**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

**SUMMARY SHEET FOR SIXTH APPLICATION OF WEIL, GOTSHAL &
MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| General Information | |
| --- | --- |
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224) |
| | Second Interim Application (ECF No. 4860) |
| | Third Interim Application (ECF No. 6232) |
| | Fourth Interim Application (ECF No. 7818) |
| | Fifth Interim Application (ECF No. 8403) |
| Time Period Covered by This Application: | July 1, 2020 through and including October 31, 2020  (the "**Compensation Period**") |
| **Summary of Fees and Expenses Requested for Compensation Period** | |
| Amount of Fees Sought for the Compensation Period: | $2,006,207.00 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $153,835.61 |
| Total Fees and Expenses Requested for the Compensation Period: | $2,160,042.61 |
| **Total Fees and Expenses Allowed Pursuant to Prior Interim Applications** | |
| Total Allowed Fees Paid to Date: | $73,041,844.75 |
| Total Allowed Expenses Paid to Date: | $3,218,025.84 |
| Total Allowed Fees and Expenses Paid to Date: | $76,259,870.59 |
| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements** | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,604,965.83 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $153,835.61 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,758,801.44 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $401,241.17 |
| **Summary of Rates and Other Related Information for this Compensation Period** | |
| Blended Rate in This Application for All Attorneys: | $984.89 |
| Blended Rate in This Application for All Timekeepers: | $921.67 |
| Number of Timekeepers Included in This Application: | 46 (including 38 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | Fees were less than budgeted |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 16 (14 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | Yes |

This is a(n):    __X__ interim _____ final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| **Total for Third Interim Fee Application (ECF No. 6232)** | | **$10,388,784.25** | **$675,032.56** | **$10,388,784.25** | **$675,032.56** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| **Total for Fourth Interim Fee Application (ECF No. 7818)** | | **$5,051,526.75** | **$206,901.80** | **$5,051,526.75** | **$206,901.80** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| **Total for Fifth Interim Fee Application (ECF No. 8403)** | | **$2,891,566.50** | **$285,632.99** | **$2,891,566.50** | **$285,632.99** |

4

## SUMMARY OF SIXTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $396,058.40 | $22,543.45 | $396,058.40 | $22,543.45 | $99,014.60 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $372,779.20 | $40,252.84 | $372,779.20 | $40,252.84 | $93,194.80 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $432,452.80 | $50,073.26 | $432,453.03 | $50,073.26 | $108,113.20 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $403,675.20 | $40,966.06 | $403,675.20 | $40,966.06 | $100,918.80 |
| Total | | $2,006,207.00 | $153,835.61 | $1,604,965.60 | $153,835.61 | $1,604,965.83 | $153,835.61 | $401,241.40 |

Summary of Any Objections to Monthly Fee Statements:  None.

## COMPENSATION BY PROFESSIONAL
## JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Odoner, Ellen J. | Partner | CORP | 1978 | $1,695.00 | 1.70 | $2,881.50 |
| Bond, W. Michael | Partner | CORP | 1980 | $1,695.00 | 1.70 | $2,881.50 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,575.00 | 35.10 | $55,282.50 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,450.00 | 133.00 | $192,850.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,695.00 | 17.40 | $29,493.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,225.00 | 15.30 | $18,742.50 |
| Nettleton, Stacy | Partner | LIT | 2003 | $1,200.00 | 4.00 | $4,800.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,400.00 | 55.80 | $78,120.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,200.00 | 80.40 | $96,480.00 |
| Singh, Sunny | Partner | RES | 2007 | $1,300.00 | 4.90 | $6,370.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,125.00 | 3.90 | $4,387.50 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,100.00 | 19.90 | $21,890.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,100.00 | 37.40 | $41,140.00 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,100.00 | 13.50 | $14,850.00 |
| Remijan, Eric D. | Counsel | TAX | 2012 | $1,100.00 | 45.20 | $49,720.00 |
| Friedman, Julie T. | Associate | RES | 2003 | $625.00 | 4.30 | $2,687.50 |
| Fliman, Ariel | Associate | CORP | 2009 | $980.00 | 1.10 | $1,078.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,050.00 | 5.50 | $5,775.00 |
| Guthrie, Hayden | Associate | CORP | 2012 | $1,050.00 | 52.90 | $55,545.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,050.00 | 9.00 | $9,450.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,010.00 | 129.40 | $130,694.00 |
| Prunetti, Nicole Elizabeth | Associate | LIT | 2014 | $1,010.00 | 13.00 | $13,130.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,050.00 | 32.40 | $34,020.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,010.00 | 95.70 | $96,657.00 |
| Gage, Richard | Associate | LIT | 2015 | $1,050.00 | 7.70 | $8,085.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $1,050.00 | 14.60 | $15,330.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $1,010.00 | 87.20 | $88,072.00 |

[2] RES – Restructuring; CORP – Corporate; LIT – Litigation.

[3] * – Not yet admitted.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Podzius, Bryan R. | Associate | RES | 2017 | $1,010.00 | 40.50 | $40,905.00 |
| Podzius, Bryan R. | Associate | RES | 2017 | $980.00 | 112.90 | $110,642.00 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $845.00 | 7.50 | $6,337.50 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $930.00 | 5.80 | $5,394.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $845.00 | 55.60 | $46,982.00 |
| Namerow, Derek | Associate | CORP | 2018 | $930.00 | 42.20 | $39,246.00 |
| Namerow, Derek | Associate | CORP | 2018 | $845.00 | 129.30 | $109,258.50 |
| Bednarczyk, Meggin | Associate | CORP | 2018 | $845.00 | 1.00 | $845.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $845.00 | 7.80 | $6,591.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $730.00 | 45.70 | $33,361.00 |
| Litz, Dominic | Associate | RES | 2018 | $845.00 | 46.60 | $39,377.00 |
| Litz, Dominic | Associate | RES | 2018 | $730.00 | 92.60 | $67,598.00 |
| Godio, Joseph C. | Associate | CORP | 2019 | $930.00 | 11.30 | $10,509.00 |
| Godio, Joseph C. | Associate | CORP | 2019 | $845.00 | 7.60 | $6,422.00 |
| Buschmann, Michael | Associate | RES | 2019 | $845.00 | 29.10 | $24,589.50 |
| Buschmann, Michael | Associate | RES | 2019 | $730.00 | 125.20 | $91,396.00 |
| DiDonato, Philip | Associate | RES | 2019 | $845.00 | 27.60 | $23,322.00 |
| DiDonato, Philip | Associate | RES | 2019 | $730.00 | 143.70 | $104,901.00 |
| Sanford, Broden N. | Associate | LIT | 2019 | $845.00 | 37.90 | $32,025.50 |
| Sanford, Broden N. | Associate | LIT | 2019 | $730.00 | 59.00 | $43,070.00 |
| Barron, Shira | Associate | CORP | 2019 | $730.00 | 1.50 | $1,095.00 |
| Thompson, Maryann | Associate | CORP | 2020 | $730.00 | 1.10 | $803.00 |
| Zavagno, Michael | Associate | CORP | * | $730.00 | 4.30 | $3,139.00 |
| **Attorney Total** | | | | | **1,957.80** | **$1,928,221.00** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[4] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $420.00 | 65.10 | $27,342.00 |
| Callender-Wilson, Lisa | CORP | $405.00 | 30.90 | $12,514.50 |
| Gilchrist, Roy W. | LIT | $400.00 | 8.00 | $3,200.00 |
| Haiken, Lauren C. | LSS | $395.00 | 16.50 | $6,517.50 |
| Nudelman, Peter | LSS | $360.00 | 12.20 | $4,392.00 |
| Bogota, Alejandro | LSS | $345.00 | 26.00 | $8,970.00 |
| Altman-DeSole, Jacob | RES | $250.00 | 6.50 | $1,625.00 |
| Peene, Travis J. | RES | $250.00 | 53.70 | $13,425.00 |
| **Paraprofessional and other Non-Legal Staff Total** | | | **218.90** | **$77,986.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (15) | $1,321.16 | 469.20 | $619,888.50 |
| Associates (23) | $878.90 | 1,488.60 | $1,308,332.50 |
| Paraprofessionals and Other Non-Legal Staff (8) | $356.26 | 218.90 | $77,986.00 |
| **Blended Attorney Rate** | **$984.89** | | |
| **Blended Rate for All Timekeepers** | **$921.67** | | |
| **Total Fees Incurred:** | | **2,176.70** | **$2,006,207.00** |

---

[4] RES – Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

## COMPENSATION BY PROJECT CATEGORY
## JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 702.50 | $595,799.50 |
| 002 | Adversary Proceedings | 96.20 | $68,823.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 364.90 | $385,149.00 |
| 004 | Automatic Stay | 114.10 | $110,995.00 |
| 007 | Case Administration | 27.30 | $22,496.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 3.00 | $3,357.50 |
| 010 | Corporate Governance | 17.90 | $19,396.50 |
| 015 | Employee Issues | 13.30 | $11,549.50 |
| 018 | General Case Strategy | 44.70 | $49,152.50 |
| 019 | Hearings and Court Matters | 99.00 | $52,802.50 |
| 020 | Insurance and Workers Compensation Issues | 64.90 | $81,513.00 |
| 021 | Non-Bankruptcy Litigation | 4.40 | $4,814.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 414.20 | $378,123.50 |
| 025 | Regulatory/Environmental Issues | 19.90 | $21,890.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 13.80 | $10,409.50 |
| 027 | Retention/Fee Application: Other Professionals | 17.10 | $9,775.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 57.70 | $42,103.50 |
| 031 | Tax Issues | 99.30 | $136,105.50 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 2.50 | $1,951.00 |
| **Total:** | | **2,176.70** | **$2,006,207.00** |

**EXPENSE SUMMARY**
**JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $9,422.61 |
| Corporation Service | $809.82 |
| Court Reporting | $6,394.85 |
| Court Telephone Call | $700.00 |
| Duplicating | $722.20 |
| E-Discovery Services | $135,150.42 |
| Mail/Messenger | $635.71 |
| **Total:** | **$153,835.61** |

11

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                    :

**In re**                           :          **Chapter 11**
                                      :

**SEARS HOLDINGS CORPORATION,** *et al.,*     :          **Case No. 18-23538 (RDD)**
                                      :

         **Debtors.**[1]                     :          **(Jointly Administered)**
                                      :

---------------------------------------------------------------x

**SIXTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing July 1, 2020 through and including October 31, 2020 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Jurisdiction

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Background

2.      Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in these chapter 11 cases.

4.      On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.      On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.      Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

3

## The Debtors' Retention of Weil

7.        Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**"). The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below). The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court. The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation and Reimbursement of Expenses Requested[3]

8.        During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates. During the Compensation Period, Weil attorneys, paraprofessionals

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

4

and other non-legal staff expended a total of 2,176.70 hours in connection with the necessary services performed. Weil seeks allowance of compensation for professional services performed in the amount of $2,006,207.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $153,835.61. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9.      There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11.     Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

12.        Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.        The attached summary sheet contains a schedule of Weil professionals, paraprofessionals, and other non-legal staff who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.        The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines.  A copy of the details are annexed hereto as **Exhibit E**.

15.        The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.    Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending November 30, 2020 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.    Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.    The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

**Summary of Services Performed by**
**Weil During the Compensation Period**

19.    The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.    Administrative Expense Claims (Task Code 001)
Fees:  $595,799.50; Total Hours:  702.50

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile Non Opt-Out Admin Claims;

7

- Drafted, filed, and prosecuted the Debtors' Twenty-First and Twenty-Second Omnibus Claim Objections (ECF Nos. 8451 and 8452) (collectively, the "**Omnibus Objections**"), addressing 264 asserted claims against the Debtors;

- Addressed and responded to responses filed in opposition to the Omnibus Objections;

- Obtained entry of five (5) orders granting relief requested in the Debtors' First, Thirteenth, Nineteenth, Twentieth, and Twenty-Second Omnibus Objections addressing hundreds of asserted administrative expense claims and priority claims (ECF Nos. 8278, 8280, 8890, 9026, and 9051);

- Maintained a database of asserted 503(b)(9) claims to track reconciliation process;

- Conducted research related to various 503(b)(9)-related issues and consignment vendor issues; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.    <u>Adversary Proceedings (Task Code 002)</u>
       Fees: $68,823.00; Total Hours:  96.20

- Reviewed and analyzed and drafted correspondence in response various documents served in connection with the pending adversary proceeding against ESL Investments, Inc. ("**ESL**") (Adversary Case No. 19-08250), including a stipulation for partial stay of the action (Adv. Docket No. 229); and

- Reviewed and analyzed and drafted correspondence in response various documents served in connection with the pending adversary proceeding against Stanley Black & Decker, Inc. (Adversary Case No. 20-06859); and

- Corresponded with counterparties to various other pending appeals and disputes, including in connection with Team Worldwide Corporations Limited and the [Calder sculpture dispute].

c.    <u>Asset Disposition (Task Code 003)</u>
       Fees:  $385,149.00; Total Hours:  364.90

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform HoldCo. (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

- Drafted, revised, and obtained entry of *Debtors' Motion Pursuant to Federal Rules of Bankruptcy Procedure 9019(a) for Entry of an Order Approving Second APA Settlement Agreement with Transform Holdco LLC* (ECF No. 8445), and drafted declaration in support thereof (ECF No. 8446);

- Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepare for and participate in teleconferences and virtual meet-and-confers concerning the same;

- Provided corporate governance and securities law related advice and in connection therewith:

  - Prepared materials for and participated in numerous meetings of the Restructuring Committee, and Audit Committee, and drafted minutes, resolutions, secretary certificates, and other corporate governance related documentation;

  - Advised the Debtors with regards to SEC disclosure requirements and prepared numerous Form 8K's containing monthly operating reports and other information;

- Negotiated and completed one "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures, and filed a notice regarding the same (ECF No. 9129).

d.   Automatic Stay (Task Code 004)
     Fees: $110,995.00; Total Hours: 114.10

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging dozens of formal and informal requests for relief from stay;

- Analyzed various motions for relief from the automatic stay, including three (3) motions filed during the Compensation Period (ECF No.'s 8331, 8339, and 8454), coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated, drafted, several stipulations for relief from the automatic stay, and filed, and/or obtained Court approval of one (1) such stipulation (ECF No. 8434);

- Conducted legal research and factual diligence on various stay-related issues.

e.    Hearing and Court Matters (Task Code 019)
       Fees: $52,802.50; Total Hours: 99.00

- Prepared for and represented the Debtors during three (3) omnibus hearings held on July 15, 2020, September 11, 2020, and October 15, 2020, and additional conferences with the Court.

- Prepared witness, declarations and evidence in support of the various relief requested;

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.    Insurance and Workers Compensation Issues (Task Code 020)
       Fees: $81,513.00; Total Hours: 64.90

- Reviewed and commented on agreement between the Chubb Companies ("**Chubb**"), the Debtors, and Transform to allow Chubb to assume liability on workers' compensation and automobile policies for certain policy years (the "**Chubb Transaction**"); and

- Attended and prepared for calls with counsel to Transform, Chubb, the Creditors' Committee, and M-III regarding the Chubb Transaction.

g.    Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)
       Fees: $378,123.50; Total Hours: 414.20

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

h.    <u>Tax Issues (Task Code 031)</u>
Fees:  $136,105.50; Total Hours:  99.30

- Provided tax advice in connection with, among other issues:

    - Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

    - State trust fund tax issues; and

    - Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

21.    The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 2,175 hours by Weil's partners, counsel, associates, paraprofessionals, and other non-legal staff.  Of the aggregate time expended, approximately 469 recorded hours were expended by partners and counsel of Weil, approximately 1,489 recorded hours were expended by associates, and approximately 219 recorded hours were expended by paraprofessionals and other non-legal staff of Weil.

### Actual and Necessary Disbursements of Weil

22.    Weil disbursed $153,835.61 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

23.    While Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office. Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines and the Local Rules.

24.    With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page. Each of these categories of expenses does not exceed the maximum rate set by the Local Rules or Local Guidelines. These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

25.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  These disbursements are not included in Weil's overhead for the purpose of setting billing rates.  Weil has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

## The Requested Compensation Should Be Allowed

26.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

27.    Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates.  The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

28.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.  The professional services were performed expediently and efficiently.  Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.    The compensation requested herein is reasonable under the applicable standards.  Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.  Weil respectfully requests that the Court grant the Application.

## **Notice**

30.    Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

31.    No previous request for the relief sought herein has been made by Weil to this or any other Court.

14

## Conclusion

32.     Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $2,160,042.61, consisting of $2,006,207.00 in fees incurred and $153,835.61 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  December 15, 2020
      New York, New York

              /s/  Garrett A. Fail
              WEIL, GOTSHAL & MANGES LLP
              767 Fifth Avenue
              New York, New York  10153
              Telephone:  (212) 310-8000
              Facsimile:  (212) 310-8007
              Ray C. Schrock, P.C.
              Jacqueline Marcus
              Garrett A. Fail
              Sunny Singh

              *Attorneys for Debtors*
              *and Debtors in Possession*

## Exhibit A

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                          :
**In re**                                 :    **Chapter 11**
                                          :
**SEARS HOLDINGS CORPORATION,** *et al.,* :    **Case No. 18-23538 (RDD)**
                                          :
            **Debtors.**[1]               :    **(Jointly Administered)**
                                          :
---------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
SIXTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM JULY 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

I, Garrett A. Fail, hereby certify that:

1.    I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.    This certification is made in connection with Weil's Application, dated December 15, 2020, for interim compensation and reimbursement of expenses for the period commencing July 1, 2020 through and including October 31, 2020 in accordance with the Fee Guidelines (the "**Application**").

3.    Pursuant to section B(1) of the Local Guidelines, I certify that:

   a.    I have read the Application;

   b.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending November 30, 2020, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from July 1, 2020 through and including October 31, 2020.  Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

Question 1:      Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were

provided during the Compensation Period? If so, please explain.

Answer:        No.

Question 2:    Are the fees sought in the Application higher by 10% or more as compared
to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for
the variation with the client?

Answer:        No.

Question 3:    Have any of the professionals included in the Application varied their
hourly rate based on geographic location of the bankruptcy case?

Answer:        No.

Question 4:    Does the Application include time or fees related to reviewing or revising
time records or preparing, reviewing or revising invoices? If so, please quantify by hours
and fees.

Answer:        Any time expended for such matters during the Compensation Period is
included within Task Code 028.

Question 5:    Does the Application include time or fees for reviewing time records to
redact any privileged or other confidential information? If so, please quantify hours and
fees.

Answer:        Any time expended for such matters during the Compensation Period is
included within Task Code 028.

Question 6:    Does the Application include any rate increases since Weil's retention in
this case?  If so, did the client review and approve those rate increases?  Did the client
agree when retaining the law firm to accept all future rate increases?

Answer:        Yes.


Dated: December 15, 2020
       New York, New York                        /s/  Garrett A. Fail
                                                 Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed by timekeepers in New York, excluding bankruptcy** [1] | **Billed in this fee application** |
| Partner | $1,250.00 | $1,397.00 |
| Counsel | $998.00 | $1,101.00 |
| Senior Associate (7 years or more since first admission) | $951.00 | $1,036.00 |
| Mid-level Associate (4-6 years since first admission) | $865.00 | $995.00 |
| Junior Associate (0-3 years since first admission) | $635.00 | $779.00 |
| Contract Attorney | $369.00 | N/A |
| Staff Attorney | $369.00 | N/A |
| Paralegal | $329.00 | $354.00 |
| Other | $327.00 | $363.00 |
| **All timekeepers aggregated** | **$859.00** | **$922.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending November 30, 2020; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| July | $640,000.00 | $495,073.00 |
| August | $655,000.00 | $465,974.00 |
| September | $765,000.00 | $540,566.00 |
| October | $615,000.00 | $504,594.00 |
| Total | $2,675,000.00 | $2,006,207.00 |

| Task Code | July Budget | July Amount | August Budget | August Amount | September Budget | September Amount | October Budget | October Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | $150,000.00 | $145,707.00 | $150,000.00 | $78,413.50 | $250,000.00 | $214,469.00 | $200,000.00 | $157,210.00 |
| 2 | $20,000.00 | $11,845.00 | $20,000.00 | $13,234.00 | $25,000.00 | $22,033.50 | $25,000.00 | $21,710.50 |
| 3 | $100,000.00 | $81,749.00 | $100,000.00 | $75,594.50 | $150,000.00 | $125,433.50 | $100,000.00 | $102,372.00 |
| 4 | $50,000.00 | $38,243.00 | $20,000.00 | $10,411.00 | $20,000.00 | $12,659.00 | $50,000.00 | $49,682.00 |
| 7 | $10,000.00 | $6,331.00 | $10,000.00 | $2,123.00 | $15,000.00 | $3,599.00 | $15,000.00 | $10,443.50 |
| 8 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $1,047.50 | $5,000.00 | $2,310.00 |
| 10 | $5,000.00 | $1,470.00 | $10,000.00 | $8,155.00 | $10,000.00 | $7,639.50 | $5,000.00 | $2,132.00 |
| 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | $0.00 | $0.00 | $2,000.00 | $247.00 | $10,000.00 | $6,536.00 | $10,000.00 | $4,766.50 |
| 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | $20,000.00 | $14,247.00 | $20,000.00 | $11,673.00 | $20,000.00 | $9,331.50 | $15,000.00 | $13,901.00 |
| 19 | $20,000.00 | $14,882.00 | $5,000.00 | $948.50 | $10,000.00 | $6,267.00 | $50,000.00 | $30,705.00 |
| 20 | $75,000.00 | $53,642.00 | $50,000.00 | $23,543.00 | $5,000.00 | $870.00 | $5,000.00 | $3,458.00 |
| 21 | $0.00 | $0.00 | $2,000.00 | $1,595.00 | $2,000.00 | $158.00 | $4,000.00 | $3,061.50 |
| 23 | $150,000.00 | $98,677.00 | $200,000.00 | $187,959.50 | $100,000.00 | $57,062.00 | $50,000.00 | $34,425.00 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | $5,000.00 | $1,100.00 | $15,000.00 | $11,000.00 | $15,000.00 | $6,050.00 | $10,000.00 | $3,740.00 |
| 26 | $2,000.00 | $1,633.00 | $2,000.00 | $1,094.00 | $2,000.00 | $1,022.00 | $10,000.00 | $6,660.50 |
| 27 | $2,000.00 | $1,582.00 | $2,000.00 | $690.00 | $5,000.00 | $3,176.00 | $5,000.00 | $4,327.00 |
| 28 | $10,000.00 | $9,853.00 | $25,000.00 | $25,550.50 | $20,000.00 | $3,350.00 | $5,000.00 | $3,350.00 |
| 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | $20,000.00 | $13,506.00 | $20,000.00 | $13,237.50 | $100,000.00 | $59,610.50 | $50,000.00 | $49,751.50 |
| 33 | $1,000.00 | $606.00 | $2,000.00 | $505.00 | $1,000.00 | $252.00 | $1,000.00 | $588.00 |
| 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | $ 640,000.00 | $ 495,073.00 | $ 655,000.00 | $ 465,974.00 | $ 765,000.00 | $ 540,566.00 | $ 615,000.00 | $ 504,594.00 |

**<u>Exhibit D</u>**

Weil discussed attorney staffing with the Debtors throughout the cases. Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**<u>Exhibit E</u>**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 59456172 |
| | CALL WITH W. MURPHY RE ADMIN CLAIMS SETTLEMENTS, INCLUDING BST AND ICON.  (.2) EMAILS RE ADMIN CLAIMS RECONCILIATION (.1). | | | | |
| 07/01/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59472873 |
| | CALL WITH UNIQUE DESIGNS RE 19TH OMNI (0.3); DRAFT CORRESPONDENCE RE SAME (0.3). | | | | |
| 07/01/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59472911 |
| | REVIEW M-III'S PROPOSED RESPONSE LANGUAGE RE CONSIGNMENT VENDOR INQUIRIES AND PROVIDE COMMENTS TO SAME. | | | | |
| 07/01/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59472933 |
| | ADMIN CONSENT PROGRAM CALL WITH M-III. | | | | |
| 07/01/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59473026 |
| | CALL WITH COMBINE TO DISCUSS ADMIN CLAIM. | | | | |
| 07/01/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59470524 |
| | REVIEW AND RESPOND TO SEARS ADMIN CREDITORS. | | | | |
| 07/01/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 001 | 59656872 |
| | REVIEW SEDGEWICK AGREEMENT AND DRAFT COMMENTS TO SAME (1.5); CORRESPOND RE SAME WITH J MARCUS AND M-III (.2). | | | | |
| 07/01/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 59460311 |
| | CLAIMS RECONCILIATION CALL WITH M-III (.7); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.9). | | | | |
| 07/01/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 59507841 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III REGARDING NOTICE OF SECOND DISTRIBUTION TO COORDINATE RESPONSES (1.0); RESPOND TO INQUIRIES REGARDING NOTICE OF SECOND DISTRIBUTION (1.1); RESPOND TO DOCUMENT REQUESTS OF INTEX COUNSEL FOR PREPARING RESPONSE TO MOTION TO COMPEL (.4). | | | | |
| 07/01/20 | Litz, Dominic | 2.40 | 1,752.00 | 001 | 59447431 |
| | CALL WITH ADMIN REP AND UCC RE: ICON HEALTH NEGOTIATIONS (1.0); LEGAL RESEARCH RE 502(D) AND 503(B) (1.4). | | | | |
| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 59460353 |
| | E-MAILS REGARDING 233 SOUTH WACKER ADMINISTRATIVE EXPENSE CLAIM (.2). | | | | |
| 07/02/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 59469110 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.3). | | | | |
| 07/02/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59464954 |
| | CALL WITH D. LITZ RE: ADMIN CLAIMS, EMAILS TO ADMIN CREDITORS RE: DISTRIBUTION. | | | | |
| 07/02/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59460301 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/02/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59507838 |
| | RESPOND TO INQUIRIES TO THE NOTICE REGARDING SECOND DISTRIBUTION (.8). RESEARCH AND FOLLOW-UP WITH OPPOSING COUNSEL ON POTENTIAL HAWAII ADMINISTRATIVE CLAIM (.4). | | | | |
| 07/02/20 | Litz, Dominic | 1.60 | 1,168.00 | 001 | 59455812 |
| | CALL WITH B. PODZIUS RE: WORLD IMPORS CLAIMANTS (0.3); PREPARE AND CORRESPOND WITH K G DENIM COUNSEL RE: SETTLEMENT (0.3); CALL WITH HAIER COUNSEL RE: CLAIM DISPUTE (0.5); PREPARE RESEARCH MEMO RE 502(D) (0.5). | | | | |
| 07/03/20 | DiDonato, Philip | 2.60 | 1,898.00 | 001 | 59521620 |
| | CALL WITH ADMIN CLAIMANTS RE SECOND DISTRIBUTION NOTICE (0.4); RESEARCH RE APPLICATION OF CREDITS (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59507859 |
| | RESPOND TO INQUIRIES REGARDING NOTICE OF SECOND DISTRIBUTION (.1). | | | | |
| 07/03/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59462825 |
| | DRAFT MEMO RE: SEC. 502(D) APPLICABILITY FOR 503(B)(9) IN 2ND CIR. | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 59473031 |
| | EMAILS WITH M-III AND TEAM RE: DISPUTE WITH BST (0.1); REVISE DRAFT EMAIL RESPONSE TO BST (0.2); EMAILS WITH M-III AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW RESPONSE FROM BST'S COUNSEL (0.1). | | | | |
| 07/06/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59506092 |
| | COORDINATE AND DRAFT NOTICE OF ADJOURNMENT FOR VARIOUS MATTERS (0.5); ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.2). | | | | |
| 07/06/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59521893 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 07/06/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59521944 |
| | CORRESPONDENCE WITH RCP RE 19TH OMNIBUS OBJECTION (0.3); DRAFT CERTIFICATE OF NO OBJECTION'S FOR 19TH AND 20TH OMNIBUS (0.4). | | | | |
| 07/06/20 | Podzius, Bryan R. | 1.50 | 1,470.00 | 001 | 59537229 |
| | CALL WITH W. MURPHY RE: ADMINISTRATIVE CLAIMS CALL (1.0); CALL RE: EPIC DESIGNERS (.2); REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.3). | | | | |
| 07/06/20 | Peshko, Olga F. | 0.90 | 909.00 | 001 | 59663305 |
| | CORRESPONDENCE AND CALLS WITH WEIL TEAM AND M-III RE STAFFIERI MATTER (.9). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59478872 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 001 | 59806571 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INT'L ADMINISTRATIVE-EXPENSE CLAIM (.3); PREPARE DRAFT EMAIL TO BST COUNSEL CONCERNING SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM (.8). | | | | |
| 07/06/20 | Buschmann, Michael | 2.10 | 1,533.00 | 001 | 59552005 |
| | FOLLOW UP WITH OMNIBUS OBJECTION CREDITORS TO ENSURE COMPLIANCE WITH TERMS OF SETTLEMENT (.1). COORDINATE WITH N. IRANI TO GET NOTICE OF ADJOURNMENT DRAFTED (.2). CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.8). | | | | |
| 07/06/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59471737 |
| | CALL WITH C. KOPSKY, W. MURPHY AND B. PODZIOUS OF WEIL RE: EPIC DESIGNER (0.4); CALL WITH B. PODZIUS RE: IGNITE USA (0.2); EDIT KAI NING SETTLEMENT AGREEMENT (0.1); CALL WITH M-III TEAM AND PRIME CLERK TEAM RE: 2ND DISTRIBUTION RECONCILIATION (0.8). | | | | |
| 07/07/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59481086 |
| | EMAILS AND CALL WITH J.CROZIER RE: BST ADMINISTRATIVE CLAIM (0.3); CALL WITH W.MURPHY AND J.CROZIER RE: SAME AND NEXT STEPS (0.4). | | | | |
| 07/07/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 59506106 |
| | REVISE NOTICE OF ADJOURNMENT (0.2); ANALYZE JOHNSON CONTROLS OBJECTIONS (1.1); CONFERENCE ADMIN CONSENT TEAM RE STRATEGY AND OUTSTANDING TASKS (0.7); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |
| 07/07/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59522310 |
| | CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION (1.0); CALL WITH M-III TO DISCUSS SCENTS OF WORTH (.5). | | | | |
| 07/07/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59537169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH W. MURPHY RE: ADMINISTRATIVE EXPENSE CLAIM (1.0); CALL WITH EPIC DESIGNERS RE ADMINISTRATIVE EXPENSE CLAIM (.2); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.2); REVIEW REVISED DISTRIBUTION SCHEDULES (1.2); REVIEW AND RESPOND TO ADMINISTRATIVE EXPENSE CLAIMS (.5). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59663555 |
| | CORRESPOND RE COMPUTERSHARE AGREEMENT (.2). | | | | |
| 07/07/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 59478844 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.3). | | | | |
| 07/07/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 001 | 59806599 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM DISPUTE WITH BST INT'L. | | | | |
| 07/07/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59552009 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.5). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.7). DISCUSS FIRST OMNIBUS OBJECTION WITH N. IRANI (.1). | | | | |
| 07/07/20 | Litz, Dominic | 1.90 | 1,387.00 | 001 | 59480087 |
| | DRAFT K G DENIM SETTLEMENT AGREEMENT (1.1); CALL WITH M-III AND WEIL RE: 2ND DISTRIBUTION (0.8). | | | | |
| 07/07/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59503197 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS)(.3). | | | | |
| 07/08/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 59490055 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W.MURPHY AND B.PODZIUS RE: BST CLAIM AND POTENTIAL RESOLUTION (0.4); EMAILS WITH E.SCHNITZER RE: SAME RE: SAME (0.1). | | | | |
| 07/08/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59506128 |
| | REVISE NOTICE OF ADJOURNMENT (0.3); CONTACT OUTSTANDING CLAIMANTS RE ADMIN CONSENT CLAIMS (0.4); CONFERENCE TEAM RE SAME (0.8). | | | | |
| 07/08/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59550454 |
| | CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 07/08/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 59550512 |
| | REVIEW M-III FILE RE SECURED CLAIMS AND SUMMARIZE LEGAL ISSUES RELATED THERETO. | | | | |
| 07/08/20 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 59534528 |
| | REVIEW AND REVISE DISTRIBUTION SCHEDULES (1.8) AND CALL WITH W. MURPHY RE: SAME (1.0); REVIEW SHAW CLAIMS WITH M. BUSCHMAN (.5). | | | | |
| 07/08/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59649653 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.6). | | | | |
| 07/08/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 59552007 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.9). DISCUSS FIRST OMNIBUS CLAIM WITH M-III, A. HWANG, AND B. PODZIUS (.4). | | | | |
| 07/08/20 | Stauble, Christopher A. | 1.20 | 504.00 | 001 | 59536386 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS) [ECF NO. 8019] (.6); PREPARE AND SUBMIT FOR CHAMBERS RE: PROPOSED ORDER GRANTING DEBTORS' NINETEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCED/RECLASSIFIED CLAIMS) [ECF NO. 8017] (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59500306 |

CALL WITH E.SCHNITZER RE: SAME BST CLAIM AND POTENTIAL RESOLUTION (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| 07/09/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59506272 |

CONFERENCE TEAM RE OUTSTANDING ADMIN CONSENT CLAIMS (0.4); ANALYZE CASE CORRESPONDENCE RE SAME (0.3).

| 07/09/20 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 59550457 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION (1.0); CALL WITH COUNSEL TO RICHLINE TO DISCUSS CLAIM RECONCILIATION (.8); CALL WITH COMBINE COUNSEL TO DISCUSS GLOBAL SETTLEMENT (.5).

| 07/09/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 59534479 |

CALL WITH PREFERENCE FIRMS RE: PREFERENCE DISTRIBUTIONS; AND REVIEW AND REVISE DISTRIBUTION SCHEDULES.

| 07/09/20 | Hwang, Angeline Joong-Hui | 2.10 | 1,774.50 | 001 | 59650079 |

PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (1.1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1).

| 07/09/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 001 | 59807804 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BST INT'L ADMINISTRATIVE-EXPENSE CLAIM DISPUTE (.2); CALL CONCERNING ADMINISTRATIVE-EXPENSE CLAIM DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING KELLERMEYER BERGENSONS ADMINISTRATIVE-EXPENSE CLAIM (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); CALL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2).

| 07/09/20 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 59552081 |

CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.9). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.9).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/20 | Friedmann, Jared R. | 0.70 | 840.00 | 001 | 59510777 |
| | CALL WITH W.MURPHY RE: BST CLAIM AND POTENTIAL RESOLUTION (0.2); CALL E.SCHNITZER RE: SAME (0.1); REVIEW BST COUNTEROFFER AND EMAILS WITH W.MURPHY RE: SAME (0.2); EMAIL E.SCHNITZER RE: FURTHER COUNTEROFFER (0.2). | | | | |
| 07/10/20 | Irani, Neeckaun | 2.40 | 1,752.00 | 001 | 59525150 |
| | ANALYZE JOHNSON CONTROLS ADMIN CONSENT CLAIM (2.4). | | | | |
| 07/10/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59550497 |
| | SUMMARIZE OPEN ISSUES RE RECLAMATION CLAIMS FOR M-III TEAM (1.4); CALL WITH M-III TO DISCUSS CLAIMS RECONCILIATION (1.0). | | | | |
| 07/10/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59524738 |
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS. | | | | |
| 07/10/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59650099 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.7). | | | | |
| 07/10/20 | Buschmann, Michael | 2.90 | 2,117.00 | 001 | 59552064 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (1.5). DISCUSS SHAW INDUSTRIES CLAIM WITH B. PODZIUS AND A. HWANG (.4). | | | | |
| 07/11/20 | Friedmann, Jared R. | 0.20 | 240.00 | 001 | 59510709 |
| | EMAILS WITH E.SCHNITZER RE: EFFORTS TO SETTLE BST CLAIM. | | | | |
| 07/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59605789 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/12/20 | Friedmann, Jared R. | 0.30 | 360.00 | 001 | 59510884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE BST PROPOSED SETTLEMENT (0.1); EMAILS WITH W.MURPHY RE: SAME (0.1); EMAIL TO E.SCHNITZER RE: COUNTERPROPOSAL (0.1). | | | | |
| 07/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59605454 |
| | REVIEW EMAILS RE: CONSENT PROGRAM AND RECONCILIATION OF CLAIMS. | | | | |
| 07/12/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59552090 |
| | PREPARE RECONCILIATION SETTLEMENT EMAIL FOR HAWAII CLAIMANT AND SEND TO M-III FOR REVIEW (.5). | | | | |
| 07/13/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 59522836 |
| | EMAILS AND CALL WITH E.SCHNITZER RE: BST DISPUTE (0.2); REVIEW AND ANALYZE BST PROPOSED SETTLEMENT (0.1); EMAILS WITH W.MURPHY AND B.PODZIUS RE: SAME (0.2); EMAIL TO E.SCHNITZER RE: SAME (0.1). | | | | |
| 07/13/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 59556630 |
| | CALL WITH M-III AND WEIL TEAM RE 2ND DISTRIBUTION AND CLAIMS RECONCILIATION AND REPORT TO COURT.  (PARTIAL). | | | | |
| 07/13/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59808023 |
| | EMAILS RE 2ND DISTRIBUTION AND CLAIMS RECONCILIATION (.2). | | | | |
| 07/13/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59525370 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.8); ANALYZE RELATED CASE CORRESPONDENCE (0.4). | | | | |
| 07/13/20 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 59521649 |
| | CALL WITH RICHLINE COUNSEL (0.5); CORRESPONDENCE WITH M-III RE RESOLUTION OF VARIOUS ADMIN CLAIMS (0.5); REVIEW UPDATED SCHEDULES FOR SEOND DISTRIBUTION (1.0). | | | | |
| 07/13/20 | Podzius, Bryan R. | 4.60 | 4,508.00 | 001 | 59534545 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL RE: HAIER CLAIMS (.3); EMAILS RE: GROUPBY SETTLEMENT (.2); REVIEW ADMIN CLAIMS SETTLEMENT AGREEMENTS (2.5); MULTIPLE CALLS WITH ADMINISTRATIVE CLAIM CREDITORS (.6); REVIEW AND REVISE DISTRIBUTION SCHEDULES (1.0). | | | | |
| 07/13/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59665915 |
| | CORRESPONDENCE WITH M-III AND WEIL TEAM RE LUXOTTICA ACCOUNT (.2). | | | | |
| 07/13/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59650086 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (1.5). | | | | |
| 07/13/20 | Buschmann, Michael | 3.70 | 2,701.00 | 001 | 59552066 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (1.0). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (1.6). REVIEW EXHIBITS FOR AMENDED SECOND DISTRIBUTION NOTICE (1.1). | | | | |
| 07/13/20 | Litz, Dominic | 4.60 | 3,358.00 | 001 | 59520390 |
| | DRAFT 502D MEMO (1.8); CALL WITH M-III AND HAIER RE: ADMIN CLAIM (1.0); CALL WITH W. MURPHY (M-III), A. KAZAMINA (ASK) AND B. PODZIOUS RE: SAME (0.5); DRAFT RESPONSE TO IGNITE USA SETTLEMENT AGREEMENT (0.2); REVIEW AND REVISE K G DENIM SETTLEMENT OFFER (0.3); REVIEW EXHIBITS FOR NOTICE OF SECOND DISTRIBUTION (0.8). | | | | |
| 07/14/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59556447 |
| | REVIEW AND REVISE NOTICE OF 2ND DISTRIBUTION. (.6) ANALYSIS AND RESPOND TO INQUIRIES FROM CREDITORS RE SAME (.2). | | | | |
| 07/14/20 | Irani, Neeckaun | 1.60 | 1,168.00 | 001 | 59530057 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.2); ANALYZE CASE CORRESPONDENCE RE SAME (0.6); RESPOND TO INQUIRIES BY CLAIMANTS RE SAME (0.8). | | | | |
| 07/14/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59526980 |
| | REVIEW PROPOSED SETTLEMENT TERMS RE COMBINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59526995 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW CLAIMS ON SECOND DISTRIBUTION NOTICE FOR ACCURACY AND PROVIDE COMMENTS (1.2).

| 07/14/20 | Podzius, Bryan R. | 6.20 | 6,076.00 | 001 | 59534518 |

PREPARE FOR HEARING ON SECOND DISTRIBUTION AND FINALIZE DISTRIBUTION SCHEDULES RE: SAME.

| 07/14/20 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 001 | 59650063 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| 07/14/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 59552053 |

CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION NOTICE (.3). CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION (.8). REVIEW SCHEDULES FOR AMENDED NOTICE REGARDING SECOND DISTRIBUTION (1.2). FILE AMENDED NOTICE OF SECOND DISTRIBUTION (.2).

| 07/14/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59528641 |

CALL WITH M-III TO FINALIZE NOTICE OF DISTRIBUTION EXHIBITS AND ADMIN CLAIMS PROGRAM (0.4); RESEARCH 502(D) APPLICABILITY TO 503(B) AND DRAFT MEMO RE: SAME (1.6).

| 07/14/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59550117 |

ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| 07/15/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59553567 |

ANALYZE INQUIRIES BY CLAIMANTS RE ADMIN CONSENT CLAIMS (0.8); ANALYZE CASE CORRESPONDENCE RE SAME (0.3).

| 07/15/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59649936 |

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| 07/15/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59536935 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEGAL RESEARCH ON APPLICABILITY OF 502(D) AND 503(B) CLAIMS. | | | | |
| 07/16/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59552264 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE TREATMENT UNDER CONSENT PROGRAM (HANSAE). | | | | |
| 07/16/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59588440 |
| | CALL WITH W. MURPHY RE: FUZHOU CLAIM. | | | | |
| 07/16/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59601832 |
| | EMAILS TO ADMIN CREDITORS. | | | | |
| 07/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59649968 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/16/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59552101 |
| | SEND NOTICE OF SETTLEMENT OF AFFIRMATIVE CLAIMS TO NOTICE PARTIES (AS REQUIRED BY ORDER) FOR REVIEW (.3). | | | | |
| 07/16/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59552109 |
| | CONDUCT RECONCILIATION OF ADMINISTRATIVE CLAIMS FOR SECOND DISTRIBUTION, REVIEW AND COMMENT ON RECONCILIATION EMAILS TO BE SENT BY M-III (1.1). DISCUSS TAX CLAIMS WITH M-III TO ANSWER QUESTIONS RELATING TO GOVERNMENTAL CLAIMS UNDER THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.2). | | | | |
| 07/16/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59544866 |
| | REVISE KG DENIM STIPULATION. | | | | |
| 07/17/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59553561 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM OUTSTANDING CLAIMS (0.4); ANALYZE CASE CORRESPONDENCE RE SAME (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59551819 |
| | CALL WITH K. EHRLER TO DISCUSS CONSIGNMENT VENDOR CLAIMS STATUS. | | | | |
| 07/17/20 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 59551828 |
| | CALL WITH M-III AND PREFERENCE FIRMS TO DISCUSS SECOND DISTRIBUTION CHANGES (1); CALL WITH M-III TO DISCUSS FRIGIDAIRE CLAIM RECONCILIATION AND OBJECTION TO 20TH OMNIBUS OBJECTION (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.8). | | | | |
| 07/17/20 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 59573186 |
| | CALL WITH PREFERENCE RE: RESOLVING PREFERENCE CLAIMS (.5); ADMIN CLAIMS CALL WITH W. MURPHY (.5). | | | | |
| 07/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 001 | 59558705 |
| | CORRESPONDENCE REGARDING LUXOTTICA ACCOUNT (.3). | | | | |
| 07/17/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 59553332 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM (.5); PARTICIPATE ON CALL WITH PREFERENCE FIRMS RE: SECOND DISTRIBUTION (.4); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (.5). | | | | |
| 07/17/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59552155 |
| | CONFERENCE CALL WITH M-III TO DISCUSS STATUS OF SECOND DISTRIBUTION RECONCILIATION (.5).CONFERENCE CALL WITH PREFERENCE FIRMS AND M-III RE SETTLEMENTS (.2). REVIEW SECOND DISTRIBUTION RECONCILIATION EMAILS PREPARED BY M-III AND SEND COMMENTS FOR INCORPORATION (.3). | | | | |
| 07/17/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59555619 |
| | CALL WITH M-III TO DISCUSS UNRESOLVED CLAIMS BEFORE 2ND DISTRIBUTION. | | | | |
| 07/19/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59559603 |
| | REVIEW ELECTROLUX OBJECTION TO 20TH OMNIBUS OBJECTION AND SUMMARIZE LEGAL POINTS FOR M-III. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59649188 |
| | DRAFT SUMMARY OF RELEVANT LEGAL ISSUES FOR DISTRIBUTION TO CONSIGNMENT VENDORS. | | | | |
| 07/20/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59608958 |
| | CALL WITH W. MURPHY RE: ADMIN CREDITOR. | | | | |
| 07/20/20 | Peshko, Olga F. | 0.30 | 303.00 | 001 | 59654346 |
| | CORRESPONDENCE RE LUXOTTICA ACCOUNT WITH M-III AND WITH COUNSEL FOR LUXOTTICA (.3). | | | | |
| 07/20/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59572940 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/20/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 59570459 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: APA SETTLEMENT NEGOTIATIONS (.3); DRAFT AND RESPOND TO CORRESPONDENCE RE: SHAW INDUSTRIES' ADMINISTRATIVE-EXPENSE CLAIM (.3). | | | | |
| 07/20/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649960 |
| | REVIEW ADMINISTRATIVE CLAIMS RECONCILIATION EMAILS FROM M-III (.3). | | | | |
| 07/20/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59565776 |
| | CORRESPOND WITH C. KOPSKY RE: VENDOR COMMUNICATIONS. | | | | |
| 07/21/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59601424 |
| | REVIEW DISPUTED CONSIGNMENT CLAIMS AND SUMMARIZE LEGAL ISSUES FOR M-III. | | | | |
| 07/21/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59650007 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/21/20 | Buschmann, Michael | 0.20 | 146.00 | 001 | 59649876 |
| | RESPOND TO INQUIRIES RE: ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59601284 |
| | REVIEW VARIOUS ADMIN CLAIMS AND SUMMARIZE LEGAL ISSUES FOR MIII TEAM. | | | | |
| 07/22/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59655845 |
| | CORRESPOND RE LUXOTTICA ACCOUNT WITH COUNSEL AND M-III. | | | | |
| 07/22/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 59649979 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/22/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649884 |
| | RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.3). | | | | |
| 07/22/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59585849 |
| | CALL WITH C. KOPSKY AND W. MURPHY RE: VENDOR COMMUNICATIONS. | | | | |
| 07/23/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59606990 |
| | ANALYZE OPEN OBJECTION CLAIMS (0.6);. | | | | |
| 07/23/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59601292 |
| | REVIEW EMA/FRIGIDAIRE CLAIMS AND PROPOSED RESPONSE. | | | | |
| 07/23/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59601980 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS. | | | | |
| 07/23/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59649991 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS. | | | | |
| 07/23/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59594779 |
| | CORRESPOND WITH N. IRANI RE: CLAIMS TRACKER. | | | | |
| 07/24/20 | Irani, Neeckaun | 1.70 | 1,241.00 | 001 | 59606978 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OUTSTANDING OBJECTION CLAIM TRACKER (0.6); ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (1.1). | | | | |
| 07/24/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 59601188 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/24/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59601964 |
| | CALL WITH W. MURPHY RE: ADMIN CREDITORS. | | | | |
| 07/24/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59605728 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 07/24/20 | Buschmann, Michael | 0.60 | 438.00 | 001 | 59649886 |
| | CALL WITH M-III REMITTING ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.5); RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.1). | | | | |
| 07/24/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59600114 |
| | CALL WITH M-III RE: ADMIN CLAIMS PROGRAM. | | | | |
| 07/25/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59601949 |
| | REVIEW STIPULATIONS RE: ADMIN CLAIMS. | | | | |
| 07/27/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 59616699 |
| | CALL WITH W. MURPHY AND PREFERENCE FIRMS RE PREFERENCE ACTIONS/WORLD IMPORTS OVERLAP. | | | | |
| 07/27/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 59684973 |
| | PARTICIPATE ON CALL WITH PREFERENCE FIRSTMS RE: SECOND DISTRIBUTION (1.0); CALLS WITH W. MURPHY RE: ADMIN CREDITORS (.4). | | | | |
| 07/27/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 001 | 59653201 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING ORACLE CLAIM WITH WEIL TEAM AND REVIEW RELATED DOCUMENTS (.5); CALL REGARDING SAME WITH WEIL TEAM (.5); CORRESPOND RE LUXOTTICA ACCOUNT (.2). | | | | |
| 07/27/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 59649813 |
| | PARTICIPATE ON CALL WITH PREFERENCE FIRMS RE: ADMIN CLAIMS (1); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.2). | | | | |
| 07/27/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59612847 |
| | REVIEW OUTSTANDING MATTERS ON OMNIBUS CLAIMS OBJECTIONS AND PREPARE SUMMARY (.4). DRAFT NOTICE OF WITHDRAWAL FOR SECOND OMNIBUS OBJECTION AND SEND TO B. PODZIUS FOR REVIEW (.6). INCORPORATE B. PODZIUS EDITS (.1). | | | | |
| 07/27/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59614761 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: ADMIN CLAIMS/PREFERENCE ACTIONS (0.4); REVISE HAIER SETTLEMENT AGREEMENT (0.2). | | | | |
| 07/28/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59637951 |
| | CONFERENCE TEAM RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.5); DRAFT OPEN CLAIM OBJECTION TRACKER (0.3). | | | | |
| 07/28/20 | DiDonato, Philip | 1.80 | 1,314.00 | 001 | 59649224 |
| | DRAFT RESPONSES TO VARIOUS QUESTIONS RECEIVED BY CONSIGNMENT VENDORS. | | | | |
| 07/28/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59649237 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (.5); CALL WITH M-III RE TEMPUR SEALY SETTLEMENT (.5). | | | | |
| 07/28/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 59684999 |
| | CALL WITH W. MURPHY RE: TEMPUR SEALY. | | | | |
| 07/28/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59652811 |
| | REVIEW CORRESPONDENCE REGARDING ORACLE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 59649744 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.4); REVIEW AND RESPOND TO EMAILS RE:
RECONCILING ADMIN CLAIMS (.4).

| 07/28/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59649460 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH M-III REGARDING SECOND DISTRIBUTION (.5); DRAFT NOTICE OF
WITHDRAWAL FOR SECOND OMNIBUS CLAIM (.6); DISCUSS WITH B. PODZIUS (.2).

| 07/28/20 | Litz, Dominic | 2.00 | 1,460.00 | 001 | 59624457 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE HAIER SETTLEMENT AGREEMENT (1.5); CALL WITH WEIL & M-III RE: ADMIN
CLAIMS (0.5).

| 07/29/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 59637970 |
|------|----------------------|-------|--------|------|-------|

ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIM OBJECTIONS (0.4).

| 07/29/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59649276 |
|------|----------------------|-------|--------|------|-------|

DRAFT EMAIL TO K. EHRLER SUMMARIZING LEGAL ISSUES ON REMAINING CONSIGNMENT VENDOR
POCS.

| 07/29/20 | Peshko, Olga F. | 0.10 | 101.00 | 001 | 59652607 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND RE LUXOTTICA ACCOUNT WITH M-III (.1).

| 07/29/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59649731 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS.

| 07/29/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59649470 |
|------|----------------------|-------|--------|------|-------|

RESPOND TO INQUIRIES RECEIVED REGARDING ADMINISTRATIVE CLAIMS AND THE SECOND
DISTRIBUTION (.5).

| 07/29/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59634089 |
|------|----------------------|-------|--------|------|-------|

DRAFT NOTICE OF WITHDRAWAL FOR KG DENIM CLAIM (0.2); CALL WITH M-III TO PREPARE FOR CALL
WITH ENVISIONS COUNSEL (0.3); CALL WITH ENVISIONS COUNSEL RE: SECURED CLAIM (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59640598 |
| | EMAILS AND CALLS WITH M. KORYCKI AND W. MURPHY AND WITH S. SINGH AND R. SCHROCK RE DISTRIBUTIONS. | | | | |
| 07/30/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 59675520 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANT EMAILS. | | | | |
| 07/30/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 001 | 59652294 |
| | REVIEW PREFERENCE SPREADSHEET, ACE CLAIM AND CORRESPONDENCE (.5); CORRESPOND REGARDING SAME WITH WEIL TEAM, PREFERENCE COUNSEL AND INSURER (.7). | | | | |
| 07/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59649668 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 07/30/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59649463 |
| | RESPOND TO M. HUGHES (.2); CALL D. SNELLER (.1). | | | | |
| 07/30/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 59642829 |
| | REVISE HAIER SETTLEMENT AGREEMENT (0.6); CORRESPOND WITH C. KOPSKY AND W. MUPRHY RE: REGENCY CLAIM (0.6); CALL WITH T. KIM RE: UPS/COYOTE (0.3); CORRESPOD WITH M-III AND COUNSEL TO UPS/COYOTE RE: CLAIM SETTLEMENT (0.2). | | | | |
| 07/31/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59676243 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/31/20 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 59675405 |
| | PARTICIPATE ON SEARS ADMIN CLAIMS CALL. | | | | |
| 07/31/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 59649740 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59649484 |
| | CONFERENCE CALL WITH M-III REGARDING SECOND DISTRIBUTION (.5). | | | | |
| 07/31/20 | Litz, Dominic | 0.80 | 584.00 | 001 | 59652169 |
| | CALL WITH M-III AND WEL BFR RE: ADMIN CLAIMS AND SECOND DISTRIBUTION (0.4); CALL WITH B. PODZIOUS RE: CLAIMS SETTLMENT OFFER (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **177.80** | **$145,707.00** | | |
| 07/14/20 | Nettleton, Stacy | 0.20 | 240.00 | 002 | 59560665 |
| | REVIEW QUESTIONS/STATUS PRODUCTION. | | | | |
| 07/14/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 59544232 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS. | | | | |
| 07/23/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 59595870 |
| | REVIEW EMAIL FROM ESL'S COUNSEL RE: RPT PRIVILEGE (0.1); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/24/20 | Nettleton, Stacy | 1.30 | 1,560.00 | 002 | 59609678 |
| | ATTN PRIVILEGE WAIVER AND RESPONSE TO SAME. | | | | |
| 07/24/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 59609779 |
| | REVIEW CORRESPONDENCE WITH AKIN RE: SEEKING WAIVER OF RPT PRIVILEGE AND PRODUCTION OF PRIVILEGED DOCUMENTS IN RESPONSE TO SUBPOENA (0.2); CALL WITH N.PRUNETTI RE: SAME (0.2); EMAILS WITH S.NETTLETON AND N.PRUNETTI RE: SAME AND NEXT STEPS (0.2). | | | | |
| 07/24/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 59606754 |
| | REVIEW RPT COUNSEL PRODUCTION LETTERS AND INTERNAL CALLS/EMAILS RE: SAME (0.5); CALL WITH RPT COUNSEL RE: PRODUCTION AND RELATED FOLLOW-UP (0.9) (LAMPERT). | | | | |
| 07/27/20 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 59637633 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTN PRIVILEGE WAIVER ISSUES AND RESPONSE RE SAME. | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 59644485 |
| | CALL WITH S.NETTLETON AND N.PRUNETTI RE: RPT PRIVILEGE ISSUES AND NEXT STEPS IN CONNECTION WITH UCC'S DEMAND FOR PRIVILEGED COMMUNICATIONS (0.3); EMAILS WITH S.NETTLETON AND N.PRUNETTI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/30/20 | Prunetti, Nicole Elizabeth | 2.80 | 2,828.00 | 002 | 59643648 |
| | INTERNAL CALL RE: RPT PRIVILEGE (0.4); EMAILS AND REVIEW DOCUMENTS RE: SAME (LAMPERT) (2.4). | | | | |
| 07/31/20 | Nettleton, Stacy | 1.00 | 1,200.00 | 002 | 59654407 |
| | ATTN STATUS PRIVILEGE WAIVER REQUEST AND DOCUMENTS IN CONNECTION WITH SAME. | | | | |
| 07/31/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 59650187 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: NEXT STEPS AND STRATEGY IN CONNECTION WITH UCC'S REQUEST FOR PRIVILEGED RPT DOCUMENTS IN LIGHT OF DISCUSSION WITH KUMLANI'S COUNSEL AND REVIEW OF DOCUMENTS WITHHELD AS PRIVILEGED. | | | | |
| 07/31/20 | Prunetti, Nicole Elizabeth | 2.00 | 2,020.00 | 002 | 59652435 |
| | EMAILS AND REVIEW DOCUMENTS RE: RPT PRIVILEGE (1.7); PREPARE FOR AND CALL WITH RPT COUNSEL (0.3). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **10.90** | **$11,845.00** | | |
| 07/01/20 | Bond, W. Michael | 0.60 | 1,017.00 | 003 | 59449264 |
| | CORRESPONDENCE FROM J. CROZIER AND REVIEW APA. | | | | |
| 07/01/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59448191 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. GRIFFITH, ETC. REGARDING APA ISSUES. | | | | |
| 07/01/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 59447746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III TEAM, J.CROZIER AND J.MARCUS RE: APA DISPUTES AND PROPOSED COUNTERPROPOSAL TO TRANSFORM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAIL TO CLEARY RE: SAME (0.1); REVIEW DRAFT EMAIL TO COUNSEL FOR BST (0.1); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 07/01/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59487583 |
| | CONFERENCE CALL WITH M-III RE: SETTLEMENT NEGOTIATIONS WITH TRANSFORM AND RELATED EMAILS (1.0); EMAILS RE: SHC ISRAELA ND TAX AUDIT (0.5). | | | | |
| 07/01/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59442778 |
| | CALL WITH MIIII REGARDING DEBTOR SETTLEMENT PROPOSAL (0.5). | | | | |
| 07/01/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,323.00 | 003 | 59457967 |
| | WORK RELATED TO SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES AND BST INTERNATIONAL DISPUTE. | | | | |
| 07/02/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59464269 |
| | FURTHER ANALYZE PROPOSE COUNTEROFFER TO PREPARE FOR CALL WITH CLEARY (0.4); EMAILS AND CALL WITH J.CROZIER RE: SAME (0.2); CALL WITH CLEARY RE: PROPOSED COUNTEROFFER AND NEXT STEPS (0.4); CALL WITH J.CROZIER RE: SAME (0.1); EMAILS WITH J.CROZIER RE: ALTAQUIP CLAIM (0.1). | | | | |
| 07/02/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59453404 |
| | REVIEW ASSET PURCHASE AGREEMENT LANGUAGE REGARDING BUYER OCCUPANCY COSTS (0.5). | | | | |
| 07/02/20 | DiDonato, Philip | 2.10 | 1,533.00 | 003 | 59472818 |
| | RESEARCH CREDITS ISSUE RE COMBINE CLAIMS (2.1). | | | | |
| 07/02/20 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 003 | 59458019 |
| | WORK RELATED TO SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES. | | | | |
| 07/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59464182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TRANSFORM'S COUNTEROFFER (0.2); EMAILS WITH S.O'NEAL RE: FOLLOW-UP QUESTIONS RE: SAME (0.1); PLAN POTENTIAL RESPONSE PROPOSAL (0.2). | | | | |
| 07/03/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 59464749 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); CALL CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.3). | | | | |
| 07/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59462414 |
| | REVIEW TRANSFORM RESPONSES TO APA SETTLEMENT PROPOSAL AND E-MAILS REGARDING SAME (.2). | | | | |
| 07/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59464153 |
| | CALL WITH J.CROZIER RE: STRATEGIZING RESPONSE TO TRANSFORM IN CONNECTION WITH APA DISPUTES NEGOTIATION (0.4). | | | | |
| 07/05/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59464962 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); CALL CONCERNING RECENT TRANSFORM SETTLEMENT COUNTERPROPOSAL (.2). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59475506 |
| | TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE FUNDS (.2). | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59473029 |
| | EMAILS RE: NEXT STEPS RE: SETTLEMENT NEGOTIATION WITH TRANSFORM (0.2). | | | | |
| 07/06/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59475353 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO APA SETTLEMENT AGREEMENT (.3); TELECONFERENCES RELATED TO APA SETTLEMENT AGREEMENT (.5); BEGIN DRAFTING SECOND APA SETTLEMENT AGREEMENT (.4). | | | | |
| 07/07/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59481721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING TRANSFORM APA ISSUES (.4); E-MAIL REGARDING BLUE CROSS (.1). | | | | |
| 07/07/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59481259 |
| | CALL WITH J.CROZIER RE: PREPARING FOR CALL WITH M-III RE: LATEST NEGOTIATIONS ON APA SETTLEMENT 2.0 AND PROPOSED NEXT STEPS (0.2); CALL WITH B.GRIFFITH, W.MURPHY, J.CROZIER AND J.MARCUS RE: SAME AND NEXT STEPS (0.3); CALL WITH J.CROZIER RE: SAME (0.1); DRAFT EMAIL TO CLEARY TEAM RE: PROPOSED COUNTEROFFER TO RESOLVE OUTSTANDING APA DISPUTES (0.4); EMAILS RE: SAME (0.2). | | | | |
| 07/07/20 | Crozier, Jennifer Melien Brooks | 11.20 | 11,312.00 | 003 | 59504434 |
| | DRAFT APA SETTLEMENT AGREEMENT (INCLUDING RELATED REVIEW OF PLEADINGS, AGREEMENTS, CORRESPONDENCE, AND MEMORANDA) (10.1); REVIEW, REVISE, AND SUPPLEMENT APA SETTLEMENT AGREEMENT (.7); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.4). | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59492444 |
| | E-MAILS REGARDING BLUE CROSS/BLUE SHIELD (.2). | | | | |
| 07/08/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59490227 |
| | REVIEW AND ANALYZE LATEST COUNTEROFFER FROM TRANSFORM RE: OUTSTANDING APA DISPUTES (0.2). | | | | |
| 07/08/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59504538 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APA SETTLEMENT NEGOTIATIONS (.2); BEGIN DRAFTING RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT (.5). | | | | |
| 07/09/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 003 | 59500294 |
| | REVIEW M-III ANALYSIS OF LATEST COUNTEROFFER FROM TRANSFORM RE: OUTSTANDING APA DISPUTES (0.1); CALL WITH J.CROZIER RE: SAME AND PROPOSED RESPONSE (0.4); ANALYZE SAME (0.3); DRAFT PROPOSED COUNTEROFFER AND EMAIL TO M-III AND TEAM RE: SAME (0.6); FURTHER REVISE PROPOSAL WITH RESPECT TO LITIGATION CLAIMS AND EMAILS WITH J.CROZIER RE: SAME (0.4). | | | | |
| 07/09/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59503632 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: CA TAX REFUND. | | | | |
| 07/09/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 59504794 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TERMS OF PROPOSED APA SETTLEMENT AGREEMENT (.4); CALL CONCERNING STRATEGY FOR AND APPROACH TO APA SETTLEMENT AGREEMENT (.3); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING MEET-AND-CONFER BETWEEN TRANSFORM ACCOUNTING PERSONNEL AND TREASURY WIRES (.2). | | | | |
| 07/09/20 | Crozier, Jennifer Melien Brooks | 4.20 | 4,242.00 | 003 | 59848719 |
| | DRAFT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT. | | | | |
| 07/10/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59510751 |
| | EMAIL CLEARY TEAM RE: DEBTORS' LATEST COUNTEROFFER TO SETTLE OUTSTANDING APA DISPUTES (0.2); REVIEW AND ANALYZE TRANSFORM'S COUNTERPROPOSAL (0.2). | | | | |
| 07/10/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59513525 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 07/10/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59506192 |
| | REVIEW OUTSTANDING MAURITIUS WORK STREAMS AND FINANCIAL INFORMATION (0.6); REVIEW CANADA TRANSFER OF POWERS (0.3). | | | | |
| 07/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 59510813 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S LATEST SETTLEMENT OFFER AND DRAFT PROPOSED COUNTEROFFER (0.6); EMAILS WITH J.CROZIER RE: SAME (0.2); EMAIL TO TEAM AND M-III RE: SAME (0.1). | | | | |
| 07/13/20 | Hoenig, Mark | 0.80 | 1,260.00 | 003 | 59524711 |
| | TRANSFORM WAIVER REVIEW. | | | | |
| 07/13/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 003 | 59523062 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING FRANCHISE DISPUTE SETTLEMENT AND REQUIREMENTS OF DE MINIMIS ORDER (.5); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE (.1); FOLLOW UP E-MAILS REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING SERITAGE (.3). | | | | |
| 07/13/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59522967 |
| | EMAILS WITH J.MARCUS AND M-III RE: SERITAGE ISSUES IN CONNECTION WITH EFFORTS TO SETTLE OUTSTANDING APA DISPUTES. | | | | |
| 07/13/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59530019 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 07/14/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 59529575 |
| | E-MAILS REGARDING SERITAGE REPAIR WORK (.4); REVIEW NOTICE OF DE MINIMIS SETTLEMENT (.4). | | | | |
| 07/14/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59529364 |
| | EMAILS WITH M-III AND J. MARCUS RE: SERITAGE ISSUES IN CONNECTION WITH POTENTIAL SETTLEMENT OF APA ISSUES WITH TRANSFORM (0.2); EMAIL S. O'NEAL RE: SAME (0.1); EMAILS WITH J. MARCUS AND SERITAGE'S COUNSEL RE: SAME (0.1). | | | | |
| 07/14/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 59552092 |
| | DRAFT PROPOSED NOTICE OF PROPOSED SETTLEMENT OF AFFIRMATIVE CLAIMS AND SEND TO J. MARCUS FOR REVIEW (1.1). | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59536778 |
| | E-MAIL P. SIROKA REGARDING SERITAGE (.1). | | | | |
| 07/15/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 003 | 59544218 |
| | REVIEW CORRESPONDENCE CONCERNING STATUS OF APA SETTLEMENT NEGOTIATIONS. | | | | |
| 07/15/20 | Buschmann, Michael | 0.90 | 657.00 | 003 | 59552063 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF PROPOSED SETTLEMENT OF AFFIRMATIVE CLAIMS IN ACCORDANCE WITH J. MARCUS FEEDBACK AND SEND TO M-III FOR REVIEW (.9). | | | | |
| 07/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59544517 |
| | EMAILS WITH J.MARCUS RE: NEXT STEPS RE: SERITAGE ISSUES. | | | | |
| 07/20/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59570778 |
| | EMAILS RE: TAX CHECKS PRIOR TO APA SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND RESPOND TO M-III INQUIRY RE: SAME (0.5). | | | | |
| 07/20/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59808807 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBTAINING TREASURY-WIRE INFORMATION FROM TRANSFORM (.2); PLAN AND PREPARE FOR CALL WITH TRANSFORM AND PREFERENCE COUNSEL CONCERNING TREASURY-WIRE INFORMATION (.4); CALL WITH TRANSFORM AND PREFERENCE COUNSEL RE: TREASURY-WIRE INFORMATION (1.0); DRAFT EMAIL CORRESPONDENCE ARTICULATING ACTION ITEMS (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING TAX REFUNDS (.4); REVIEW AND ANALYZE JANUARY 2020 APA SETTLEMENT RE: REFUNDS (.6); CALL WITH J. FRIEDMANN CONCERNING TAX REFUNDS (.3); REVISE SETTLEMENT AGREEMENT CONSISTENT WITH DEVELOPMENTS IN SETTLEMENT NEGOTIATIONS (.1). | | | | |
| 07/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59575473 |
| | E-MAILS REGARDING SERITAGE FUNDS (.1). | | | | |
| 07/21/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59578370 |
| | EMAILS WITH J.CROZIER RE: COORDINATING WITH M-III ON PROPOSALS TO TRANSFORM (0.1); EMAILS WITH J.CROZIER AND J.MARCUS RE: SERITAGE ISSUES (0.1). | | | | |
| 07/21/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 003 | 59578809 |
| | WORK RELATED TO APA SETTLEMENT NEGOTIATIONS AND DRAFT SETTLEMENT AGREEMENT, TREASURY-WIRE INFORMATION FOR PREFERENCE CLAIMS, AND EMA/FRIGIDAIRE RELEASE. | | | | |
| 07/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59585564 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL W. GALLAGHER REGARDING CLEARY RESPONSE (.1); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1). | | | | |
| 07/22/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59586228 |
| | CALL WITH J. MARCUS RE: SEARS APA SETTLEMENT. | | | | |
| 07/23/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59597660 |
| | APA SETTLEMENT. | | | | |
| 07/24/20 | Friedmann, Jared R. | 1.60 | 1,920.00 | 003 | 59609825 |
| | EMAILS WITH S.O'NEAL RE: STATUS OF APA SETTLEMENT NEGOTIATION (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.2); REVIEW AND REVISE DRAFT APA SETTLEMENT DISPUTE (0.8); CALL WITH J.CROZIER RE: COMMENTS TO SAME AND NEXT STEPS (0.4). | | | | |
| 07/24/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59608812 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); CALL RE: DRAFT SECOND APA SETTLEMENT AGREEMENT (.4); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SECOND APA SETTLEMENT AGREEMENT (.5). | | | | |
| 07/26/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59609709 |
| | EMAILS WITH TEAM RE: SETTLEMENT PROPOSAL (0.1); FURTHER REVIEW AND REVISE SETTLEMENT PROPOSAL (0.2); EMAIL S. O'NEAL RE: SAME (0.1). | | | | |
| 07/27/20 | Marcus, Jacqueline | 2.90 | 4,205.00 | 003 | 59614929 |
| | REVIEW PROPOSED SECOND SETTLEMENT AGREEMENT WITH TRANSFORM (2.0); E-MAIL REGARDING MEXICO TRADEMARK INFRINGEMENT ACTION (.2); CONFERENCE CALL WITH P. SIROKA, J. FRIEDMANN, J. CROZIER REGARDING SERITAGE (.3); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, O. PESHKO REGARDING ORACLE (.4). | | | | |
| 07/27/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 59615012 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH S. O'NEAL RE: APA SETTLEMENT ISSUES (0.2); EMAILS WITH J. MARCUS AND J. CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M-III RE: SAME (0.1); REVIEW AND ANALYZE ORACLE SETTLEMENT IN LIGHT OF CALL WITH S. O'NEAL (0.2); CALL WITH COUNSEL FOR SERITAGE RE: CONFIRMING SERITAGE SETTLEMENT AMOUNTS (0.3); CALL WITH J. CROZIER RE: SAME (0.2); REVIEW SERITAGE PROPOSED SETTLEMENTS (0.1); CALL WITH O. PESHKO, J. MARCUS AND J. CROZIER RE: SAME AND ORACLE STIPULATION ISSUES (0.4); CALL WITH B.GALLAGHER AND J.CROZIER RE: SERITAGE SETTLEMENT ISSUES AND NEXT STEPS (0.4); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 59615379 |

EMAILS RE: ACTION REGARDING SEARS NAME.

| 07/27/20 | Crozier, Jennifer Melien Brooks | 2.80 | 2,828.00 | 003 | 59653185 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (1.6); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.2).

| 07/27/20 | Buschmann, Michael | 0.30 | 219.00 | 003 | 59612816 |

REVIEW DE MINIMIS CLAIMS SETTLEMENT AND INFORM RELEVANT PARTIES OF OBJECTION DEADLINE PASSING (.3).

| 07/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59624840 |

REVIEW SCHEDULE FOR SERITAGE REIMBURSEMENT (.1); CALL WITH J. FRIEDMANN REGARDING ORACLE ISSUE (.1); CALL WITH N. MUNZ REGARDING SEARS MEXICO CLAIM (.1).

| 07/28/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59631351 |

CALL WITH S.O'NEAL RE: APA SETTLEMENT ISSUES (0.4); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: PROVIDE EXHIBIT OF FUND DISTRIBUTION TO SERITAGE AND RESPONDING TO SERITAGE'S COUNSEL'S QUESTION RE: SAME (0.1).

| 07/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59653337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.1); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE TRANSITION VENDOR CLAIM (.1). | | | | |
| 07/28/20 | Buschmann, Michael | 0.80 | 584.00 | 003 | 59649458 |
| | DRAFT SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT. | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59636519 |
| | REVIEW TRANSFORM RESPONSE TO REVISED SETTLEMENT PROPOSAL (.2). | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59637129 |
| | E-MAILS REGARDING SEARS MEXICO (.2). | | | | |
| 07/29/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59634629 |
| | REVIEW NEW SETTLEMENT PROPOSAL BY TRANSFORM (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAILS WITH S.O'NEAL RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVISE DRAFT PROPOSAL AND EMAIL TO CLEARY TEAM RE: SAME (0.3); CALL WITH S.O'NEAL RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 07/29/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59653472 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.1); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.1). | | | | |
| 07/29/20 | Buschmann, Michael | 1.30 | 949.00 | 003 | 59649457 |
| | DRAFT SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT AND SEND TO J. MARCUS FOR REVIEW (.6). DISCUSS SETTLEMENT WITH J. MARCUS (.2). REVISE SETTLEMENT (.5). | | | | |
| 07/30/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59640077 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE MAURITIUS ENTITY CONTINUATION ISSUES (0.5). | | | | |
| 07/30/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59653367 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.3); TELECONFERENCES CONCERNING PROGRESS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORACLE TRANSITION VENDOR CLAIM (.3). | | | | |
| 07/30/20 | Buschmann, Michael | 0.50 | 365.00 | 003 | 59649456 |
| | REVISE SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT (.3). RESPOND TO INQUIRY REGARDING PURCHASE OF CERTAIN SEARS ASSETS (.2). | | | | |
| 07/31/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59650170 |
| | REVIEW S.O'NEAL COUNTERPROPOSAL WITH RESPECT TO OPEN ISSUES IN APA SETTLEMENT NEGOTIATION (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAIL TO J.MARCUS AND J.CROZIER RE: SAME (0.1). | | | | |
| 07/31/20 | Buschmann, Michael | 1.10 | 803.00 | 003 | 59649491 |
| | REVISE SETTLEMENT AGREEMENT FOR DE MINIMIS CLAIM SETTLEMENT AND SEND TO J. MARCUS FOR REVIEW (1.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **75.50** | **$81,749.00** | | |
| 07/01/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 59456150 |
| | REVIEW AND CALL WITH D. LITZ RE AIG COMMENTS TO LIFT STAY STIPULATION. | | | | |
| 07/01/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59472999 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/01/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59656880 |
| | REVIEW FAX OF STAY RELIEF PLEADING AND CORRESPOND RE SAME WITH WEIL TEAM (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/20 | Litz, Dominic | 0.60 | 438.00 | 004 | 59447549 |
| | CORRESPOND WITH G. FAIL RE: MCNICHOLAS STIP AND CORRESPOND WITH PLAINTIFF COUNSEL RE: SAME (0.3); DRAFT RESPONSE TO M. SCHERZ INSURANCE CLAIM (0.3). | | | | |
| 07/02/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59656900 |
| | CORRESPOND WITH WEIL TEAM RE STAY MATTERS (.1); REVIEW OUTSTANDING STAY MATTERS (.3). | | | | |
| 07/03/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 59521584 |
| | AUTO STAY CATCH UP CALL WITH O. PESHKO (0.2); UPDATE AUTO STAY MOTION TRACKER (1.0). | | | | |
| 07/03/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 004 | 59663243 |
| | REVIEW OUTSTANDING STAY MATTERS AND RELATED PLEADINGS AND DOCUMENTS AND CALL RE SAME WITH WEIL TEAM (1.9). | | | | |
| 07/03/20 | Litz, Dominic | 0.20 | 146.00 | 004 | 59462952 |
| | CALL WITH O. PESHKO AND P. DIDONATO RE: STATUS OF ALL AUTO-STAY STIPS. | | | | |
| 07/05/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 59521632 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (SINGLETON). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 59475528 |
| | REVIEW RESPONSE TO MOTION TO COMPEL REGARDING TEAM WORLDWIDE (.3); E-MAIL REGARDING SAME (.1). | | | | |
| 07/06/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59472989 |
| | CALL WITH D.MARTIN RE: EDA LITIGATION AND CONFERENCE IN COOK COUNTY (0.4); EMAILS WITH M-III RE: SAME (0.1). | | | | |
| 07/06/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59521991 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/06/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 004 | 59663307 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TRANSFORM REGARDING MATTER THAT SHOULD BE STAYED AND RESPONSE (.3); REVIEW STATE COURT PLEADING (.2); WORK ON RESOLVING OUTSTANDING LITIGATION MATTERS (.6). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 004 | 59478891 |
| | REVISE AND CIRCULATE REVISED LIFT STAY STIPULATION. | | | | |
| 07/07/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59480968 |
| | PARTICIPATE IN COOK COUNTY COURT CONFERENCE IN EDA LITIGATION (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59663570 |
| | REVIEW CORRESPONDENCE AND NOTICE RE CHICAGO MOTION FOR STAY RELIEF (.3). | | | | |
| 07/07/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 59552000 |
| | DRAFT NOTICE OF ADJOURNMENT FOR AUTOMATIC STAY MOTION (.2). | | | | |
| 07/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59490059 |
| | CALL WITH M.SCHEIN RE: EDA LITIGATION AND POTENTIAL SETTLEMENT (0.3). | | | | |
| 07/08/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59550470 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/08/20 | Buschmann, Michael | 0.20 | 146.00 | 004 | 59552019 |
| | FILE NOTICE OF ADJOURNMENT FOR AUTOMATIC STAY MOTION (.2). | | | | |
| 07/08/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 59503242 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 07/09/20 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 59663538 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COUNSEL FOR SCULLARI AND WEIL RE STAY RELIEF (.2); REVIEW AND CORRESPOND REGARDING CATALFAMO UPDATE WITH LOCAL COUNSEL AND WEIL TEAM (.4);. | | | | |
| 07/10/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59550462 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/10/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 59552054 |
| | REVIEW REQUEST FROM INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION AND SEND SUMMARY TO J. MARCUS (.1). | | | | |
| 07/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59522887 |
| | E-MAIL M. BUSCHMANN REGARDING TEAM WORLDWIDE. | | | | |
| 07/13/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 59521668 |
| | CORRESPONDENCE RE FILING THIRD PARTY CONTRIBUTION CLAIMS IN STATE ACTION (0.4); CONDUCT RESEARCH RE SAME (0.5). | | | | |
| 07/13/20 | Peshko, Olga F. | 3.00 | 3,030.00 | 004 | 59665920 |
| | DRAFT SCULLARI ORDER AND NOTICE AND CORRESPOND RE SAME WITH WEIL TEAM (1.3); CALL AND CORRESPONDENCE AND CONFER WITH WEIL TEAM AND COUNSEL FOR J BYRD RE SETTLEMENT PROPOSAL (.8); REVIEW RELATED ADMIN AND PLAN PROVISIONS FOR SAME (.4); REVIEW CORRESPONDENCE WITH TRANSFORM AND WEIL TEAM REGARDING STAYED MATTERS AND REVIEW RELATED DOCUMENTS (.5). | | | | |
| 07/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59526982 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 59665888 |
| | REVIEW CORRESPONDENCE AND PLEADINGS RE VARIOUS PRE AND POST PETITION LITIGATION FROM TRANSFORM AND WORK TO RESOLVE. | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59536832 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE E-MAIL REGARDING TEAM WORLDWIDE. | | | | |
| 07/15/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59552239 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/20 | Buschmann, Michael | 0.70 | 511.00 | 004 | 59552062 |
| | CONFER WITH M-III AT REQUEST OF INTEX COUNSEL RE TEAM WORLDWIDE LITIGATION (.7). | | | | |
| 07/16/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59544836 |
| | CONFERENCE CALL WITH D. MCCOY, B.GRIFFITH, W. MURPHY, M. BUSCHMANN REGARDING TEAM WORLDWIDE DISCOVERY. | | | | |
| 07/16/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59552222 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/17/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59551826 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/17/20 | Buschmann, Michael | 0.10 | 73.00 | 004 | 59552124 |
| | ATTEND MEETING WITH INTEX COUNSEL REGARDING TEAM WORLDWIDE LITIGATION. | | | | |
| 07/17/20 | Litz, Dominic | 0.50 | 365.00 | 004 | 59555483 |
| | PREPARE AUTO-STAY TRACKER FOR G. FAIL ON STATUS OF OUTSTANDING AUTO-STAY ISSUES. | | | | |
| 07/20/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59649185 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/21/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59601417 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/22/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59586399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN RE: POTENTIAL EDA SETTLEMENT (0.2); CALL WITH J.MARCUS RE: SAME (0.1). | | | | |
| 07/22/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 59655889 |
| | REVIEW SCULLARI PLEADINGS (.2); CORRESPONDENCE WITH TRANSFORM RE VARIOUS ONGOING AND STAYED LITIGATION MATTERS AND WORK TO RESOLVE SAME (1); CORRESPOND RE ROSENZWEIG SETTLEMENT (.1). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59595038 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING DEFAULT JUDGMENT (.1). | | | | |
| 07/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 59595954 |
| | CALL WITH D.MARTIN RE: POTENTIAL EDA SETTLEMENT (0.2); EMAIL M. SCHEIN RE: SAME (0.1). | | | | |
| 07/23/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59601279 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 07/23/20 | Peshko, Olga F. | 1.50 | 1,515.00 | 004 | 59655874 |
| | CORRESPONDENCE RE DISCOVERY APPROVAL WITH KELLNER, CLIENT AND WEIL TEAM AND SEDGWICK AGREEMENT (.6); CORRESPONDENCE RE SAME WITH TRANSFORM (.2); REVIEW G TECHIE PLEADINGS AND CORRESPOND RE SAME WITH TRANSFORM AND WEIL TEAM (.6); CALL RE SAME WITH J MARCUS (.1). | | | | |
| 07/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59601183 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 59614942 |
| | REVIEW NOTICE OF DEFAULT REGARDING GOODWIN TECHIE (.2); REVIEW AND REVISE LETTER TO ADMINISTRATIVE LAW JUDGE REGARDING SAME (.6). | | | | |
| 07/27/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 59649219 |
| | DRAFT LETTER RE TECHIE MATTER (1.0) AND CORRESPONDENCE RE SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59653241 |
| | CORRESPOND WITH WEIL TEAM REGARDING AND SEARCH AND REVIEW DOCUMENTS REGARDING GOODWIN TECHIE MATTER (.9). | | | | |
| 07/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59624727 |
| | REVIEW ORDER RESOLVING SCULLARI LIFT STAY MOTION. | | | | |
| 07/28/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59631337 |
| | EMAILS WITH M.SCHEIN AND D.MARTIN RE: POTENTIAL SETTLEMENT WITH VILLAGE OF HOFFMAN ESTATES. | | | | |
| 07/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59649232 |
| | FINALIZE AND SEND TECHIE LETTER. | | | | |
| 07/28/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 004 | 59652759 |
| | REVISE SCULLARI DISMISSAL DOCUMENTS (.5); CORRESPOND RE SAME WITH WEIL TEAM AND WITH SCULLARI COUNSEL (.3); CORRESPOND WITH TRANSFORM REGARDING VARIOUS STAYED AND ONGOING MATTERS (.3); REVIEW O'HARA MOTION AND CORRESPOND RE SAME WITH WEIL TEAM (.6); REVIEW CORRESPONDENCE AND LETTER RE GOODWIN TECHIE (.2); CORRESPONDENCE AND CALL RE ROZENZWEIG MATTER WITH LOCAL COUNSEL (.3). | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 59637077 |
| | REVIEW CAPELLO SETTLEMENT AGREEMENT (.3) AND TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.2). | | | | |
| 07/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59634599 |
| | CALL WITH D.MARTIN RE: FUTURE TAX REFUNDS AND POTENTIAL SETTLEMENT WITH SCHOOL DISTRICTS AND VILLAGE OF HOFFMAN ESTATES. | | | | |
| 07/29/20 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 59649261 |
| | RESEARCH TIMING OF CLAIM ISSUES RE AUTOMATIC STAY. | | | | |
| 07/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 59652398 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH M-III RE SCULLARI MATTER (.1); REVIEW OUTSTANDING STAY MATTERS AND RELATED DOCUMENTS (.4). | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 59644478 |
| | CALL WITH D.MARTIN AND M.SCHEIN RE: FUTURE TAX REFUNDS AND POTENTIAL SETTLEMENT WITH SCHOOL DISTRICTS AND VILLAGE OF HOFFMAN ESTATES. | | | | |
| 07/30/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 59644611 |
| | REVISE DRAFT PROPOSAL PER DISCUSSION WITH S.O'NEAL (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS TO S.O'NEAL RE: SAME (0.1); CALL WITH S.O'NEAL RE: SAME (0.2). | | | | |
| 07/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59676278 |
| | CALL WITH COUNSEL RE ARTHUR GAUER STAY INQUIRY. | | | | |
| 07/30/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 59676560 |
| | CALL WITH COUNSEL RE PADGETT CLAIM (0.5); SUMMARIZE DISCUSSIONS AND LEGAL ISSUES FOR WEIL TEAM (0.8). | | | | |
| 07/30/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 004 | 59652158 |
| | REVIEW PLEADINGS BY GAUER (.4) AND CALL REGARDING SAME WITH COUNSEL FOR PLAINTIFF (.2) AND CALL AND CORRESPOND RE SAME WITH WEIL TEAM (.2); CORRESPOND WITH M-III AND WEIL TEAM REGARDING TENDER ACCEPTANCE IN STAYED CASE AND REVIEW RELATED DOCUMENT (.4). | | | | |
| 07/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 59652568 |
| | E-MAILS REGARDING CALDER LITIGATION. | | | | |
| 07/31/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59652587 |
| | E-MAIL REGARDING HAMMOND LITIGATION (.2). | | | | |
| 07/31/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59676268 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE STATUS OF CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59676503 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/31/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 004 | 59649288 |
| | REVIEW MULLINS STAY MOTION AND COMPLAINT (.4); CORRESPOND RE SAME WITH WEIL TEAM (.2); CORRESPOND WITH TRANSFORM AND WEIL TEAM REGARDING DISMISSAL REQUESTS (.3); CORRESPONDENCE WITH WEIL TEAM REGARDING STAYED EMPLOYEE MATTER (.2); REVIEW BANYAN STAY INQUIRY (.3). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **40.40** | **$38,243.00** | | |
| 07/01/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59442041 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/06/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59521938 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/06/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59552001 |
| | UPDATE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503289 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503307 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/08/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59503329 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/13/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59521680 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59552067 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 07/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59526601 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/14/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 007 | 59665883 |
| | CORRESPONDENCE AND CALLS RE BYRD SETTLEMENT WITH WEIL TEAM, COUNTERPARTY, AND M-III, AND REGARDING LISTING SAME ON DISTRIBUTION SCHEDULE. | | | | |
| 07/14/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59550077 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/15/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59550080 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/17/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59556651 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/20/20 | Fail, Garrett | 0.80 | 1,120.00 | 007 | 59604405 |
| | CONFER WITH WEIL BFR TEAM RE WIP AND STRATEGY AND CALENDAR.  (.5) EMAILS WITH WEIL TEAM AND M-III RE SAME (.3). | | | | |
| 07/20/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59649192 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/20/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59649965 |
| | UPDATE WIP (.3). | | | | |
| 07/20/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59579286 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/20 | Peene, Travis J. | 0.60 | 150.00 | 007 | 59612289 |
| | CONDUCT RESEARCH RE: MEGHJI AND TRANSIER DECLARATIONS CITED IN ECF NO. 2328 FOR R. MILLER. | | | | |
| 07/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59612295 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/26/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 59604452 |
| | CALL WITH S. BRAUNER. | | | | |
| 07/27/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59649251 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/27/20 | Buschmann, Michael | 0.30 | 219.00 | 007 | 59612814 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/27/20 | Stauble, Christopher A. | 0.20 | 84.00 | 007 | 59643611 |
| | CONDUCT RESEARCH FOR P. DI DONATO RE: GOODWIN TECHIE V. SEARS MATTER. | | | | |
| 07/27/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 59643871 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59644037 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59643752 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/31/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59647975 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **8.40** | **$6,331.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.60 | 870.00 | 010 | 59536708 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/15/20 | Friedmann, Jared R. | 0.50 | 600.00 | 010 | 59536957 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.10** | **$1,470.00** | | |
| 06/23/20 | Silbert, Gregory | 0.10 | 122.50 | 018 | 59372873 |
| | CONF. WITH R. GAGE RE MOAC APPEAL (.1). | | | | |
| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59460313 |
| | E-MAIL REGARDING ABANDONMENT OF SEARS RE CLAIM (.2). | | | | |
| 07/02/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59460336 |
| | CASE E-MAILS (.2). | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59475427 |
| | PARTICIPATE IN WIP MEETING (.2); CASE E-MAILS (.2). | | | | |
| 07/06/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 59521937 |
| | WIP MEETING. | | | | |
| 07/06/20 | Peshko, Olga F. | 0.80 | 808.00 | 018 | 59663257 |
| | REVIEW WIP LIST AND WIP MEETING (.8). | | | | |
| 07/06/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 59478889 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59806572 |
| | ATTEND WIP MEETING (.3). | | | | |
| 07/06/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 59471752 |
| | WIP MEETING. | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59492396 |
| | CASE E-MAILS. | | | | |
| 07/09/20 | Leslie, Harold David | 0.80 | 808.00 | 018 | 59530781 |
| | ANALYZE APPELLATE FILINGS RELATED TO MOAC LEASES AND DRAFT EMAIL TO J. MARCUS (0.8). | | | | |
| 07/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59522990 |
| | PARTICIPATE IN WIP MEETING (.3). | | | | |
| 07/13/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 59556807 |
| | WEIL BFR TEAM WIP MEETING RE HEARING AND GO-FORWARD STRATEGY (.4). | | | | |
| 07/13/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59521693 |
| | WIP MEETING. | | | | |
| 07/13/20 | Podzius, Bryan R. | 0.70 | 686.00 | 018 | 59807108 |
| | PARTICIPATE IN WIP MEETING (.7). | | | | |
| 07/13/20 | Peshko, Olga F. | 0.40 | 404.00 | 018 | 59665886 |
| | REVIEW WIP AND WIP MEETING (.4). | | | | |
| 07/13/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 018 | 59650107 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 07/13/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59807167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.3). | | | | |
| 07/13/20 | Litz, Dominic | 0.40 | 292.00 | 018 | 59520405 |
| | WIP MEETING (0.4). | | | | |
| 07/20/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59566149 |
| | PREPARE FOR (.1) AND PARTICIPATE IN WEEKLY WIP MEETING (.5). | | | | |
| 07/20/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59649172 |
| | WIP MEETING. | | | | |
| 07/20/20 | Peshko, Olga F. | 0.50 | 505.00 | 018 | 59654259 |
| | REVIEW WIP AND WIP MEETING (.5). | | | | |
| 07/20/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 018 | 59572945 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 07/20/20 | Buschmann, Michael | 0.40 | 292.00 | 018 | 59808820 |
| | ATTEND WIP MEETING (.4). | | | | |
| 07/20/20 | Litz, Dominic | 0.50 | 365.00 | 018 | 59565752 |
| | WIP MEETING. | | | | |
| 07/23/20 | Silbert, Gregory | 1.40 | 1,715.00 | 018 | 59594205 |
| | REVIEW APPELLANT'S BRIEF (.6); CONFER WITH TEAM RE OPPOSITION BRIEF (.8). | | | | |
| 07/26/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 59604518 |
| | CASE E-MAILS. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59614742 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 59616943 |
| | CALL WITH WEIL BFR TEAM RE CASE STATUS AND STRATEGY. | | | | |
| 07/27/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59809428 |
| | WIP MEETING. | | | | |
| 07/27/20 | Peshko, Olga F. | 0.30 | 303.00 | 018 | 59653371 |
| | WIP MEETING (.3). | | | | |
| 07/27/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 59649783 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 07/27/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59809578 |
| | ATTEND WIP MEETING (.3). | | | | |
| 07/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59624770 |
| | CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **13.70** | **$14,247.00** | | |
| 07/06/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 59503440 |
| | ASSIST WITH PREPARATION OF 07.15.2020 HEARING AGENDA. | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 59492457 |
| | REVIEW NOTICE OF CANCELLATION OF 8/19 HEARING AND NOTICE OF ADJOURNMENT REGARDING STAFFIERI PROPERTY. | | | | |
| 07/08/20 | Leslie, Harold David | 0.20 | 202.00 | 019 | 59493621 |
| | REVIEW EMAIL AND FILINGS RE: MOAC APPEAL (0.2). | | | | |
| 07/08/20 | Stauble, Christopher A. | 4.10 | 1,722.00 | 019 | 59536457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (2.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.5); ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 (.1); COORDINATE SAME WITH CHAMBERS (.1). | | | | |
| 07/08/20 | Peene, Travis J. | 0.50 | 125.00 | 019 | 59503409 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 19, 2020 OMNIBUS HEARING TO SEPTEMBER 11, 2020 AT 10:00 A.M. | | | | |
| 07/08/20 | Altman-DeSole, Jacob | 6.50 | 1,625.00 | 019 | 59486838 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JULY 18, 2020 . | | | | |
| 07/09/20 | Stauble, Christopher A. | 3.90 | 1,638.00 | 019 | 59536492 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (3.0): COORDINATE SAME WITH CHAMBERS AND TEAM (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4). | | | | |
| 07/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 59536547 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS (.4); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND CLAIMANTS (.3). | | | | |
| 07/10/20 | Stauble, Christopher A. | 3.70 | 1,554.00 | 019 | 59536612 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (2.6): COORDINATE SAME WITH CHAMBERS AND TEAM (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4). | | | | |
| 07/12/20 | Peene, Travis J. | 1.30 | 325.00 | 019 | 59508153 |
| | ASSIST WITH PREPARATION OF CHAMBERS 07.16.2020 HEARING MATERIALS. | | | | |
| 07/13/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 59536501 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (1.1): COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/20 | Peshko, Olga F. | 0.10 | 101.00 | 019 | 59665907 |
| | REVIEW HEARING AGENDA. | | | | |
| 07/14/20 | Stauble, Christopher A. | 1.50 | 630.00 | 019 | 59649489 |
| | REVISE HEARING AGENDA FOR HEARING ON 7/15/2020 (.8): COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 07/14/20 | Peene, Travis J. | 1.70 | 425.00 | 019 | 59550091 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JULY 15, 2020 (1.1); ASSIST WITH 07.15.2020 HEARING MATERIALS FOR CHAMBERS/TEAM (.6). | | | | |
| 07/15/20 | Friedmann, Jared R. | 0.70 | 840.00 | 019 | 59537095 |
| | ATTEND OMNIBUS HEARING (0.5); EMAILS WITH TEAM AND M-III RE: SERITAGE RECEIVABLES ISSUE (0.2). | | | | |
| 07/15/20 | Fail, Garrett | 0.80 | 1,120.00 | 019 | 59556436 |
| | CALL WITH B. PODZIUS RE HEARING PREP. (.2) PARTICIPATE ON TELEPHONIC HEARING RE DISTRIBUTION UPDATE. (.6). | | | | |
| 07/15/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 019 | 59573188 |
| | PREPARE FOR AND PARTICIPATE IN SEARS HEARING (2.3); PARTICIPATE IN POST-EFFECTIVE DATE COMMITTEE MEETING (.6); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **32.00** | **$14,882.00** | | |
| 07/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59462403 |
| | FOLLOW UP REGARDING 4C (.1). | | | | |
| 07/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59481545 |
| | REVIEW SEDGWICK AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59726899 |
| | REVIEWED CLEARY E-MAIL REGARDING CHUBB (.2); E-MAIL REGARDING RELEASE OF WORKERS COMPENSATION L/CS (.1). | | | | |
| 07/07/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59663526 |
| | CORRESPOND RE SEDGEWICK AGREEMENT WITH WEIL AND CLIENT (.3); REVIEW SAME (.3). | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59492440 |
| | CONFERENCE CALL WITH O. PESHKO REGARDING SEDGWICK AGREEMENT. | | | | |
| 07/08/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 59726900 |
| | PREPARE FOR CHUBB CALL (.4);CONFERENCE CALL WITH S. O'NEAL, H. KIM, N. MUNZ REGARDING CHUBB INSURANCE PROPOSAL (.3). | | | | |
| 07/08/20 | Munz, Naomi | 0.50 | 550.00 | 020 | 59496444 |
| | CONFERENCE CALL WITH CLEARY RE: CHUBB INSURANCE AND RELATED EMAILS. | | | | |
| 07/08/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 59663602 |
| | CALL REGARDING SEDGEWICK AGREEMENT (.5). | | | | |
| 07/09/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59502842 |
| | TELEPHONE CALL WITH R. KELLNER REGARDING CHUBB AGREEMENT. | | | | |
| 07/09/20 | Peshko, Olga F. | 0.70 | 707.00 | 020 | 59663551 |
| | REVISE SEDGEWICK AGREEMENT AND CORRESPOND RE SAME WITH WEIL AND CLIENT (.7). | | | | |
| 07/13/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59522851 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING CHANGES TO SEDGEWICK AGREEMENT (1.1). | | | | |
| 07/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 59726901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. KELLNER E-MAIL REGARDING RELEASE OF LETTER OF CREDIT COLLATERAL. | | | | |
| 07/13/20 | Peshko, Olga F. | 1.90 | 1,919.00 | 020 | 59665876 |
| | REVISE SEDGWICK AGREEMENT AND CORRESPONDENCE AND CALL RE SAME WITH CLIENT AND WEIL (1.9). | | | | |
| 07/15/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 020 | 59536850 |
| | E-MAIL O. PESHKO (.1); REVIEW AND REVISE SEDGWICK AGREEMENT (.7); FOLLOW UP E-MAIL REGARDING PREFERENCE CLAIMS (.1). | | | | |
| 07/15/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 59666068 |
| | DRAFT COMMENTS TO SEDGWICK AGREEMENT AND CORRESPOND RE SAME WITH J MARCUS (1); REVISE SEDGWICK AGREEMENT FURTHER (.4). | | | | |
| 07/16/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59544939 |
| | REVIEW CHUBB ASSUMPTION AGREEMENT AND TERM SHEET (1.2). | | | | |
| 07/16/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59666649 |
| | CORRESPONDENCE RE SEDGWICK AGREEMENT AND REVIEW AND CORRESPOND WITH J MARCUS RE R KELLNER'S COMMENTS (.8). | | | | |
| 07/16/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 020 | 59722532 |
| | CORRESPONDENCE WITH COUNTERPARTY AND WEIL TEAM RE SCULLARI MATTER (.3); REVIEW AND WORK ON DISCOVERY AND STAY-RELATED MATTERS (1). | | | | |
| 07/17/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 59552650 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING SEDGWICK (.1); REVIEW CHANGES TO SEDGWICK AGREEMENT (.3); E-MAILS REGARDING SAME (.2). | | | | |
| 07/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59726902 |
| | E-MAILS REGARDING TRANSFORM INSURANCE AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 020 | 59558742 |
| | CALLS REGARDING SEDGWICK AGREEMENT (.7); CORRESPONDENCE REGARDING SEDGWICK AGREEMENT (.5); REVISE AND REFORMAT SEDGWICK AGREEMENT (.6). | | | | |
| 07/18/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 59558459 |
| | REVIEW CORRESPONDENCE REGARDING SEDGWICK AGREEMENT AND REVIEW AGREEMENT (.3); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 07/18/20 | Peshko, Olga F. | 0.30 | 303.00 | 020 | 59726903 |
| | REVIEW CHUBB AGREEMENT. | | | | |
| 07/20/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 59565907 |
| | CALL WITH W. GALLAGHER REGARDING SEDGWICK (.3); E-MAIL O. PESHKO REGARDING SEDGWICK (.1); REVIEW ADDITIONAL CHANGES TO SEDGWICK AGREEMENT (.3). | | | | |
| 07/20/20 | Marcus, Jacqueline | 5.90 | 8,555.00 | 020 | 59726904 |
| | REVIEW AND REVISE CHUBB AGREEMENTS AND NOTICE OF PRESENTMENT/ORDER (4.4); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING COMMENTS TO CHUBB AGREEMENTS (1.5). | | | | |
| 07/20/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 020 | 59654396 |
| | CALLS AND CORRESPONDENCE REGARDING SEDGEWICK AGREEMENT (.7); REVISE SEDGEWICK AGREEMENT AND CORRESPONDENCE RE SAME WITH J MARCUS (.9). | | | | |
| 07/20/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 020 | 59726905 |
| | CALL REGARDING CHUBB NEGOTIATIONS WITH WEIL TEAM AND CLIENT (1.5); CORRESPONDENCE REGARDING INSURANCE AGREEMENT ASSUMPTION WITH WEIL AND CLIENT (.2). | | | | |
| 07/21/20 | Marcus, Jacqueline | 2.40 | 3,480.00 | 020 | 59575340 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CHUBB DOCUMENTS TO INCORPORATE R. KELLNER COMMENTS (.2); E-MAIL AKIN REGARDING CHUBB TRANSACTION (.3); CONFERENCE CALL WITH S. O'NEAL, H. KIM, O. PESHKO REGARDING CHUBB TRANSACTION (.4); TELEPHONE CALL WITH W. GALLAGHER, O. PESHKO REGARDING SAME (.1); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING CLEARY CALL (.5); REVISE ASSUMPTION AGREEMENT, LPT, AND NOTICE OF PRESENTMENT (.9). | | | | |
| 07/21/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59654745 |
| | DRAFT COMMENTS TO SEDGEWICK AGREEMENT AND CORRESPOND WITH M-III AND WEIL RE SAME. | | | | |
| 07/21/20 | Peshko, Olga F. | 1.40 | 1,414.00 | 020 | 59726906 |
| | CORRESPOND WITH M-III AND WEIL RE INSURANCE POLICY ASSUMPTION AND CALLS RE SAME. | | | | |
| 07/22/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59655871 |
| | REVIEW CORRESPONDENCE RE CHUBB INSURANCE ASSUMPTION (.6). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 59594934 |
| | E-MAIL REGARDING VERIFICATIONS FOR INSURANCE LITIGATION (.1); TELEPHONE CALL WITH O. PESHKO AND E-MAILS REGARDING SAME (.3). | | | | |
| 07/23/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59726907 |
| | CONFERENCE CALL WITH S. O'NEAL, W. SIMULKAK, O. PESHKO REGARDING CHUBB AGREEMENTS (.7); FOLLOW UP CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SAME (.5). | | | | |
| 07/23/20 | Peshko, Olga F. | 1.80 | 1,818.00 | 020 | 59655886 |
| | CALLS AND CORRESPONDENCE RE CHUBB ASSIGNMENT WITH WEIL TEAM, M-III AND COUNSEL FOR COUNTERPARTIES AND REVIEW RELATED DOCUMENTS (1.8);. | | | | |
| 07/24/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 020 | 59605146 |
| | TELEPHONE CALL WITH S. BRAUNER, O. PESHKO REGARDING CHUBB TRANSACTION (.4); E-MAIL FOLLOW UP REGARDING SAME (.1); CONFERENCE CALL WITH W. SIMKULAK, S. O'NEAL, O. PESHKO REGARDING CHUBB (.3); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/20 | Peshko, Olga F. | 2.20 | 2,222.00 | 020 | 59656244 |
| | CALLS AND CORRESPONDENCE REGARDING CHUBB ASSIGNMENT AND CLAIMS WITH WEIL TEAM, CLIENT, CREDITORS COMMITTEE, TRANSFORM (1.5); CORRESPOND WITH PREFERENCE COUNSEL AND WEIL RE ACE PAYMENTS (.5); REVIEW PREFERENCE SPREADSHEET AND CORRESPOND RE SAME (.2). | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59614735 |
| | TELEPHONE CALL WITH S. O'NEAL REGARDING CHUBB TRANSACTION (.3); FOLLOW UP TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.2). | | | | |
| 07/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59624967 |
| | E-MAILS REGARDING SEDGWICK. | | | | |
| 07/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59726908 |
| | TELEPHONE CALL WITH R. KELLNER, W. GALLAGHER REGARDING CHUBB TRANSACTION. | | | | |
| 07/28/20 | Peshko, Olga F. | 0.30 | 303.00 | 020 | 59722533 |
| | REVIEW CORRESPONDENCE RE SEDGEWICK RETENTION AND RELATED MATTERS. | | | | |
| 07/29/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 59636697 |
| | E-MAILS REGARDING CHUBB (.2); TELEPHONE CALL WITH S. O'NEAL AND FOLLOW UP E-MAIL REGARDING SAME (.2); CALL WITH R. KELLNER REGARDING CHUBB (.1). | | | | |
| 07/29/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 020 | 59652631 |
| | REVIEW CHUBB SWAP DOCUMENTS AND RELATED CORRESPONDENCE (.5); CORRESPOND REGARDING PREFERENCE PAYMENTS WITH CREDITORS COMMITTEE, WEIL TEAM, PREFERENCE COUNSEL, AND INSURER (.8). | | | | |
| 07/30/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 020 | 59643469 |
| | TELEPHONE CALL WITH W. SIMKULAK REGARDING RELEASE (.1); REVIEW RELEASE AND E-MAILS REGARDING SAME (.3); REVIEW CHUBB AGREEMENTS AND E-MAILS REGARDING SAME (1.7). | | | | |
| 07/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59652624 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SEDGWICK (.1). | | | | |
| 07/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 59649290 |
| | REVIEW CORRESPONDENCE WITH TRANSFORM AND CHUBB COUNSEL RE POLICY NEGOTIATIONS (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **43.70** | **$53,642.00** | | |
| 07/01/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59448222 |
| | E-MAILS REGARDING WINDWARD MALL CLAIM (.1). | | | | |
| 07/01/20 | Friedmann, Jared R. | 0.50 | 600.00 | 023 | 59805688 |
| | CALL WITH J.CROZIER AND COUNSEL IN VORNADO REALTY TRUST MATTER RE: MONETIZING CASE (0.5). | | | | |
| 07/01/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 59451227 |
| | TITLE OBJECTION LETTER FOR MOUNTAIN HOME (.8) REVISIONS TO TITLE AFFIDAVIT TO ADDRESS OUTSTANDING REA AMOUNTS (.6) EMAILS FROM D. NAMEROW RE: SAME (.2). | | | | |
| 07/01/20 | Namerow, Derek | 1.00 | 845.00 | 023 | 59451360 |
| | CREATE SIGNATURE PACKET (.6); REVIEW TITLE ISSUES FOR N. CANTON, OH AND FOLLOW UP WITH CTT (.4). | | | | |
| 07/02/20 | Bond, W. Michael | 1.10 | 1,864.50 | 023 | 59466459 |
| | REVIEW APA RE: BROOKS QUESTIONS AND CALL WITH BROOKS RE: SAME. | | | | |
| 07/02/20 | Seales, Jannelle Marie | 1.60 | 1,760.00 | 023 | 59457992 |
| | CALL WITH D. NAMEROW RE: REAL ESTATE CLOSINGS (.2). EMAILS WITH D. NAMEROW AND L. CALLENDER-WILSON RE: TITLE OBJECTION LETTER RESPONSE (.7). REVIEW RESPONSE LETTER (.2). QUICK REVIEW OF REA (.5). | | | | |
| 07/02/20 | Namerow, Derek | 5.40 | 4,563.00 | 023 | 59466352 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPONSE NOTICE TO TITLE OBJECTION LETTER (.6); REVIEW TITLE DOCUMENTS FOR SAME (1.7); PREPARE FOR LITHONIA CLOSING (.6); SEARCH PRECEDENT ESTOPPEL FORMS (.7); REVIEW REA DOCUMENTS ON LITHONIA TITLE (1.8). | | | | |
| 07/02/20 | Callender-Wilson, Lisa | 6.50 | 2,632.50 | 023 | 59466500 |
| | DRAFT TITLE OBJECTION LETTER, D. NAMEROW. | | | | |
| 07/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 59475490 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING STAFFIERI PROPERTY AND STAY RELIEF (.1); E-MAIL REGARDING SAME (.2). | | | | |
| 07/06/20 | Seales, Jannelle Marie | 2.10 | 2,310.00 | 023 | 59475146 |
| | EMAILS WITH D. NAMEROW RE: INDEMNIFICATION LANGUAGE FOR TITLE AFFIDAVIT (.5) EMAILS WITH L. CALLENDAR WILSON RE: TITLE OBJECTION LETTER (.3) EMAILS WITH L. CALLENDAR WILSON RE: ROFR (.2) EMAILS FROM TITLE COMPANY ON VARIOUS SALES (1.1). | | | | |
| 07/06/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 59474834 |
| | PREPARE FOR LITHONIA CLOSING AND COMPILE/ REVISE DOCUMENTS REGARDING SAME (1.5); REVIEW TAX BILL FOR MOUNTAIN HOME (.2); SEARCH TAX HISTORY FOR PRORATIONS FOR LITHONIA (.3); FINALIZE SIG PACKET AND CIRUCLATE (.3); SEARCH FOR AFFIDAVIT LANGUAGE AND REVIEW REAS (.7); PHONE CALL RE: N. CANTON, OH SALE (.4); REVIEW PSA REGARDING SAME (.5). | | | | |
| 07/06/20 | Callender-Wilson, Lisa | 1.10 | 445.50 | 023 | 59522881 |
| | CORRESPONDENCE WITH TITLE COMPANY AS TO TITLE EXCEPTION DOCUMENT. | | | | |
| 07/07/20 | Seales, Jannelle Marie | 0.40 | 440.00 | 023 | 59483395 |
| | EMAILS IN CONNECTION WITH REAL ESTATE CLOSINGS (.4). | | | | |
| 07/07/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59483189 |
| | COMPLETE ITEMS ON CTT CLEARANCE OUTLINE (.7); REVISE CLOSING DOCUMENTS AND PREPARE FOR LITHONIA CLOSING (1.7). | | | | |
| 07/08/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59491561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS RE: TAX PRORATIONS AND STONECREST CLOSING (.2). | | | | |
| 07/08/20 | Namerow, Derek | 2.20 | 1,859.00 | 023 | 59491605 |
| | REVIEW TITLE COMMITMENT REGARDING OWNERSHIP OF N. CANTON, OH LAND (.6); REVIEW PSA FOR SAME (.2); PREPARE FOR LITHONIA CLOSING (.3); DRAFT ESCROW INSTRUCTION LETTER FOR SAME (.9); UPDATE STATUS TRACKER (.2). | | | | |
| 07/09/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59504476 |
| | EMAILS RE: STONECREST AND CANTON SALES (.3) EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS (.3). | | | | |
| 07/09/20 | Namerow, Derek | 2.10 | 1,774.50 | 023 | 59503352 |
| | REVIEW TITLE AND EASEMENT AGREEMENT FOR RICHMOND, IN SALE FOR W. GALLAGHER (1.5); REVISE LITHONIA DEED AND EMAILS REGARDING SAME (.2); COMPILE ESCROW ITEMS FOR CLOSING (.4). | | | | |
| 07/09/20 | Callender-Wilson, Lisa | 2.00 | 810.00 | 023 | 59522873 |
| | REVIEW EASEMENT AGREEMENT, D. NAMEROW. | | | | |
| 07/10/20 | Namerow, Derek | 3.30 | 2,788.50 | 023 | 59515271 |
| | PREPARE FOR LITHONIA CLOSING AND EMAILS REGARDING SAME (.5); REVIEW TITLE FOR N. CANTON, OH (.3); REVIEW/REVISE BUYER MARKUP OF CANTON PSA (1.9); REVIEW EASEMENT AGREEMENT AND EMAILS RE: SAME FOR RICHMOND, IN (.6). | | | | |
| 07/13/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 59523679 |
| | PREPARE FOR LITHONIA CLOSING AND DRAFT/COMPILE ESCROW DOCUMENTS (.7); REVIEW BUYER COMMENTS TO CANTON PSA (1.2); REVIEW COMMENTS TO PHASE II ACCESS AGREEMENT (.8); MAKE LIST OF OPEN ITEMS FOR FOLLOW UP (.5). | | | | |
| 07/13/20 | Callender-Wilson, Lisa | 3.60 | 1,458.00 | 023 | 59559712 |
| | REVIEW SURVEY, EASEMENT AGREEMENT AND AERIAL MAP AND TITLE COMMITMENT, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 07/14/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59531632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: STONECREST CLOSING (.5). | | | | |
| 07/14/20 | Namerow, Derek<br>DRAFT AND REVISE DOCUMENTS AND PREPARE FOR LITHONIA CLOSING (3.2); REVIEW TITLE AND SURVEY AND EXCEPTIONS DOCUMENTS FOR RICHMOND, IN (1.0); EMAILS REGARDING SAME (.2). | 4.40 | 3,718.00 | 023 | 59530746 |
| 07/14/20 | Callender-Wilson, Lisa<br>REVIEW OF SURVEY, AERIAL MAP, EASEMENT AGREEMENT AND TITLE COMMITMENT. | 6.00 | 2,430.00 | 023 | 59559769 |
| 07/15/20 | Seales, Jannelle Marie<br>EMAILS IN CONNECTION WITH STONECREST CLOSING (.5). | 0.50 | 550.00 | 023 | 59539988 |
| 07/15/20 | Namerow, Derek<br>COORDINATE CLOSING FOR LITHONIA (1.9); REVIEW AND REVISE PSA AND ACCESS AGREEMENT FOR N. CANTON, OH (1.9). | 3.80 | 3,211.00 | 023 | 59539023 |
| 07/15/20 | Leslie, Harold David<br>ANALYZE AND RESEARCH SANTA ROSA APPELLATE ISSUES (0.4). | 0.40 | 404.00 | 023 | 59540144 |
| 07/15/20 | Callender-Wilson, Lisa<br>REVIEW OF TITLE DOCUMENTS AND SURVEY AND CORRESPONDENCE WITH TITLE COMPANY. | 2.00 | 810.00 | 023 | 59559580 |
| 07/16/20 | Leslie, Harold David<br>REVIEW AND RESEARCH ISSUES RAISED BY SANTA ROSA APPEAL LETTER-MOTION (0.9). | 0.90 | 909.00 | 023 | 59569742 |
| 07/17/20 | Namerow, Derek<br>REVIEW TITLE DOCUMENT TO NORTH CANTON LAND (.4); REVIEW AND REVISE PSA AND SEARCH PRECEDENT LANGUAGE (1.0). | 1.40 | 1,183.00 | 023 | 59557860 |
| 07/20/20 | Leslie, Harold David<br>REVIEW DOCKET FOR SANTA ROSA FILINGS (0.1). | 0.10 | 101.00 | 023 | 59569664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/20 | Namerow, Derek | 1.20 | 1,014.00 | 023 | 59577148 |
| | FOLLOW UP ON N. CANTON PSA (.1); REVIEW PSA AND SEARCH FOR PRECEDENT LANGUAGE (.8); COORDINATE BROKER COMMISSION PAYMENT FOR LITHONIA (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 07/21/20 | Leslie, Harold David | 5.10 | 5,151.00 | 023 | 59606044 |
| | ANALYZE SANTA ROSA APPELLATE BRIEF AND RESEARCH OPPOSITION BRIEF (5.1). | | | | |
| 07/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59649899 |
| | REVIEW SANTA ROSA APPEAL BRIEF. | | | | |
| 07/22/20 | Marcus, Jacqueline | 3.10 | 4,495.00 | 023 | 59585493 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (3.0); E-MAIL REGARDING ATASCADERO PROPERTY SALE (.1). | | | | |
| 07/22/20 | Silbert, Gregory | 0.80 | 980.00 | 023 | 59589179 |
| | REVIEW SANTA ROSA APPEAL BRIEF (.8). | | | | |
| 07/22/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59588020 |
| | CONFERENCE CALL WITH D. NAMEROW RE: QUESTIONS ON PSA COMMENTS (.2) REVIEW COMMENTS TO PSA (.3). | | | | |
| 07/22/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59587977 |
| | CALL WITH J. SEALES RE: PSA REVISIONS (.2); REVIEW AND REVISE PSA (.9); DRAFT LIST OF QUESTIONS FOR CLIENT (.4). | | | | |
| 07/22/20 | Leslie, Harold David | 2.50 | 2,525.00 | 023 | 59606137 |
| | ANALYZE SANTA ROSA APPELLATE BRIEF AND OUTLINE RESPONSE (2.5). | | | | |
| 07/22/20 | Buschmann, Michael | 1.00 | 730.00 | 023 | 59650206 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.0). | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 59595065 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, AND M. BUSCHMANN RE: EMPLOYEE SANTA ROSA APPEAL BRIEF. | | | | |
| 07/23/20 | Seales, Jannelle Marie <br> EMAILS RE: REAL ESTATE SALES (.5). | 0.50 | 550.00 | 023 | 59598044 |
| 07/23/20 | Namerow, Derek <br> REVISE PSA AND ACCESS AGREEMENT FOR N. CANTON (1.5); DRAFT ISSUES LIST FOR SAME (.4); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR ATASCADERO, CA SALE (.8). | 2.70 | 2,281.50 | 023 | 59596271 |
| 07/23/20 | Leslie, Harold David <br> ANALYZE SANTA ROSA APPELLATE PAPERS (1.5); TELEPHONE CALL WITH BFR TEAM RE: SANTA ROSA APPEAL (0.9). | 2.40 | 2,424.00 | 023 | 59606175 |
| 07/23/20 | Hwang, Angeline Joong-Hui <br> PARTICIPATE ON CALL WITH LITIGATION TEAM RE: SANTA ROSA BRIEF (.7); REVIEW SANTA ROSA BRIEF (.2). | 0.90 | 760.50 | 023 | 59649988 |
| 07/23/20 | Buschmann, Michael <br> REVIEW SANTA ROSA APPELLATE BRIEF (1.2). DISCUSS SANTA ROSA APPELLATE BRIEF WITH J. MARCUS AND LITIGATION TEAM TO DISCUSS STRATEGY FOR RESPONSE (1.0). | 2.20 | 1,606.00 | 023 | 59650213 |
| 07/24/20 | Namerow, Derek <br> PREPARE CANTON PSA (.3); REVIEW NEW TITLE COMMITMENT AND RELATED DOCUMENTS FOR CANTON, OH (.6); COORDINATE COMMISSION PAYMENT FOR LITHONIA (.2). | 1.10 | 929.50 | 023 | 59607103 |
| 07/27/20 | Seales, Jannelle Marie <br> EMAILS RE: CANTON, OHIO SALE (.5). | 0.50 | 550.00 | 023 | 59616807 |
| 07/27/20 | Namerow, Derek | 3.00 | 2,535.00 | 023 | 59615961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE REVISIONS TO N. CANTON, OH PSA (.5); DRAFT/REVISE PSA FOR CHEBOYGAN, MI (.6); DRAFT PSA FOR ATASCADERA, CA (1.5); REVIEW RICHMOND EASEMENT ISSUE AND EMAILS REGARDING SAME (.4). | | | | |
| 07/27/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 59649869 |
| | REVIEW PLAN INJUNCTION IN CONNECTION WITH SANTA ROSA BRIEF. | | | | |
| 07/28/20 | Namerow, Derek | 0.90 | 760.50 | 023 | 59627310 |
| | REVIEW EASEMENT AGREEMENT AND UTILITY EASEMENTS FOR RICHMOND, IN (.3); FINALIZE CHEBOYGAN PSA (.2); REVIEW TITLE FOR SAME (.2); COORDINATE RETURN OF TRANSFER TAX MONEY FOR LITHONIA (.2). | | | | |
| 07/28/20 | Leslie, Harold David | 1.30 | 1,313.00 | 023 | 59636063 |
| | LEGAL RESEARCH FOR APPELLEE BRIEF IN SANTA ROSA APPEAL (1.3). | | | | |
| 07/29/20 | Namerow, Derek | 1.50 | 1,267.50 | 023 | 59637269 |
| | REVIEW TITLE FOR UPCOMING SALES (.4); WORK ON PSA FOR ATASCADERO (.4); SEARCH TAX HISTORY FOR ATASCADERO AND CHEBOYGAN (.7). | | | | |
| 07/29/20 | Leslie, Harold David | 1.20 | 1,212.00 | 023 | 59635913 |
| | CONDUCT RESEARCH RE: APPELLEE BRIEF IN SANTA ROSA APPEAL (1.2). | | | | |
| 07/30/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59645147 |
| | EMAILS FROM PR LOCAL COUNSEL RE: MAYAGUEZ PROPERTY (.1). QUICK REVIEW OF PSA AND COMMENTS FROM PURCHASER'S COUNSEL (.5). | | | | |
| 07/30/20 | Namerow, Derek | 0.60 | 507.00 | 023 | 59645015 |
| | REVIEW TITLE FOR ATASCADERO. | | | | |
| 07/30/20 | Leslie, Harold David | 5.80 | 5,858.00 | 023 | 59654584 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (5.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59652925 |
| | EMAILS RE: PUERTO RICO PROPERTY SALE AND OTHER REAL ESTATE SALES (.3). | | | | |
| 07/31/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59654690 |
| | FINALIZE PSA FOR ATASCADERO (.3); REVIEW BUYER DRAFT OF PSA AND LOCAL COUNSEL COMMENTS FOR MAYAGUEZ (.6); REVIEW TITLE FOR SAME (.3); SEARCH TAX HISTORY FOR CHEBOYGAN (.4). | | | | |
| 07/31/20 | Leslie, Harold David | 6.10 | 6,161.00 | 023 | 59654550 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (6.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **115.40** | **$98,677.00** | | |
| 07/06/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59473066 |
| | CORRESPONDENCE RE ENVIRONMENTAL SITE INVESTIGATIONS (.4). | | | | |
| 07/21/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59578368 |
| | CORRESPONDENCE RE ENVIRONMENTAL PERMIT FEE (.1). | | | | |
| 07/27/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59619240 |
| | CORRESPONDENCE RE NOTICE LETTERS (.2). | | | | |
| 07/28/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59626630 |
| | CORRESPONDENCE RE LODI SITE TESTING (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **1.00** | **$1,100.00** | | |
| 07/17/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 59555566 |
| | UPDATE ORDINARY COURSE PROFESSIONAL MASTER CHART. | | | | |
| 07/24/20 | Litz, Dominic | 1.30 | 949.00 | 026 | 59599890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL INVOICE FOR APPROVAL (0.3); REVISE ORDINARY COURSE PROFESSIONAL TRACKER FOR M. KORYCKI (0.2); REVISE DTBA FINAL FEE ORDER (0.5); CALL WITH M. KORYCKI RE: ASBESTOS CLAIMS (0.3). | | | | |
| 07/30/20 | Litz, Dominic | 0.50 | 365.00 | 026 | 59642982 |
| | CORRESPOND WITH M. KORYCKI AND J. MARCUS RE: DTBA FINAL FEE ORDER 90.30 (0.3); DRAFT ORDINARY COURSE PROFESSIONAL QUARTERLY FEE STATEMENT (0.2). | | | | |
| 07/31/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 59647949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2020 TO JUNE 30, 2020 [ECF NO. 8345]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **2.50** | **$1,633.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 07/13/20 | Litz, Dominic | 0.30 | 219.00 | 027 | 59520388 |
| | REVIEW AND REVISE M-III PARTNERS FEE STATEMENT. | | | | |
| 07/14/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59550122 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP. | | | | |
| 07/15/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59536902 |
| | PREPARE FORM FINAL ORDER FOR DELOITTE TRANSACTIONAL BUSINESS ANALYTICS FEE APP. | | | | |
| 07/22/20 | Litz, Dominic | 0.40 | 292.00 | 027 | 59586072 |
| | REVIEW AND REVISE DTBA FINAL FEE ORDER. | | | | |
| 07/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 59594921 |
| | REVIEW DELOITTE FINAL ORDER AND E-MAIL REGARDING SAME (.2). | | | | |
| 07/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 59605129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALLS WITH G. FAIL, D. LITZ REGARDING DELOITTE FEE ORDER AND E-MAILS REGARDING SAME. | | | | |
| 07/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 027 | 59614835 |
| | TELEPHONE CALL WITH S. SINGH REGARDING FTI FEES AND FOLLOW UP E-MAIL M. KORYICKI REGARDING SAME (.2). | | | | |
| 07/28/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59643909 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE ORDER GRANTING THIRD INTERIM AND FINAL APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP AS BANKRUPTCY ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED. | | | | |

| SUBTOTAL TASK 027 - Retention/Fee Application: | | **2.20** | **$1,582.00** | | |
|---|---|---|---|---|---|

**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59556508 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS. | | | | |
| 07/21/20 | Peene, Travis J. | 3.10 | 775.00 | 028 | 59579254 |
| | ASSIST WITH PREPARATION OF WEIL'S TWENTIETH MONTHLY FEE STATEMENT (2.3); ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION (.8). | | | | |
| 07/23/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59601304 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 07/24/20 | DiDonato, Philip | 0.50 | 365.00 | 028 | 59601209 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 07/29/20 | DiDonato, Philip | 2.50 | 1,825.00 | 028 | 59649262 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 07/30/20 | DiDonato, Philip | 2.70 | 1,971.00 | 028 | 59676322 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 07/31/20 | DiDonato, Philip<br>DRAFT 5TH INTERIM FEE APPLICATION. | 2.50 | 1,825.00 | 028 | 59676407 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **13.70** | **$9,853.00** | | |
| 07/01/20 | Remijan, Eric D.<br>REVIEW NOL MOTION WAIVER REQUEST. | 1.20 | 1,320.00 | 031 | 59442931 |
| 07/02/20 | Hoenig, Mark<br>WAIVER FOR TRANSFORM STOCK DISTRIBUTION. | 1.00 | 1,575.00 | 031 | 59466373 |
| 07/09/20 | Marcus, Jacqueline<br>E-MAILS REGARDING TAX REFUND ISSUES (.1). | 0.10 | 145.00 | 031 | 59503038 |
| 07/13/20 | Remijan, Eric D.<br>REVIEW AND COMMENT ON NOL MOTION WAIVER REQUEST. | 1.50 | 1,650.00 | 031 | 59522167 |
| 07/14/20 | Remijan, Eric D.<br>REVIEW AND COMMENT ON NOL MOTION WAIVER REQUEST. | 0.30 | 330.00 | 031 | 59528264 |
| 07/15/20 | Hoenig, Mark<br>TRANSFORM STOCK TRANSFER WAIVER. | 1.00 | 1,575.00 | 031 | 59537883 |
| 07/15/20 | Remijan, Eric D.<br>CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND M-III REGARDING TAX RETURN REVIEW (.5); REVIEW AND COMMENT ON NOL ORDER WAIVER (.2). | 0.70 | 770.00 | 031 | 59538393 |
| 07/16/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 59547348 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NOL ORDER WAIVER REQUEST. | | | | |
| 07/17/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 59550801 |
| | REVIEW AND COMMENT ON NOL ORDER WAIVER REQUEST. | | | | |
| 07/20/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59566798 |
| | CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM REGARDING SPAC SPA. | | | | |
| 07/21/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59576813 |
| | REVIEW AND COMMENT ON THE NOL WAIVER LETTER. | | | | |
| 07/22/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59586795 |
| | TRANSFORM WAIVER REVIEW. | | | | |
| 07/22/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59589411 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 07/23/20 | Litz, Dominic | 0.20 | 146.00 | 031 | 59594750 |
| | CALL WITH A. HWANG RE: TAX WORKSTREAM. | | | | |
| 07/27/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59615479 |
| | CORRESPONDENCE WITH WEIL TEAM, CLEARY TAX AND M-III REGARDING NOL ORDER WAIVER. | | | | |
| 07/29/20 | Hoenig, Mark | 1.20 | 1,890.00 | 031 | 59637350 |
| | STOCK TRANSFER WAIVER FOR TRANSFORM. | | | | |
| 07/29/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 59637065 |
| | CORRESPONDENCE WITH WEIL TEAM, CLEARY TAX AND M-III REGARDING NOL ORDER WAIVER. | | | | |

**SUBTOTAL TASK 031 - Tax Issues:**      **10.50**      **$13,506.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/20 | Peshko, Olga F. | 0.10 | 101.00 | 033 | 59652441 |
| | CORRESPOND RE MONTHLY OPERATING REPORT WITH M-III (.1). | | | | |
| 07/31/20 | Peshko, Olga F. | 0.50 | 505.00 | 033 | 59649263 |
| | REVIEW QUARTERLY REPORT AND CORRESPOND WITH WEIL TEAM AND M-III RE SAME (.5). | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$606.00** | | |
| **Total Fees Due** | | **549.40** | **$495,073.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59830517 |
| | REVIEW OBJECTION OF ELECTROLUX RE 20TH OMNIBUS OBJECTION, AND DRAFT CORRESPONDENCE TO SAME (1.5). | | | | |
| 08/03/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 59758279 |
| | REVIEW AND RESPOND TO EMAILS RE CONSIGNMENT VENDORS (0.5); DRAFT SUMMARY OF LEGAL ISSUES RE THE SAME (1.2). | | | | |
| 08/03/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59804629 |
| | REVIEW SECOND DISTRIBUTION NOTICE (.9); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.3) AND REVIEW SAME (.2); PARTICIPATE ON ADMIN CLAIMS CALL (.6). | | | | |
| 08/03/20 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 59676333 |
| | CORRESPONDENCE WITH WEIL TEAM RE ORACLE CONTRACTS (.2). | | | | |
| 08/03/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 59686258 |
| | DISCUSS WITH M-III TEAM RE: RECONCILIATION OF BROOKFIELD'S ADMIN CLAIMS (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS (1.5); REVIEW FINAL EXHIBITS FOR NOTICE OF SECOND DISTRIIBUTION (.5). | | | | |
| 08/03/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 59709284 |
| | COORDINATE WITH WEIL AND M-III TEAMS TO FILE FINAL NOTICE REGARDING SECOND DISTRIBUTION (3.5). | | | | |
| 08/03/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 59707663 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL NOTICE REGARDING SECOND DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 8350]. | | | | |
| 08/04/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59698339 |
| | CONFERENCE TEAM RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.5); ANALYZE CLAIMANT INQUIRES RE OBJECTIONS TO CLAIMS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 59709055 |
| | CORRESPONDENCE WITH EMA/FRIGIDAIRE (0.4); REVIEWING AND COMMENTING ON ISSUES LIST FROM M-III RE SECURED CLAIMS (2.0). | | | | |
| 08/04/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59804653 |
| | EMAILS WITH CREDITORS RE: SEARS ADMIN CLAIMS. | | | | |
| 08/04/20 | Peshko, Olga F. | 0.70 | 707.00 | 001 | 59719773 |
| | CALL REGARDING ORACLE CLAIMS WITH WEIL TEAM (.5); CORRESPONDENCE RE PAYMENT OF ADMIN CLAIM WITH WEIL AND M-III TEAM (.2). | | | | |
| 08/04/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59686288 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.5). | | | | |
| 08/04/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59709254 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III TO COORDINATE STRATEGY (.5). FOLLOW-UP WITH B. PODZIUS AND G. FAIL WITH QUESTION POSED BY M-III REGARDING SUBSEQUENT DISTRIBUTIONS (.2). | | | | |
| 08/04/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59682497 |
| | CALL WITH M-III REGARDING CLAIMS DISTRIBUTION/SETTLEMENT. | | | | |
| 08/05/20 | DiDonato, Philip | 2.90 | 2,117.00 | 001 | 59709038 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF REMAINING SECURED CLAIMS (0.5); RESERACH RELATED TO LEGAL ISSUES IN CONNECTION WITH SECURED CLAIMS (2.4). | | | | |
| 08/05/20 | Podzius, Bryan R. | 1.90 | 1,862.00 | 001 | 59906372 |
| | ANALYZE CLAIM AND PREFERENCE INFORMATION RE: DOMESTIC VENDOR (.5); CALL WITH VENDOR'S COUNSEL RE: SETTLEMENT DISCUSSIONS (1.0); FOLLOW UP CALL WITH W. MURPHY RE: SAME (.4). | | | | |
| 08/05/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59709392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO REQUEST FROM ADMINISTRATIVE CLAIMANTS REGARDING FINAL DISTRIBUTION (.1). | | | | |
| 08/07/20 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 59708974 |
| | DRAFT CORRESPONDENCE TO VARIOUS CONSIGNMENT VENDORS RE LEGAL DISPUTES ON CLAIMS. | | | | |
| 08/07/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59709401 |
| | RESPOND TO REQUEST FROM ADMINISTRATIVE CLAIMANTS REGARDING FINAL DISTRIBUTION (.1). | | | | |
| 08/07/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59708946 |
| | REVIEW AND REVISE ESJAY SETTLEMENT AGREEMENT. | | | | |
| 08/09/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59825338 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATION. | | | | |
| 08/09/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59711905 |
| | REVISE ESJAY SETTLEMENT AGREEMENT. | | | | |
| 08/11/20 | Irani, Neeckaun | 0.80 | 584.00 | 001 | 59748207 |
| | CONFERENCE TEAM RE ADMIN EXPENSE CLAIMS (0.2); ANALYZE CLAIMANT INQUIRIES RE SAME (0.4); ANALYZE CASE CORRESPONDENCE (0.2). | | | | |
| 08/11/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825295 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/11/20 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 59793028 |
| | PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (.2); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.8). | | | | |
| 08/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793059 |
| | REVIEW EMAILS RE: RELATOR CARL IRELAND. | | | | |
| 08/11/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59802695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH M-III REGARDING ADMIN CLAIMS CONSENT PROGRAM (.7). CALL RELATING TO TRUE-UP DISTRIBUTIONS FROM M-III AND FOLLOW UP INTERNALLY TO RESOLVE OUTSTANDING QUESTION (.3). | | | | |
| 08/11/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59733409 |
| | CALL WITH C. KOPSKY (M-III) RE: CLAIM INQUIRY (0.3); CALL WITH M-III RE: ADMIN CLAIMS PROGRAM (0.3). | | | | |
| 08/12/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59758229 |
| | CORRESPONDENCE WITH M-III RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 08/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793085 |
| | REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 08/12/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 59743512 |
| | CALL WITH W. MURPHY (M-III) RE: DISPLAY BOOTH CLAIM (0.3); CALL WITH VENDOR RE: SEARS BOOTH DISPLAY CLAIM (0.2). | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59751586 |
| | CALL WITH R. HIRSCH REGARDING LSC COMMUNICATIONS CLAIM AND FOLLOW UP REGARDING SAME (.1). | | | | |
| 08/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59793079 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/13/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59802607 |
| | RESPOND TO INQUIRIES RELATING TO STATE COURT LITIGATION RELATING TO ADMINISTRATIVE CLAIM (.9). | | | | |
| 08/13/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 59767190 |
| | CONDUCT RESEARCH RE: COMBINE INTERNATIONAL COUNSEL COURT APPEARANCES FOR D. LITZ. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59773237 |
| | CONFERENCE TEAM RE ADMIN CONSENT PROGRAM (0.8); ANALYZE CLAIMANT INQUIRIES RE SAME (0.7). | | | | |
| 08/14/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 59758231 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); CALL WITH TRANSFORM RE SCENTS OF WORTH (0.5). | | | | |
| 08/14/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825275 |
| | EMAILS RE: SEARS ADMIN CREDITORS. | | | | |
| 08/14/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 59793038 |
| | PARTICIPATE IN CALL WITH W. GALLAGHER AND W. MURPHY RE: 1055 HANOVER AND 1 IMESON PARK BLVD (1); PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (.4). | | | | |
| 08/14/20 | Litz, Dominic | 1.50 | 1,095.00 | 001 | 59761318 |
| | CALL WITH C. KOPSKY RE: SHANGHI TULIP AND JAMES E. SMITH (0.3); CALL WITH M-III AND WEIL TEAMS RE: ADMIN CLAIMS (0.9); CALL WITH EPIC DESIGNER COUNSEL RE: CLAIM (0.3). | | | | |
| 08/17/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59786983 |
| | REVISE OPEN CLAIM OBJECTION TRACKER (0.2); ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.3). | | | | |
| 08/17/20 | DiDonato, Philip | 0.30 | 219.00 | 001 | 59801747 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CONSENT PROGRAM. | | | | |
| 08/17/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 59793138 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/17/20 | Litz, Dominic | 1.30 | 949.00 | 001 | 59769156 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY AND C. KOPSKY RE: TULIP MANUFACTURE (0.3); CALL WITH TULIP MANUFACTURE TO DISCUSS CLAIM (0.2); REVISE SETTLEMENT AGREEMENTS FOR REGENCY INTERNATIONAL (0.5) AND GTM CORP. (0.3). | | | | |
| 08/18/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 59784514 |
| | CALL WITH G. FAIL, W. MURPHY AND A. HWANG RE CARL IRELAND CLAIM. | | | | |
| 08/18/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 59788751 |
| | CALL WITH W. MURPHY, A. HWANG, S. SINGH RE CARL IRELAND RELATOR REQUEST RE ADMIN DISTRIBUTIONS (.6); CALL WITH WEIL CLAIMS TEAM RE PENDING CLAIMS OBJECTIONS (.5); REVIEW AND COMMENT ON CERTIFICATE OF NO OBJECTION AND NOTICE OF WITHDRAWAL PRIOR TO FILING (.1) CALL WITH M-III AND WEIL TEAMS RE ADMIN CONSENT PROGRAM STATUS AND STRATEGY (.7). | | | | |
| 08/18/20 | Irani, Neeckaun | 4.80 | 3,504.00 | 001 | 59786992 |
| | CONFERENCE WEIL ADMIN CONSENT TEAM RE OPEN OBJECTION CLAIMS (0.5); RESPOND TO CLAIMANT INQUIRIES RE SAME (0.6); CONFERENCE WEIL AND MIII ADMIN CONSENT TEAMS RE OPEN ITEMS FOR ADMIN CLAIMS (0.4); RESEARCH ANALYSIS OF LEASE PREPAYMENTS (3.3). | | | | |
| 08/18/20 | DiDonato, Philip | 1.30 | 949.00 | 001 | 59801724 |
| | WGM INTERNAL CALL RE ADMIN CONSENT PROGRAM (.6); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 08/18/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 59825268 |
| | REVIEW AND REVISE SETTLEMENT STIPULATION AND COMMUNCIATIONS TO OTHER ADMIN CREDITORS; CALL WITH G. FAIL AND ADMIN TEAM. | | | | |
| 08/18/20 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 59793152 |
| | PARTICIPATE IN INTERNAL CALL WITH ADMIN TEAM (.5); PARTICIPATE IN CALL WITH M-III RE: CONSENT PROGRAM (.7); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5); PARTICIPATE ON CALL WITH S. SINGH, G. FAIL, AND W. MURPHY RE: RELATOR CARL IRELAND'S INFO REQUEST AND ADEQUATE PROTECTION PROPOSAL (.6). | | | | |
| 08/18/20 | Buschmann, Michael | 3.20 | 2,336.00 | 001 | 59846741 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (1.0). PREPARE DOCUMENTS RELATED TO CLAIMS OBJECTIONS AND SEND TO G. FAIL FOR REVIEW (.7). REVIEW NEW ADMIN CLAIM MOTION AND COORDINATE WITH M-III TO FIGURE OUT STRATEGY FOR RESOLUTION (1.5). | | | | |
| 08/18/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 59782765 |
| | CALL WITH WEIL TEAM RE: CLAIMS CATCH UP (0.6); CALL WITH M-III AND WEIL TEAM RE: CLAIMS UPDATE (0.8); REVISE GTM STIPULATION (0.3). | | | | |
| 08/19/20 | DiDonato, Philip | 0.90 | 657.00 | 001 | 59801687 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS. | | | | |
| 08/19/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59793172 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/19/20 | Buschmann, Michael | 0.80 | 584.00 | 001 | 59847269 |
| | RESPOND TO NEW ADMIN MOTION FILED ON DOCKET (.8). | | | | |
| 08/19/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59789429 |
| | CALL WITH ICON HEATH & FITNESS (0.3); REVISE REGENCY INTERNATIONAL SETTLEMENT (0.3). | | | | |
| 08/20/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59810826 |
| | WORK WITH MIII RE REMAINING ADMINISTRATIVE CLAIM OBJECTIONS (0.6). | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 59801689 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 08/20/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59825336 |
| | REVIEW AND REVISE ADMIN STIPULATIONS AND EMAILS TO D. LITZ RE: THE SAME. | | | | |
| 08/20/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59847251 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH M-III AND BROOKFIELD RE: ADMIN CLAIMS (.2); REVIEW AND PROVIDE COMMENTS TO RELATOR CARL IRELAND PRESENTATION TO RESTRUCTURING COMMITTEE (.5). | | | | |
| 08/20/20 | Buschmann, Michael | 0.30 | 219.00 | 001 | 59847356 |
| | RESPOND TO INQUIRIES RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.3). | | | | |
| 08/20/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59797238 |
| | REVISE GTM SETTLEMENT AGREEMENT (0.1); REVISE REGENCY SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/21/20 | Singh, Sunny | 0.40 | 520.00 | 001 | 59807387 |
| | REVIEW PRESENTATION RE; CARL IRELAND / US CLAIM (.4);. | | | | |
| 08/21/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59810822 |
| | CONFERENCE TEAM RE OPEN CLAIMS AND STRATEGY (0.5). | | | | |
| 08/21/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 59801671 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/21/20 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 59825348 |
| | REVIEW ADMIN SETTLEMENT AGREEMENTS. | | | | |
| 08/21/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 59847328 |
| | REVIEW AND PROVIDE ADDITIONAL COMMENTS TO RELATOR CARL IRELAND MATERIALS FOR RESTRUCTURING COMMITTEE RE: SECURED CLAIM (.1); PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM (.3). | | | | |
| 08/21/20 | Buschmann, Michael | 0.90 | 657.00 | 001 | 59847344 |
| | RESPOND TO INQUIRIES RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.9). | | | | |
| 08/24/20 | Irani, Neeckaun | 1.10 | 803.00 | 001 | 59833281 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59905199 |

REVIEW COUNTER PROPOSAL FROM IMPORT VENDOR (.3); CALLS WITH W. MURPHY RE: IMPORT VENDORS (.5).

| 08/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59847325 |

REVIEW EMAILS RE: RECONCILING ADMIN CLAIMS.

| 08/24/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 59881999 |

REVIEW ISSUES RELATING TO ADMINISTRATIVE CLAIMS MOTIONS (.4).

| 08/24/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59812761 |

DRAFT SETTLEMENT AGREEMENT FOR EPIC DESIGNER (0.2); CALL WITH EPIC DESIGNER'S COUNSEL RE: SETTLEMENT (0.2).

| 08/25/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59822892 |

CALL WITH M-III RE ADMIN CLAIMS AND PRIORITY CLAIMS RECONCILIATION.

| 08/25/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 001 | 59823817 |

EMAILS RE: MANTECA, CA PROPERTY.

| 08/25/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59833275 |

CONFERENCE WEIL TEAM AND MIII RE ADMIN EXPENSE CLAIM STRATEGY AND OUTSTANDING TASKS (0.5).

| 08/25/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59888430 |

CALL WITH D. LITZ RE: TULIP CLAIMS (.3); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.5).

| 08/25/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 59847493 |

REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS.

| 08/25/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 59881737 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO INQUIRIES REGARDING ADMINISTRATIVE CLAIM MOTION AND PREFERENCE ACTION SETTLEMENT (.5). | | | | |
| 08/25/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 59821844 |
| | CALL WITH M-III AND ASK RE: TULIP HOME MANUFACTURE SETTLEMENT (0.6); CALL WITH WEIL & M-III RE: CLAIMS UPDATE (0.6). | | | | |
| 08/26/20 | Irani, Neeckaun | 0.70 | 511.00 | 001 | 59833228 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (0.7). | | | | |
| 08/26/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 60024959 |
| | REVIEW ADMIN CLAIM STIPULATIONS. | | | | |
| 08/26/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 59847480 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/26/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59881905 |
| | COORDINATE WITH D. LITZ AND PARALEGALS TO PREPARE DRAFT AGENDA TO SEND TO CHAMBERS REGARDING 9/11 HEARING DATE AND ADMINISTRATIVE CLAIMS ISSUES ON THE DOCKET. | | | | |
| 08/26/20 | Peene, Travis J. | 1.40 | 350.00 | 001 | 59833386 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 8405] (.8); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 8404] (.6). | | | | |
| 08/27/20 | Irani, Neeckaun | 0.90 | 657.00 | 001 | 59842534 |
| | ANALYZE OBJECTIONS TO ADMIN EXPENSE CLAIMS (0.9). | | | | |
| 08/27/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59905156 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADMIN CLAIM STIPULATIONS. | | | | |
| 08/27/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 59847456 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 08/27/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 59834195 |
| | CALL WITH TULIP MANUFACTURE RE: SETTLEMENT. | | | | |
| 08/28/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 59845910 |
| | CALL WITH FOLEY RE RELATOR SETTLEMENT. | | | | |
| 08/28/20 | Irani, Neeckaun | 0.50 | 365.00 | 001 | 59857486 |
| | CONFERENCE TEAM RE REMAINING ADMIN CONSENT CLAIM ISSUES, NEGOTIATIONS, AND OBJECTIONS (0.5). | | | | |
| 08/28/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 59888518 |
| | CALL WITH W. MURPHY RE: ADMIN CREDITORS. | | | | |
| 08/28/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 59847534 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/28/20 | Litz, Dominic | 1.20 | 876.00 | 001 | 59846510 |
| | CALL WITH WEIL & M-III RE: CLAIMS (0.5); CALL WITH D. WANDER RE: ERIC JAY CLAIM (0.3); CALL WITH ICON HEALTH COUNSEL RE: SETTLEMENT, SUMMARIZE SAME FOR CLIENT (0.4). | | | | |
| 08/29/20 | Irani, Neeckaun | 7.20 | 5,256.00 | 001 | 59857518 |
| | DRAFT DEBTOR'S OMNIBUS REPLY IN SUPPORT OF DEBTOR'S EIGTHTEENTH OMNIBUS OBJECTION (5.9); ANALYZE ADMIN EXPENSE CLAIM OBJECTOR INQUIRIES (1.3). | | | | |
| 08/29/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59888488 |
| | EMAILS TO W. MURPHY RE: PREFERENCE SETTLEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 59905195 |
| | EMAILS TO W. MURPHY RE: ADMIN SETTLEMENTS. | | | | |
| 08/30/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 59849923 |
| | REVISE GTM SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59861408 |
| | ANALYSIS RE ICON CLAIM SETTLEMENT WITH B. PODZIUS.(.3) CALL WITH W. MURPHY AND COLIN RE SAME.  (.2). | | | | |
| 08/31/20 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 59905100 |
| | REVIEW SETTLEMENT PROPOSAL FROM IMPORT VENDOR (.5); MULTIPLE CALLS WITH W. MURPHY RE: THE SAME (.6); CALLS AND EMAILS WITH PREFERENCE FIRMS, AND OTHER PROFESSIONALS RE: IMPORT VENDOR (1.0); CALL WITH IMPORT VENDOR (.5); REVIEW ADMIN STIPULATIONS (.9). | | | | |
| 08/31/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 59906508 |
| | REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 08/31/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59885521 |
| | CALL WITH AKIN GUMP RE: ICON HEALTH SETTLEMENT (0.5); CALL WITH B. BUITTERFIELD (ICON COUNSEL) RE: SETTLEMENT (0.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **97.60** | **$78,413.50** | | |
| 07/24/20 | Haiken, Lauren C. | 1.20 | 474.00 | 002 | 59650090 |
| | WORK WITH VENDOR TO SEARCH DOCUMENTS PER N. PRUNETTI. | | | | |
| 07/27/20 | Haiken, Lauren C. | 0.30 | 118.50 | 002 | 59650030 |
| | EMAIL TO G. FAIL AND S. SINGH TO DISCUSS VENDOR ISSUES. | | | | |
| 08/03/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 59684085 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PRIVILEGE WAIVER AND CALL AKIN RE SAME. | | | | |
| 08/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 002 | 59678396 |
| | EMAILS WITH N.PRUNETTI AND S.NETTLETON RE: PREPARING FOR CALL WITH AKIN RE: RPT PRIVILEGE ISSUES (0.2); CALL WITH AKIN TEAM RE: SAME (0.3). | | | | |
| 08/03/20 | Prunetti, Nicole Elizabeth | 1.40 | 1,414.00 | 002 | 59675038 |
| | PREPARE FOR CALL WITH AKIN RE: RPT PRIVILEGE AND ATTENTION TO FOLLOW UP (1.0); CALL WITH AKIN (0.4) (LAMPERT). | | | | |
| 08/03/20 | Haiken, Lauren C. | 0.40 | 158.00 | 002 | 59847955 |
| | SEARCH DOCUMENTS AT THE REQUEST OF N. PRUNETTI. | | | | |
| 08/05/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 002 | 59689918 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (1.2) (LAMPERT). | | | | |
| 08/05/20 | Haiken, Lauren C. | 1.60 | 632.00 | 002 | 59847952 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 08/06/20 | Prunetti, Nicole Elizabeth | 0.50 | 505.00 | 002 | 59703507 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (0.5) (LAMPERT). | | | | |
| 08/06/20 | Haiken, Lauren C. | 3.10 | 1,224.50 | 002 | 59847902 |
| | PREPARE DOCUMENTS FOR PRODUCTION AT THE REQUEST OF N. PRUNETTI. | | | | |
| 08/07/20 | Nettleton, Stacy | 0.30 | 360.00 | 002 | 59718378 |
| | REVIEW PRODUCTION AND COVER LETTER. | | | | |
| 08/07/20 | Prunetti, Nicole Elizabeth | 2.40 | 2,424.00 | 002 | 59707929 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (2.4) (LAMPERT). | | | | |
| 08/07/20 | Haiken, Lauren C. | 2.10 | 829.50 | 002 | 59847983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DETAIL INSTRUCTIONS FOR PRODUCTION OF WGM-LAMPERT_005. | | | | |
| 08/08/20 | Prunetti, Nicole Elizabeth | 1.30 | 1,313.00 | 002 | 59711880 |
| | PREPARE SUPPLEMENTAL UCC WEIL SUBPOENA PRODUCTION (1.3) (LAMPERT). | | | | |
| 08/08/20 | Haiken, Lauren C. | 2.30 | 908.50 | 002 | 59847995 |
| | REVIEW PRODUCTION FOR TECHNICAL ACCURACY PER N. PRUNETTI. | | | | |
| 08/26/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 002 | 59837980 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT NEGOTIATIONS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **19.50** | **$13,234.00** | | |
| 05/18/20 | Thompson, Maryann | 0.50 | 365.00 | 003 | 59125737 |
| | COMMUNICATIONS WITH L. SPRINGER AND M. BEDNARCYZK (.4); COMMUNICATIONS WITH J. CROZIER (.1). | | | | |
| 06/02/20 | Thompson, Maryann | 0.10 | 73.00 | 003 | 59241141 |
| | COMMUNICATIONS WITH L. SPRINGER, M. EPSTEIN, AND M. BEDNARCYZK. | | | | |
| 06/08/20 | Bednarczyk, Meggin | 0.40 | 338.00 | 003 | 59279653 |
| | CORRESPONDENCE WITH L. SPRINGER, M. THOMPSON AND J. CROZIER RE:KCD IP, REVIEW APA AND LICENSE AGREEMENT. | | | | |
| 06/08/20 | Thompson, Maryann | 0.20 | 146.00 | 003 | 59279345 |
| | DISCUSSION WITH L. SPRINGER AND M. BEDNARCYZK REGARDING CERTAIN POST-CLOSING ISSUES. | | | | |
| 08/01/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59665742 |
| | EMAIL TO M-III RE: MOST RECENT NEGOTIATIONS WITH CLEARY RE: APA 2.0 SETTLEMENT AND PROPOSED NEXT STEPS WITH ANALYSIS OF SAME (0.4). | | | | |
| 08/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59676572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING RESOLUTION OF APA DISPUTE (.3); FOLLOW UP CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.1). | | | | |
| 08/03/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59678430 |
| | CALL WITH J. MARCUS, J. CROZIER, AND M-III TEAM RE: LATEST PROPOSED SETTLEMENT PROPOSALS WITH TRANSFORM (0.3); EMAILS WITH S. O'NEAL RE: SAME (0.2); EMAILS WITH TEAM AND M-III RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT CHART SUMMARY OF PROPOSAL AND EMAILS WITH J. CROZIER RE: SAME (0.2). | | | | |
| 08/03/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59676331 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.5); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.3); DRAFT SPREADSHEET TO BE PRESENTED TO RESTRUCTURING COMMITTEE CONCERNING SETTLEMENT PROPOSAL (.5). | | | | |
| 08/04/20 | Marcus, Jacqueline | 1.50 | 2,175.00 | 003 | 59682723 |
| | CONFERENCE CALL WITH J. FRIEDMANN, O. PESHKO, J. CROZIER REGARDING ORACLE ISSUE (.5); FOLLOW UP REGARDING SAME (.7); REVIEW SUMMARY SPREADSHEET FOR RESTRUCTURING COMMITTEE (.2); E-MAIL P. DIDONATO REGARDING RESTRUCTURING COMMITTEE AGENDA (.1). | | | | |
| 08/04/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59683225 |
| | CALL WITH J.MARCUS, O.PESHKO, AND J.CROZIER RE: APA SETTLEMENT NEGOTIATION ISSUES, INCLUDING WITH RESPECT TO ORACLE (0.5); EMAILS WITH TEAM RE: SAME (0.2); CALL WITH S.O'NEAL RE: SETTLEMENT DISCUSSIONS AND FINAL ISSUES (0.3); EMAILS WITH TEAM RE: SAME (0.1); REVIEW REVISED SETTLEMENT CHART AND EMAILS WITH J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 08/04/20 | Bednarczyk, Meggin | 0.60 | 507.00 | 003 | 59683678 |
| | CORRESPONDENCE WITH J. MARCUS, L. SPRINGER AND M. THOMPSON RE: TSA AND LITIGATION ISSUES. | | | | |
| 08/04/20 | Thompson, Maryann | 0.30 | 219.00 | 003 | 59684188 |
| | COMMUNICATIONS WITH BFR TEAM, L. SPRINGER, AND M. BEDNARCYZK. | | | | |
| 08/04/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,010.00 | 003 | 59706831 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.4); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SPREADSHEET TO BE PRESENTED TO RESTRUCTURING COMMITTEE CONCERNING SETTLEMENT PROPOSAL (.2). | | | | |
| 08/04/20 | Buschmann, Michael | 1.60 | 1,168.00 | 003 | 59709261 |
| | REVISE SETTLEMENT AGREEMENT OF DE MINIMIS (1.3). DISCUSS FORM OF REVISION WITH N. HWANGPO (.3). | | | | |
| 08/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59689403 |
| | REVIEWED SUMMARY OF APA SETTLEMENT FOR RESTRUCTURING COMMITTEE (.2). | | | | |
| 08/05/20 | Friedman, Jared R. | 1.20 | 1,440.00 | 003 | 59690036 |
| | CALL WITH J.SORKIN RE: APA SETTLEMENT (0.5); REVIEW REVISED DRAFT SETTLEMENT CHART FOR RESTRUCTURING COMMITTEE MATERIALS AND EMAILS WITH J.MARCUS AND J.CROZIER RE: ADDING ADDITIONAL COLUMN SHOWING EXPECTED LITIGATION OUTCOMES (0.2); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW/EDIT REVISED SETTLEMENT CHART (0.2); EMAIL TO S.O'NEAL RE: NEXT STEPS (0.1). | | | | |
| 08/05/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 003 | 59706923 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT NEGOTIATIONS (.2); TELECONFERENCE CONCERNING SETTLEMENT NEGOTIATIONS (.3); REVIEW AND REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); PRESENT SETTLEMENT PROPOSAL TO RESTRUCTURING COMMITTEE (.4). | | | | |
| 08/06/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59706474 |
| | EMAILS RE: FRANCHISE TAXES, RESIGNATIONS. | | | | |
| 08/06/20 | Buschmann, Michael | 0.60 | 438.00 | 003 | 59709414 |
| | REVISE SETTLEMENT AMENDMENT RELATING TO DE MINIMIS SETTLEMENT AGREEMENT (.6). | | | | |
| 08/07/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59707775 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S.O'NEAL RE: STATUS OF APA SETTLEMENT ISSUES (0.1); CALL WITH J.CROZIER RE: SAME (0.2); EMAILS WITH M-III RE: USE OF ORACLE SOFTWARE COVERED BY REJECTED LICENSES (0.1). | | | | |
| 08/07/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59711871 |
| | REVIEW CORRESPONDENCE (AND ATTACHMENTS) CONCERNING ORACLE SOFTWARE USE DURING PREPETITION SOFTWARE (.3); DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 08/07/20 | Buschmann, Michael | 1.20 | 876.00 | 003 | 59709342 |
| | REVISE SETTLEMENT AMENDMENT RELATING TO DE MINIMIS SETTLEMENT AGREEMENT (1.2). | | | | |
| 08/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59709098 |
| | EMAIL TO S.O'NEAL RE: STATUS OF APA SETTLEMENT APPROVALS AND SUMMARY OF INVESTIGATION OF BENEFITS RECEIVED BY THE ESTATE FROM REJECTED SOFTWARE LICENSES (0.2); EMAIL WITH J.CROZIER RE: SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59711851 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 08/09/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 59709220 |
| | REVISE DRAFT APA SETTLEMENT AGREEMENT 2.0 (1.1); EMAIL TO J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/10/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59726693 |
| | REVIEWED TRANSFORM SETTLEMENT AGREEMENT (.3); REVIEW REVISED DRAFT OF SAME (.3). | | | | |
| 08/10/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 59729234 |
| | REVIEW FURTHER REVISED DRAFT OF APA SETTLEMENT AGREEMENT 2.0 (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.1); EMAIL TO S.O'NEAL RE: DRAFT SETTLEMENT AGREEMENT (0.1); EMAIL TO J.SORKIN RE: UCC'S APPROVAL OF SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/10/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 59751341 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); CONTINUE REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.7); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND STATUS OF NEGOTIATIONS WITH UCC CONCERNING AGREEMENT TO SETTLEMENT (.3). | | | | |
| 08/10/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 59802677 |
| | REVISE DE MINIMIS CLAIMS SETTLEMENT AGREEMENT AND SEND TO J. MARCUS FOR REVIEW (.4). | | | | |
| 08/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59732940 |
| | EMAILS WITH S.O'NEAL AND J.SORKIN RE: STATUS OF APPROVALS OF APA SETTLEMENT 2.0. | | | | |
| 08/11/20 | Munz, Naomi | 1.30 | 1,430.00 | 003 | 59735317 |
| | CALL RE: SHC ISRAEL WITH MIII, NEW DIRECTOR, HFN (0.8); EMAILS RE: FRANCHISE TAXES (0.5). | | | | |
| 08/12/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 59743779 |
| | REVIEW CLEARY CHANGES TO TRANSFORM SETTLEMENT AGREEMENT (.2). | | | | |
| 08/12/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59748796 |
| | CALL WITH J.SORKIN RE: APA DISPUTES TO BE RESOLVED BY PROPOSED SETTLEMENT (0.5); BRIEFLY REVIEW TRANSFORM COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.3). | | | | |
| 08/12/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59751428 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2);. | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59751736 |
| | E-MAIL J. FRIEDMANN REGARDING CLEARY COMMENTS TO SETTLEMENT AGREEMENT (.3). | | | | |
| 08/13/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59751454 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 08/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59758826 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL REGARDING 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.1). | | | | |
| 08/14/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 59758568 |
| | EMAILS WITH P.SIROKA RE: FOLLOWING UP ON SERITAGE ISSUES. | | | | |
| 08/14/20 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 003 | 59764804 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.3); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND STATUS OF NEGOTIATIONS WITH UCC CONCERNING AGREEMENT TO SETTLEMENT (.3). | | | | |
| 08/15/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59758128 |
| | REVIEW AND REVISE REVISED DRAFT APA 2.0 SETTLEMENT (1.2); EMAILS WITH J.MARCUS AND J.CRZOIER RE: SAME (0.1). | | | | |
| 08/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59761348 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT AGREEMENT (.1). | | | | |
| 08/16/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 59759248 |
| | EMAILS WITH TEAM RE: FINALIZING REVISIONS TO DRAFT APA SETTLEMENT AGREEMENT (0.2); EMAILS WITH S.O'NEAL AND J.SORKIN RE: SAME (0.1). | | | | |
| 08/16/20 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 59765009 |
| | REVIEW, REVISE, AND DRAFT SETTLEMENT AGREEMENT (.4); DRAFT CORRESPONDENCE TO TIPT AND M&A TEAMS CONCERNING TRANSFORM'S REQUEST (.3). | | | | |
| 08/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 003 | 59773459 |
| | REVIEW EMAIL EXCHANGE WITH H. GUTHERIE AND J. CROZIER REGARDING APA SETTLEMENT (.2). | | | | |
| 08/17/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 003 | 59768977 |
| | CONFERENCE CALL WITH J. FRIEDMANN, P. SIROKA REGARDING SERITAGE FUNDS (.6); REVIEWED H. GUTHRIE E-MAIL REGARDING PREFERRED SHARES (.2); FOLLOW UP CALL WITH J. FRIEDMANN (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 59768779 |
| | CALL WITH COUNSEL FOR SERITAGE AND J.MARCUS (0.5); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.3); FURTHER REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH J.CROZIER RE: SERITAGE ISSUES (0.1); CALL WITH S.O'NEAL RE: SAME (0.2). | | | | |
| 08/17/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 59772189 |
| | CALL RE: SEARS ISRAEL (0.7); EMAILS RE: STOCK CONSIDERATION (0.5). | | | | |
| 08/17/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59766922 |
| | REVIEW SECURITIES CONSIDERATION ISSUES IN CONNECTION WITH THE SETTLEMENT AGREEMENT (1.3). | | | | |
| 08/17/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59790740 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECURITIES CONSIDERATION UNDER ASSET PURCHASE AGREEMENT IN CONNECTION WITH ONGOING TRANSFORM SETTLEMENT NEGOTIATIONS. | | | | |
| 08/17/20 | Litz, Dominic | 2.30 | 1,679.00 | 003 | 59768897 |
| | DRAFT 9019 MOTION FOR APA SETTLEMENT. | | | | |
| 08/18/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59784862 |
| | EMAILS WITH S.O'NEAL RE: APA SETTLEMENT AGREEMENT (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 08/18/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59785498 |
| | EMAILS RE: INDIA TRANSFER. | | | | |
| 08/18/20 | Guthrie, Hayden | 1.80 | 1,890.00 | 003 | 59780236 |
| | COORDINATE TRANSFER OF INDIA SHARES (1.8). | | | | |
| 08/18/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59780359 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.4). | | | | |
| 08/21/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 59800902 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: SERITAGE ISSUES IN CONNECTION WITH APA SETTLEMENT AND NEXT STEPS (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/21/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59805524 |
| | CALL WITH E. ODONER AND H. GUTHRIE RE: SECURITIES CONSIDERATION. | | | | |
| 08/21/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59811198 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.9). | | | | |
| 08/21/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59801112 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 08/22/20 | Odoner, Ellen J. | 0.30 | 508.50 | 003 | 59806031 |
| | REVIEW SETTLEMENT AGREEMENT RE: SECURITIES CONSIDERATION. | | | | |
| 08/22/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59805541 |
| | EMAILS WITH WEIL TEAM RE: DISTRIBUTION OF UNITS AND RELATED SETTLEMENT. | | | | |
| 08/23/20 | Odoner, Ellen J. | 0.30 | 508.50 | 003 | 59806086 |
| | SETTLEMENT AGREEMENT RE: SECURITIES CONSIDERATION. | | | | |
| 08/23/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 003 | 59802682 |
| | REVISE DRAFT PROPOSED SETTLEMENT AGREEMENT RE: APA ISSUES (2.0) AND EMAIL TO S.O'NEAL RE: SAME (0.4). | | | | |
| 08/23/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59810559 |
| | EMAILS WITH WEIL TEAM RE: DISTRIBUTION OF UNITS AND RELATED CALL WITH E. ODONER. | | | | |
| 08/24/20 | Odoner, Ellen J. | 1.10 | 1,864.50 | 003 | 59816043 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRIOR DOCUMENTS (0.4); REVIEW AND COMMENT ON PROPOSED DRAFT OF INSTRUCTION LETTER FOR SECURITIES CONSIDERATION (0.2); CONF CALL WITH N MUNZ, H GUTHRIE, S GOLDRING AND ERIC RE: REDRAFT OF INSTRUCTION LETTER (0.5). | | | | |
| 08/24/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 59817582 |
| | REVIEW LETTER AGREEMENT RE: SECURITIES CONSIDERATION AND RELATED CALLS AND EMAILS WITH E. ODONER AND WEIL TAX. | | | | |
| 08/24/20 | Guthrie, Hayden | 2.60 | 2,730.00 | 003 | 59811139 |
| | CALL WITH WEIL TEAM REGARDING SECURITIES CONSIDERATION ISSUES (0.5); REVIEW SECURITIES CONSIDERATION ISSUES AND DRAFTING SECURITIES CONSIDERATION DIRECTION LETTER (2.1). | | | | |
| 08/24/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59816855 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECURITIES CONSIDERATION IN CONNECTION WITH NEGOTIATION OF SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 08/25/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 59826889 |
| | CALL WITH S.O'NEAL AND J.CROZIER RE: APA SETTLEMENT AGREEMENT ISSUES. | | | | |
| 08/25/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59824829 |
| | REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND RELATED EMAIL TO H. GUTHRIE. | | | | |
| 08/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59820301 |
| | REVIEW SETTLEMENT AGREEMENT ISSUES (0.5). | | | | |
| 08/25/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 59838209 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT (.2); REVIEW DRAFT RULE 9019 MOTION (.3). | | | | |
| 08/25/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59881933 |
| | RESPOND TO INQUIRIES RELATING TO DE MINIMIS CLAIMS AGAINST ESTATE PARTIES, COORDINATE WITH REAL ESTATE TEAM AND ALIXPARTNERS TO RESOLVE (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59833003 |
| | PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAIL WITH H. GUTHRIE. | | | | |
| 08/26/20 | Guthrie, Hayden | 0.90 | 945.00 | 003 | 59827112 |
| | REVIEW SETTLEMENT AGREEMENT (0.9). | | | | |
| 08/26/20 | Litz, Dominic | 0.10 | 73.00 | 003 | 59829112 |
| | CALL WITH J. BROOKS CROZIER RE: 9019 APA SETTLEMENT MOTION. | | | | |
| 08/27/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59843104 |
| | PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAILS WITH H. GUTHRIE. | | | | |
| 08/27/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59833970 |
| | DRAFT COMMENTS TO SECOND SETTLEMENT AGREEMENT (0.8). | | | | |
| 08/27/20 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 003 | 59838098 |
| | REVIEW AND REVISE DRAFT 9019 MOTION (.4); TELECONFERENCE CONCERNING FURTHER REVISIONS AND ADDITIONS TO 9019 MOTION (.5); REVIEW AND ANALYZE TRANSFORM REDLINES TO DRAFT APA SETTLEMENT AGREEMENT (.6). | | | | |
| 08/27/20 | Litz, Dominic | 0.40 | 292.00 | 003 | 59834186 |
| | CALL WITH J. BROOKS CROZIER RE: 9019 APA SETTLEMENT #2. | | | | |
| 08/28/20 | Munz, Naomi | 0.80 | 880.00 | 003 | 59855618 |
| | EMAILS RE: COMMENTS TO SETTLEMENT AGREEMENT. | | | | |
| 08/28/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59844131 |
| | REVIEWING SETTLEMENT AGREEMENT (0.8); REVIEWING INDIA TRANSFER PROCESS (0.5). | | | | |
| 08/28/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59852053 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 003 | 59861040 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, D. CHAPMAN, J. CROZIER REGARDING BLUE CROSS/BLUE SHIELD (.3); FOLLOW UP CALL WITH J. CROZIER REGARDING SAME (.3); FOLLOW UP ANALYSIS REGARDING SAME (.7); E-MAIL N. MUNZ REGARDING SAME (.2); REVIEWED CHANGES TO TRANSFORM SETTLEMENT AGREEMENT (.3); REVIEWED NOTICE REGARDING PROPOSED #1844 SETTLEMENT (.3). | | | | |
| 08/31/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59878035 |
| | REVIEW TRANSFORM COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS, INCLUDING COORDINATION WITH SERITAGE COUNSEL (0.3); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 08/31/20 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 59856441 |
| | REVIEW MAURITIUS ISSUES (0.4); REVIEW SETTLEMENT AGREEMENT (0.3). | | | | |
| 08/31/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 59862124 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM (.2); TELECONFERENCE CONCERNING OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM (.5); REVIEW, ANALYZE, AND ANNOTATE JSA FOR PROVISIONS RELATING TO OBTAINING MEDICAL INSURANCE CLAIMS DATA FROM TRANSFORM AND DRAFTED RELATED EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (1.6); REVIEW, REVISE, AND SUPPLEMENT DRAFT SECOND APA SETTLEMENT AGREEMENT (1.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); TELECONFERENCE CONCERNING TRANSFORM'S COMMENTS ON DRAFT SECOND APA SETTLEMENT AGREEMENT (.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **69.20** | **$75,594.50** | | |
| 08/03/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758251 |
| | UPDATE AUTO STAY TRACKER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59758261 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/04/20 | DiDonato, Philip | 0.70 | 511.00 | 004 | 59709067 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/04/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 59719745 |
| | CORRESPONDENCE RE HAMMOND MATTER WITH WEIL TEAM AND TRANSFORM AND REVIEW RELATED CORRESPONDENCE AND DOCUMENTS (.5). | | | | |
| 08/05/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59708978 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/05/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59721769 |
| | REVIEW HAMMOND COMPLAINT AND CORRESPOND RE SAME WITH WEIL TEAM (.3); CORRESPONDENCE WITH WEIL AND M-III RE STAFFIERI MATTER (.1). | | | | |
| 08/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 59726669 |
| | E-MAILS REGARDING CARRIN DISCOVERY RESPONSES (.1) AND CALL WITH O. PESHKO REGARDING SAME (.2); REVIEWED CHANGES TO AMENDMENT TO CAPPELLO SETTLEMENT (.2). | | | | |
| 08/11/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 004 | 59732782 |
| | E-MAIL REGARDING DISCOVERY REQUESTS (.1); CONFERENCE CALL WITH C. GARNER, W. GALLAGHER, B. GRIFFITH, O. PESHKO REGARDING SAME (.7); FOLLOW UP CALL WITH O. PESHKO (.1). | | | | |
| 08/12/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59758249 |
| | CALL RE BONNIE MULLINS CLAIM. | | | | |
| 08/13/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758299 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/14/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59758256 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATING AUTO STAY TRACKER. | | | | |
| 08/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59769139 |
| | E-MAILS REGARDING 233 SO. WACKER SETTLEMENT (.2). | | | | |
| 08/17/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 59801711 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/17/20 | DiDonato, Philip | 2.10 | 1,533.00 | 004 | 59801712 |
| | DRAFT AUTOMATIC STAY OBJECTION. | | | | |
| 08/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 59782167 |
| | VARIOUS E-MAILS REGARDING CALDER SETTLEMENT (.3). | | | | |
| 08/18/20 | DiDonato, Philip | 0.20 | 146.00 | 004 | 59801728 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/18/20 | Litz, Dominic | 0.80 | 584.00 | 004 | 59782724 |
| | DRAFT SHELTON AUTO-STAY STIP. | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 59789439 |
| | CALL WITH H. SCHULTZ AND REVIEWED CHANGES TO SCULLARI LIFT STAY STIPULATION (.1); E-MAIL REGARDING PROPOSED SETTLEMENT TERMS FOR CALDER (.1). | | | | |
| 08/19/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 59801652 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59801610 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/23/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 59881928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE GRAUER MATTER WITH J MARCUS AND REVIEW DOCUMENT RE SAME (.2). | | | | |
| 08/24/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 59881777 |
| | CORRESPONDENCE WITH TRANSFORM, WEIL AND CLIENT REGARDING STAY AND DISCOVERY MATTERS AND REVIEW RELATED DOCUMENTS (.4). | | | | |
| 08/25/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59882029 |
| | REVIEW CORRESPONDENCE RE SEWARD ACTION AND CORRESPONDENCE RE SAME WITH WEIL TEAM (.3). | | | | |
| 08/26/20 | Litz, Dominic | 0.30 | 219.00 | 004 | 59829221 |
| | CORRESPOND WITH O. PESHKO RE: PI CLAIMANT. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **11.50** | **$10,411.00** | | |
| 08/02/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59709218 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 08/03/20 | Buschmann, Michael | 0.60 | 438.00 | 007 | 59709274 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.1). RESPOND TO INQUIRIES REGARDING SEARS CASE FROM CLAIMANTS (.5). | | | | |
| 08/04/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707613 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/05/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59709373 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.1). RESPOND TO INQUIRIES FROM SEARS CLAIMANTS IN RESPONSE TO BANKRUPTCY FILING (.3). | | | | |
| 08/05/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707625 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707596 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59707670 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/10/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59758208 |
| | CASE CALENDAR UPDATES. | | | | |
| 08/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59741079 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/12/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59767204 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/17/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 59801755 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59786765 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/24/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 59881800 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 08/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59833420 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/27/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59833435 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/30/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 59881780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **3.50** | **$2,123.00** | | |
| 08/03/20 | Zavagno, Michael | 1.00 | 730.00 | 010 | 59677131 |
| | UPDATE DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 08/05/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 010 | 59689285 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 08/05/20 | Friedmann, Jared R. | 0.20 | 240.00 | 010 | 59689963 |
| | CALL WITH J.CROZIER RE: PREPARING FOR PRESENTATION OF SETTLEMENT TO RESTRUCTURING COMMITTEE (0.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL TO DISCUSS APA SETTLEMENT (0.1). | | | | |
| 08/05/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 59690290 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 08/10/20 | Munz, Naomi | 0.50 | 550.00 | 010 | 59729460 |
| | EMAILS RE: RESIGNATIONS, FOREIGN SUBSIDIARIES. | | | | |
| 08/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 59804532 |
| | REVIEW SECURITIES CONSIDERATION ISSUES (0.5). | | | | |
| 08/26/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 59830495 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (1.0);. | | | | |
| 08/26/20 | Fail, Garrett | 1.20 | 1,680.00 | 010 | 59828694 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REPRESENTATIVE (1) PREPARE FOR (.1) AND CALLS WITH S. SINGH AND W. MURPHY (.1) RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/20 | Podzius, Bryan R. | 1.00 | 980.00 | 010 | 59905134 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| | | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **6.90** | **$8,155.00** | | |
| | | | | | |
| 08/05/20 | Peshko, Olga F. | 0.10 | 101.00 | 015 | 59721754 |
| | CORRESPOND WITH RETIREE COMMITTEE COUNSEL RE RETIREE CLAIMS (.1). | | | | |
| | | | | | |
| 08/28/20 | Litz, Dominic | 0.20 | 146.00 | 015 | 59846501 |
| | REVIEW AND CORRESPOND WITH M-III RE: EMPLOYEE CLAIM. | | | | |
| | | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.30** | **$247.00** | | |
| | | | | | |
| 08/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59689110 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| | | | | | |
| 08/05/20 | DiDonato, Philip | 0.50 | 365.00 | 018 | 59709008 |
| | WIP MEETING. | | | | |
| | | | | | |
| 08/05/20 | Podzius, Bryan R. | 0.50 | 490.00 | 018 | 59804483 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| | | | | | |
| 08/05/20 | Peshko, Olga F. | 0.30 | 303.00 | 018 | 59721873 |
| | WIP MEETING (.3). | | | | |
| | | | | | |
| 08/05/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 59793016 |
| | WIP MEETING (PARTIAL). | | | | |
| | | | | | |
| 08/05/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 60024958 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 59689574 |
| | WIP MEETING. | | | | |
| 08/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59702088 |
| | MISCELLANEOUS E-MAILS (.1). | | | | |
| 08/10/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59726770 |
| | PARTICIPATION IN WIP MEETING (.2); CASE E-MAILS (.2). | | | | |
| 08/10/20 | Fail, Garrett | 0.10 | 140.00 | 018 | 59733458 |
| | WEIL TEAM WIP MEETING. | | | | |
| 08/10/20 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 59911555 |
| | WIP MEETING. | | | | |
| 08/10/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59802673 |
| | ATTEND WIP MEETING (.3). | | | | |
| 08/10/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 59726717 |
| | WIP MEETING. | | | | |
| 08/11/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59732955 |
| | CASE E-MAILS. | | | | |
| 08/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59743696 |
| | E-MAILS REGARDING TAX RETURN SIGNATORY (.2); SERVICE OF SUBPOENA (.1); CONCUR RELEASE OF DATA (.3). | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59751719 |
| | CASE E-MAILS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/20 | Marcus, Jacqueline<br>PARTICIPATION IN WIP MEETING (.3). | 0.30 | 435.00 | 018 | 59769039 |
| 08/17/20 | Fail, Garrett<br>PREPARE FOR (.2) AND PARTICIPATE IN (.3) WEIL BFR TEAM WIP MEETING. | 0.50 | 700.00 | 018 | 59768808 |
| 08/17/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59801733 |
| 08/17/20 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 219.00 | 018 | 59802645 |
| 08/17/20 | Litz, Dominic<br>WIP MEETING. | 0.50 | 365.00 | 018 | 59769057 |
| 08/18/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS (.4). | 0.40 | 580.00 | 018 | 59782254 |
| 08/20/20 | Marcus, Jacqueline<br>E-MAIL REGARDING RELEASE OF UK RECORDS (.1); E-MAIL S. LEINHEISER REGARDING CONCUR (.1). | 0.20 | 290.00 | 018 | 59797685 |
| 08/23/20 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.30 | 435.00 | 018 | 59801830 |
| 08/24/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING (.5). | 0.50 | 490.00 | 018 | 59937792 |
| 08/31/20 | Marcus, Jacqueline<br>CASE E-MAILS (.4); PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.70 | 1,015.00 | 018 | 59860952 |
| 08/31/20 | Fail, Garrett | 0.10 | 140.00 | 018 | 59861293 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL BFR TEAM WIP MEETING (PARTIAL). | | | | |
| 08/31/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.60 | 588.00 | 018 | 59937793 |
| 08/31/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.20 | 169.00 | 018 | 59906497 |
| 08/31/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 59885386 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.60** | **$11,673.00** | | |
| 08/26/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAIL FROM C. STAUBLE RE: 9/11 HEARING AND AGENDA. | 0.10 | 84.50 | 019 | 59847455 |
| 08/26/20 | Litz, Dominic<br>REVISE HEARING AGENDA. | 0.30 | 219.00 | 019 | 59828974 |
| 08/26/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 09.11.2020 HEARING AGENDA. | 2.00 | 500.00 | 019 | 59833383 |
| 08/31/20 | Marcus, Jacqueline<br>E-MAILS REGARDING OMNIBUS HEARING DATES. | 0.10 | 145.00 | 019 | 59866569 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **2.50** | **$948.50** | | |
| 08/03/20 | Marcus, Jacqueline<br>CALL WITH W. SIMKULAK, O. PESHKO REGARDING CHUBB TRANSACTION (.2); REVISED CHUBB AGREEMENTS (2.1). | 2.30 | 3,335.00 | 020 | 59676439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/20 | Peshko, Olga F. | 0.10 | 101.00 | 020 | 59676386 |

CALL WITH CHUBB COUNSEL RE INSURANCE ASSIGNMENT.

| 08/04/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 020 | 59682554 |

REVISED CHUBB DOCUMENTS (1.3); CALL WITH W. SIMKULAK (.1); CALL WITH W. SIMKULAK REGARDING CHUBB COMMENTS (.3); E-MAIL W. GALLAGHER REGARDING SAME (.3); PREPARED SUMMARY OF CHUBB TRANSACTION FOR RESTRUCTURING COMMITTEE (.6).

| 08/05/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 020 | 59689116 |

CALL WITH W. GALLAGHER REGARDING CHUBB (.2); REVIEWED SUMMARY OF CHUBB TRANSACTION FOR RESTRUCTURING COMMITTEE (.3); REVIEWED CHANGES TO CHUBB DOCUMENTS AND E-MAIL S. O'NEAL (.5); CALL WITH R. KELLNER REGARDING SAME (.1); REVIEWED PRELIMINARY TRANSFORM COMMENTS (.2); REVIEWED TRANSFORM REVISIONS TO DOCUMENTS (.4); REVIEWED ADDITIONAL CLEARY DRAFTS (.5); E-MAIL S. O'NEAL (.1); VARIOUS FOLLOW UP E-MAILS (.3).

| 08/05/20 | Peshko, Olga F. | 0.40 | 404.00 | 020 | 59721756 |

REVIEW CORRESPONDENCE REGARDING AND MARKUPS OF CHUBB DOCUMENTS (.3); CORRESPOND RE SAME WITH J. MARCUS (.1).

| 08/05/20 | Fliman, Ariel | 1.10 | 1,078.00 | 020 | 59691296 |

ANALYZE AND ADDRESS COVERAGE ISSUES AND POLICY AVAILABILITY.

| 08/06/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 020 | 59702151 |

E-MAIL S. BRAUNER REGARDING QUESTIONS ABOUT CHUBB TRANSACTION (.1); REVIEWED NEW DRAFTS OF CHUBB AGREEMENTS (.7); CALL WITH W. SIMKULAK (.2); E-MAIL REGARDING CHUBB TRANSACTION (.1); CALL WITH S. O'NEAL, H. KIM REGARDING CHUBB TRANSACTION (.1).

| 08/06/20 | Peshko, Olga F. | 0.80 | 808.00 | 020 | 59721813 |

REVIEW CORRESPONDENCE AND MARK-UPS OF CHUBB PLEADINGS (.3); CORRESPOND RE SAME WITH J MARCUS (.1); CORRESPOND WITH J MARCUS AND COMMITTEE COUNSEL RE CITIBANK AND RE CHUBB TRANSACTION (.2); REVIEW CITIBANK CLAIMS AND ASSUMPTION NOTICE (.2).

| 08/07/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 020 | 59714555 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED CHANGES TO CHUBB DOCUMENTS AND CALL WITH W. SIMKULAK REGARDING SAME (.9); VARIOUS E-MAILS REGARDING CHUBB (.1); REVIEWED ADDITIONAL CHANGES TO CHUBB DOCUMENTS AND CALL WITH H. KIM REGARDING SAME (.7). | | | | |
| 08/07/20 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 59721871 |
| | CORRESPOND WITH COMMITTEE COUNSEL AND WEIL RE CHUBB TRANSACTION (.3); REVIEW REVISED NOTICE AND PROPOSED ORDER FOR ASSUMPTION AND ASSIGNMENT OF CHUBB POLICIES (.3). | | | | |
| 08/09/20 | Peshko, Olga F. | 0.10 | 101.00 | 020 | 59721877 |
| | REVIEW CORRESPONDENCE RE CHUBB TRANSACTION. | | | | |
| 08/10/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 020 | 59726664 |
| | REVIEW CHANGES TO CHUBB DOCUMENTS (.2); E-MAILS REGARDING SAME (.1); CALL WITH W. GALLAGHER REGARDING FINAL CHUBB DOCUMENTS (.3); FOLLOW UP REGARDING ADDITIONAL CHANGES (.2); FINALIZED CHUBB DOCUMENTS (.2); REVIEW BILL FOR CHUBB TRANSACTION (.3). | | | | |
| 08/11/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 020 | 59732896 |
| | REVISE INSTRUCTIONS FOR SEDGWICK CLAIMS TREATMENT. | | | | |
| 08/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 59743621 |
| | CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER, O. PESHKO REGARDING SEDGWICK INSTRUCTIONS (.4); E-MAIL REGARDING CHUBB PAYMENT INSTRUCTIONS (.1); E-MAIL O. PESHKO REGARDING INSTRUCTIONS (.1). | | | | |
| 08/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59751617 |
| | REVIEW CHANGES TO SEDGWICK INSTRUCTIONS AND LETTERS (.3). | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 59789390 |
| | REVIEW SEDGWICK LETTERS (.3) AND CALL WITH O. PESHKO REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **17.20** | **$23,543.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 021 | 59676429 |
| | CALL WITH M. BUSCHMANN REGARDING CAPELLO SETTLEMENT (.2); REVISED CAPELLO SETTLEMENT AGREEMENT AMENDMENT (.7). | | | | |
| 08/04/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 59682618 |
| | REVIEWED E-MAIL REGARDING HAMMOND LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.10** | **$1,595.00** | | |
| 07/01/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59442648 |
| | CONF. J. JOERLING RE: BISHOP, CA (.1). | | | | |
| 07/06/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59473087 |
| | CORRESPONDENCE RE: CORRECTIVE DEEDS (.1). | | | | |
| 07/07/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59481314 |
| | CONF.B. AZCUY RE: BISHOP, CA (.1). | | | | |
| 07/28/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59621997 |
| | CONF. A. HWANG/ DLA RE: SALE LEASEBACK DOCUMENTS (.1). | | | | |
| 08/02/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59664414 |
| | EMAILS REGARDING ASSIGNMENT AND ASSUMPTION AGREEMENT AND RE DELIVERABLES. | | | | |
| 08/03/20 | Leslie, Harold David | 6.80 | 6,868.00 | 023 | 59685971 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (6.8). | | | | |
| 08/04/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59683689 |
| | COMPILE CLOSING DOCUMENTS FOR MOUNTAIN HOME #2 AND LANSING (1.1); SEARCH TAX HISTORY FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/20 | Leslie, Harold David | 8.80 | 8,888.00 | 023 | 59685977 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.8). | | | | |
| 08/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59689198 |
| | CALL WITH L GANOZA REGARDING SANTA ROSA/AON LITIGATION (.2); E-MAIL W. GALLAGHER REGARDING SAME (.2). | | | | |
| 08/05/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59716755 |
| | REVIEW PSA FOR MH #2 (.3); EMAIL WITH CTT REGARDING SAME (.1); SEARCH PRECEDENT DEED FOR MH AND LANSING (.6); SEARCH TAX HISTORY FOR MH, LANSING, AND N. CANTON (.6); REVIEW TITLE COMMITMENT FOR N. CANTON (.4); REVIEW TAX ISSUE FOR COALINGA FOR BILL GALLAGHER (.4). | | | | |
| 08/05/20 | Leslie, Harold David | 9.00 | 9,090.00 | 023 | 59702130 |
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (9.0). | | | | |
| 08/05/20 | Buschmann, Michael | 5.10 | 3,723.00 | 023 | 59709248 |
| | REVIEW CASES IN SANTA ROSA MALL APPELLATE PLEADINGS (5.1). | | | | |
| 08/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59702154 |
| | REVIEW SUMMARY OF NEW CASES CITED BY SANTA ROSA AND E-MAIL REGARDING SAME (.4). | | | | |
| 08/06/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 59703970 |
| | EMAILS WITH D. NAMEROW AND W. GALLAGHER RE: PR PROPERTY (.2). | | | | |
| 08/06/20 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 59716624 |
| | SEARCH PAST DOCUMENTS AND RESEARCH TAX HISTORY FOR COALINGA (.7); REVIEW TERMS OF BUYER PSA FOR MAYAGUEZ (.5); REVIEW TITLE FOR SAME (.6); DRAFT PSA FOR MAYAGUEZ (.8); SEARCH TAX HISTORY FOR CHEBOYGAN AND REVIEW EMAILS REGARDING SAME (.6) DRAFT CLOSING DOCUMENTS FOR LANSING AND MH#2 (.5); BEGIN COMPILING SIGNATURE PACKETS FOR SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 08/06/20 | Leslie, Harold David | 8.50 | 8,585.00 | 023 | 59702229 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.5). | | | | |
| 08/06/20 | Buschmann, Michael | 2.40 | 1,752.00 | 023 | 59709315 |
| | REVIEW CASES IN SANTA ROSA APPELLEE BRIEFS AND CREATE CHART RE: SAME (1.6). REVISE CHART OF CASES AND SEND TO LITIGATION TEAM FOR INCORPORATION INTO BRIEF (.8). | | | | |
| 08/07/20 | Namerow, Derek | 1.40 | 1,183.00 | 023 | 59717308 |
| | REVIEW PAST RELATED PSA AND PREPARE MAYAGUEZ PSA. | | | | |
| 08/07/20 | Leslie, Harold David | 7.50 | 7,575.00 | 023 | 59727236 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (7.5). | | | | |
| 08/08/20 | Leslie, Harold David | 4.70 | 4,747.00 | 023 | 59727147 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (4.7). | | | | |
| 08/10/20 | Marcus, Jacqueline | 3.40 | 4,930.00 | 023 | 59726840 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (3.4). | | | | |
| 08/10/20 | Silbert, Gregory | 0.20 | 245.00 | 023 | 59727174 |
| | EMAILS WITH TEAM RE SANTA ROSA APPEAL BRIEF (.2). | | | | |
| 08/10/20 | Namerow, Derek | 2.60 | 2,197.00 | 023 | 59727989 |
| | SEARCH SURVEYS AND ENVIRONRNMENTAL REPORTS FOR CHEBOYGAN (.5); EMAIL RE: ATASCADERO (.1); REVIEW BUYER DOCUMENTS FOR MAYAGUEZ (.7); SEARCH TAX HISTORY FOR CHEBOYGAN AND COALINGA (.8); MAYAGUEZ PSA (.5). | | | | |
| 08/10/20 | Leslie, Harold David | 7.20 | 7,272.00 | 023 | 59727193 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF AND LOCAL RULES (7.2). | | | | |
| 08/11/20 | Silbert, Gregory | 1.80 | 2,205.00 | 023 | 59731919 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/20 | Namerow, Derek | 1.30 | 1,098.50 | 023 | 59734578 |
| | REVIEW STATUS OF OPEN PSA'S FOR N. CANTON, ATASCADERO AND CHEBOYGAN (.2); REVIEW LOCAL COUNSEL DRAFT OF MAYAGUEZ PSA (.6); EMAILS REGARDING SAME (.1) VERIFY BUSINESS POINTS BASED ON EMAILS/LOI (.3); (UPDATE STATUS TRACKER (.1). | | | | |
| 08/11/20 | Leslie, Harold David | 7.90 | 7,979.00 | 023 | 59748729 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (7.9). | | | | |
| 08/12/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 59743533 |
| | CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, M. BUSCHMANN REGARDING SANTA ROSA APPELLATE BRIEF (1.6). | | | | |
| 08/12/20 | Silbert, Gregory | 4.50 | 5,512.50 | 023 | 59747525 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (2.9); CONF. WITH TEAM RE SAME (1.6). | | | | |
| 08/12/20 | Namerow, Derek | 2.70 | 2,281.50 | 023 | 59746905 |
| | PSA FOR MAYAGUEZ (.5); REVIEW TITLE FOR ATASCADERO (.4); REVIEW LEASE DOCUMENTS FOR JACKSONVILLE, FL FOR A. HWANG TO DETERMINE PREPAID RENT ISSUE (1.8). | | | | |
| 08/12/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59743321 |
| | CONF. A. PEARMAN RE: ASSIGNMENT AND ASSUMPTION OF ARKANSAS (.1); REVIEW LETTER FOR KENT, WASHINGTON PROPERTY (.1). | | | | |
| 08/12/20 | Leslie, Harold David | 10.00 | 10,100.00 | 023 | 59748728 |
| | TELEPHONE CONFERENCE WITH BFR RE: SANTA ROSA APPELLEE BRIEF (1.6); RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (8.4). | | | | |
| 08/12/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 023 | 59793060 |
| | PARTICIPATE IN CALL WITH G. SILBERT, D. LESLIE, J. MARCUS, AND M. BUSCHMANN RE: SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/12/20 | Buschmann, Michael | 2.00 | 1,460.00 | 023 | 59802647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL RELATING TO SANTA ROSA APPELLATE BRIEF TO DISCUSS REVISIONS (1.5). REVIEW DRAFT BRIEF IN ADVANCE OF CALL (.5). | | | | |
| 08/13/20 | Marcus, Jacqueline | 2.00 | 2,900.00 | 023 | 59751784 |
| | REVIEW AND REVISE NEW DRAFT OF SANTA ROSA APPELLATE BRIEF (2.0). | | | | |
| 08/13/20 | Silbert, Gregory | 0.70 | 857.50 | 023 | 59751236 |
| | REVIEW REVISED APPEAL BRIEF (.7). | | | | |
| 08/13/20 | Friedmann, Jared R. | 0.30 | 360.00 | 023 | 59750425 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: TRANSFORM'S COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2); EMAILS WITH S.O'NEAL RE: STATUS OF UCC APPROVAL (0.1). | | | | |
| 08/13/20 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 59752005 |
| | REVIEW COMMENTS TO ATASCADERO PSA (.6); BEGIN TO REVISE PSA (.5); REVIEW TITLE COMMITMENT FOR SAME (.3); RESEARCH TAX ISSUE FOR CHEBOYGAN (.4). | | | | |
| 08/13/20 | Leslie, Harold David | 5.50 | 5,555.00 | 023 | 59750825 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (5.5). | | | | |
| 08/13/20 | Buschmann, Michael | 0.20 | 146.00 | 023 | 59802655 |
| | RESPOND TO INQUIRIES RE: SANTA ROSA BRIEF AND SEND RELEVANT INFORMATION TO LITIGATION TEAM FOR REVIEW (.2). | | | | |
| 08/14/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 59758817 |
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.3). | | | | |
| 08/14/20 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 59758545 |
| | CONFIRM CHEBOYGAN TAX ISSUES (.2); DRAFT EMAIL REGARDING SAME (.4); SEARCH FOR PRECEDENT LANGUAGE AND REVISE ATASCADERO PSA (1.3). | | | | |
| 08/14/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59761738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. A. HWANG RE: SALE LEASEBACK (.1). | | | | |
| 08/14/20 | Leslie, Harold David | 2.70 | 2,727.00 | 023 | 59769282 |
| | DRAFT SANTA ROSA APPELLEE BRIEF (2.7). | | | | |
| 08/15/20 | Silbert, Gregory | 1.40 | 1,715.00 | 023 | 59758346 |
| | REVIEW AND REVISE DRAFT SANTA ROSA APPEAL BRIEF (1.4). | | | | |
| 08/15/20 | Leslie, Harold David | 4.10 | 4,141.00 | 023 | 59769274 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (4.1). | | | | |
| 08/16/20 | Marcus, Jacqueline | 1.90 | 2,755.00 | 023 | 59761311 |
| | REVIEW NEW DRAFT OF SANTA ROSA APPELLATE BRIEF AND E-MAILS REGARDING SAME (1.9). | | | | |
| 08/16/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 59758539 |
| | REVIEW PSA AND TERMINATION NOTICE FOR MH #2 (.3); COORDINATE RETURN OF DEPOSIT FOR SAME (.1); FINALIZE ATASCADERO PSA AND DRAFT OPEN ITEMS LIST (.5); RESEARCH CUSTOMARY CLOSING COST ALLOCATION FOR SAN LUIS OBLISPO AND EMAIL CTT REGARDING SAME (.7). | | | | |
| 08/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 59793012 |
| | REVIEW SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/16/20 | Buschmann, Michael | 2.30 | 1,679.00 | 023 | 59802675 |
| | RESEARCH ISSUES RELATING TO SANTA ROSA APPELLATE BRIEF). | | | | |
| 08/17/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 59768904 |
| | REVIEW RESEARCH REGARDING SANTA ROSA APPEAL (.5); CALL WITH M. BUSCHMAN (.1); E-MAIL A. HWANG REGARDING RENT DEPOSITS (.1); REVIEW SANTA ROSA TRANSCRIPTS (.1); REVIEW A. HWANG COMMENTS TO SANTA ROSA BRIEF AND E-MAIL REGARDING SAME (.1). | | | | |
| 08/17/20 | Silbert, Gregory | 0.50 | 612.50 | 023 | 59771401 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED APPEAL BRIEF (.3); EMAILS WITH TEAM RE SAME (.2). | | | | |
| 08/17/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 59771133 |
| | EMAILS WITH D. NAMEROW TITLE COMMITMENT FOR INDIANA PROPERTY. (.2) EMAILS WITH L. CALLENDAR WILSON RE: THE TITLE COMMITMENT FOR INDIANA PROPERTY (.2). EMAILS WITH W. GALLAGHER RE: SAME (.1). | | | | |
| 08/17/20 | Barron, Shira | 0.40 | 292.00 | 023 | 59769119 |
| | CONF. A. HWANG RE: RENT OVERPAYMENT (.1); REVIEW HANOVER AND IMERSON LEASES FOR THE SAME (.3). | | | | |
| 08/17/20 | Leslie, Harold David | 6.30 | 6,363.00 | 023 | 59769303 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLEE BRIEF (6.3). | | | | |
| 08/17/20 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 023 | 59793178 |
| | REVIEW AND COMMENT ON SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/17/20 | Buschmann, Michael | 3.90 | 2,847.00 | 023 | 59802692 |
| | RESPOND TO INQUIRIES AND RESEARCH REQUESTED FOR SANTA ROSA BRIEF. | | | | |
| 08/18/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 023 | 59782210 |
| | REVIEW ADDITIONAL CASES FOR SANTA ROSA APPELLATE BRIEF (.8); REVIEW NEW DRAFT OF SAME (.8); REVIEW ADDITIONAL COMMENTS AND CALL WITH D. LESLIE REGARDING SAME (.3); REVIEW G. SILBERT COMMENTS AND RESPONDED TO SAME (.3). | | | | |
| 08/18/20 | Silbert, Gregory | 2.10 | 2,572.50 | 023 | 59784250 |
| | REVIEW AND REVISE DRAFT APPEAL BRIEF (1.7); EMAILS WITH TEAM RE SAME (.4). | | | | |
| 08/18/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59784955 |
| | EMAILS RE: RICHMOND PROPERTY EASEMENT (.3). | | | | |
| 08/18/20 | Leslie, Harold David | 8.10 | 8,181.00 | 023 | 59785204 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SANTA ROSA APPELLEE DRAFT AND PREPARE ANCILLARY PAPERS FOR FILING (8.1). | | | | |
| 08/18/20 | Hwang, Angeline Joong-Hui | 2.70 | 2,281.50 | 023 | 59793154 |
| | REVIEW THROUGH SANTA ROSA APPELLEE BRIEF AND PROVIDE COMMENTS. | | | | |
| 08/18/20 | Buschmann, Michael | 1.50 | 1,095.00 | 023 | 59846720 |
| | RESEARCH RELEVANT CASE LAW AND CERTAIN PROOF OF CLAIM INFORMATION FOR APPELLANT BRIEF AND SEND SUMMARY OF FINDINGS TO J. MARCUS AND LITIGATION TEAM FOR REVIEW (1.5). | | | | |
| 08/18/20 | Gilchrist, Roy W. | 6.30 | 2,520.00 | 023 | 59784951 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE RESPONSE BRIEF OF APPELLEES. | | | | |
| 08/19/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59789418 |
| | FINALIZE SANTA ROSA APPELLATE BRIEF AND E-MAILS REGARDING SAME (.1). | | | | |
| 08/19/20 | Leslie, Harold David | 5.50 | 5,555.00 | 023 | 59796676 |
| | REVISE AND FILE SANTA ROSA APPELLEE BRIEF AND APPENDIX MATERIALS (5.5). | | | | |
| 08/19/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 59793144 |
| | REVIEW FINAL DRAFT OF SANTA ROSA APPELLEE BRIEF. | | | | |
| 08/19/20 | Buschmann, Michael | 0.40 | 292.00 | 023 | 59847257 |
| | ANSWER QUESTIONS FROM LITIGATION TEAM TO ASSIST WITH PREPARING APPELLANT DRAFT FOR FILING (.4). | | | | |
| 08/19/20 | Gilchrist, Roy W. | 1.70 | 680.00 | 023 | 59791455 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE RESPONSE BRIEF OF APPELLEES. | | | | |
| 08/20/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59795022 |
| | CONF. J. SEALES RE: NJ PROPERTY (.1). | | | | |
| 08/25/20 | Barron, Shira | 0.20 | 146.00 | 023 | 59821412 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. BFR TEAM RE: MANTECA, CA (.2). | | | | |
| 08/27/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 59853157 |
| | REVIEW COMMENTS TO ATASCADERO AND DRAFT RESPONSES (.7); REVIEW MARKUP TO N. CANTON, OH (.9); SEARCH AND REVIEW DOCUMENTS ON TITLE FOR MOUNTAIN HOME (.8) SEARCH AND REVIEW TITLE AND DOCUMENTS FOR RICHMOND, IN (.6); REVIEW PSA FOR LANSING RE: DILIGENCE PERIOD AND TITLE OBJECTION (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 08/28/20 | Seales, Jannelle Marie | 0.30 | 330.00 | 023 | 59852284 |
| | EMAILS RE: SEARS MOUNTAIN HOME TERMINATION. | | | | |
| 08/31/20 | Seales, Jannelle Marie | 0.40 | 440.00 | 023 | 59862394 |
| | EMAIL RE: RETURN OF EARNEST MONEY DEPOSIT FOR MOUNTAIN HOME (.1) REVIEW TITLE OBJECTION NOTICE FOR LANSING (.2) EMAIL TO D. NAMEROW RE: THE FOREGOING (.1). | | | | |
| 08/31/20 | Namerow, Derek | 4.30 | 3,633.50 | 023 | 59862334 |
| | COORDINATE RETURN OF EARNEST MONEY DEPOSIT (.3); REVIEW AND REVISE PSA FOR N. CANTON (1.2); REVIEW COMMENTS TO ATASCADERO AND DRAFT PROPOSED RESPONSE (.5); CONFIRM EXTENSION AND RECEIPT OF FUNDS WITH CTT FOR LANSING (.2); REVIEW TITLE COMMITMENT FOR MOUNTAIN HOME (.5); REVIEW TITLE COMMITMENT FOR RICHMOND AND DRAFT EMAIL RE SAME (.6); REVIEW TILE OBJECTION LETTER AND COMMITMENT FOR LANSING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 08/31/20 | Barron, Shira | 0.10 | 73.00 | 023 | 59859686 |
| | CONF. POLSINELLI RE: 7756 DEED. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **193.40** | **$187,959.50** | | |
| 08/04/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59684476 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA INVESTIGATION (.3). | | | | |
| 08/05/20 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 59695327 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT VERTEX REPORT RE PHILADELPHIA PROPERTY (1.1); CALL WITH VERTEX RE SAME (.3). | | | | |
| 08/06/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 59704110 |
| | ATTEND TO CORRESPONDENCE WITH OPPOSING COUNSEL RE PHILADELPHIA PARCEL (.4); CALL WITH CLIENT RE SAME (.2); REVIEW PROPOSAL RE LODI SITE (.4); ATTEND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 08/10/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59732945 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY INVESTIGATION (.4). | | | | |
| 08/12/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59745135 |
| | ATTEND TO CORRESPONDENCE RE METRO CONTAINER LIABILITY (.1); REVIEW REVISED REPORT RE PHILADELPHIA PROPERTY (.1); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR COUNTERPARTY RE SAME (.5); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 08/13/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59751800 |
| | REVIEW WOOD PROPOSAL RE LODI INVESTIGATION (.3); CALL WITH WOOD AND CLIENT RE SAME (.5). | | | | |
| 08/18/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59785018 |
| | ATTEND TO CORRESPONDENCE RE PROPOSAL TO INVESTIGATE LODI SITE (.3); CALL WITH CLIENT RE SAME (.1); ATTEND TO CORRESPONDENCE RE PHILADELPHIA CLEANUP SETTLEMENT (.2). | | | | |
| 08/21/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59805338 |
| | ATTEND TO CORRESPONDENCE RE CLIENT RE PHILADELPHIA SETTLEMENT (.2). | | | | |
| 08/24/20 | Goslin, Thomas D. | 1.70 | 1,870.00 | 025 | 59817624 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.6); ATTEND TO CORRESPONDENCE RE NEW JERSEY ADMINISTRATIVE FEES (.7); CALL WITH CLIENT TO DISCUSS PHILADELPHIA PROPERTY ASSESSMENT AND SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE LODI PROPERTY (.1). | | | | |
| 08/25/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59825457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); PARTICIPATE ON CALL WITH CLIENT AND VERTEX RE SAME (.5); CALL WITH CLIENT RE SAME (.1). | | | | |
| 08/27/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 59843009 |
| | CALL WITH COUNSEL FOR PHILADELPHIA PROPERTY OWNER RE SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE SAME (.2); REVIEW ENVIRONMENTAL REPORTS RE LANSING SITE (.4). | | | | |
| 08/28/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59851061 |
| | REVIEW REPORTS RE LANSING ENVIRONMENTAL INVESTIGATIONS (.6); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **10.00** | **$11,000.00** | | |
| 08/17/20 | Litz, Dominic | 0.30 | 219.00 | 026 | 59769102 |
| | CORRESPOND WITH J. MARCUS, S. SINGH AND DELOITTE TRANSACTION BUSINESS RE: FINAL FEE APP. | | | | |
| 08/27/20 | Litz, Dominic | 1.00 | 730.00 | 026 | 59834181 |
| | REVIEW SETTLEMENT AND SUMMARIZE FOR J. MARCUS & NOTICE PARTIES PURSUANT TO SETTLEMENT PROCEDURES. | | | | |
| 08/31/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 59860884 |
| | CALL WITH D. LITZ REGARDING ADDITIONAL ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.40** | **$1,094.00** | | |
| 08/10/20 | Litz, Dominic | 0.50 | 365.00 | 027 | 59726663 |
| | REVIEW AND REVISE M-III MONTHLY STATEMENT. | | | | |
| 08/12/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 59767198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP [ECF NO. 8363]. | | | | |
| 08/25/20 | Peene, Travis J. | 0.90 | 225.00 | 027 | 59833422 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **1.80** | **$690.00** | | |
| Other Professionals: | | | | | |
| 08/04/20 | Friedman, Julie T. | 0.50 | 312.50 | 028 | 59686123 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/04/20 | DiDonato, Philip | 2.00 | 1,460.00 | 028 | 59709097 |
| | DRAFT FIFTH INTERIM FEE APP. | | | | |
| 08/05/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59708990 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 08/06/20 | DiDonato, Philip | 3.20 | 2,336.00 | 028 | 59708992 |
| | DRAFT 5TH INTERIM FEE APP. | | | | |
| 08/07/20 | DiDonato, Philip | 2.90 | 2,117.00 | 028 | 59708964 |
| | DRAFT 5TH INTERIM FEE APP. | | | | |
| 08/10/20 | Fail, Garrett | 1.10 | 1,540.00 | 028 | 59733311 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/10/20 | DiDonato, Philip | 1.30 | 949.00 | 028 | 59758194 |
| | DRAFT 5TH INTERIM FEE APP (1.0); PREPARE JUNE MONTHLY STATEMENT (0.3). | | | | |
| 08/13/20 | Fail, Garrett | 0.80 | 1,120.00 | 028 | 59761223 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS. | | | | |
| 08/13/20 | Peene, Travis J. | 1.40 | 350.00 | 028 | 59767207 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/14/20 | DiDonato, Philip | 2.20 | 1,606.00 | 028 | 59758228 |
| | DRAFT 5TH INTERIM FEE APPLICATION. | | | | |
| 08/14/20 | Peene, Travis J. | 2.90 | 725.00 | 028 | 59767225 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/16/20 | Friedman, Julie T. | 1.00 | 625.00 | 028 | 59760902 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 08/16/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 59801736 |
| | REVISE DRAFT 5TH INTEIRM FEE APP. | | | | |
| 08/17/20 | Peene, Travis J. | 1.70 | 425.00 | 028 | 59786808 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/19/20 | Fail, Garrett | 2.50 | 3,500.00 | 028 | 59788861 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/19/20 | Friedman, Julie T. | 0.50 | 312.50 | 028 | 59787054 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 08/19/20 | DiDonato, Philip | 0.60 | 438.00 | 028 | 59801690 |
| | REVISE DRAFT TO 5TH INTERIM FEE APPLICATION. | | | | |
| 08/20/20 | DiDonato, Philip | 0.40 | 292.00 | 028 | 59801618 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE 5TH FEE APP. | | | | |
| 08/23/20 | Friedman, Julie T. | 1.10 | 687.50 | 028 | 59802257 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/23/20 | Peene, Travis J. | 2.30 | 575.00 | 028 | 59811230 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH INTERIM FEE APPLICATION. | | | | |
| 08/24/20 | Fail, Garrett | 1.50 | 2,100.00 | 028 | 59814600 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/24/20 | Peene, Travis J. | 0.70 | 175.00 | 028 | 59833384 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FIFTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2020 THROUGH AND INCLUDING JUNE 30, 2020 [ECF NO. 8403]. | | | | |
| 08/26/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 59828830 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/31/20 | Peene, Travis J. | 1.50 | 375.00 | 028 | 59856603 |
| | ASSIST WITH PREPARATION, FILE AND SERVE WEIL'S 22ND MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **35.10** | **$25,550.50** | | |
| 07/13/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59526357 |
| | REVIEW DRAFT TRANSFER LETTER AND PROVIDE COMMENTS (.5). | | | | |
| 07/15/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59538161 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND DELOITTE REGARDING TAX RETURNS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59549156 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SHAREHOLDER TRANSFER REQUEST. | | | | |
| 08/17/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 59770876 |
| | CLASS B SHARES DISTRIBUTION. | | | | |
| 08/17/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 59769448 |
| | ANALYZE TAX ISSUES RELATED TO SECURITIES CONSIDERATION DISTRIBUTION. | | | | |
| 08/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59780813 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/21/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 59805938 |
| | REVIEW PROPOSED PREFERRED SHARE ISSUANCE LETTER (.1); EMAIL EXCHANGE WITH H. GUTHERIE REGARDING SAME (.2). | | | | |
| 08/21/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59801003 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/22/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59805744 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING SECURITIES DISTRIBUTION. | | | | |
| 08/22/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59801007 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/23/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 59807045 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/24/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 59817929 |
| | EMAIL EXCHANGES REGARDING APA SETTLEMENT, AND REVIEW SAME (.5); FURTHER INTERNAL GROUP CALL REGARDING SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 59811282 |
| | ANALYZE SECURITIES DISTRIBUTION ISSUES. | | | | |
| 08/25/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59820523 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 08/25/20 | Peshko, Olga F. | 0.40 | 404.00 | 031 | 59881748 |
| | CALL AND CORRESPONDENCE WITH COMPUTERSHARE COUNSEL REGARDING ESCHEATMENT QUESTIONS AND REVIEW RELATED CORRESPONDENCE (.4). | | | | |
| 08/28/20 | Hoenig, Mark | 0.60 | 945.00 | 031 | 59852277 |
| | TRANSFER TAX ISSUE. | | | | |
| 08/28/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59845117 |
| | ANALYZE STATE TAX ISSUES (.4); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 08/28/20 | Litz, Dominic | 0.30 | 219.00 | 031 | 59906755 |
| | REVISE RELEASE LANGUAGE IN SETTLEMENT AGREEMENT. | | | | |
| 08/31/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 59857367 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **10.20** | **$13,237.50** | | |
| 08/02/20 | Peshko, Olga F. | 0.20 | 202.00 | 033 | 59664149 |
| | CORRESPOND WITH M-III AND WEIL RE QOR (.2). | | | | |
| 08/04/20 | Peshko, Olga F. | 0.30 | 303.00 | 033 | 59719778 |
| | REVIEW FINALIZED QOR AND COORDINATE FILING OF SAME (.2); CORRESPOND RE SAME WITH WEIL TEAM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.50** | **$505.00** | | |
| **Total Fees Due** | | **492.30** | **$465,974.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/20 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 59905325 |
| | ANALYZE EMAILS FROM FORMER EMPLOYEE (.5); PARTICIPATE IN CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); PREPARE ADMIN STIPULATIONS (.6). | | | | |
| 09/01/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60050632 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 09/01/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59943123 |
| | ADMIN CLAIMS CONSENT CALL (.5). SEND INQUIRIES TO PREFERENCE FIRMS RELATING TO PREFERENCE ACTIONS AGAINST CURRENT OMNIBUS OBJECTION CLAIMANTS (.2). | | | | |
| 09/01/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 59878028 |
| | DRAFT CHART SUMMARIZING PREFERENCE ACTIONS/WORLD IMPORT CLAIMS (1.0); REVISE REGENCY INT'L SETTLEMENT AGREEMENT (0.4). | | | | |
| 09/02/20 | Irani, Neeckaun | 2.30 | 1,679.00 | 001 | 59901129 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MULIPLE OBJECTIONS (0.7); RESEARCH CASE LAW RE 503B9 (1.6). | | | | |
| 09/02/20 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 59905278 |
| | REVIEW AND REVISE EMAILS TO ADMIN CREDITORS (1.2); CALL WITH T. KIM RE: SAME (.3); REVIEW AND REVISE ADMIN STIPUATLSION (1.0); EMAILS AND CALLS WITH G. FAIL RE: ADMIN CREDITORS (.5); CALL WITH W. MURPHY RE: IMPORT VENDORS (.5). | | | | |
| 09/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60050669 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/02/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 59943111 |
| | CALL WITH M-III RELATING TO UPDATING CLAIMS REGISTER. | | | | |
| 09/02/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 59885592 |
| | CALL WITH M-III AND B. PODZIUS RE: ERIC JAY CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 59892898 |

CALL WITH W. MURPHY REGARDING CALL WITH ADMINISTRATIVE CLAIMS REPRESENTATIVE (.1).

| 09/03/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 59911285 |

CONFER WITH B PODZIUS AND D LITZ RE ICON AND WORLD IMPORTS.

| 09/03/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 59910210 |

CORRESPONDENCE RE ADMIN CONSENT PROGRAM.

| 09/03/20 | Podzius, Bryan R. | 2.40 | 2,352.00 | 001 | 59905222 |

REVIEW AND RESPOND TO EMAILS RE: IMPORT VENDORS (.5); CALL WITH W. MURPHY RE: SAME (.7); REVIEW EMAIL TO DOMESTIC VENDOR (.4); EMAILS WITH M. BUSCHMAN RE: CREDITOR AND REVIEW PLEADINGS RE: SAME (.5); EMAILS RE: HEARING LOGISTICS (.3).

| 09/03/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59943119 |

FOLLOW UP ON OMNIBUS OBJECTION CLAIMANT STATUS WITH WEIL AND M-III TEAMS TO DETERMINE NEXT STEPS (1.0). FOLLOW UP WITH J. MARCUS REGARDING POTENTIAL PREFERENCE ACTIONS (.2).

| 09/03/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59891421 |

CALL WITH B. PODZIUS AND G. FAIL RE: ICON (0.4); CALL WITH EPIC DESIGNER RE: SETTLEMENT (0.2).

| 09/04/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 59911188 |

CALL WITH W. MURPHY AND B. PODZIUS RE ICON SETTLEMENT.

| 09/04/20 | Podzius, Bryan R. | 4.30 | 4,214.00 | 001 | 59905231 |

MULTIPLE CALLS WITH W. MURPHY RE: IMPORT VENDORS (1.0); CALL WITH J. STEINFELD AND W. MURPHY RE: IMPORT VENDORS (.5); DRAFT REVISED SETTLEMENT PROPOSAL (1.0); CALL WITH ADMIN REP RE: SAME; CALL WITH G. FAIL (X2) RE: SAME (.5); REVIEW AND REVISE ADMIN STIPULATIONS (1.3).

| 09/04/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 59943171 |

ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL (1.0). FOLLOW UP WITH WEIL REGARDING PAYMENT OF SECOND DISTRIBUTION CLAIMANTS IN LIGHT OF INFORMATION RECEIVED BY M-III (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59900667 |
| | CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 09/07/20 | DiDonato, Philip | 1.10 | 803.00 | 001 | 59942409 |
| | ATTENTION TO CORRESPONDENCE RE 20TH OMNIBUS OBJECTION. | | | | |
| 09/07/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 59957219 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS. | | | | |
| 09/07/20 | Buschmann, Michael | 0.70 | 511.00 | 001 | 59943183 |
| | PREPARE NOTICE OF WITHDRAWAL REGARDING OMNIBUS CLAIMANT AND PROPOSED EMAILS TO COUNSEL FOR REQUESTED RECONCILIATION. | | | | |
| 09/08/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 59954794 |
| | CALL WITH WEIL AND MIII RE CARL IRELAND CLAIM. | | | | |
| 09/08/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 59945106 |
| | CALL WITH M-III TEAM RE ADMIN PRIORITY CLAIMS RECONCILIATION (.8); CALL WITH W. MURPHY AND S. SINGH WITH A. HWANG RE RELATOR (.5); EMAILS WITH M BUSCHMANN RE KOOLATRON (.2). | | | | |
| 09/08/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 59942366 |
| | REVIEW AND COMMENT ON 21ST OMNIBUS OBJECTION (.8); CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 09/08/20 | Sanford, Broden N. | 1.20 | 876.00 | 001 | 59951968 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 09/08/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 59957247 |
| | REVIEW AND RESPOND TO CREDITORS (.3); REVIEW NOTICES (.2); EMAILS WITH C. STAUBLE RE: SAME (.3); PARTICIPATE IN WIP MEETING (.5); PARTICIPATE IN ADMIN CLAIM CALL WITH W. MURPHY (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60060195 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/08/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 60060232 |
| | DISCUSS WITH S. SINGH, G. FAIL, AND W. MURPHY RE: COUNTERPROPOSAL TO RELATOR CARL IRELAND/US. | | | | |
| 09/08/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59943160 |
| | PREPARE NOTICE OF WITHDRAWAL (1.2). CALL RELATING TO NEW OMNIBUS OBJECTION WITH M-III TO REVIEW EXHIBITS (1.2). DRAFT NEW OMNIBUS OBJECTION (.6). ADMIN CLAIMS CONSENT CALL (.8). PREPARE FORM EMAIL FOR PRIMECLERK TO FIELD NONPAYMENT INQUIRIES (.6). | | | | |
| 09/08/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59917421 |
| | REVISE REGENCY STIPULATION (0.2); CALL WITH M-III AND WEIL RE: OMNIBUS OBJECTIONS (0.9). | | | | |
| 09/08/20 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 60010891 |
| | FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 09/09/20 | Silbert, Gregory | 0.20 | 245.00 | 001 | 59929539 |
| | REVIEW LETTER TO COURT RE 506(C) APPEAL. | | | | |
| 09/09/20 | Irani, Neeckaun | 1.20 | 876.00 | 001 | 59939272 |
| | DRAFT 21ST OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.2). | | | | |
| 09/09/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 59942491 |
| | CALL RE ENVISIONS CLAIM WITH M-III. | | | | |
| 09/09/20 | Podzius, Bryan R. | 2.50 | 2,450.00 | 001 | 59957269 |
| | REVIEW AND RECONCILE ADMIN CLAIMS (.5), CALL WITH ADMIN CREDITORS (.3), CALL WITH ACUMEN RE: PREFERENCE CLAIMS (.6); CALL WITH B. BUTTERFIELD (MOFO) RE: IMPORT CLAIMS (.3); CALL WITH W. MURPHY RE: SAME (.5); REVIEW ADMIN STIPULATIONS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60060297 |

REVIEW EMAILS RE: ADMIN CLAIMS.

| 09/09/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60060305 |

PARTICIPATE IN CALL WITH RESTRUCTURING COMMITTEE RE: RELATOR CARL IRELAND'S SECURED CLAIM (.3); CIRCULATE DRAFT EMAIL TO S. SINGH RE: COUNTERPROPOSAL RE: RELATOR'S CLAIM (.2).

| 09/09/20 | Buschmann, Michael | 1.10 | 803.00 | 001 | 59943156 |

REVISE FORM EMAIL FOR PRIMECLERK AND CIRCULATE FOR USE (.4). REVIEW OMNIBUS OBJECTION CLAIMANTS EMAIL AND COORDIANTE NEXT STEPS (.2). REVIEW ISSUES RELATING TO SECOND DISTRIBUTION PAYMENTS (.5).

| 09/09/20 | Litz, Dominic | 1.10 | 803.00 | 001 | 59926861 |

CALL WITH B. LEBARON RE: CLAIM ISSUE (WAGE CLAIM) (0.7); CALL WITH M. KYORYCKI (M-III) RE: SAME (0.4).

| 09/09/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 59926994 |

CALL WITH M-III RE: ENVISIONS LLC CLAIM (0.4); CALL WITH WEIL, M-III AND ACUMEN RE: HK SINO CLAIM (0.6).

| 09/10/20 | Silbert, Gregory | 0.20 | 245.00 | 001 | 59937305 |

EMAILS RE STAY OF 506(C) APPEAL.

| 09/10/20 | DiDonato, Philip | 3.10 | 2,263.00 | 001 | 59942486 |

REVIEW AND COMMENTING ON 21ST OMNIBUS OBJECTION (.5); CALL WITH M-III RE HANSAE CLAIM (0.6); RESEARCH RELATED TO RECLAMATION CLAIMS IN CHAPTER 11 (2.0).

| 09/10/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 59951804 |

DISCUSS CLAIMS AND LEGAL ISSUES PERTINENT TO PREPARING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS WITH A.HWANG, D. LITZ, AND T. KIM (.8); REVIEW RELEVANT CLAIMS AND LEGAL ISSUES FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS (3.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 59957271 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS; CALL WITH W. MURPHY RE: SAME. | | | | |
| 09/10/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60060271 |
| | PARTICIPATE ON CALL WITH M-III, D. LITZ AND B. SANFORD RE: OMNIBUS OBJECTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2). | | | | |
| 09/10/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 59943187 |
| | FOLLOW UP REGARDING PREFERENCE ACTIONS WITH B. PODZIUS AND J. MARCUS (.1). | | | | |
| 09/10/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59935888 |
| | CALL WITH M-III AND WEIL RE: LANDLORD OBJECTION. | | | | |
| 09/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60217195 |
| | EMAILS WITH TEAM RE: PROPOSED LETTER FROM L'OREAL RE: VENDOR RELEASE. | | | | |
| 09/11/20 | Irani, Neeckaun | 1.50 | 1,095.00 | 001 | 59952009 |
| | CONFERENCE MIII RE PREPA AND REYNOLD'S CLAIMS (0.5); CONFERENCE ADMIN CONSENT TEAM RE CASE STRATEGY (0.3); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT PROGRAM (0.4); REVISE 21ST OMNIBUS OBJECTION (0.3). | | | | |
| 09/11/20 | DiDonato, Philip | 4.20 | 3,066.00 | 001 | 60002375 |
| | REVIEW RECLAMATION LETTERS AND RELEVANT CASE LAW FOR RESPONSE TO HANSAE (2.2); REVIEW AND COMMENT ON 21ST OMNIBUS OBJECTION (0.5); PROVIDE COMMENTS TO 21ST OMNIBUS EXHIBITS (0.7); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.8). | | | | |
| 09/11/20 | Sanford, Broden N. | 4.70 | 3,431.00 | 001 | 59952043 |
| | REVIEW RELEVANT CLAIMS AND RESEARCH LEGAL ISSUES FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS. | | | | |
| 09/11/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 59957268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE: ADMIN CLAIMS (.2); EMAILS TO J. STEINFELD RE: PREFERENCE CLAIMS (.2); EMAIL TO P. DIDONATO RE: CLAIMS OBJECTION; CALL WITH T. KIM RE CHAPTER 11 PLAN (.5); CALL WITH N. IRANI AND W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW EMAILS RE: PREPA CLAIM (.2); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW AND REVISE CLAIM OBJECTIONS (.8). | | | | |
| 09/11/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 60060376 |
| | PARTICIPATE IN CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 09/11/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 59943138 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.4). | | | | |
| 09/12/20 | Buschmann, Michael | 1.70 | 1,241.00 | 001 | 59943203 |
| | PREPARE OMNIBUS OBJECTION. | | | | |
| 09/13/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 60009421 |
| | REVIEW AND COMMENT ON DRAFT OMNIBUS OBJECTION. | | | | |
| 09/13/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 59997323 |
| | REVISE TWENTY SECOND OMNIBUS OBJECTION. | | | | |
| 09/14/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 59958704 |
| | CALL WITH AKIN RE RELATOR CLAIM (.5);. | | | | |
| 09/14/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 59999604 |
| | EMAILS WITH WEIL AND M-III AND PREFREENCE FIRM TEAMS INCLUDING RE RELATOR CLAIM. | | | | |
| 09/14/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 59962607 |
| | REVISE 21ST OMNIBUS OBJECTION. | | | | |
| 09/14/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 60002458 |
| | CORRESPONDENCE WITH CLAIMANTS RE 20TH OMNIBUS OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/20 | Sanford, Broden N. | 3.20 | 2,336.00 | 001 | 59969911 |
| | DRAFT DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION REGARDING UNRESOLVED LANDLORD CLAIMS. | | | | |
| 09/14/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 59957251 |
| | REVIEW AND REVISE CLAIM OBJECTIONS (.5); EMAILS TO M. BUSCHMANN RE: CLAIMS OBJECTION (.1). | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60130490 |
| | PARTICIPATE ON CALL WITH AKIN RE: COUNTERPROPOSAL TO RELATOR/US RE: SECURED CLAIM (.5); DRAFT AND CIRCULATE EMAILS TO PRE-EFFECTIVE DATE COMMITTEE RE: APPROVAL OF COUNTERPROPOSAL TO RELATOR/US (.2). | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60130492 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III AND CREDITORS RE: RECONCILING ADMIN CLAIMS. | | | | |
| 09/14/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 59997354 |
| | DISCUSS ADMINISTRATIVE EXPENSE CLAIM WITH COUNSEL FOR MOVANT (.5), FOLLOW UP WITH M-III TEAM AND PREFERENCE COUNSEL TO RESOLVE ADMIN CLAIM (.5). DISCUSS PROTOCOL FOR FOLLOW-UP DISTRIBUTION CHECKS WITH M-III (.3). REVISE OMNIBUS OBJECTIONS AND COORDINATE WITH P. DIDIONATO TO DISTRIBUTE DRAFTS TO G. FAIL (2.2). | | | | |
| 09/15/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59996898 |
| | ATTENTION TO CORRESPONDENCE WITH MIII RE CONSIGNMENT VENDORS (.4); COMMENT ON OMNIBUS EXHIBIT TO 21ST OBJECTION (.8). | | | | |
| 09/15/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 59969896 |
| | DRAFT PROPOSED OMNIBUS OBJECTION TO PROOFS OF CLAIM, CONSOLIDATING DEBTORS' CURRENT DRAFTS OF THE TWENTY-FIRST AND TWENTY-THIRD OMNIBUS OBJECTIONS. | | | | |
| 09/15/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 60017415 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS. | | | | |
| 09/15/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 60130823 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/15/20 | Buschmann, Michael | 4.10 | 2,993.00 | 001 | 59997389 |
| | SEND INQUIRY TO PREFERENCE GROUPS REGARDING CLAIMANT AT REQUEST OF J. MARCUS (.2). REVISE PROPOSED MATERIALS FOR RESTRUCTURING COMMITTEE SENT BY M-III (2.5). DISCUSS REVISED MATERIALS WITH M-III (.5). REVIEW EXHIBITS FOR TWENTY SECOND OMNIBUS OBJECTION AND PREPARE REVISIONS TO SEND TO M-III TEAM (.9). | | | | |
| 09/16/20 | Singh, Sunny | 0.30 | 390.00 | 001 | 59981726 |
| | CALL WITH S. BRAUNER RE RELATOR CLAIM. | | | | |
| 09/16/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 59999443 |
| | REVIEW OMNIBUS OBJECTIONS FOR FILING AND SUMMARY FOR RESTRUCTURING COMMITTEE. | | | | |
| 09/16/20 | DiDonato, Philip | 2.90 | 2,117.00 | 001 | 60011504 |
| | FINALZE 21ST AND 22ND OMNIBUS OBJECTION TO CLAIMS (.7); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND UPDATE 21ST OMNIBUS OBJECTION (1.2). | | | | |
| 09/16/20 | Sanford, Broden N. | 4.20 | 3,066.00 | 001 | 59989976 |
| | DRAFT PROPOSED OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 09/16/20 | Podzius, Bryan R. | 2.70 | 2,646.00 | 001 | 60017423 |
| | MULTIPLE CALLS AND EMAILS WITH M. BUSCHMAN, A. HWANG AND D. LITZ RE: OMINBUS CLAIM OBJECTIONS (.6); REVIEW SAME (.3); CALL WITH W. MURPHY RE: IMPORT VENDORS (.5); AND CALL WITH IMPORT VENDOR (.3); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 09/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130815 |
| | REVIEW RELATOR'S MOTION RE: AMOUNT ASSERTED FOR SECURED CLAIM AND CIRCULATE TO S. SINGH. | | | | |
| 09/16/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 60130841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMINC CLAIMS (.8); PARTICIPATE IN CALL WITH M-III TEAM RE: OMNIBUS OBJECTION (.4). | | | | |
| 09/16/20 | Buschmann, Michael | 5.90 | 4,307.00 | 001 | 59997405 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.7). DISCUSS RESTRUCTURING COMMITTEE MATERIALS WITH G. FAIL TO DISCUSS REVISIONS (.2). EMAILS RE: SAME (.2). REVISE RESTRUCTURING COMMITTEE MATERIALS (2.1). DISCUSSION REVISIONS OF OMNIBUS OBJECTION WITH M-III (1.1). REVISE TWENTY SECOND OMNIBUS OBJECTION (1.6). | | | | |
| 09/16/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 59979954 |
| | CALL WITH M-III AND WEIL RE: OMNIBUS OBJECTIONS/CLAIMS (0.6). | | | | |
| 09/17/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 001 | 59984821 |
| | FOLLOW UP WITH M. KORYICKI REGARDING PREFERENCE CLAIMS (.1); CALL WITH K. CASTEEL REGARDING SAME (.3); FOLLOW UP E-MAILS REGARDING SAME (.3); DRAFT SERITAGE E-MAIL REGARDING SAME (.3). | | | | |
| 09/17/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 59999554 |
| | EMAILS WITH WEIL TEAM RE DAEWOO FOR PREFERENCES. | | | | |
| 09/17/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 60011673 |
| | CORRESPONDENCE WITH ADMIN CLAIMANTS RE 20TH OMNIBUS OBJECTION. | | | | |
| 09/17/20 | Sanford, Broden N. | 2.60 | 1,898.00 | 001 | 59989896 |
| | REVISE EXHIBITS RE: REAL-ESTATE AND NON-REAL-ESTATE CLAIMS FOR DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS. | | | | |
| 09/17/20 | Podzius, Bryan R. | 0.80 | 784.00 | 001 | 60017430 |
| | CALL WITH M. BUSCHMAN RE: OMNIBUS CLAIM OBJECTIONS; REVIEW AND REVISE OMNIBUS CLAIM OBJECTIONS. | | | | |
| 09/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130903 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/17/20 | Buschmann, Michael | 4.40 | 3,212.00 | 001 | 59997467 |
| | REVISE TWENTY SECOND OMNIBUS OBJECTION (.5). DISCUSS REVISED OMNIBUS OBJECTION EXHIBITS WITH M-III (1.3). REVIEW OMNIBUS OBJECTION WITH B. PODZIUS (.3). REVISE TWENTY SECOND OMNIBUS OBJECTION (1.0). REVIEW EXHIBITS AND SEND EDITS TO M-III (1.3). | | | | |
| 09/18/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 59999568 |
| | REVIEW 21ST AND 22ND OMNIBUS OBJECTIONS FOR FILING (.3); CALL RE VARIOUS PENDING ADMIN CLAIM AND DISTRIBUTION MATTERS WITH MIII AND WEIL TEAMS (.7). | | | | |
| 09/18/20 | Irani, Neeckaun | 1.30 | 949.00 | 001 | 60008888 |
| | CONFERENCE WEIL AND MIII TEAMS RE STRATEGY AND OUTSTANDING TASKS (0.7); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT CLAIMS (0.3); ANALYZE 21ST OMNIBUS OBJECTION (0.3). | | | | |
| 09/18/20 | DiDonato, Philip | 1.20 | 876.00 | 001 | 59996903 |
| | FINALIZE 21ST OMNIBUS OBJECTION FOR FILING (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 09/18/20 | Sanford, Broden N. | 0.90 | 657.00 | 001 | 60008605 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 09/18/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 60017442 |
| | REVIEW AND REVISE ADMIN STIPULATIONS (.8); CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6). | | | | |
| 09/18/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 60130896 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 09/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60130917 |
| | FOLLOW UP WITH S. SINGH AND G. FAIL RE: COUNTERPROPOSAL TO RELATOR/US. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 59997377 |

ATTEND ADMIN CLAIMS CONSENT CALL (.4). DISCUSS EXHIBITS TO TWENTY SECOND OMNIBUS OBJECTION EXHIBITS WITH M-III TO PROPOSE REVISIONS (1.0). PREPARE OMNIBUS OBJECTIONS FOR FILING AND COORDINATE WITH PARALEGALS FOR FILING (.9).

| 09/18/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 60003227 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) [ECF NO. 8451] (.4).

| 09/21/20 | Marcus, Jacqueline | 0.60 | 870.00 | 001 | 60012077 |
|------|---------------------|-------|--------|------|-------|

FOLLOW UP REGARDING POTENTIAL PREFERENCE CLAIMS (.6).

| 09/21/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 60011531 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (1.1); REVIEW RECLAMATION LETTER AND RELEVANT CASELAW (1.0).

| 09/21/20 | Sanford, Broden N. | 3.80 | 2,774.00 | 001 | 60014771 |
|------|---------------------|-------|--------|------|-------|

REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.4); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (2.4).

| 09/21/20 | Podzius, Bryan R. | 3.90 | 3,822.00 | 001 | 60218248 |
|------|---------------------|-------|--------|------|-------|

REVIEW RESEARCH RE: PREFERENCE CLAIMS.

| 09/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050569 |
|------|---------------------|-------|--------|------|-------|

FOLLOW UP WITH S. SINGH AND G. FAIL RE: COUNTERPROPOSAL RE: RELATOR'S SECURED CLAIM.

| 09/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050584 |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAILS RE: ADMIN CLAIMS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 60049989 |
| | DISCUSS OPEN REAL ESTATE CLAIMS WITH B. GALLAGHER (.6). REVIEW ADMIN CLAIMS EMAIL AND FOLLOW-UP LETTERS DRAFTED BY M-III AND SEND COMMENTS FOR REVIRE (1.4). | | | | |
| 09/21/20 | Litz, Dominic | 2.60 | 1,898.00 | 001 | 60011923 |
| | REVIEW PREFERENCE CLAIMS AND IDENTIFY VIABLE CLAIMS OF THE ESTATE (1.6); CALL WITH M-III RE: CONSIGNMENT VENDOR CLAIMS (1.0). | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.30 | 435.00 | 001 | 60021198 |
| | FOLLOW UP REGARDING REMAINING PREFERENCE CLAIMS. | | | | |
| 09/22/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 60017933 |
| | RESPOND TO CLAIMANT QUESTIONS RE 21ST OMNIBUS OBJECTION. | | | | |
| 09/22/20 | Sanford, Broden N. | 4.10 | 2,993.00 | 001 | 60022999 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.3); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (2.8). | | | | |
| 09/22/20 | Podzius, Bryan R. | 2.60 | 2,548.00 | 001 | 60134372 |
| | REVIEW AND REVISE ADMINISTRATIVE CLAIM AGREEMENTS (1.5); CALL WITH W. MURPHY RE: SAME (.5); REVIEW CORRESPONDANCE RE; SAME (.6). | | | | |
| 09/22/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 60050474 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2); PARTICIPATE IN CALL WITH J. MARCUS, B. SANFORD, AND M. BUSCHMANN RE: ADMIN CLAIM AND PREPAID RENT (.2). | | | | |
| 09/22/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 60050010 |
| | DISCUSS ISSUES OF PREPAID RENT WITH WEIL TEAM AS IT RELATES TO PROPERTY CLAIMS (.5). REVIEW PROPERTY CLAMS AND DISCUSS WITH M-III (.5). | | | | |
| 09/22/20 | Litz, Dominic | 0.30 | 219.00 | 001 | 60020956 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BURWOOD RE: CLAIM STATUS. | | | | |
| 09/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 60029783 |
| | E-MAILS REGARDING POTENTIAL PREFERENCES (.1); CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 09/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60030001 |
| | EMAILS WITH J.CROZIER RE: PREFERENCE ACTION AGAINST SEARS INDIA. | | | | |
| 09/23/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 60053158 |
| | CALL WITH W. MURPHY AND P. PODZIUS AND D. LITZ RE ICON. | | | | |
| 09/23/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 60056953 |
| | CORRESPONDENCE WITH SHANTI RE TREATMENT OF CONSIGNMENT CLAIM AND DRAFTING LEGAL ARGUMENT IN RESPONSE TO SAME (1.9); CALL WITH M-III TO DISCUSS LSC CLAIM (.5). | | | | |
| 09/23/20 | Sanford, Broden N. | 4.40 | 3,212.00 | 001 | 60045213 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (.8); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (3.6). | | | | |
| 09/23/20 | Podzius, Bryan R. | 2.30 | 2,254.00 | 001 | 60108035 |
| | CALL WITH G. FAIL AND W. MURPHY RE: IMPORT VENDOR (.9); FURTHER EMAILS TO CLIENT RE: IMPORT VENDORS (1.4). | | | | |
| 09/23/20 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 60050065 |
| | RVIEW ISSUES RELATED TO ADMINISTRATIVE EXPENSE CLAIM MOTIONS AND PREPARE SUMMARY (.4). ANALYSIS RE: CLAIMS REGISTER RECONCILIATION (1.8). | | | | |
| 09/23/20 | Litz, Dominic | 1.40 | 1,022.00 | 001 | 60029907 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH EPIC DESIGNER RE: SETTLEMENT OFFER (0.2); CALL WITH G. FAIL, B. PODZIUS AND M-III RE: ICON HEALTH SETTLEMENT (0.8); SUMMARIZE PREFERENCE ACTION AND DEBTOR ENTITIES FOR J. MARCUS (0.4). | | | | |
| 09/24/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 001 | 60044541 |
| | REVIEW STATUS OF VARIOUS ALLEGED PREFERENCE DEFENDANTS (.5); CALL WITH D. LITZ REGARDING SAME (.2); E-MAIL D. LITZ (.1); E-MAIL TO K. CASTEEL (.2). | | | | |
| 09/24/20 | Singh, Sunny | 0.50 | 650.00 | 001 | 60045343 |
| | CALL RE CARL IRELAND CLAIM WITH CLAIMANT. | | | | |
| 09/24/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60052869 |
| | EMAILS WITH WEIL AND M-III TEAMS RE ADMIN CLAIMS RECONCILIATION (.2); CALL WITH RELATOR COUNSEL (.4). | | | | |
| 09/24/20 | Irani, Neeckaun | 0.40 | 292.00 | 001 | 60058362 |
| | RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT PROGRAM (0.4). | | | | |
| 09/24/20 | DiDonato, Philip | 2.60 | 1,898.00 | 001 | 60056898 |
| | DRAFT RESPONSE TO SECURED/RECLAMATION CLAIMANTS FOR OBJECTION. | | | | |
| 09/24/20 | Sanford, Broden N. | 4.60 | 3,358.00 | 001 | 60045298 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (.9); REVIEW LEGAL RESEARCH REGARDING ASSERTION OF OFFSET CLAIMS BY DEBTORS FOR PREPAID AMOUNTS AGAINST LANDLORDS BRINGING REJECTION DAMAGES (3.7). | | | | |
| 09/24/20 | Podzius, Bryan R. | 4.00 | 3,920.00 | 001 | 60108244 |
| | REVISE EMAIL TO COMMITTEE OUTLINING IMPORT VENDOR SETTLEMENT (1.0); CALLS WITH W. MURPHY RE: SAME (1.0) REVIEW AND REVISE EMAIL TO ADMIN CLAIMANTS (1.5); REVIEW AND REVISE ADMIN STIPULATIONS (.5). | | | | |
| 09/24/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 60050479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH RELATOR CARL IRELAND/US RE: PROPOSAL FOR THEIR SECURED CLAIM (.3); DISCUSS WITH W. MURPHY RE: RELATOR'S CLAIM (.2); REVIEW DOCUMENTS RE: RELATOR'S CLAIM (.3). | | | | |
| 09/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60050529 |
| | REVIEW FROM M-III RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/24/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 60050062 |
| | FIND RELEVANT DOCUMENTATION RELATED TO PROPERTY TAX CLAIM AND SEND TO B. SANFORD FOR REVIEW (.5). | | | | |
| 09/24/20 | Litz, Dominic | 2.30 | 1,679.00 | 001 | 60043634 |
| | CALL WITH J. MARCUS RE: PREFERENCE SUMMARY (0.2); REVISE PREFERENCE SUMMARY CHART (0.5); DRAFT SETTLEMENT AGREEMENT FOR ICON HEALTH (1.4); CALL WITH ICON HEALTH RE: SETTLEMENT (0.2). | | | | |
| 09/25/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 60049372 |
| | E-MAILS REGARDING PREFERENCE ANALYSIS. | | | | |
| 09/25/20 | Fail, Garrett | 2.70 | 3,780.00 | 001 | 60053065 |
| | CALL WITH ADMIN CLAIMS REPRESENTATIVE RE ICON (.9) AND FOLLOW-UP WITH B. PODZIUS (.1) REVISE DRAFT SETTLEMENT AGREEMENT. (1.2) CALLS WITH B. PODZIUS RE SAME. (.2) EMAILS WITH COMMITTEES RE SAME (.3). | | | | |
| 09/25/20 | Irani, Neeckaun | 0.30 | 219.00 | 001 | 60058364 |
| | CONFERENCE TEAM RE STRATEGY FOR ADMIN EXPENSE CLAIMS. | | | | |
| 09/25/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 60055051 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPONDENCE FROM ADMIN CREDITORS RE 21ST CLAIM OBJECTION (.5). | | | | |
| 09/25/20 | Sanford, Broden N. | 4.20 | 3,066.00 | 001 | 60058316 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEMORIALIZE AND REVIEW ADDITIONAL CASE LAW REGARDING TURNOVER ASSERTION BY DEBTORS FOR PREPAID AMOUNTS AGAINST CLAIMANT LANDLORD (4.2). | | | | |
| 09/25/20 | Podzius, Bryan R. | 6.70 | 6,566.00 | 001 | 60152156 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT FOR IMPORT VENDOR (2.0); REVIEW AND RESPOND TO EMAIL FROM ADMIN REP (1.0) MULTIPLE CALLS WITH W. MURPHY RE: THE SAME (1.0) DRAFT SUMMARY EMAILS TO CLIENT (2.0) AND REVIEW PLEADINGS RE: THE SAME (.7). | | | | |
| 09/25/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 60050483 |
| | PARTICIPATE IN CALL WITH M-III (.3); REVIEW AND RESPOND TO EMAILS RE: RECONCILING ADMIN CLAIMS (.2). | | | | |
| 09/25/20 | Buschmann, Michael | 0.50 | 365.00 | 001 | 60050063 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.4). COORDINATE REVISED TIMES FOR ADMIN CLAIMS CALLS (.1). | | | | |
| 09/25/20 | Litz, Dominic | 2.70 | 1,971.00 | 001 | 60049379 |
| | REVISE ICON HEALTH SETTLEMENT AGREEMENT (1.2); DRAFT COUNTEROFFER FOR ICON HEALTH (0.3); CALL WITH ADMIN REP RE: ICON HEALTH (0.9); CALL WITH M-III AND WEIL RE: ADMIN CLAIMS (0.3). | | | | |
| 09/26/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60052899 |
| | EMAILS RE ICON CLAIMS SETTLEMENT. | | | | |
| 09/26/20 | Podzius, Bryan R. | 2.70 | 2,646.00 | 001 | 60108099 |
| | REVIEW AND REVISE ADMINISTRATIVE CLAIMS CONSENT AGREEMENT (1.0); CALL WITH ADMINISTRATIVE CLAIMS REPRESENTATIVE REGARDING SAME (.9); FURTHER EMAILS TO ADMIN CLAIMS REPRESENTATIVE AND REVIEW PLEADINGS AND DOCUMENTS RE: SAME (.8). | | | | |
| 09/27/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 60053144 |
| | CALL WITH ADMIN CLAIMS REP WITH M-III RE ICON. (1.1) FOLLOW-UP CALL WITH W. MURPHY, B. PODZIUS, D. LITZ. (.6) EMAILS RE SETTLEMENT RE SAME (.3). | | | | |
| 09/27/20 | Podzius, Bryan R. | 4.80 | 4,704.00 | 001 | 60176987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. POLKOWITZ RE: ADMIN CLAIM SETTLEMENTS (1.0); DRAFT EMAIL TO RX COMMITTEE RE: THE SAME (1.0); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.5); DRAFT EMAIL TO VENDOR RE: THE SAME (.5) AND CALLS WITH W. MURPHY RE: THE SAME (.5); CALL WITH G. POLKOWITZ RE: THE SAME (.3). | | | | |
| 09/27/20 | Litz, Dominic | 1.70 | 1,241.00 | 001 | 60054989 |
| | CALL WITH ADMIN REP AND COUNSEL RE: ICON HEALTH SETTLEMENT. | | | | |
| 09/28/20 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 60075959 |
| | INTERNAL CALLS RE ICON HEALTH SETTLEMENT. | | | | |
| 09/28/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 60107047 |
| | ANALYSIS RE ICON SETTLEMENT AGREEMENT (1.0); CALL WITH S. SINGH (.2) AND B. PODZIUS (.2) AND BOTH (.5) RE SAME. | | | | |
| 09/28/20 | Irani, Neeckaun | 0.60 | 438.00 | 001 | 60097948 |
| | DRAFT NOTICE OF WITHDRAWAL OF FOR 21ST OMNIBUS OBJECTION (0.6). | | | | |
| 09/28/20 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 60129993 |
| | REVIEW LSC CLAIM CORRESPONDENCE AND RELATED LEGAL RESEARCH (0.7); ATTENTION TO CORRESPONDENCE RE VARIOUS CONSIGNMENT VENDORS (0.8); DRAFT CORRESPONDENCE W/R/T EMA CLAIM (1.0). | | | | |
| 09/28/20 | Sanford, Broden N. | 4.10 | 2,993.00 | 001 | 60096746 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.2); REVISE MEMORANDUM, AND REVIEW ADDITIONAL CASE LAW REGARDING, TURNOVER ACTIONS FOR PREPAID AMOUNTS (2.9). | | | | |
| 09/28/20 | Podzius, Bryan R. | 3.80 | 3,724.00 | 001 | 60177013 |
| | REVIEW AND REVISE IMPORT VENDOR SETTLEMENT AGREEMENT (1.5); CALL WITH G. FAIL RE: THE SAME (.3); CALL WITH S. SINGH AND G. FAIL RE: SETTLEMENT AGREEMENT (.5) MULTIPLE CALLS WITH W. MURPHY (.5) ; CALL WITH VENDOR'S COUNSEL (.4); REVIEW ADMIN CLAIMS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 60123868 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/28/20 | Buschmann, Michael | 0.10 | 73.00 | 001 | 60125374 |
| | RESPOND TO M-III QUESTIONS REGARDING PROPERTY TAX CLAIMS. | | | | |
| 09/29/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 60096658 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.3); REVIEW ADDITIONAL CASE LAW REGARDING TURNOVER ACTIONS FOR PREPAID AMOUNTS, AS DISTINGUISHED FROM SECURITY DEPOSITS (1.8); DRAFTED DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN MOTIONS AND OBJECTIONS TO PROOFS OF CLAIM AND BALLOTS (1.2). | | | | |
| 09/29/20 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 60176984 |
| | EMAIL TO G. POLOKOWITZ R: ADMIN CLAIMS (.2); REVIEW RECENTLY FILED PLEADINGS (.1); REVIEW SETTLEMENT AGREEMENTS RE: ADMIN CLAIMS (.8). | | | | |
| 09/29/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 60130978 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 09/29/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 60125431 |
| | RESPOND TO INFORMAL CLAIMANT OBJECTIONS TO TWENTY-SECOND OMNIBUS OBJECTION, AND WORK WITH M-III TO RESOLVE (.5). RESEARCH ISSUE RELATING TO ASSUMED PROPERTY TAX LIABILITIES IN APA AND SEND SUMMARY OF FINDINGS TO M-III FOR REVIEW (.5). | | | | |
| 09/30/20 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 60130033 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS (1.0); REVIEW REPSONSES TO 21ST AND 22ND OMNIBUS OBJECTIONS (1.1). | | | | |
| 09/30/20 | Sanford, Broden N. | 4.30 | 3,139.00 | 001 | 60149175 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS AND THAT ARE NOT APPROACHING SUCCESSFUL RECONCILIATION (1.6); PREPARE FOR AND ATTEND CALL WITH J. MARCUS AND W. GALLAGHER RE: TURNOVER ACTIONS FOR PREPAID AMOUNTS (2.4); REVISE DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN MOTIONS AND OBJECTIONS TO PROOFS OF CLAIM AND BALLOTS (.3). | | | | |
| 09/30/20 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 60152055 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (1.2); CALL WITH M. BUSCHMAN RE: NOTICE OF CLAIM REGISTER (.5); CALL WITH PREFERENCE FIRMS RE: IMPORT VENDOR (.5). | | | | |
| 09/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 60130962 |
| | PARTICIPATE IN CALL WITH J. MARCUS, B. SANFORD, AND W. GALLAGHER RE: PREPAID RENT REFUND. | | | | |
| 09/30/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 60134694 |
| | REVISE NOTICE REGARDING CLAIMS REGISTER RECONCILIATION TO INCORPORATE B. PODZIUS FEEDBACK (.8). COORDINATE WITH M-III TO RESOLVE ISSUES RELATING TO 22ND OMNIBUS OBJECTION (.7). | | | | |
| 09/30/20 | Litz, Dominic | 0.50 | 365.00 | 001 | 60105896 |
| | CALL WITH M-III, WEIL AND ACUMEN RE: HK SINO CLAIM SETTLEMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **253.20** | **$214,469.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 002 | 59878079 |
| | E-MAILS REGARDING DISCOVERY IN TEAM WORLDWIDE LITIGATION (.2); CONFERENCE CALL WITH B. GRIFFITH, E. MACEY REGARDING 233 SO. WACKER/CALDER LITIGATION (.4); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 09/10/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 002 | 59936857 |
| | E-MAILS REGARDING DISCOVERY (.3); PARTICIPATION IN J. STOLLENWERCK DEPOSITION PREPARATION (1.0); CALL WITH N. PRUNETTI REGARDING DISCOVERY (.3); E-MAILS REGARDING CALDER LITIGATION (.2); CALL WITH E. MACEY, B.. GRIFFITH REGARDING DEPOSITION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/20 | Haiken, Lauren C. | 1.40 | 553.00 | 002 | 60105911 |
| | DISCUSS REVIEW OF WEIL CUSTODIANS WITH J. MARCUS AND LSS TEAM. | | | | |
| 09/11/20 | Haiken, Lauren C. | 0.20 | 79.00 | 002 | 60106602 |
| | PROCESS AND LOAD DATA FOR REVIEW. | | | | |
| 09/11/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59954695 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/12/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59954808 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/13/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59954813 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/14/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59978133 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 59967349 |
| | E-MAILS REGARDING CALDER LITIGATION. | | | | |
| 09/15/20 | Haiken, Lauren C. | 0.90 | 355.50 | 002 | 60109611 |
| | WORK WITH LSS SPECIALIST TEAM TO COLLECT DATA FROM WEIL CUSTODIANS AT THE REQUEST OF J. MARCUS. | | | | |
| 09/15/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59978108 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/16/20 | Nudelman, Peter | 0.80 | 288.00 | 002 | 59992196 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Bogota, Alejandro | 2.00 | 690.00 | 002 | 59984990 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW,. | | | | |
| 09/17/20 | Nudelman, Peter | 4.90 | 1,764.00 | 002 | 59992120 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/17/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 59994873 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/18/20 | Nudelman, Peter | 2.20 | 792.00 | 002 | 60000023 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/18/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009306 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/19/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009313 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/20/20 | Bogota, Alejandro | 1.00 | 345.00 | 002 | 60009302 |
| | PROCESS PST DATA IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 09/21/20 | Bogota, Alejandro | 4.00 | 1,380.00 | 002 | 60017225 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/22/20 | Haiken, Lauren C. | 0.80 | 316.00 | 002 | 60114669 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 09/22/20 | Nudelman, Peter | 1.30 | 468.00 | 002 | 60075970 |
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/22/20 | Bogota, Alejandro | 4.00 | 1,380.00 | 002 | 60025045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/23/20 | Marcus, Jacqueline | 0.40 | 580.00 | 002 | 60029985 |
| | E-MAIL REGARDING CALDER DISCOVERY (.1); REVIEWED STATUS OF AFZAL CALIFORNIA LITIGATION AND E-MAIL REGARDING SAME (.3). | | | | |
| 09/23/20 | Bogota, Alejandro | 5.00 | 1,725.00 | 002 | 60025072 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 09/24/20 | Haiken, Lauren C. | 1.80 | 711.00 | 002 | 60114971 |
| | SEARCH AND ISOLATE DOCUMENTS FOR REVIEW. | | | | |
| 09/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60091765 |
| | E-MAIL REGARDING BLUE CROSS/BLUE SHIELD TOLLING AGREEMENT. | | | | |
| 09/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60091772 |
| | FOLLOW UP REGARDING CALDER DISCOVERY. | | | | |
| 09/29/20 | Crozier, Jennifer Melien Brooks | 0.10 | 101.00 | 002 | 60091903 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DOCUMENT REVIEW AND PRODUCTION. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 002 | 60107822 |
| | CALL WITH E. MACEY REGARDING DISCOVERY IN CALDER LITIGATION AND E-MAIL J. CROZIER REGARDING SAME (.3); CALL WITH J. CROZIER REGARDING SAME (.3). | | | | |
| 09/30/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 002 | 60108948 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER LITIGATION AND RELATED TELECONFERENCE AND DEVELOPMENT OF STRATEGY FOR AND APPROACH TO PRODUCTION OF PRIVILEGE LOG. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **46.00** | **$22,033.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/20 | Godio, Joseph C. | 0.90 | 760.50 | 003 | 59780723 |

REVIEW AND REVISE SEARS INDIA PURCHASE AGREEMENTS.

| 09/01/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 59878027 |

REVIEW SERITAGE CLAIMS AND E-MAIL M-III REGARDING SAME (.4); FOLLOW UP E-MAILS REGARDING SAME (.2); E-MAIL S. MARGOLIS REGARDING BLUE CROSS/BLUE SHIELD (.3).

| 09/01/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 59883345 |

EMAILS WITH WEIL TEAM RE: EMPLOYEE BENEFITS CLAIMS ISSUE AND SETTLEMENT AGREEMENT.

| 09/01/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 59877446 |

REVIEW INDIA TRANSFER ISSUES (0.7); REVIEW SETTLEMENT AGREEMENT (0.5); REVIEW INDIA TRANSFER DOCUMENTS (0.4).

| 09/01/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 59886384 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND SETTLEMENT NEGOTIATIONS (.3); TELECONFERENCE CONCERNING DRAFT 9019 MOTION (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (.4).

| 09/01/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 003 | 59880487 |

DRAFT LETTER TO NJ DEP REGARDING PERMITTING FEES.

| 09/01/20 | Litz, Dominic | 3.40 | 2,482.00 | 003 | 59877982 |

DRAFT APA 9019 MOTION AND GRIFFITHS DECLARATION.

| 09/02/20 | Marcus, Jacqueline | 3.00 | 4,350.00 | 003 | 59885751 |

E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.5); REVIEW CHANGES TO SETTLEMENT AGREEMENT (.1); REVIEW AND REVISE 9019 MOTION AND GRIFFITH DECLARATION REGARDING SAME (1.7); FOLLOW UP REGARDING BLUE CROSS/BLUE SHIELD AND CALL WITH W. MURPHY REGARDING SAME (.6).

| 09/02/20 | Friedmann, Jared R. | 2.30 | 2,760.00 | 003 | 59888578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.4); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND OTHER ISSUES WITH TRANSFORM (0.5); CALL WITH J. CROZIER RE: FURTHER COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.2); REVIEW FURTHER REVISED DRAFT SETTLEMENT AND EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.4); REVIEW AND REVISE DRAFT 9019 MOTION (0.7); EMAIL TO TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/02/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59888572 |
| | EMAIL RE: EMPLOYEE BENEFITS CLAIMS ISSUE AND SETTLEMENT AGREEMENT (0.2); REVIEW OF INDIA SALE DOCUMENTS (0.3). | | | | |
| 09/02/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 59883997 |
| | REVIEW SETTLEMENT AGREEMENT (0.2); COORDINATE INDIA TRANSFER (0.3). | | | | |
| 09/02/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,525.00 | 003 | 59887273 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND SETTLEMENT NEGOTIATIONS (.4); TELECONFERENCES CONCERNING DRAFT 9019 MOTION (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (1.3). | | | | |
| 09/02/20 | Anderson, Joseph Caleb | 1.90 | 1,605.50 | 003 | 59887888 |
| | DRAFT ESCROW AGREEMENT. | | | | |
| 09/02/20 | Buschmann, Michael | 0.70 | 511.00 | 003 | 59943125 |
| | PREPARE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 09/02/20 | Litz, Dominic | 1.20 | 876.00 | 003 | 59885654 |
| | REVISE 9019 MOTION FOR SECOND APA SETTLEMENT. | | | | |
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59892686 |
| | REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT. | | | | |
| 09/03/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 59901289 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISED DRAFT SETTLEMENT AGREEMENT AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.3); CALL WITH B.GRIFFITHS RE: SAME (0.1); EMAILS WITH TEAM RE: SAME (0.1); EMAIL TO J.SORKIN RE: SAME (0.1). | | | | |
| 09/03/20 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 003 | 59911591 |
| | REVIEW, REVISE DRAFT SECOND APA SETTLEMENT AGREEMENT (1.0); TELECONFERENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT AND RULE 9019 MOTION (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW, REVISE (1.2). | | | | |
| 09/03/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 003 | 59893550 |
| | REVIEW ESCROW AGREEMENT. | | | | |
| 09/03/20 | Litz, Dominic | 1.80 | 1,314.00 | 003 | 59891442 |
| | REVISE SECOND APA SETTLEMENT 9019 MOTION AND DECLARATION. | | | | |
| 09/04/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 59902057 |
| | CONFERENCE CALL WITH S. O'NEAL, H. KIM, J. FRIEDMANN REGARDING SETTLEMENT AGREEEMENT (.5); FOLLOW UP CALL WITH J. FRIEDMANN REGARDING SAME (.1); SECOND CONFERENCE CALL WITH S.O'NEAL, H. KIM, J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT AGREEMENT (.3). | | | | |
| 09/04/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 59912779 |
| | REVIEW LATEST APA DRAFT AGREEMENT TO PREPARE FOR CALL WITH CLEARY TEAM RE: SAME (0.3); EMAILS WITH J.CROZIER RE: SAME (0.1); EMAILS WITH TAX TEAM RE: SAME (0.1); CALL WITH S.O'NEAL, H.KIM AND J.MARCUS RE: APA SETTLEMENT (0.5); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); FOLLOW-UP CALL WITH WITH CLEARY TEAM AND J.MARCUS RE: SAME AND NEXT STEPS (0.2); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/04/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 59911601 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT APA SETTLEMENT AGREEMENT. | | | | |
| 09/07/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59909327 |
| | REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT AND GRIFFITH DECLARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 59918171 |

REVIEW CHANGES TO TRANSFORM SETTLEMENT AGREEMENT AND RELATED EXHIBITS (.8).

| 09/08/20 | Friedmann, Jared R. | 2.00 | 2,400.00 | 003 | 59919177 |

EMAIL TO H.GUTHRIE RE: DRAFT APA SETTLEMENT AGREEMENT (0.1); CALL WITH J.CROZIER RE:
COMMENTS TO DRAFT SETTLEMENT AGREEMENT BASED ON RECENT DISCUSSIONS WITH CLEARY
TEAM (0.3); EMAILS WITH B.GRIFFITH RE: SAME (0.1); REVIEW REVISED DRAFT SETTLEMENT
AGREEMENT (0.3); EMAILS WITH J.MARCUS AND J.CROZIER RE: FURTHER COMMENTS TO SAME (0.2);
REVIEW EXHIBITS AND SCHEDULES TO DRAFT SETTLEMENT AGREEMENT (0.5); CALL WITH J.CROZIER
RE: SAME AND NEXT STEPS (0.3); REVIEW AND REVISE DRAFT EMAIL TO CLEARY TEAM RE: REVISED
DRAFT SETTLEMENT AGREEMENT (0.1); EMAIL TO J.SORKIN RE: DRAFT SETTLEMENT AGREEMENT AND
UCC APPROVAL (0.1).

| 09/08/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59922084 |

REVIEW INDIA SALE DOCUMENTS AND RELATED EMAILS.

| 09/08/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59915574 |

REVIEW SETTLEMENT AGREEMENT.

| 09/08/20 | Crozier, Jennifer Melien Brooks | 7.10 | 7,171.00 | 003 | 59928260 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT
SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED
CHANGES INTO DRAFT SPECIFIED RECEIVABLES RELEASE (.8); PREPARE DRAFT SERITAGE RELEASE AND
SCHEDULES 1 AND 3 TO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE
COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SERITAGE RELEASE AND SCHEDULES 1 AND 3
TO DRAFT SETTLEMENT AGREEMENT (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING
DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.4); TELECONFERENCES
CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.5).

| 09/08/20 | Litz, Dominic | 1.40 | 1,022.00 | 003 | 59917477 |

REVISE APA SETTLEMENT #2 9019 MOTION AND GRIFFITHS DECLARATION IN SUPPORT OF SAME.

| 09/09/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59925536 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT, AND SETTLEMENT AGREEMENT (.5); CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME AND CLEARY COMMENTS (.5); REVIEW CHANGES TO EXHIBITS TO SETTLEMENT AGREEMENT (.2). | | | | |
| 09/09/20 | Friedmann, Jared R. | 3.10 | 3,720.00 | 003 | 59930337 |
| | REVIEW TRANSFORM REVISIONS TO APA SETTLEMENT AGREEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1); FURTHER REVIEW AND REVISE APA SETTLEMENT AGREEMENT AND EXHIBITS TO SAME (0.8); CALLS WITH J. CROZIER RE: SAME (1.3); CALL WITH S. O'NEAL AND K. HOORI RE: SAME (0.1); CALL WITH J. MARCUS AND J. CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH TAX TEAM RE: SAME (0.1). | | | | |
| 09/09/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 59933827 |
| | PREPARE MARKUP OF SETTLEMENT AGREEMENT AND RELATED EMAILS WITH WEIL TEAM. | | | | |
| 09/09/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 59922810 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.8); REVIEW SETTLEMENT AGREEMENT (0.5). | | | | |
| 09/09/20 | Crozier, Jennifer Melien Brooks | 5.10 | 5,151.00 | 003 | 59928549 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EXHIBITS AND SCHEDULES TO DRAFT SETTLEMENT AGREEMENT (2.0); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.5); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND RELATED EXHIBITS AND SCHEDULES (.6). | | | | |
| 09/09/20 | Buschmann, Michael | 0.20 | 146.00 | 003 | 59943162 |
| | PREPARE NOTICE OF ADJOURNMENT AT REQUEST OF O. PESHKO AND SEND TO O. PESHKO AND J. MARCUS FOR REVIEW (.2). | | | | |
| 09/09/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59926862 |
| | REVISE SECOND APA SETTLEMENT 9019 AND GRIFFITHS DEC. IN SUPPORT OF SAME. | | | | |
| 09/10/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 59936900 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW J. CROZIER E-MAIL AND EXHIBITS AND CALL WITH J. CROZIER REGARDING SAME (.3); REVIEW
REVISED EXHIBITS TO SETTLEMENT AGREEMENT (.3); CALL WITH J. CROZIER REGARDING SAME (.3);
FOLLOW UP REGARDING SAME (.1).

| 09/10/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 003 | 59938732 |

EMAILS WITH TEAM RE: REVISIONS TO DRAFT SETTLEMENT AGREEMENT AND ACCOMPANYING
RELEASE LETTERS (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH B.GRIFFITH
RE: SEARS ISRAEL ISSUES IN CONNECTION WITH SETTLEMENT AGREEMENT (0.2); REVIEW REVISED
DRAFT SETTLEMENT AGREEMENT AND RELEASE LETTERS (0.7); EMAILS TO TEAM RE: SAME (0.1); EMAIL
TO CLEARY TEAM RE: DRAFT SETTLEMENT AGREEMENT AND EXHIBITS TO SAME (0.1); REVIEW AND
REVISE DRAFT 9019 MOTION IN SUPPORT OF APA SETTLEMENT 2.0 (0.8); EMAIL TO TEAM RE: COMMENTS
TO DRAFT MOTION AND NEXT STEPS (0.1).

| 09/10/20 | Godio, Joseph C. | 0.40 | 338.00 | 003 | 59940533 |

REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF.

| 09/10/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 59934369 |

REVIEW SECOND SETTLEMENT AGREEMENT.

| 09/10/20 | Zavagno, Michael | 3.30 | 2,409.00 | 003 | 59951216 |

CONDUCT RESEARCH REGARDING DISSOLUTION PROVISIONS FOR DELAWARE ENTITIES IN VIOLATION
OF FRANCHISE TAX REQUIREMENTS.

| 09/10/20 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 59949359 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND
CORRESPONDING EXHIBITS AND SCHEDULES (.4); TELECONFERENCES CONCERNING DRAFT SETTLEMENT
AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.7); REVIEW, REVISE, AND INCORPORATE
COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND
CORRESPONDING EXHIBITS AND SCHEDULES (2.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON
AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL
ORDER (.7).

| 09/10/20 | Litz, Dominic | 0.20 | 146.00 | 003 | 59936110 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APA SETTLEMENT #2 9019 AND GRIFFITHS DEC. | | | | |
| 09/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 59951535 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.1). | | | | |
| 09/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 59945510 |
| | CALL RE: APA SETTLEMENT WITH S.O'NEAL, H.KIM AND J.CROZIER (0.3); CALL WITH J.CRZOIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM AND M-III RE: SAME (0.1); EMAILS WITH J.SORKIN RE: UCC SIGN-OFF ON APA SETTLEMENT (0.1); EMAILS WITH TRANSFORM RE: SAME (0.1); CALL WITH J.CROZIER RE: COMMENTS TO DRAFT 9019 MOTION AND NEXT STEPS (0.2). | | | | |
| 09/11/20 | Godio, Joseph C. | 1.50 | 1,267.50 | 003 | 59941562 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/11/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 003 | 59949182 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.2); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL ORDER (.3). | | | | |
| 09/11/20 | Litz, Dominic | 1.90 | 1,387.00 | 003 | 59941407 |
| | REVISE APA SETTLEMENT 9019. | | | | |
| 09/12/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 59948682 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); REVIEWED L'OREAL LETTER REGARDING SPECIFIED RECEIVABLES (.2); REVIEWED EXHIBITS TO SETTLEMENT PREPARED BY CLEARY (.3). | | | | |
| 09/13/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 59945660 |
| | REVIEW AND REVISE DRAFT 9019 MOTION AND EMAIL COMMENTS TO J.CROZIER AND D.LITZ (0.5); REVIEW DRAFT LETTER RE: MEXICAN DIVIDEND AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 59949233 |

REVIEW AND RESPOND TO CORRESPONDENCE (AND ATTACHMENTS) CONCERNING TRANSFORM'S COMMENTS ON AND SUGGESTED CHANGES TO EXHIBITS AND SCHEDULES TO BE APPENDED TO DRAFT SETTLEMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 59958142 |

REVIEW CLEARY COMMENTS TO EXHIBITS (.2); REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.3); E-MAILS REGARDING TRANSFORM SETTLEMENT (.1); CALL WITH J. FRIEDMANN REGARDING REMAINING ISSUES (.2). CALL WITH D. LITZ REGARDING 9019 MOTION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL, H. KIM REGARDING REMAINING ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 003 | 59960374 |

REVIEW TRANSFORM REVISIONS TO DRAFT EXHIBITS TO SETTLEMENT AGREEMENT (0.4); EMAILS WITH J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.2); REVIEW EXHIBITS PREPARED BY TRANSFORM (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND 9019 MOTION (0.2); EMAIL TO CLEARY TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: PREPARING FOR CALL WITH CLEARY (0.1); CALL WITH S.O'NEAL, H.KIM, J.MARCUS AND J.CROZIER RE: COMMENTS TO EXHIBITS PREPARED BY CLEARY AND NEXT STEPS (0.3); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND 9019 MOTION (0.3); EMAILS WITH J.CROZIER RE: FURTHER COMMENTS TO SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Godio, Joseph C. | 1.70 | 1,436.50 | 003 | 59961484 |

REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Crozier, Jennifer Melien Brooks | 3.60 | 3,636.00 | 003 | 59960275 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.4); TELECONFERENCES CONCERNING DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (.6); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND CORRESPONDING EXHIBITS AND SCHEDULES (1.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND APPROVAL ORDER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 59955915 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE EXHIBITS TO SECOND APA 9019. | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 59967344 |
| | REVIEW CHANGES TO 9019 MOTION REGARDING TRANSFORM SETTLEMENT (.2); E-MAILS REGARDING SAME (.1); E-MAILS REGARDING TAXES (.1). | | | | |
| 09/15/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 59968928 |
| | REVIEW TRANSFORM REVISIONS TO DRAFT EXHIBIT TO SETTLEMENT AGREEMENT (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND PRESENTING SETTLEMENT AGREEMENT TO RESTRUCTURING COMMITTEE FOR FINAL SIGN-OFF (0.1); REVIEW REVISED DRAFT 9019 MOTION (0.2); EMAILS WITH TEAM RE: NEXT STEPS (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 09/15/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 59977971 |
| | EMAILS RE: KCD IP AND INDIA TRANSFERS. | | | | |
| 09/15/20 | Godio, Joseph C. | 0.60 | 507.00 | 003 | 59977831 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/15/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 59964505 |
| | REVIEW INDIA TRANSFER PROCESS. | | | | |
| 09/15/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 59987238 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3). | | | | |
| 09/15/20 | Litz, Dominic | 0.30 | 219.00 | 003 | 59967180 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APA SETTLEMENT #2 9019. | | | | |
| 09/16/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 59980029 |

REVIEW CLEARY COMMENTS TO 9019 MOTION AND SETTLEMENT AGREEMENT (.3); CALL WITH J. FRIEDMANN REGARDING SAME (.2); FOLLOW UP CALL WITH J. FRIEDMANN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Friedmann, Jared R. | 3.70 | 4,440.00 | 003 | 59979503 |

EMAIL RE: STATUS OF SETTLEMENT DOCUMENTS AND NEXT STEPS (0.1); REVIEW CLEARY COMMENTS TO 9019 MOTION AND SETTLEMENT AGREEMENT (0.4); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: CT AND CA TAX ISSUE WITH TRANSFORM (0.3); REVIEW/ANALYZE APA PROVISIONS IN CONNECTION WITH SAME (0.3); CALL WITH WEIL TAX, M-III AND DELOITTE RE: CT AND CA TAX ISSUE WITH TRANSFORM (0.8); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); CALL WITH S.O'NEAL RE: SAME (0.2); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAIL TO WEIL TAX AND M-III RE: SAME AND NEXT STEPS (0.1); EMAILS WITH S'ONEAL AND TEAM RE: TIMING OF SIGNING SETTLEMENT AGREEMENT (0.1); REVIEW FURTHER REVISED DRAFT SETTLEMENT AGREEMENT AND EMAIL TO TEAM RE: COMMENTS TO SAME AND NEXT STEPS (0.2); REVIEW REVISED DRAFT 9019 MOTION AND EMAIL TO TEAM RE: SAME (0.1); REVIEW AND REVISE B.GRIFFITH DECLARATION (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT EXHIBIT TO SETTLEMENT AGREEMENT RE: TSA FEES AND EMAIL TO TEAM RE: SAME (0.1); EMAIL WITH S'ONEAL RE: EXCHANGING SETTLEMENT AGREEMENT SIGNATURES AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,535.00 | 003 | 59987251 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.4); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (1.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Litz, Dominic | 1.70 | 1,241.00 | 003 | 59980205 |

REVISE APA SETTLEMENT 9019 MOTION AND SETTLEMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 60124294 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 59984797 |
| | REVIEW EXHIBITS TO TRANSFORM AGREEMENT (.1); CALL WITH J. CROZIER REGARDING SAME AND REVIEWED FINAL MOTION (.3); E-MAILS REGARDING FINALIZED SETTLEMENT (.1). | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 59984800 |
| | E-MAILS REGARDING SETTLEMENT OF SEARS CANADA LITIGATION AND REVIEWED SETTLEMENT (.3). | | | | |
| 09/17/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 59989619 |
| | REVIEW REVISED DRAFTS OF THE APA SETTLEMENT AGREEMENT EXHIBITS AND 9019 MOTION (0.4); EMAILS WITH TEAM RE: FINAL COMMENTS TO SAME (0.2); EMAILS WITH M-III RE: SAME (0.1); EMAILS WITH CLEARY RE: SAME (0.1); EMAILS RE: COORDINATING FILING OF SETTLEMENT AND 9019 MOTION (0.1); EMAILS WITH TAX TEAM RE: OBLIGATION TO PAY DELOITTE FEES UNDER THE APA (0.1). | | | | |
| 09/17/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 59987249 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); TELECONFERENCE CONCERNING DRAFT SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES (.3); TELECONFERENCE CONCERNING RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION (.2); REVIEW, REFINE, AND FINALIZE SETTLEMENT AGREEMENT AND ATTACHED EXHIBITS AND SCHEDULES IN PREPARATION FOR EXECUTION (1.0); REVIEW, REFINE, AND FINALIZE RULE 9019 MOTION AND SUPPORTING GRIFFITH DECLARATION IN PREPARATION FOR FILING (.9); MANAGE AND COORDINATE FILING (.3). | | | | |
| 09/17/20 | Peene, Travis J. | 1.40 | 350.00 | 003 | 60002973 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC (.9); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC [ECF NO. 8446] (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 59995029 |
| | REVIEW APA IN CONNECTION WITH SUBSIDIARY CLAIMS ISSUES. | | | | |
| 09/18/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 60005146 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT AGREEMENT (.2); PREPARE DRAFT EMAIL TO H. KIM (CLEARY) CONCERNING TREASURY WIRES ISSUE (.3). | | | | |
| 09/18/20 | Anderson, Joseph Caleb | 1.30 | 1,098.50 | 003 | 60004810 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/21/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60009903 |
| | EMAILS WITH H. GUTHRIE RE: INDIA AGREEMENTS. | | | | |
| 09/21/20 | Godio, Joseph C. | 0.80 | 676.00 | 003 | 60015709 |
| | COORDINATE WITH LOCAL COUNSEL IN INDIA IN RESPECT OF THE THREE INDIA SPAS AND SHARE TRANSFER IN THAT JURISDICTION. | | | | |
| 09/21/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 60009630 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.4). | | | | |
| 09/21/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 003 | 60024448 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING UNRESOLVED TREASURY WIRES AND RELATED TELECONFERENCE WITH TRANSFORM. | | | | |
| 09/21/20 | Anderson, Joseph Caleb | 0.90 | 760.50 | 003 | 60014158 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60021270 |
| | REVIEW L'OREAL CHANGES TO PROPOSED LETTER REGARDING TRANSFERRED RECEIVABLES. | | | | |
| 09/22/20 | Godio, Joseph C. | 1.20 | 1,014.00 | 003 | 60020919 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/22/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60024398 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SEARS-INDIA ENTITIES. | | | | |
| 09/23/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 60035003 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TREASURY WIRES TELECONFERENCE TO BE HELD WITH TRANSFORM EMPLOYEES (.2); PREPARE RELATED CORRESPONDENCE TO H. KIM AT CLEARY (.1). | | | | |
| 09/24/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60058489 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM PREFERENCE COUNSEL CONCERNING UNRESOLVED TREASURY WIRES (.2); REVIEW SPREADSHEET DETAILING UNRESOLVED TREASURY WIRES (.1); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING DISCUSSION WITH TRANSFORM PERSONNEL REGARDING UNRESOLVED TREASURY WIRES (.1). | | | | |
| 09/24/20 | Anderson, Joseph Caleb | 0.70 | 591.50 | 003 | 60057677 |
| | REVIEW ESCROW AGREEMENT AND RESPOND TO E-MAILS RELATED TO THE TRANSACTION. | | | | |
| 09/25/20 | Anderson, Joseph Caleb | 0.90 | 760.50 | 003 | 60057380 |
| | REVIEW AND REVISE ESCROW AGREEMENT. | | | | |
| 09/28/20 | Godio, Joseph C. | 0.20 | 169.00 | 003 | 60076413 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/28/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 60086459 |
| | TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING UNRESOLVED TREASURY WIRES AND ADDRESSING SUCH WIRES WITH TRANSFORM PERSONNEL. | | | | |
| 09/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60094393 |
| | EMAILS WITH TEAM RE: ISSUES IN CONNECTION WITH TRANSFER OF INDIA ENTITIES TO TRANSFORM PER APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | Godio, Joseph C. | 0.30 | 253.50 | 003 | 60088995 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 09/29/20 | Guthrie, Hayden | 4.30 | 4,515.00 | 003 | 60088595 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 09/29/20 | Litz, Dominic | 0.50 | 365.00 | 003 | 60092178 |
| | CORRESPOND WITH COUNSEL RE: CURRENT STATUS OF CASE UNDER US LAW. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60107578 |
| | CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT (.2). | | | | |
| 09/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60106105 |
| | CALL WITH J.CROZIER RE: ISSUES WITH CASH IN ENTITIES TO BE TRANSFERRED (0.3); EMAIL TO TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: SAME (0.2). | | | | |
| 09/30/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 60099510 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 09/30/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 60218250 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TREASURY WIRES DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA ENTITIES AND RELATED TELECONFERENCE (.5). | | | | |
| **SUBTOTAL TASK 003 – Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **122.50** | **$125,433.50** | | |
| 08/17/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 59946528 |
| | CORRESPOND WITH TRANSFORM AND WEIL TEAM RE STAY AND LITIGATION MATTERS (.3). | | | | |
| 08/18/20 | Peshko, Olga F. | 2.30 | 2,323.00 | 004 | 59946779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE SCULLARI MOTION WITH WEIL AND COUNSEL FOR PLAINTIFF (.4); REVIEW ARBITRATION AWARD AND CORRESPOND RE SAME WITH TRANSFORM, WEIL AND M-III (.5); CORRESPOND WITH TRANSFORM AND WEIL REGARDING VARIOUS STAY AND LITIGATION MATTERS AND REVIEW RELATED DOCUMENTS (1); REVISE SEDGWICK INSTRUCTIONS AND CORRESPOND RE SAME WITH WEIL (.4). | | | | |
| 08/19/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 59958088 |
| | CALL AND CORRESPONDENCE WITH WEIL AND COUNTERPARTY COUNSEL RE SCULLARI PLEADINGS AND REVISE SAME (.5); REVISE SEDGWICK INSTRUCTIONS AND CALL AND CORRESPONDENCE RE SAME WITH WEIL AND M-III (.4). | | | | |
| 08/19/20 | Stauble, Christopher A. | 0.70 | 294.00 | 004 | 59949511 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGREED ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 09/02/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 59911323 |
| | EMAILS FROM TRANSFORM RE VARIOUS STAY MATTERS. | | | | |
| 09/03/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59910442 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/08/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 004 | 59919053 |
| | REVIEW AND ANALYZE VHE'S MOTION TO DISMISS EDA COMPLAINT (0.8); EMAILS WITH LOCAL COUNSEL RE: SAME (0.1); REVIEW MOTION TO DISMISS FILED ON BEHALF OF SEARS (0.2). | | | | |
| 09/09/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 59942466 |
| | UPDATE AUTO STAY TRACKER (.5); CORRESPONDENCE WITH AUTO STAY MOVANTS (.5). | | | | |
| 09/10/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 59942501 |
| | CORRESPONDENCE RE AUTOMATIC STAY RELIEF. | | | | |
| 09/11/20 | Stauble, Christopher A. | 0.60 | 252.00 | 004 | 60011143 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED AGREED ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 8394]. | | | | |
| 09/14/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60002133 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 59979469 |
| | EMAILS WITH K.FLOREY RE: SEARS' MOTION TO DISMISS EDA COMPLAINT IN COOK COUNTY. | | | | |
| 09/16/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 60011441 |
| | UPDATE AUTO STAY TRACKER (0.5); ATTENTION TO STAY INQUIRIES (0.3). | | | | |
| 09/17/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60011472 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/18/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 60002249 |
| | CALL WITH K. FLOREY, D. MARTIN AND E. CHOI RE: SCHOOL DISTRICT'S PROPOSED SETTLEMENT WITH TRANSFORM RE: EDA AGREEMENT (0.5); EMAILS AND CALL WITH D. MARTIN RE: SAME AND NEXT STEPS (0.4); EMAILS WITH M. SCHEIN RE: SAME (0.1). | | | | |
| 09/18/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 59996902 |
| | REVIEW AND COMMENT ON SINGLETON STIPULATION RE STAY RELIEF. | | | | |
| 09/21/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60012106 |
| | EMAILS WITH E.CHOI AND D.MARTIN RE: SUMMARY OF COURT CONFERENCE ON MOTIONS TO DISMISS THE EDA COMPLAINT AND NEXT STEPS (0.1); CALL WITH M.SCHEIN RE: EDA SETTLEMENT BETWEEN TRANSFORM AND SCHOOL DISTRICT (0.3); REVIEW DRAFT STATE COURT ORDER RE: BRIEFING SCHEDULE ON MOTION TO DISMISS EDA COMPLAINT AND EMAILS RE: SAME (0.1). | | | | |
| 09/22/20 | Litz, Dominic | 0.70 | 511.00 | 004 | 60021055 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60056760 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/25/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60055448 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/28/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 60130002 |
| | CORRESPONDENCE WITH CLAIMANT MARQUEZ RE MOTION FOR RELIEF FROM STAY AND APPLICABLE INSURANCE. | | | | |
| 09/29/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 60130011 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60105923 |
| | EMAILS WITH D.MARTIN RE: SCHOOL DISTRICT'S INQUIRY RE: DEBTORS' INTEREST IN POTENTIAL SETTLEMENT. | | | | |
| 09/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 60130015 |
| | AUTO STAY CORRESPONDENCE. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **14.50** | **$12,659.00** | | |
| 08/19/20 | Peshko, Olga F. | 0.20 | 202.00 | 007 | 59958104 |
| | CALL AND CORRESPOND RE COMPUTERSHARE PAYMENT. | | | | |
| 09/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 59894704 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/07/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 59942443 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/07/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 59943159 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 09/09/20 | Fail, Garrett | 0.50 | 700.00 | 007 | 59944996 |
| | EMAILS WITH WEIL TEAM AND MIII RE WIP. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 007 | 59936889 |
| | E-MAILS REGARDING BANK OF AMERICA BANK ACCOUNTS (.1); E-MAILS M. KORYICKI REGARDING ESCHEAT FUNDS (.1); CONFERENCE CALL WITH M. KORYICKI, O. PESHKO REGARDING TRANSFER OF BANK ACCOUNTS (.6). | | | | |
| 09/14/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 60002286 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/15/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 60003235 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/18/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60002928 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/21/20 | DiDonato, Philip | 0.40 | 292.00 | 007 | 60011450 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/21/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 60050018 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 09/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60046576 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/25/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60048003 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **4.00** | **$3,599.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 008 | 59878190 |
| | REVIEW DISTRICT COURT DECISION REGARDING ESL 507(B) CLAIM. | | | | |
| 09/01/20 | Silbert, Gregory | 0.50 | 612.50 | 008 | 59881438 |
| | REVIEW 507(B) APPEAL DECISION. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan** **Confirmation:** | | **0.80** | **$1,047.50** | | |
| 09/09/20 | Singh, Sunny | 0.40 | 520.00 | 010 | 59928937 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 09/16/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 010 | 59980158 |
| | PARTICIPATE IN MEETING OF RESTRUCTURING COMMITTEE (1.0); FOLLOW UP REGARDING PREFERENCE ISSUES (.3). | | | | |
| 09/16/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 59979562 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/16/20 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 59999474 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS RE STATUS AND STRATEGIES. | | | | |
| 09/17/20 | Guthrie, Hayden | 0.40 | 420.00 | 010 | 59985089 |
| | ATTENDANCE ON CALL REGARDING SEARS MAURITIUS (0.4). | | | | |
| 09/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 010 | 60009307 |
| | EMAIL RESTRUCTURING COMMITTEE RE: COUNTERPROPOSAL TO RELATOR/US. | | | | |
| 09/21/20 | Nudelman, Peter | 3.00 | 1,080.00 | 010 | 60075861 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR REVIEW. | | | | |
| 09/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 60025206 |
| | REVIEW QUESTIONS FROM M. KORYCKI REGARDING SEARS MAURITIUS. | | | | |
| 09/25/20 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 60048026 |
| | REVIEW MAURITIUS ISSUES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.20** | **$7,639.50** | | |
| 09/01/20 | Litz, Dominic | 0.70 | 511.00 | 015 | 59877977 |
| | CORRESPOND WITH M-III AND B. PODZIUS RE: EMPLOYEE CLAIM (0.3); CALL WITH M-III RE: EMPLOYEE CLAIM (0.4). | | | | |
| 09/02/20 | Litz, Dominic | 1.50 | 1,095.00 | 015 | 59885469 |
| | CALL WITH M-III AND TRANSFORM RE: EMPLOYEE WAGE CLAIM (0.5); CALL WITH B. LABARON (CLAIMANT) AND M-III RE: EMPLOYEE WAGES CLAIM (1.0). | | | | |
| 09/14/20 | Munz, Naomi | 0.50 | 550.00 | 015 | 59959677 |
| | EMAILS RE: EMPLOYEES AND PAYROLL ARRANGEMENTS. | | | | |
| 09/16/20 | Litz, Dominic | 0.70 | 511.00 | 015 | 59980187 |
| | CALL WITH B. PODZIUS RE: EMPLOYEE CLAIMS (0.3); CORRESPOND WITH WAGE CLAIMANT (0.4). | | | | |
| 09/22/20 | Litz, Dominic | 1.00 | 730.00 | 015 | 60020874 |
| | DRAFT CORRESPONDENCE TO CLAIMANT RE: WAGE CLAIM (0.7); CORRESPOND WITH CLAIMANT RE: WAGE CLAIM (0.3). | | | | |
| 09/23/20 | Litz, Dominic | 0.40 | 292.00 | 015 | 60029980 |
| | CORRESPOND WITH B. PODZIUS, W. MURPHY (M-III) AND C. KOPSKY (M-III) RE: WAGE CLAIM (0.4). | | | | |
| 09/24/20 | Litz, Dominic | 1.80 | 1,314.00 | 015 | 60043527 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: WAGE CLAIM (0.3); CALL WITH B. PODZIUS RE: CLAIM ANALYSIS AND REVISE ANALYSIS (0.5); DRAFT OMNIBUS OBJECTION RE: EMPLPOYEE CLAIMS (1.0). | | | | |
| 09/28/20 | Litz, Dominic | 2.10 | 1,533.00 | 015 | 60076289 |
| | DRAFT OMNIBUS OBJECTION TO EMPLOYEE CLAIMS. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **8.70** | **$6,536.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 59878048 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 09/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 59885735 |
| | E-MAIL AND FOLLOW UP REGARDING ESCHEAT (.3), CONFERENCE CALL WITH ADMINISTRATIVE REPRESENTATIVE (.1), AND PREFERENCE SETTLEMENTS (.1). | | | | |
| 09/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59918284 |
| | CASE E-MAILS. | | | | |
| 09/08/20 | Irani, Neeckaun | 0.80 | 584.00 | 018 | 59920824 |
| | CONFERENCE WEIL AND MIII TEAMS RE CASE STRATEGY AND PENDING TASKS (0.8). | | | | |
| 09/09/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 59925538 |
| | E-MAILS REGARDING BLUE CROSS/BLUE SHIELD, AUTOMATIC STAY, CALDER, ETC. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 59936885 |
| | CASE E-MAILS. | | | | |
| 09/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59958022 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 09/14/20 | DiDonato, Philip | 0.30 | 219.00 | 018 | 60002412 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 09/14/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 60130449 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 09/14/20 | Buschmann, Michael | 0.30 | 219.00 | 018 | 59997371 |
| | ATTEND WIP MEETING. | | | | |
| 09/14/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 59955920 |
| | WIP MEETING. | | | | |
| 09/17/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 59984827 |
| | CASE E-MAILS. | | | | |
| 09/21/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60011944 |
| | REVIEW AND RESPOND TO E-MAILS (.3); PARTICIPATION IN WEEKLY WIP MEETING (.2). | | | | |
| 09/21/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 60052914 |
| | PARTICIPATE IN BFR TEAM WIP MEETING. | | | | |
| 09/21/20 | DiDonato, Philip | 0.20 | 146.00 | 018 | 60011517 |
| | WIP MEETING. | | | | |
| 09/21/20 | Podzius, Bryan R. | 1.00 | 980.00 | 018 | 60134252 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 09/21/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 60050626 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 09/21/20 | Buschmann, Michael | 0.60 | 438.00 | 018 | 60218249 |
| | ATTEND WIP MEETING (.3); RESPOND TO VARIOUS INQUIRIES RELATED TO CHAPTER 11 FILING (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/21/20 | Litz, Dominic | 0.20 | 146.00 | 018 | 60011977 |
| | WIP MEETING. | | | | |
| 09/22/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 60053204 |
| | EMAILS WITH WEIL TEAM, ANKURA, RLF, AND PARTIES IN INTEREST RE SALES-RELATED AND OTHER WIP ITEMS. | | | | |
| 09/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60029862 |
| | E-MAIL M. BUSCHMANN REGARDING WARRANTS (.2). | | | | |
| 09/24/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60044310 |
| | CASE E-MAILS. | | | | |
| 09/29/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60091604 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60107820 |
| | CASE E-MAILS. | | | | |

**SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):**    **8.20**    **$9,331.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/20 | Stauble, Christopher A. | 0.30 | 126.00 | 019 | 59879412 |
| | CONFER WITH CHAMBERS RE: COORDINATION OF HEARING ON 9/11/2020 (.2); COORDINATE SAME WITH TEAM (.1). | | | | |
| 08/28/20 | Stauble, Christopher A. | 0.10 | 42.00 | 019 | 59879260 |
| | COORDINATE HEARING ON 9/11/2020 WITH CHAMBERS. | | | | |
| 08/31/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 60005612 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.6); REVISE AGENDA FOR 9/11/2020 (1.2) AND COORDINATE SAME WITH TEAM (.7). | | | | |
| 09/02/20 | Stauble, Christopher A. | 2.50 | 1,050.00 | 019 | 60008026 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING AT THE REQUEST OF CHAMBERS (.8); REVISE AGENDA RE: SAME (.4); COORDINATE SAME WITH TEAM (1.3). | | | | |
| 09/03/20 | Stauble, Christopher A. | 3.20 | 1,344.00 | 019 | 60008028 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING WITH CHAMBERS (.5); COORDINATE ADJOURNMENT OF ALL MATTERS WITH TEAM (2.7). | | | | |
| 09/04/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 60008185 |
| | COORDINATE CANCELLATION OF 9/11/2020 HEARING WITH CHAMBERS AND TEAM. | | | | |
| 09/08/20 | Stauble, Christopher A. | 1.30 | 546.00 | 019 | 60010887 |
| | DRAFT FILE AND SERVE SIXTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.6); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.7). | | | | |
| 09/08/20 | Stauble, Christopher A. | 2.00 | 840.00 | 019 | 60010930 |
| | REVISE, FILE AND SERVE NOTICE OF RESCHEDULING OF SEPTEMBER 11, 2020 HEARING TO OCTOBER 15, 2020 AT 10:00 A.M. (.6); COORDINATE SAME WITH CHAMBERS AND TEAM RE: ADJOURNING ALL MATTERS (1.4). | | | | |
| 09/08/20 | Peene, Travis J. | 0.90 | 225.00 | 019 | 59941211 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON OCTOBER 15, 2020 AT 10:00 A.M. [ECF NO. 8425]. | | | | |
| 09/17/20 | Stauble, Christopher A. | 0.30 | 126.00 | 019 | 60124739 |
| | COORDINATE CASE STATUS AND FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 09/20/20 | Friedmann, Jared R. | 0.10 | 120.00 | 019 | 59997364 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT EMAIL TO CLEARY RE: REQUESTING FURTHER ASSISTANCE FROM TRANSFORM IN CONNECTION WITH PREFERENCE CLAIMS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **15.10** | **$6,267.00** | | |
| 09/01/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 59878029 |
| | CALL WITH ATTORNEY FOR ALLSTATE INSURANCE. | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 59936852 |
| | E-MAIL P. ANKER REGARDING DIRECTORS' LEGAL EXPENSES (.3). | | | | |
| 09/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60021305 |
| | E-MAILS REGARDING SEDGWICK. | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60107571 |
| | CALL WITH J. HANCOCK REGARDING INSURANCE TOWER. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.60** | **$870.00** | | |
| 09/11/20 | Haiken, Lauren C. | 0.40 | 158.00 | 021 | 60106483 |
| | DISCUSS COLLECTION OF EMAIL WITH A. GOMES AND J. GEORGE. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.40** | **$158.00** | | |
| 07/27/20 | Anderson, Joseph Caleb | 0.60 | 507.00 | 023 | 59615002 |
| | DRAFT LETTERS IN RESPONSE TO NJ DEP COMMUNICATION. | | | | |
| 08/19/20 | Callender-Wilson, Lisa | 1.50 | 607.50 | 023 | 59810732 |
| | REVIEW UTILITY EASEMENT FOR J. SEALES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/20 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 59879739 |

RESEARCH TAX HISTORY FOR UPCOMING SALES FOR N. CANTON, CHEBOYGAN, LANSING AND ATASCADERO (1.4); FINALIZE PSA FOR N. CANTON (.6); REVIEW TITLE FOR LANSING FOR SELLER RESPONSE LETTER (.9); SEARCH PRECEDENT FORM DEEDS AND BEGIN DRAFTING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/20 | Callender-Wilson, Lisa | 0.70 | 283.50 | 023 | 59909352 |

REVIEW OF TITLE COMMITMENT AS TO DEVELOPMENT AGREEMENT AND SALE RESTRICTION ON LOT 7, AS REQUESTED BY D. NAMEROW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 59885787 |

REVIEW SANTA ROSA REPLY BRIEF AND E-MAILS REGARDING SAME (.7); E-MAILS REGARDING MOUNTAIN VIEW SALE (.1); MISCELLANEOUS REAL ESTATE RELATED E-MAILS (.2); REVIEW MOUNTAIN VIEW SALE NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/20 | Silbert, Gregory | 0.90 | 1,102.50 | 023 | 59885422 |

REVIEW SANTA ROSA REPLY BRIEF (.7); EMAILS WITH TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/20 | Namerow, Derek | 3.40 | 2,873.00 | 023 | 59888589 |

PREPARE FOR UPCOMING CLOSINGS (.6); DRAFT NEW PSA FOR MOUNTAIN HOME LOT 7 (1.5); CONFERENCE CALL WITH W. GALLAGHER AND M. MOSER (.5); REVISE PSA FOR ATASCADERO; SEARCH PARCEL HISTORY FOR BRISTOL, CA (.4); COMPILE SIGNATURE PACKET FOR N. CANTON (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59892828 |

E-MAILS REGARDING RESOLUTION OF STAFFIERI ISSUE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/20 | Namerow, Derek | 2.30 | 1,943.50 | 023 | 59893216 |

REVIEW TITLE AND DRAFT NEW PSA FOR MOUNTAIN HOME (.6); REVIEW CLOSING COST ALLOCATION FOR ATASCADERO (.5); REVIEW TAXES FOR PRORATIONS (.4); SEARCH PRECEDENT FORM OF CLOSING DOCUMENTS FOR ATASCADERO (.6) (UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59911931 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE PSA'S FOR UPCOMING SALES (.5); WORK ON NEW PSA FOR MOUNTAIN HOME (.3); SEARCH UPDATES ON TAX HISTORY FOR CHEBOYGAN (.3); REVIEW CLOSING ITEMS FOR N. CANTON, OH AND BEGIN COMPILING (.3); REVIEW TITLE FOR OBJECTION NOTICE FOR LANSING, IL (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 09/08/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 59918152 |
| | CALL WITH W. GALLAGHER REGARDING REAL ESTATE DISPOSITIONS (.1); FOLLOW UP E-MAIL TO CLEARY REGARDING SAME (.3). | | | | |
| 09/08/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 59919470 |
| | REVIEW FINAL PSA FROM BUYER FOR N. CANTON (.5); COMPILE SIGNATURE PACKET FOR SAME (.2); FINALIZE NEW PSA FOR MOUNTAIN HOME (.3); SEARCH CLOSING FORMS FOR OH AND IL FOR UPCOMING CLOSINGS (.4); SEARCH TAX HISTORY FOR N. CANTON (.5); REVIEW EMAILS AND TITLE FOR MAYAGUEZ REGARDING ZONING ISSUES IN PREPARATION FOR DRAFTING PSA (.6). | | | | |
| 09/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 59925673 |
| | E-MAILS REGARDING WAYNEBORO, RICHMOND PROPERTIES. | | | | |
| 09/09/20 | Namerow, Derek | 2.00 | 1,690.00 | 023 | 59928522 |
| | COMPILE FULLY EXECUTED DOCUMENTS FOR N. CANTON AND CIRCULATE (.6); EMAILS WITH CTT REGARDING SAME (.2); REVIEW PSA'S FOR WAYNESBORO AND RICHMOND (.5); REVIEW TITLE COMMITMENTS FOR SAME IN PREPARATION OF DRAFTING PSA (.7). | | | | |
| 09/10/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 59936996 |
| | E-MAILS REGARDING EXCESS REAL ESTATE SALES. | | | | |
| 09/10/20 | Namerow, Derek | 2.40 | 2,028.00 | 023 | 59938066 |
| | CIRCULATE DRAFT OF MH PSA (.2); REVIEW BUSINESS TERMS/LOI FOR WAYNESBORO AND RICHMOND (.5); REVIEW TITLE AND BEGIN DRAFTING PSA'S FOR SAME (.9); REVIEW LANSING PSA REGARDING OBJECTION PROCESS AND SEARCH PRECEDENT RESPONSE LETTER FOR DRAFTING (.8). | | | | |
| 09/11/20 | Namerow, Derek | 3.60 | 3,042.00 | 023 | 59948823 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PSA'S FOR UPCOMING SALES (1.5); REVIEW TITLE COMMITMENTS FOR SAME (.3); SEARCH TITLE COMMITMENT FOR LANSING FOR L.C. WILSON (.3); EMAILS REGARDING SAME (.1); SEARCH TAX HISTORY FOR WAYNESBORO AND RICHMOND (.6); REVIEW BUYER DRAFT FOR ATASCADERO AND COMPARE TO PRIOR VERSION (.5); REVIEW TITLE FOR SAME (.2); EMAIL BUYER'S COUNSEL RE: CHEBOYGAN SALE (.1). | | | | |
| 09/11/20 | Callender-Wilson, Lisa | 4.00 | 1,620.00 | 023 | 59958647 |
| | REVIEW TITLE COMMITMENT AND DRAFT OF RESPONSE TO TITLE OBJECTION LETTER, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/13/20 | Namerow, Derek | 0.30 | 253.50 | 023 | 59948774 |
| | REVIEW PSA FROM BUYER FOR ATASCADERO. | | | | |
| 09/14/20 | Namerow, Derek | 2.80 | 2,366.00 | 023 | 59959345 |
| | COMPILE SIGNATURE PACKET FOR ATASCADERO (.2); COORDINATE WITH TITLE COMPANY REGARDING SAME (.2); REVIEW BUYER PSA FOR WAYNESBORO (.4); SEARCH AND REVIEW DOCUMENTS REGARDING SAME (.6); REVIEW ACCESS AGREEMENT FOR N. CANTON (.3); REVIEW NEW LOI AND TITLE FOR RICHMOND, IN (.4); FOLLOW UP RE: N. CANTON DEPOSIT (.1); REVIEW VESTING DEED FOR LANSING AND TITLE REGARDING SAME (.6). | | | | |
| 09/15/20 | Namerow, Derek | 3.40 | 2,873.00 | 023 | 59967667 |
| | REVIEW LOI AND COMMITMENT FOR RICHMOND, IN (.3); DRAFT/FINALIZE PSA FOR RICHMOND, IN (.6); COORDINATE EARNEST MONEY DEPOSIT FOR ATASCADERO (.3); REVIEW ENVIRONMENTAL QUESTIONNAIRE FOR LANSING AND PSA/ACCESS AGREEMENT FOR SAME TO DETERMINE IF QUESTIONNAIRE IS REQUIRED (.6); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (.6); REVIEW NEW TITLE COMMITMENTS FOR WAYNESBORO, VA (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 09/16/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 59982660 |
| | DRAFT AND FINALIZE PSA FOR WAYNESBORO, VA (.7); COMPARE SAME TO BUYER PSA/LOI (.4); SEARCH TAX HISTORY FOR SAME (.5); REVIEW UNDERLYING TITLE DOCUMENTS FOR LANSING (.5); SELLER RESPONSE LETTER FOR LANSING (.4);. | | | | |
| 09/16/20 | Callender-Wilson, Lisa | 1.60 | 648.00 | 023 | 60013515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VESTING DEED AND FINALIZATION OF DRAFT OF RESPONSE TO TITLE OBJECTION LETTER; RE-REVIEW TITLE COMMITMENT, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/17/20 | Seales, Jannelle Marie | 0.60 | 660.00 | 023 | 59988020 |
| | EMAILS RE: LANSING PSA (.3). EMAILS RE: TITLE OBJECTION LETTER (.3). | | | | |
| 09/17/20 | Namerow, Derek | 4.00 | 3,380.00 | 023 | 60004604 |
| | REVIEW CHANGES TO N. CANTON, OH WORK PLAN (.3); REVIEW AMENDMENT FORMS FOR SAME (.3); RESPONSE LETTER FOR LANSING OBJECTION (.5); REVIEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR SAME (.6); FINALIZE WAYNESBORO PSA (.4); BEGIN DRAFTING CLOSING DOCUMENTS FOR LANSING (1.0); REVIEW LANSING EASEMENT AGREEMENT (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 09/17/20 | Callender-Wilson, Lisa | 1.00 | 405.00 | 023 | 60013307 |
| | REVIEW EXCEPTION #23, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 09/18/20 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 60005070 |
| | EMAILS REGARDING LANSING SALE (.2); CONFIRM BROKERAGE PROVISION FOR WAYNESBORO (.1); PREPARE CLOSING DOCUMENTS (.5); SEARCH PRECEDENT FORMS (.2); CIRCULATE PSA FOR WAYNESBORO (.1); REVIEW TITLE AND RELATED DOCUMENTS FOR BISHOP, CA (.8); EMAILS REGARDING SAME (.2); FOLLOW UP RE: WORK PLAN FOR N. CANTON AND SEARCH AMENDMENTS FOR SAME (.4). | | | | |
| 09/21/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60012113 |
| | E-MAILS REGARDING PREPAID RENT AND LANDLORD ADMINISTRATIVE CLAIM (.1). | | | | |
| 09/21/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 60013433 |
| | EMAILS RE: LANSING PSA AND TITLE OBJECTION. | | | | |
| 09/21/20 | Namerow, Derek | 3.90 | 3,295.50 | 023 | 60022687 |
| | LANSING TITLE OBJECTION LETTER (.6); REVIEW EASEMENT AGREEMENT FOR SAME (.5); DRAFT PSA FOR RICHMOND (.9); REVIEW TITLE FOR SAME (.3); RESEARCH TAX HISTORY FOR RICHMOND (.7); SEARCH PRECEDENT CLOSING DOCUMENTS FOR UPCOMING SALES (.4); COORDINATE CHEBOYGAN SALE TAX ISSUES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/21/20 | Callender-Wilson, Lisa | 0.90 | 364.50 | 023 | 60057474 |

REVISE SELLER RESPONSE TO TITLE OBJECTION LETTER, AS AUTHORIZED BY D. NAMEROW.

| 09/22/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 60021296 |

CALL WITH W. GALLAGHER REGARDING LANDLORD CLAIM FOR ADMINISTRATIVE RENT AND PREPAYMENT (.2); CONFERENCE CALL WITH M. BUSCHMANN, A. HWANG, B. SANFORD REGARDING SAME (.3); CALL WITH W. GALLAGHER REGARDING PREFERENCE CLAIMS AGAINST LANDLORDS (.2).

| 09/24/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60044544 |

CALL WITH W. GALLAGHER AND E-MAIL S. BARRON REGARDING BILLINGS, MT. PROPERTY (.3).

| 09/24/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 60044150 |

REVIEW LANSING TITLE OBJECTION LETTER.

| 09/24/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 60043611 |

REVIEW TITLE COMMITMENT FOR WAYNESBORO (.3); REVIEW EASEMENT AGREEMENT NOTED BY BUYER FOR SAME (.6); REVIEW AMENDMENT TO ACCESS AGREEMENT FOR N. CANTON (.2); FINALIZE LETTER FOR LANSING (.1); DRAFT EMAIL WITH COMMENTS FOR N. CANTON (.3); REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.8); BEGIN REVISION TO PSA FOR WAYNESBORO FOR NEW PURCHASER (.4); UPDATE STATUS TRACKER (.2); CALL WITH W. GALLAGHER AND B. DULMAN (.3).

| 09/25/20 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 60076128 |

REVIEW REVISED AMENDMENT FOR N. CANTON (.3); COORDINATE SIGNATURE FOR SAME (.1); SEARCH PRECEDENT FORMS FOR LANSING (.5); RESEARCH TAX HISTORY FOR SAME FOR PRORATIONS (.6); BEGIN COMPILING CLOSING DOCUMENTS (.5); DRAFT/FINALIZE NEW PSA FOR WAYNESBORO FOR POTENTIAL NEW BUYER (.8) ; CIRCULATE SAME (.1); COMPILE EXECUTED AMENDMENT FOR N. CANTON AND CIRCULATE (.2).

| 09/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60091595 |

REVIEW RESEARCH REGARDING RECOVERY OF PREPAID RENT AND E-MAIL REGARDING SAME (.3).

| 09/29/20 | Namerow, Derek | 3.20 | 2,704.00 | 023 | 60094470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TITLE COMMITMENT FOR BISHOP, CA (.6); DRAFT PSA FOR SAME (1.1); RESEARCH TAX HISTORY FOR BISHOP (.5); COMPILE COMMITMENTS FOR WAYNESBORO FOR PURCHASER (.2); DRAFT CLOSING DOCUMENTS FOR LANSING AND N. CANTON (.5); REVISE/UPDATE STATS TRACKER (.3). | | | | |
| 09/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60107594 |
| | E-MAILS REGARDING PREPAID RENT (.2); CALL WITH W. GALLAGHER AND B. SANFORD REGARDING SAME (.4). | | | | |
| 09/30/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 60108640 |
| | FINALIZE PSA FOR BISHOP, CA (.4); EMAILS RE BROKER PROVISION FOR SAME (.1); REVIEW UNDERLYING TITLE DOCUMENTS FOR WAYNESBORO (.5); COORDINATE FOR POLSINELLI ON MISSING DOCUMENTS (.2); COORDINATE ACCES TO N. CANTON SITE (.2); UPDATE STATUS TRACKER (.2). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **68.90** | **$57,062.00** | | |
| 09/01/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59889407 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4). | | | | |
| 09/02/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59889226 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.2); ATTEND TO CORRESPONDENCE RE SUPERFUND CLAIM (.2). | | | | |
| 09/03/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 59891008 |
| | CALL WITH O. PESHKO RE PHILADELPHIA PROPERTY SETTLEMENT (.1); ATTEND TO CORRESPONDENCE RE SAME (.2); REVIEW DRAFT ESCROW AGREEMENT (.3). | | | | |
| 09/04/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 59910958 |
| | REVIEW AND COMMENT ON PHASE II ENVIRONMENTAL SITE ASSESSMENT PROPOSAL (.4). | | | | |
| 09/08/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 59920016 |
| | CORRESPONDENCE RE AGENCY INVOICES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 59969700 |
| | DRAFT ESCROW AGREEMENT FOR PHILADELPHIA PROPERTY (.8). | | | | |
| 09/18/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60006534 |
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY ESCROW AGREEMENT (.5); REVIEW ESCROW AGREEMENT (.3). | | | | |
| 09/21/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60014693 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA ESCROW AGREEMENT (.4). | | | | |
| 09/23/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60035260 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL SETTLEMENT (.6). | | | | |
| 09/24/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60044607 |
| | CALL RE PHILADELPHIA PROPERTY SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 09/25/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60058524 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.50** | **$6,050.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/20 | Litz, Dominic | 0.20 | 146.00 | 026 | 59926945 |
| | CORRESPOND WITH J. MARCUS RE: ORDINARY COURSE PROFESSIONAL INQUIRY. | | | | |
| 09/22/20 | Litz, Dominic | 0.70 | 511.00 | 026 | 60020852 |
| | DRAFT NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL (0.5); CORRESPOND WITH J. MARCUS RE: DE MINIMIS SETTLEMENT FOR ORDINARY COURSE PROFESSIONAL (0.2). | | | | |
| 09/23/20 | Litz, Dominic | 0.40 | 292.00 | 026 | 60029945 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: PAPERWORK (0.2); REVISE NOTICE OF ORDINARY COURSE PROFESSIONAL (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/20 | Litz, Dominic | 0.10 | 73.00 | 026 | 60092345 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL COUNSEL RE: PAYMENT. | | | | |
| | | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **1.40** | **$1,022.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| | | | | | |
| 09/03/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 59910284 |
| | DRAFT FEE APP ORDER. | | | | |
| | | | | | |
| 09/04/20 | Litz, Dominic | 0.20 | 146.00 | 027 | 59900574 |
| | REVISE M-III FEE STATEMENT FOR FILING. | | | | |
| | | | | | |
| 09/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60008193 |
| | FILE AND SERVE TWENTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2020 THROUGH AUGUST 31, 2020. | | | | |
| | | | | | |
| 09/17/20 | DiDonato, Philip | 0.60 | 438.00 | 027 | 60011533 |
| | DRAFT FEE ORDER FOR 5TH INTERIM FEE APPLICATION. | | | | |
| | | | | | |
| 09/22/20 | Fail, Garrett | 0.20 | 280.00 | 027 | 60053042 |
| | CALL WITH S. BRAUNER RE RETENTION OF ASK AND EXAMINER. | | | | |
| | | | | | |
| 09/25/20 | Peene, Travis J. | 2.40 | 600.00 | 027 | 60048005 |
| | ASSIST WITH PREPARATION OF ORDER APPROVING FIFTH INTERIM FEES FOR PROFESSIONALS. | | | | |
| | | | | | |
| 09/29/20 | DiDonato, Philip | 0.80 | 584.00 | 027 | 60130010 |
| | PREPARE INTERIM FEE ORDER. | | | | |
| | | | | | |
| 09/29/20 | Litz, Dominic | 0.60 | 438.00 | 027 | 60255320 |
| | REVIEW DELOITTE & TOUCHE LLP FINAL FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **6.00** | **$3,176.00** | | |
| 09/05/20 | Fail, Garrett | 1.50 | 2,100.00 | 028 | 59911193 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/22/20 | Friedman, Julie T. | 1.20 | 750.00 | 028 | 60033491 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/24/20 | Peene, Travis J. | 1.10 | 275.00 | 028 | 60046563 |
| | ASSIST WITH PREPARATION OF WEILS 23RD MONTHLY FEE STATEMENT. | | | | |
| 09/25/20 | Peene, Travis J. | 0.90 | 225.00 | 028 | 60047996 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.70** | **$3,350.00** | | |
| 09/01/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 59879309 |
| | ANALYSIS RE: TRANSFER TAX ISSUE. | | | | |
| 09/01/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 59880300 |
| | ANALYZE NOL ISSUES (.4): ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (1.2). | | | | |
| 09/03/20 | Hoenig, Mark | 1.20 | 1,890.00 | 031 | 59892645 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/03/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 031 | 59893605 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER M. KORYCKI REGARDING STATE TAX FILINGS (.4), AND DISCUSS SAME WITH W. MURPHY AND E. REMIJAN (.6); RESEARCH SAME (.2); FURTHER EMAIL EXCHANGES WITH MIII REGARDING SAME (.3); EMAIL EXCHANGES WITH E. REMIJAN AND J. FRIEDMAN REGARDING SAME (.2). | | | | |
| 09/03/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 031 | 59892799 |
| | CALL WITH E. BLECHMAN REGARDING ESCHEATMENT ISSUES (.4); E-MAIL M. KORYICKI REGARDING SAME (.3). | | | | |
| 09/03/20 | Remijan, Eric D. | 2.20 | 2,420.00 | 031 | 59891619 |
| | ANALYZE ALLOCATION OF TAX LIABILITIES UNDER THE APA. | | | | |
| 09/04/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59910706 |
| | ANALYSIS RE: STATE TAX ISSUE. | | | | |
| 09/04/20 | Goldring, Stuart J. | 2.20 | 3,729.00 | 031 | 59912977 |
| | CALL WITH MIII AND DELOITTE TAX REGARDING REVIEW OF STATE TAX RETURNS (.4); CALL WITH TRANSFORM TAX, MIII, AND DELOITTE TAX REGARDING SAME (.7); FOLLOW-UP CALL WITH E. REMIJAN AND, IN PART, W. MURPHY AND OTHERS REGARDING SAME (.7); FOLLOW-UP CALL WITH DELOITTE TAX REGARDING COMPARATIVE TAX ANALYSIS (.4). | | | | |
| 09/04/20 | Remijan, Eric D. | 1.90 | 2,090.00 | 031 | 59900755 |
| | ANALYZE ALLOCATION OF TAX LIABILITIES UNDER THE APA; CONFERENCES WITH WEIL TEAM, M-III, DELOITTE AND TRANSFORM REGARDING SAME. | | | | |
| 09/08/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59920265 |
| | REVIEW AND COMMENT ON THE APA SETTLEMENT AGREEMENT. | | | | |
| 09/09/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59926779 |
| | REVIEW AND COMMENT ON THE APA SETTLEMENT AGREEMENT. | | | | |
| 09/10/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 59934769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGES WITH J. MARCUS REGARDING ASSET SALES (.3), AND DISCUSS SAME WITH E. REMIJAN (.1); REVIEW EMAIL EXCHANGES WITH E. REMIJAN REGARDING COMMENTS TO LOCAL TRANSFER AGREEMENTS (.3). | | | | |
| 09/10/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 59938483 |
| | REVIEW APA SETTLEMENT AGREEMENT (.2); ANALYZE TAX ISSUES RELATED REAL ESTATE SALES (.2). | | | | |
| 09/11/20 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 59952483 |
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/11/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 59940987 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.9); REVIEW THE APA SETTLEMENT AGREEMENT (.5). | | | | |
| 09/14/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 59958598 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/14/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 59963881 |
| | CONSIDER DELOITTE EMAIL REGARING CA TAX RETURNS, AND REPLY TO SAME (.3); CAL WITH E. REMIJAN REGARDING SAME (.2). | | | | |
| 09/14/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 59955866 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE ALLOCATION OF TAX ISSUES UNDER THE APA (.2). | | | | |
| 09/15/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 59969061 |
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/15/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 59978772 |
| | EMAIL EXCHANGES WITH DELOITTE, W. MURPHY, AND WEIL TEAM REGARDING DRAFT TAX RETURNS (.6). | | | | |
| 09/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 59967348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING CERTAIN TAX LIABILITY. | | | | |
| 09/15/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 59970093 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE ALLOCATION OF TAX ISSUES UNDER THE APA (.5). | | | | |
| 09/16/20 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 59980657 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/16/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 031 | 59983169 |
| | CALL WITH M-III AND WEIL REGARDING TAX RETURN FILINGS AND APA (.9); EMAIL EXCHANGES WITH M-III AND WEIL REGARDING SAME (.3); FURTHER EMAIL EXCHANGES WITH DELOITTE AND INTERNALLY REGARDING SAME (.3). | | | | |
| 09/16/20 | Marcus, Jacqueline | 0.40 | 580.00 | 031 | 59980242 |
| | CONFERENCE CALL WITH S. GOLDRING, E. REMIJAN, J. FRIEDMANN, DELOITTE REGARDING CALIF/CT. TAX ISSUES (PARTIAL). | | | | |
| 09/16/20 | Remijan, Eric D. | 2.00 | 2,200.00 | 031 | 59978584 |
| | ANALYZE STATE TAX LIABILITY ISSUES. | | | | |
| 09/17/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 59988532 |
| | ANALYSIS RE: LOCAL TAX ISSUES. | | | | |
| 09/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 59989962 |
| | CALL WITH E. REMIJAN REGARDING STATE TAX FILINGS AND REIMBURSEMENT CLAIMS (.2). | | | | |
| 09/17/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59987244 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE INCOME TAX ISSUES (1.0). | | | | |
| 09/18/20 | Hoenig, Mark | 1.90 | 2,992.50 | 031 | 60004295 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: TRANSFER TAX ISSUES. | | | | |
| 09/18/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 59998216 |
| | CALL WITH M. HOENIG REGARDING APA TREATMENT OF TAXES (.1); CALL WITH M. HOENIG, E. RIMIJAN AND CLEARY TAX REGARDING SAME (.3). | | | | |
| 09/18/20 | Friedmann, Jared R. | 0.10 | 120.00 | 031 | 60002107 |
| | EMAILS WITH TAX TEAM RE: CALL WITH CLEARY TAX CONCERNING CT AND CA TAXES. | | | | |
| 09/18/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 59995675 |
| | ANALYZE STATE INCOME TAX ISSUES. | | | | |
| 09/21/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60016528 |
| | REVIEW DELOITTE EMAIL REGARDING STATE TAX FILINGS, AND DISCUSS SAME WITH E. REMIJAN (.3); CALL WITH B. SULLIVAN AT DELOITTE AND WEIL TAX REGARDING SAME (.5). | | | | |
| 09/21/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 60012860 |
| | ANALYZE STATE INCOME AND FRANCHISE TAX ISSUES. | | | | |
| 09/23/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60033088 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/24/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60044072 |
| | EMAIL EXCHANGES WITH M. HOENIG, DELOITTE TAX AND M-III REGARDING STATE TAX RETURNS (.1), AND TAX CALL WITH B. SULLIVAN AT DELOITTE TAX REGARDING SAME (.5); FOLLOW-UP WITH E. REMIJAN REGARDING M-111 CALL WITH TRANSFORM TAX (.2). | | | | |
| 09/24/20 | Remijan, Eric D. | 2.30 | 2,530.00 | 031 | 60044536 |
| | ANALYZE STATE INCOME AND FRANCHISE TAX ISSUES. | | | | |
| 09/28/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60076069 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 09/29/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60098762 |
| | ANALYSIS RE: TRANSFER TAX MATTERS. | | | | |
| 09/29/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 60097032 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 09/30/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60109770 |
| | ANALYSIS RE: STATE TAX ISSUES. | | | | |
| 09/30/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 60100179 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE STATE TAX ISSUES (.4). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **43.20** | **$59,610.50** | | |
| 08/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 033 | 59789695 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 4, 2020. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$252.00** | | |
| **Total Fees Due** | | **612.50** | **$540,566.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/20 | Gage, Richard | 0.50 | 525.00 | 001 | 59919002 |
| | DRAFT LETTER REGARDING STAY OF 506(C) APPEALS (.5). | | | | |
| 09/09/20 | Gage, Richard | 1.20 | 1,260.00 | 001 | 59938145 |
| | REVIEW AND REVISE LETTER TO J. BRICCETTI RE: STAY OF SECTION 506(C) APPEALS (1.2). | | | | |
| 09/10/20 | Gage, Richard | 0.60 | 630.00 | 001 | 59938020 |
| | REVIEW AND FINALIZE LETTER TO J. BRICCETTI RE: STAY OF 506(C) APPEALS (.6). | | | | |
| 10/01/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60167540 |
| | REVIEW P. ADAMS RESPONSE TO 21ST OBJECTION. | | | | |
| 10/01/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60149214 |
| | REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS. | | | | |
| 10/01/20 | Podzius, Bryan R. | 0.60 | 606.00 | 001 | 60152282 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS. | | | | |
| 10/01/20 | Buschmann, Michael | 0.90 | 760.50 | 001 | 60333263 |
| | RESOLVE INQUIRIES AND ISSUES RELATING TO TWENTY SECOND OMNIBUS OBJECTIONS AND OTHER TAX CLAIMS (.9). | | | | |
| 10/02/20 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 60135587 |
| | CALL WITH B. PODZIUS AND B. SANFORD RE ADMIN CLAIMS RECONCILIATION STRATEGY (.4); CALL WITH WEIL AND MIII TEAMS RE SAME (.5); CALL WITH B. PODZIUS AND M. BUSCHMANN RE CLAIMS REGISTER (1.1). | | | | |
| 10/02/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60167663 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | Sanford, Broden N. | 4.20 | 3,549.00 | 001 | 60149150 |

TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); CALL WITH G. FAIL AND B. PODZIUS RE OCTOBER CLAIMS HEARING AND TREATMENT OF CLAIMS (.9); REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | Podzius, Bryan R. | 3.10 | 3,131.00 | 001 | 60152130 |

CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS (1.0); AND FOLLOW UP CALL WITH W. MURPHY RE: SAME (.5); REVIEW NOTICES AND UNRESOLVED CLAIMS (.8); REVIEW ADMIN CLAIM STIPULATIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60131112 |

PARTICIPATE IN M-III CALL RE: ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/20 | Buschmann, Michael | 1.90 | 1,605.50 | 001 | 60333276 |

DISCUSS CLAIMS REGISTER WITH G. FAIL AND B. PODIZUS TO RESOLVE ISSUES RELATING TO ADMIN CLAIMS PROGRAM AND PROOFS OF CLAIM (.6). REVISE NOTICE OF RECONCILIATION (.3). ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III TO COORDINATE RECONCILIATIONS (.6). RESOLVE ISSUES RELATING TO TWENTY SECOND OMNIBUS OBJECTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/20 | Sanford, Broden N. | 3.70 | 3,126.50 | 001 | 60173404 |

REVIEW OUTSTANDING PROOFS OF CLAIM SUBJECT TO DEBTORS' OMNIBUS OBJECTIONS THAT HAVE NOT YET BEEN ADDRESSED BY THE COURT'S ORDERS, INCLUDING OUTSTANDING CLAIMS OR BALLOTS SUBJECT TO DEBTORS' MOTION TO ALLOW CERTAIN ADMINISTRATIVE CLAIMS (1.3); REVISE AND SERVE DEBTORS' NOTICE OF ADJOURNMENT REGARDING CERTAIN OBJECTIONS AND MOTIONS PREVIOUSLY SCHEDULED FOR THE OCTOBER 15 HEARING (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60455949 |

REVIEW AND REVISE NOTICE OF ADJOURNMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60333270 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE NOTICE OF ADJOURNMENT FOR ADMIN CLAIMS (.3). REVIEW INCUQIRIES REGARDING ADMIN CLAIMS AND OMNIBUS OBJECTIONS (.3). | | | | |
| 10/05/20 | Litz, Dominic | 0.50 | 422.50 | 001 | 60151520 |
| | DRAFT DEMONSTRATIVE EXHIBIT (0.2); DRAFT SETTLEMENT PROPOSAL FOR ADMINISTRATIVE CLAIM (0.3). | | | | |
| 10/05/20 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 60265565 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON (I) CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM AND (II) THE DEBTORS' MOTION TO ALLOW ADMINISTRATIVE CLAIMS. | | | | |
| 10/06/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60173646 |
| | TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 10/06/20 | Podzius, Bryan R. | 0.90 | 909.00 | 001 | 60177176 |
| | REVIEW AND RESPOND TO EMAILS WITH MIII AND WEIL TEAM RE: ADMIN CLAIMS. | | | | |
| 10/06/20 | Buschmann, Michael | 1.10 | 929.50 | 001 | 60333285 |
| | RESPOND TO INQUIRIES RELATING TO TWENTY SECOND OMNIBUS OBJECTION TO RESOLVE OUTSTANDING RESPONSES (.6). DISCUSS TAX RELATED CLAIMS AND POTENTIAL RESOLUTIONS WITH M-III (.5). | | | | |
| 10/06/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60164211 |
| | CORRESPOND WITH CLAIMANT RE: SETTLEMENT (0.2); CORRESPOND WITH B. PODIZUS AND C. KOPSKY (M-III) RE: SETTLEMENT (0.5). | | | | |
| 10/07/20 | Sanford, Broden N. | 4.10 | 3,464.50 | 001 | 60173466 |
| | DRAFT RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (2.6); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60333273 |
| | COORDINATE WITH M-III TO RESOLVE RESPONSES TO TWENTY SECOND OMNIBUS OBJECTION. | | | | |
| 10/08/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60198865 |
| | REVISE NOWS FOR 21ST AND 22ND OMNIBUS OBJECTIONS. | | | | |
| 10/08/20 | Sanford, Broden N. | 3.80 | 3,211.00 | 001 | 60183685 |
| | DRAFT RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (1.7); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (.9); DRAFT SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.2). | | | | |
| 10/08/20 | Podzius, Bryan R. | 2.50 | 2,525.00 | 001 | 60209283 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS RE: PREFERENCES (.2):CALL WITH W. MURPHY RE: ADMIN CLAIMS (.6); REVIEW AND REVISE RESPONSE TO SHAW INDUSTRIES (1.7). | | | | |
| 10/08/20 | Buschmann, Michael | 1.70 | 1,436.50 | 001 | 60333271 |
| | REVISE SHAW INDUSTRIES REPLY (1.3). RESOLVE RESPONSES TO TWENTY SECOND OMNIBUS OBJECTION (.4). | | | | |
| 10/09/20 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 60193607 |
| | CALL WITH M-III AND WEIL CLAIMS TEAM RE PENDING CLAIMS (1.1); EMAILS WITH GROUP RE SAME (.3). | | | | |
| 10/09/20 | Irani, Neeckaun | 1.10 | 929.50 | 001 | 60198933 |
| | CONFERENCE WEIL AND MIII TEAMS RE OUTSTANDING TASKS, STRATEGY, AND UPDATES, FOR ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 10/09/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60188860 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); FOLLOW-UP CALL WITH M-III RE CONSIGNMENT VENDORS (0.6); CORRESPONDENCE WITH OBJECTING PARTIES RE 21ST OMNI OBJECTION (0.4). | | | | |
| 10/09/20 | Sanford, Broden N. | 3.40 | 2,873.00 | 001 | 60196448 |
| | ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (1); TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION (1.1); DRAFT SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.3). | | | | |
| 10/09/20 | Podzius, Bryan R. | 2.50 | 2,525.00 | 001 | 60209278 |
| | PARTICIPATE IN CALL WITH G. FAIL AND ADMIN TEAM RE: ADMIN CLAIMS (1.2); FOLLOW UP CALL WITH W. MURPHY RE: KEY CLAIMS (.5); REVIEW RESPONSES TO CLAIM OBJECTIONS (.4); EMAILS TO TEAM RE: CNOS AND OCTOBER OMINIBUS HEARING. (.4). | | | | |
| 10/09/20 | Hwang, Angeline Joong-Hui | 1.10 | 1,023.00 | 001 | 60188823 |
| | PARTICIPATE ON WEEKLY M-III CALL RE: ADMIN CLAIMS (1); DISCUSS WITH P. DIDONATO RE: LSC CLAIM (.1). | | | | |
| 10/09/20 | Buschmann, Michael | 1.60 | 1,352.00 | 001 | 60333289 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RECONCILIATION (.7). REVISE SHAW INDUSTRIES REPLY (.5). REVIEW RESPONSES RECEIVED TO TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION AND EMAIL WITH M-III TO COORDINATE STRATEGY (.4). | | | | |
| 10/09/20 | Litz, Dominic | 2.50 | 2,112.50 | 001 | 60193467 |
| | PREPARE FOR CALL RE: 503B9 CLAIM (0.2); CALL WITH M-III RE: SAME (0.5); CALL WITH D. WANDER RE: SETTLEMENT (0.7); CALL WITH M-III RE: CLAIMS PROGRAM (1.1). | | | | |
| 10/11/20 | Podzius, Bryan R. | 1.10 | 1,111.00 | 001 | 60238870 |
| | REVIEW AND REVISE ADMIN STIPULATIONS. | | | | |
| 10/12/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60209041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY TO SHAW INDUSTRIES FOR 1ST OMNIBUS OBJECTION. (.3) EMAILS RE NOTICES OF ADJOURNMENT, WITHDRAWAL AND AGENDA (.2). | | | | |
| 10/12/20 | Irani, Neeckaun | 1.80 | 1,521.00 | 001 | 60207772 |
| | REVISE NOWS FOR 21ST AND 22ND OMNIBUS OBJECTIONS (0.6); RESPOND TO CLAIMANT INQUIRIES RE ADMIN CONSENT CLAIMS (1.2). | | | | |
| 10/12/20 | DiDonato, Philip | 2.40 | 2,028.00 | 001 | 60238988 |
| | RESERACH RE LSC 503B9 CLAIMS (1.9); DRAFT CERTIFICATE OF NO OBJECTION FOR 21ST OMNI CERTIFICATE OF NO OBJECTION (.5). | | | | |
| 10/12/20 | Sanford, Broden N. | 1.50 | 1,267.50 | 001 | 60225903 |
| | REVISE RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT (.4); FINALIZE AND FILE SUPPLEMENTAL NOTICE OF ADJOURNMENT AS TO DEBTORS' TWENTY-FIRST AND TWENTY-SECOND OMNIBUS OBJECTIONS (1.1). | | | | |
| 10/12/20 | Podzius, Bryan R. | 3.40 | 3,434.00 | 001 | 60238935 |
| | EMAIL TO M. BUSCHMANR RE: FILINGS TODAY (.1); CALL WITH W. MURPHY RE: ADMIN CLAIMS (1.0); REVISE SHAW REPLY BRIEF (2.3). | | | | |
| 10/12/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60326163 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/12/20 | Buschmann, Michael | 2.30 | 1,943.50 | 001 | 60333283 |
| | COORDINATE WITH M-III AND WEIL TEAM TO FILE NOTICES OF WITHDRAWAL AND CERTIFICATES OF NO OBJECTION FOR TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (2.3). | | | | |
| 10/12/20 | Litz, Dominic | 2.20 | 1,859.00 | 001 | 60205090 |
| | REVISE POSSIBLE DEMONSTRATIVE EXHIBIT FOR HEARING (1.1); REVISE 503B9 SETTLEMENT AGREEMENT (1.1). | | | | |
| 10/13/20 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 60243568 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. LITZ AND B. PODZIUS RE HEARING PREP FOR WORLD IMPORTS (.6); EMAILS RE SAME (.2); CALL WITH M. BUSCHMANN AND H. KIM (CLEARY) RE SHAW INDUSTRIES REPLY BRIEF (.7). | | | | |
| 10/13/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60217712 |
| | ANALYZE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 10/13/20 | Sanford, Broden N. | 0.30 | 253.50 | 001 | 60225841 |
| | REVISE RESPONSE TO CLAIMANT LANDLORDS RE: TURNOVER FOR PREPAID RENT. | | | | |
| 10/13/20 | Podzius, Bryan R. | 3.00 | 3,030.00 | 001 | 60238909 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS (.8); REVIEW AND REVISE CHART OF WORLD IMPORTS CLAIMANTS (1.0); AND REVIEW REPLY RE: SHAW INDUSTRIES (1.2). | | | | |
| 10/13/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 001 | 60345438 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/13/20 | Buschmann, Michael | 2.00 | 1,690.00 | 001 | 60333369 |
| | REVISE SHAW INDUSTRIES REPLY IN ACCORDANCE WITH G. FAIL AND TRANSFORM FEEDBACK AND FILE ON DOCKET (1.7). RESPOND TO INQUIRIES RELATED TO OMNIBUS OBJECTIONS (.3). | | | | |
| 10/13/20 | Litz, Dominic | 1.10 | 929.50 | 001 | 60215277 |
| | DRAFT ERIC JAY SETTLEMENT AGREEMENT (0.5); CALL WITH B. PODZIUS AND G. FAIL RE: WORLD IMPORTS CLAIMS (0.6). | | | | |
| 10/13/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60215282 |
| | SUMMARIZE STANLEY BLACK AND DECKER ADV. COMPLAINT FOR WEIL TEAM. | | | | |
| 10/13/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 60251351 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 8452] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60239317 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); DRAFT MOTION RE CONSIGNMENT VENDOR ACCOUT FUNDS RELEASE (1.0). | | | | |
| 10/14/20 | Podzius, Bryan R. | 1.70 | 1,717.00 | 001 | 60238903 |
| | CALL WITH ADMIN REP RE: WORLD IMPORTS CLAIMS (.5); REVIEW AND RESPOND TO EMAILS TO THE ADMIN REP (.4); EMAILS TO CLIENT RE: SAME (.8). | | | | |
| 10/14/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60345493 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/14/20 | Buschmann, Michael | 3.30 | 2,788.50 | 001 | 60333374 |
| | PREPARE FOR HEARING ON SHAW INDUSTRIES REPLY, INCLUDING HEARING SCRIPTS WITH G. FAIL AND B. PODZIUS (1.6). COORDINATE WITH M-III TO RESOLVE ADJOURNED CLAIMS ON TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (1.7). | | | | |
| 10/14/20 | Litz, Dominic | 3.10 | 2,619.50 | 001 | 60221703 |
| | CALL WITH ADMIN REP, M-III AND WEIL RE: WORLD IMPORTS CLAIMS (0.5); DRAFT EMAIL FOR PRE-EFFECTIVE DATE COMMITTEE RE: WORLD IMPORTS CLAIMS (0.2); DRAFT WINNERS SETTLEMENT AGREEMENT (1.9); REVISE SECOND SETTLEMENT (0.1); CALL WITH M-III, ACUMEN AND WEIL RE: WORLD IMPORTS CLAIMANT (0.4). | | | | |
| 10/15/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60251596 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CLAIMS (0.3). | | | | |
| 10/15/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60345500 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/15/20 | Buschmann, Michael | 1.90 | 1,605.50 | 001 | 60333362 |
| | REVISE SUPPLEMENTAL FIRST OMNIBUS ORDER IN ACCORDANCE WITH JUDGE FEEDBACK FROM HEARING AND CIRCULATE TO RELEVANT PARTIES (1.1). COORDINATE WITH M-III TO RESOLVE ADJOURNED CLAIMS ON TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/20 | Litz, Dominic | 0.60 | 507.00 | 001 | 60230939 |
| | REVISE WINNERS SETTLEMENT AGREEMENT. | | | | |
| 10/16/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60243922 |
| | CALL WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 10/16/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60251604 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.3). | | | | |
| 10/16/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60239046 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/16/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60238899 |
| | PARTICIPATE IN CALL WITH W. MURPHY AND G. FAIL AND ADMIN TEAM RE: ADMIN CLAIMS. | | | | |
| 10/16/20 | Hwang, Angeline Joong-Hui | 0.60 | 558.00 | 001 | 60333044 |
| | PARTICIPATE IN M-III CALL RE: CONSENT PROGRAM. | | | | |
| 10/16/20 | Buschmann, Michael | 3.00 | 2,535.00 | 001 | 60333304 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.8). COORDINATE RESPONSES TO OUTSTANDING REPLIES TO TWENTY FIRST AND TWENTY SECOND OMNIBUS OBJECTION (2.2). | | | | |
| 10/16/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60245959 |
| | REVISE SETTLEMENT AGREEMENT FOR ADMIN CREDITOR (0.7); CALL WITH WEIL AND M-III TEAMS RE: CLAIMS (0.7). | | | | |
| 10/16/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 60251318 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) [ECF NO. 8451]. | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.40 | 480.00 | 001 | 60253467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUMMARY OF BLACK & DECKER ADVERSARY COMPLAINT (0.3); EMAILS WITH D.LITZ RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/19/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333351 |
| | ADDRESS REQUEST FOR FURTHER INFORMATION TO TWENTY SECOND OMNIBUS CLAIMANT (.5). | | | | |
| 10/20/20 | Gage, Richard | 0.30 | 315.00 | 001 | 60467103 |
| | REVIEW DRAFT OF WINNERS SETTLEMENT. | | | | |
| 10/20/20 | Sanford, Broden N. | 3.20 | 2,704.00 | 001 | 60264772 |
| | REVISE TRACKING CHART OF CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS THAT HAVE NOT YET BEEN ADDRESSED, ADJUDICATED, OR RECONCILED, FOLLOWING RESPONSE DEADLINES FOR 21ST AND 22ND OMNIBUS OBJECTIONS. | | | | |
| 10/20/20 | Podzius, Bryan R. | 1.30 | 1,313.00 | 001 | 60301805 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS AND SETTLEMENT AGREEMENTS AND CALL WITH D. LITZ RE: SAME. | | | | |
| 10/20/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 001 | 60467104 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BLACK & DECKER ADVERSARY COMPLAINT. | | | | |
| 10/20/20 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 60264395 |
| | CORRESPONDENCE REGARDING WINNERS SETTLEMENT AGREEMENT (0.2). | | | | |
| 10/20/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333303 |
| | DRAFT SUPPLEMENTAL OMNIBUS OBJECTION ORDER. | | | | |
| 10/20/20 | Litz, Dominic | 2.30 | 1,943.50 | 001 | 60262430 |
| | REVISE WINNERS SETTLEMENT AGREEMENT (1.9); REVISE NOTICE OF PRESENTMENT FOR WINNERS SETTLEMENT (0.2); CALL WITH B. PODZIUS RE: WINNERS SETTLEMENT (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/20 | Litz, Dominic | 2.90 | 2,450.50 | 001 | 60262518 |
| | DRAFT OMNIBUS OBJECTION TOR EMPLOYEE CLAIMS (2.0); DRAFT OMNIBUS MOTION TO ALLOW EMPLOYEE CLAIMS (0.9). | | | | |
| 10/20/20 | Stauble, Christopher A. | 0.80 | 336.00 | 001 | 60345807 |
| | DRAFT NOTICE OF PRESENTMENT OF SETTLEMENT AGREEMENT AMONG DEBTORS AND WINNERS INDUSTRY COMPANY LIMITED. | | | | |
| 10/21/20 | Fail, Garrett | 0.10 | 140.00 | 001 | 60296386 |
| | REVIEW AND COMMENT ON WINNERS SETTLEMENT AGREEMENT. | | | | |
| 10/21/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60301807 |
| | CORRESPONDENCE WITH CLAIMANTS RE 20TH OMNI OBJECTION. | | | | |
| 10/21/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60294595 |
| | REVIEW SETTLEMENT AGREEMENT FOR VENDOR AND EMAILS WITH D. LITZ RE: SAME. | | | | |
| 10/21/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 001 | 60289435 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY COMPLAINT. | | | | |
| 10/21/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 001 | 60456379 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (AS RELATING TO FRIGIDAIRE SPECIFIED RECEIVABLES RELEASE) AND RELATED TELECONFERENCE. | | | | |
| 10/21/20 | Choi, Erin Marie | 0.30 | 315.00 | 001 | 60275446 |
| | REVIEW WINNERS SETTLEMENT AGREEMENT AND PROVIDE COMMENTS ON SAME (0.3). | | | | |
| 10/21/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60273594 |
| | REVISE WINNERS SETTLEMENT AGREEMENT (0.9); CALL WITH KG DENIM RE: PAYMENT ISSUE (0.2); CALL WITH G. FAIL AND B. PODZIUS RE: KG DENIM (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/20 | Peene, Travis J. | 0.80 | 200.00 | 001 | 60311268 |
| | CONDUCT RESEARCH RE: DEBTORS OMNIBUS OBJECTIONS IN CASE NO. 02-02474 FOR M. BUSCHMANN. | | | | |
| 10/22/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60296080 |
| | EMAILS WITH M-III AND WEIL TEAM AND REVIEW AGREEMENTS RE ADMINISTRATIVE CLAIMS AND SETTLEMENTS. | | | | |
| 10/22/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60312797 |
| | ANALYZE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 10/22/20 | DiDonato, Philip | 0.80 | 676.00 | 001 | 60301488 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE SAME (0.3). | | | | |
| 10/22/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60301795 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS. | | | | |
| 10/22/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60332945 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 001 | 60456385 |
| | TELECONFERENCE CONCERNING ADMINISTRATIVE-EXPENSE CLAIM (AS RELATING TO SPECIFIED RECEIVABLES RELEASE). | | | | |
| 10/22/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60285080 |
| | REVISE WINNERS STIPULATION. | | | | |
| 10/22/20 | Litz, Dominic | 0.60 | 507.00 | 001 | 60285192 |
| | ANALYZE CLAIM INQUIRY RE: PROPERTY DAMAGE. | | | | |
| 10/22/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60285197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMPLOYEE OMNIBUS OBJECTIONS. | | | | |
| 10/22/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60456386 |
| | REVISE ADMIN CLAIM SETTLEMENT AGREEMENT. | | | | |
| 10/22/20 | Peene, Travis J. | 0.40 | 100.00 | 001 | 60311364 |
| | ASSIST WITH PREPARATION THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS). | | | | |
| 10/23/20 | Marcus, Jacqueline | 0.50 | 725.00 | 001 | 60291538 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS, J. FRIEDMANN, D. LITZ REGARDING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.5). | | | | |
| 10/23/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 001 | 60290396 |
| | REVIEW SUMMARY OF ADVERSARY COMPLAINT FILED BY BLACK AND DECKER (0.2); REVIEW ADDITOINAL BACKGROUND MATERIALS RE: PRIOR CORRESPONDENCE BETWEEN M-III AND CRAVATH RE: BLACK AND DECKER'S ADMIN CLAIM (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS AD STRATEGY (0.5); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 10/23/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 60296049 |
| | CALL WITH M-III TEAM RE ADMINISTRATIVE EXPENSE AND PRIORITY CLAIM RECONCILIATION. | | | | |
| 10/23/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60296220 |
| | CALL WITH WEIL BFR AND LITIGATION TEAMS RE STANLEY COMPLAINT. | | | | |
| 10/23/20 | Irani, Neeckaun | 1.10 | 929.50 | 001 | 60312154 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE STATUS UPDATE AND STRATEGY (0.7); REVIEW RELATED CASE CORRESPONDENCE (0.4). | | | | |
| 10/23/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60300931 |
| | CALL WITH WEIL/M-III TO DISCUSS CLAIM AND SPECIFIED RECEIVABLES ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60301010 |

CALL WITH M-III TO DISCUSS ADMIN CONSENT PROGRAM AND PROGRESS (1.0); CORRESPONDENCE WITH CLAIMANTS ON 14TH AND 21ST OMNIBUS OBJECTION (0.5).

| 10/23/20 | Sanford, Broden N. | 1.30 | 1,098.50 | 001 | 60297777 |

PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| 10/23/20 | Podzius, Bryan R. | 2.90 | 2,929.00 | 001 | 60297729 |

EMAILS TO D. LITZ RE: IMPORT VENDORS (.5); REVIEW AND REVISE ADMIN CLAIM STIPULATIONS (.8); CALL WITH G. FAIL AND W. MURPHY RE: ADMIN CLAIMS (1.0); CALL WITH G. FAIL, J. FRIEDMAN AND J. MARCUS RE: ADVERSARY PROCEEDING (.6).

| 10/23/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,050.00 | 001 | 60296755 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASES AND RELATED ADMINISTRATIVE EXPENSE CLAIM (.4); TELECONFERENCES CONCERNING SPECIFIED RECEIVABLES RELEASES AND RELATED FRIGIDAIRE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CASH IN BANK ACCOUNTS (.1).

| 10/23/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60333329 |

PARTICIPATE ON ADMIN CLAIMS CONSENT CALL.

| 10/23/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60299334 |

CALL RE: STANLEY BLACK AND DECKER ADV. COMPLAINT (0.7).

| 10/23/20 | Litz, Dominic | 1.40 | 1,183.00 | 001 | 60299343 |

CALL WITH M-III TEAM AND WEIL TEAM RE: CLAIMS PROCESS UPDATE (0.9); REVISE SETTLEMENT AGREEMENT (0.5).

| 10/23/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60299509 |

REVISE EMPLOYEE OMNIBUS OBJECTION.

| 10/26/20 | DiDonato, Philip | 0.30 | 253.50 | 001 | 60342743 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CLAIMANTS RE 21ST OMNI OBJECTION. | | | | |
| 10/26/20 | Podzius, Bryan R. | 1.20 | 1,212.00 | 001 | 60372766 |
| | CALL RE: WIP (.5); CALL WITH G. FAIL AND W. MURPHY RE: CASH FLOWS (.5); CALL WITH D. LITZ RE: ADMIN STIPULATION (.2). | | | | |
| 10/26/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60309808 |
| | CALL WITH B. PODZIUS RE: SETTLEMENT. | | | | |
| 10/26/20 | Peene, Travis J. | 0.30 | 75.00 | 001 | 60341805 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/27/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 60338156 |
| | CALL WITH P ZUMBRO RE STANLEY (.1); EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 10/27/20 | DiDonato, Philip | 2.80 | 2,366.00 | 001 | 60342723 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (0.3); DRAFT MOTION TO RELEASE FUNDS FROM CONSIGNMENT ACCOUNT (2.5). | | | | |
| 10/27/20 | Podzius, Bryan R. | 2.20 | 2,222.00 | 001 | 60372791 |
| | REVIEW AND RESPOND TO EMAILS RE: SEARS ADMIN CLAIMS (.6); CALL WITH W. MURPHY RE: ADMIN CREDITOR (.4); REVIEW OMNIBUS CLAIM OBJECTIONS (.8); CONFER WITH D. LITZ RE: SAME (.4). | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.10 | 105.00 | 001 | 60467105 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING. | | | | |
| 10/27/20 | Litz, Dominic | 0.50 | 422.50 | 001 | 60319660 |
| | CORRESPOND WITH B. PODZIUS RE: WINNERS SETTLEMENT AGREEMENT AND CORRESPOND WITH WINNERS RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/27/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60319708 |
| | CORRESPOND WITH WEIL TEAM RE: EXTENSION OF TIME TO RESPOND TO STANLEY BLACK & DECKER. | | | | |
| 10/27/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60319847 |
| | CALL WITH T. KIM RE: EMPLOYEE OMNIBUS. | | | | |
| 10/28/20 | Friedmann, Jared R. | 0.60 | 720.00 | 001 | 60329187 |
| | CALL WITH TEAM AND PREFERENCE ACTIONS TEAM RE: COORDINATING FOR RESPONSE TO BLACK & DECKER (0.3); REVIEW SUMMARY OF SAME (0.1); EMAIL AND CALL WITH G.FAIL RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/28/20 | DiDonato, Philip | 1.90 | 1,605.50 | 001 | 60364963 |
| | DRAFT MOTION TO RELEASE AMOUNTS FROM CONSIGNMENT ACCOUNT (1.5); CORRESPONDENCE WITH M-III RE SAME (0.4). | | | | |
| 10/28/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60372799 |
| | CALL WITH KATTEN, J. FRIEDMAN AND D. LITZ RE: STANLEY BLACK AND DECKER (.4); CALL WITH D. LITZ RE: OMNIBUS OBJECTION (.3); AND EMAILS RE: SAME (.1). | | | | |
| 10/28/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60332960 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 10/28/20 | Litz, Dominic | 2.10 | 1,774.50 | 001 | 60323973 |
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 10/28/20 | Litz, Dominic | 1.10 | 929.50 | 001 | 60324035 |
| | PREPARE FOR MEETING WITH WEIL & KATTEN RE: STANLEY BLACK & DECKER COMPLAINT (0.8); CALL WITH WEIL AND KATTEN RE: STANLEY BLACK & DECKER (0.3). | | | | |
| 10/29/20 | Friedmann, Jared R. | 0.50 | 600.00 | 001 | 60337919 |
| | CALL WITH COUNSEL FOR BLACK & DECKER AND G.FAIL RE: DJ CLAIM AND PREFERENCE CLAIMS (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60338197 |
| | CALL WITH CRAVATH RE STANLEY. | | | | |
| 10/29/20 | DiDonato, Philip | 3.30 | 2,788.50 | 001 | 60350123 |
| | CALL WITH M-III TO DISCUSS CONSIGNMENT VENDOR CLAIMS (0.3); DRAFT MOTION TO RELEASE FUNDS FROM CONSIGNMENT ACCOUNT (3.0). | | | | |
| 10/29/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60350142 |
| | CALL WITH M-III TO DISCUSS BEAUTY GEM CLAIM. | | | | |
| 10/29/20 | Sanford, Broden N. | 3.20 | 2,704.00 | 001 | 60353371 |
| | REVISE AND SUBMIT CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER RE: DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO REFLECT RECONCILIATION EFFORTS WITH CLAIMANTS. | | | | |
| 10/29/20 | Podzius, Bryan R. | 0.20 | 202.00 | 001 | 60372917 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 10/29/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60345456 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 10/30/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60354560 |
| | EMAIL COORDINATING WITH PREFERENCE TEAM ON BLACK & DECKER MATTER (0.1). | | | | |
| 10/30/20 | Irani, Neeckaun | 0.60 | 507.00 | 001 | 60356878 |
| | CONFERENCE ADMIN CONSENT PROGRAM TEAM RE WEEKLY STATUS UPDATE AND STRATEGY (0.6). | | | | |
| 10/30/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60350567 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/30/20 | Sanford, Broden N. | 1.60 | 1,352.00 | 001 | 60353389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 10/30/20 | Podzius, Bryan R. | 0.90 | 909.00 | 001 | 60372744 |
| | PARTICIPATE ON CALL WITH G. FAIL AND G. MURPHY RE: ADMIN CLAIMS. | | | | |
| 10/30/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 001 | 60344105 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 10/30/20 | Buschmann, Michael | 0.30 | 253.50 | 001 | 60396381 |
| | ATTEND ADMIN CLAIMS CONSENT CALL (.3). | | | | |
| 10/31/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60343327 |
| | DRAFT OMNIBUS CLAIMS OBJECTION. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **173.90** | **$157,210.00** | | |
| 10/01/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 002 | 60139682 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.3); TELECONFERENCES CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.6); MANAGE AND COORDINATE DEVELOPMENT OF PARAMETERS FOR DOCUMENT DATABASE AND SUBSEQUENT GENERATION OF PRIVILEGE LOG (.4). | | | | |
| 10/02/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 60136028 |
| | EMAILS AND CALL WITH J.CROZIER RE: PRIVILEGE LOG DEMANDED IN CONNECTION WITH CALDER STATUE LITIGATION. | | | | |
| 10/02/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,625.00 | 002 | 60139459 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.3); TELECONFERENCES CONCERNING CALDER STATUE DOCUMENT COLLECTION, REVIEW, AND PRIVILEGE LOG (.5); REVIEW AND REVISE DRAFT PRIVILEGE LOG (.9); MANAGE AND COORDINATE STAFF-ATTORNEY REVIEW, REVISION, AND SUPPLEMENTATION OF DRAFT PRIVILEGE LOG (.8). | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 002 | 60152201 |
| | PRELIMINARY REVIEW OF CALDER PRIVILEGE LOG (.3); REVIEW E-MAIL REGARDING DICENT REPORT TO STATE COURT (.1). | | | | |
| 10/05/20 | Crozier, Jennifer Melien Brooks | 3.90 | 4,095.00 | 002 | 60169201 |
| | REVIEW AND REVISE PRIVILEGE LOG (2.4); REVIEW DOCUMENTS LISTED ON PRIVILEGE LOG FOR POTENTIAL PRIVILEGE ISSUES (1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRIVILEGE LOG (.3). | | | | |
| 10/06/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 002 | 60164036 |
| | REVIEW PRIVILEGE LOG RELATING TO CALDER LITIGATION AND SELECT DOCUMENTS (1.3); TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.4). | | | | |
| 10/07/20 | Crozier, Jennifer Melien Brooks | 0.70 | 735.00 | 002 | 60173493 |
| | FINALIZE CALDER LITIGATION PRIVILEGE LOG (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRIVILEGE LOG (.2). | | | | |
| 10/09/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 002 | 60195677 |
| | REVIEW DRAFT CERTIFICATE OF NO OBJECTION AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 60206576 |
| | REVIEW TOLLING AGREEMENT FOR MOTION TO DISMISS AND E-MAILS REGARDING SAME (.1). | | | | |
| 10/14/20 | Gage, Richard | 1.90 | 1,995.00 | 002 | 60245784 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: SECOND CIRCUIT APPEAL (.3); REVIEW, FINALIZE AND PREPARE FOR FILING ATTORNEY NOTICES OF APPEARANCE (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/20 | Choi, Erin Marie | 0.30 | 315.00 | 002 | 60224641 |
| | CONFERENCE WITH R. GAGE REGARDING 507(B) SECOND CIRCUIT APPEAL (0.3). | | | | |
| 10/20/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60261897 |
| | REVIEW DOCKET FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/22/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60297801 |
| | REVIEW DOCKET RE: DESIGNATION OF RECORD (.2). | | | | |
| 10/22/20 | Choi, Erin Marie | 0.60 | 630.00 | 002 | 60285222 |
| | REVIEW DRAFT APPELLATE COUNTER-DESIGNATIONS FOR 507(B) SECOND CIRCUIT APPEAL AND PROVIDE COMMENTS ON SAME (0.6). | | | | |
| 10/26/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60309458 |
| | E-MAILS REGARDING TEAM WORLDWIDE 30(B)(6) DEPOSITION (.2). | | | | |
| 10/26/20 | Choi, Erin Marie | 1.00 | 1,050.00 | 002 | 60310416 |
| | PREPARE DRAFT COUNTER-DESIGNATIONS FOR 507(B) SECOND CIRCUIT APPEAL (1.0). | | | | |
| 10/27/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60320313 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. BUSCHMANN REGARDING TEAM WORLDWIDE LITIGATION (.2). | | | | |
| 10/27/20 | Gage, Richard | 0.10 | 105.00 | 002 | 60351600 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: APPEAL. | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 002 | 60322325 |
| | TELECONFERENCE WITH M-III CONCERNING LITIGATION AND INSURANCE CLAIMS AND CLAIMS. | | | | |
| 10/28/20 | Gage, Richard | 0.20 | 210.00 | 002 | 60350634 |
| | REVIEW COUNTER DESIGNATION OF RECORD (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/20 | Choi, Erin Marie | 0.50 | 525.00 | 002 | 60328459 |
| | ATTENTION TO 507(B) APPEAL COUNTER-DESIGNATIONS (0.5). | | | | |
| 10/28/20 | Buschmann, Michael | 0.30 | 253.50 | 002 | 60333305 |
| | COORDIANTE WITH J. MARCUS TO RESPOND TO INQUIRY RELATING TO TEAM WORLDWIDE LITIGATION (.3). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60335912 |
| | REVIEW MOTION TO STAY ESL LITIGATION AND E-MAIL REGARDING SAME (.3). | | | | |
| 10/29/20 | Irani, Neeckaun | 1.40 | 1,183.00 | 002 | 60356573 |
| | RESEARCH QUESTIONS RE BUSINESS INTERRUPTION CLAIMS (1.4). | | | | |
| 10/29/20 | Buschmann, Michael | 0.20 | 169.00 | 002 | 60333307 |
| | COORDIANTE WITH J. MARCUS TO RESPOND TO INQUIRY RELATING TO TEAM WORLDWIDE LITIGATION (.2). | | | | |
| 10/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60344510 |
| | CONFERENCE CALL WITH W. MURPHY, A. MCCOY, M. BUSHCMANN REGARDING TEAM WORLDWIDE 30(B)(6) DEPOSITION (.3). | | | | |
| 10/30/20 | Gage, Richard | 0.10 | 105.00 | 002 | 60350918 |
| | REVIEW APPELLANTS PROPOSED ITEMS FOR APPENDIX (.1). | | | | |
| 10/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60349844 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. LEINHEISER CONCERNING CERTAIN CLAIMS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **19.80** | **$21,710.50** | | |
| 10/01/20 | Godio, Joseph C. | 1.80 | 1,674.00 | 003 | 60128363 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/20 | Namerow, Derek | 0.60 | 558.00 | 003 | 60138864 |
| | REVIEW NEW POLICIES FOR WAYNESBORO AND UNDERLYING DOCUMENTS (.3); EMAILS REGARDING SAME (.1); CHECK CURRENT PSA FOR CLOSING TIMELINE (.2). | | | | |
| 10/01/20 | Guthrie, Hayden | 1.20 | 1,260.00 | 003 | 60117421 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.9); REVIEW QUESTIONS FROM MIII AND MAURITIUS MANAGERS REGARDING SEARS MAURITIUS (0.3). | | | | |
| 10/02/20 | Namerow, Derek | 1.80 | 1,674.00 | 003 | 60139940 |
| | DRAFT AND REVISE CLOSING DOCUMENTS FOR UPCOMING SALES (.8); SEARCH TAX HISTORY FOR BISHOP (.5); RESEARCH PRECEDENT CLOSING DOCUMENT FORM FOR SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 10/06/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60169526 |
| | CALL WITH INDIA COUNSEL RE: INDIA TRANSFERS AND RELATED EMAILS. | | | | |
| 10/06/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60165547 |
| | CALL WITH ELP TO DISCUSS ITEMS RELATED TO THE INDIA SHARE TRANSFER. | | | | |
| 10/06/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 60160798 |
| | CALL WITH INDIA COUNSEL (0.8); REVIEW INDIA TRANSFER DOCUMENTATION (0.8). | | | | |
| 10/07/20 | Namerow, Derek | 2.90 | 2,697.00 | 003 | 60173317 |
| | REVIEW UNDERLYING TITLE DOCUMENTS FOR ATASCADERO IN RESPONSE TO BUYER QUESTIONS (.8); EMAILS REGARDING SAME (.2); SEARCH PRECEDENT LANGUAGE FOR RICHMOND PSA AND REVISE ISSUES LIST (.7); REVIEW TITLE FOR SAME (.3); REVIEW PSA'S AND COMPILE CHART WITH CLOSING TIMELINE FOR UPCOMING SALES (.9). | | | | |
| 10/08/20 | Namerow, Derek | 1.40 | 1,302.00 | 003 | 60183524 |
| | FINALIZE REVIEW OF ATASCADERO TITLE BASED ON NEW POLICY RECEIVED FROM CTT (.6); EMAILS REGARDING SAME (.1); RICHMOND PSA COMMENTS FROM BUYER (.7). | | | | |
| 10/09/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 60206298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 60206573 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT (.2); TELEPHONE CALL WITH S. O'NEAL REGARDING SAME (.1); FOLLOW UP TELEPHONE CALL WITH S. O'NEAL REGARDING STATUS (.1); TELEPHONE CALL WITH N. MUNZ REGARDING INDIA TRANSFER (.2); E-MAIL J. CROZIER AND FOLLOW UP REGARDING SAME (.1); E-MAIL REGARDING TRANSFORM TAX PAYMENT (.1). | | | | |
| 10/12/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 60202391 |
| | EMAILS RE: SEARS INDIA AND RELATED CALL WITH J. MARCUS. | | | | |
| 10/12/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60201742 |
| | REVIEW INDIA TRANSFER ISSUES AND CORRESPONDENCE WITH INDIA COUNSEL (0.5). | | | | |
| 10/12/20 | Crozier, Jennifer Melien Brooks | 1.20 | 1,260.00 | 003 | 60204271 |
| | REVIEW CORRESPONDENCE CONCERNING INDIAN GAINS TAX PAYMENT TIMING ISSUE (.2); PERFORM TARGETED REVIEW AND ANALYSIS OF SECOND APA SETTLEMENT AGREEMENT IN RELATION TO INDIAN GAINS TAX PAYMENT TIMING ISSUE (.3); DRAFT RELATED CORRESPONDENCE ADDRESSING ISSUE (.2); REVIEW AND ANNOTATE SECOND APA SETTLEMENT AGREEMENT IN PREPARATION FOR OCTOBER 15, 2020 OMNIBUS HEARING AND ORAL ARGUMENT ON RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT (.5). | | | | |
| 10/13/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 60213562 |
| | TELEPHONE CALL WITH J. CROZIER REGARDING AMENDMENT OF TRANSFORM SETTLEMENT (.3); REVIEW DRAFT OF AMENDMENT (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SETTLEMENT (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING MONTANA PROPERTY (.1). | | | | |
| 10/13/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60216104 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS RE: EXTENDING TIME FOR SEARS INDIA TRANSFER AND ISSUES WITH OPEN TAX DISPUTE AND PROPERTY DISPUTE (0.2); REVISE DRAFT LETTER TO CLEARY RE: INDIA TRANSFER ISSUE (0.2); EMAILS WITH TEAM RE: SAME (0.1); REVIEW EMAIL FROM CLEARY RE: EXTENSION AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/13/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60218928 |
| | EMAILS RE: INDIA TRANSFER AND TIMING OF TAX PAYMENTS. | | | | |
| 10/13/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60209380 |
| | REVIEW INDIA TRANSFER DOCUMENTATION (0.5). | | | | |
| 10/13/20 | Crozier, Jennifer Melien Brooks | 2.50 | 2,625.00 | 003 | 60213993 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDIA GAINS TAX PAYMENT DATE AND EXTENSION OF SAME (.4); TELECONFERENCE CONCERNING INDIA GAINS TAX PAYMENT DATE AND EXTENSION OF SAME (.3); PREPARE DRAFT LETTER AGREEMENT CONCERNING EXTENSION OF INDIA GAINS TAX PAYMENT DATE, INCLUDING TARGETED REVIEW OF ASSET PURCHASE AGREEMENT AND SECOND APA SETTLEMENT AGREEMENT (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO LETTER AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING CERTIFICATE OF NO OBJECTION (.2); REVIEW AND PROVIDE COMMENTS ON DRAFT CERTIFICATE OF NO OBJECTION (.2). | | | | |
| 10/13/20 | Litz, Dominic | 0.50 | 422.50 | 003 | 60215247 |
| | PREPARE CERTIFICATE OF NO OBJECTION FOR FILING (0.3); CORRESPOND WITH WEIL TEAM RE: CERTIFICATE OF NO OBJECTION (0.2). | | | | |
| 10/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 003 | 60336015 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION PURSUANT TO FEDERAL RULES OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 10/14/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 60218979 |
| | REVIEW EMAILS FROM INDIA COUNSEL, APA MARKUP AND TAX SUMMARY. | | | | |
| 10/14/20 | Godio, Joseph C. | 0.80 | 744.00 | 003 | 60221585 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/14/20 | Guthrie, Hayden | 2.40 | 2,520.00 | 003 | 60223020 |
| | REVIEW CAPITAL GAINS TAX AND STAMP DUTY PAYMENTS IN INDIA (1.5); REVIEW INDIA PURCHASE AGREEMENTS (0.9). | | | | |
| 10/15/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60252254 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/15/20 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 60227708 |
| | REVIEW INDIA TAX ISSUES (0.6); REVIEW EY NON-RELIANCE LETTER REGARDING INDIA CALCULATIONS (0.8). | | | | |
| 10/15/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 003 | 60233021 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING CERTIFICATE OF NO OBJECTION RELATED TO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT AND CORRESPONDING APPROVAL ORDER. | | | | |
| 10/15/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60333339 |
| | DISCUSS PROCESS TO ABANDON PROPERTY WITH M-III (.1). | | | | |
| 10/15/20 | Peene, Travis J. | 0.40 | 100.00 | 003 | 60251310 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED PROPOSED ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT BETWEEN THE DEBTORS AND TRANSFORM HOLDCO LLC [ECF NO. 8445] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/16/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60246567 |
| | EMAILS RE: INDIA VALUATION AND TAXES (1.0). | | | | |
| 10/16/20 | Godio, Joseph C. | 1.00 | 930.00 | 003 | 60237786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/16/20 | Guthrie, Hayden<br>REVIEW INDIA TRANSFER DOCUMENTS (4.5). | 4.50 | 4,725.00 | 003 | 60243265 |
| 10/16/20 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ORDER APPROVING SECOND APA SETTLEMENT AGREEMENT. | 0.20 | 210.00 | 003 | 60247481 |
| 10/16/20 | Litz, Dominic<br>DRAFT CHART OUTLINING 2ND APA KEY DATES/DEADLINES. | 1.10 | 929.50 | 003 | 60245632 |
| 10/17/20 | Munz, Naomi<br>REVIEW REVISIONS TO NRL (0.5); EMAILS RE: INDIA VALUATION (0.5). | 1.00 | 1,100.00 | 003 | 60247022 |
| 10/18/20 | Marcus, Jacqueline<br>TELEPHONE CALL WITH N. MUNZ REGARDING SEARS INDIA (.2); FOLLOW UP E-MAILS REGARDING SAME (.2). | 0.40 | 580.00 | 003 | 60242475 |
| 10/18/20 | Friedmann, Jared R.<br>REVIEW SUMMARY CHART OF ACTION ITEMS AND DEADLINE PER APA SETTLEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1). | 0.30 | 360.00 | 003 | 60243192 |
| 10/18/20 | Munz, Naomi<br>CALL WITH J. MARCUS RE: INDIA TAXES (0.5); EMAILS RE: INDIA VALUATION AND TAXES (1.0). | 1.50 | 1,650.00 | 003 | 60246577 |
| 10/18/20 | Godio, Joseph C.<br>REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | 1.00 | 930.00 | 003 | 60245172 |
| 10/18/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 003 | 60247506 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE CONCERNING PAYMENT OF INDIAN GAINS TAX AND TRANSFER OF RELATED INDIAN ACQUIRED FOREIGN ASSETS. | | | | |
| 10/18/20 | Litz, Dominic | 0.50 | 422.50 | 003 | 60245471 |
| | REVISE SETTLEMENT ACTION ITEMS CHART FOR WEIL TEAM. | | | | |
| 10/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60254939 |
| | E-MAILS REGARDING TRANSFORM SETTLEMENT AGREEMENT (.3). | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60253490 |
| | CALL WITH J.CROZIER RE: NEXT STEPS RE: OBLIGATIONS UNDER APA SETTLEMENT (0.2); EMAILS WITH M-III RE: COORDINATING COUNSEL FOR LITIGATION CLAIMS ADDRESSED IN THE APA SETTLEMENT (0.1). | | | | |
| 10/19/20 | Munz, Naomi | 0.70 | 770.00 | 003 | 60252255 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/19/20 | Godio, Joseph C. | 1.10 | 1,023.00 | 003 | 60256215 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 10/19/20 | Guthrie, Hayden | 3.20 | 3,360.00 | 003 | 60251647 |
| | REVIEW INDIA TRANSFER CONSENTS AND PURCHASE AGREEMENTS. | | | | |
| 10/19/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60262281 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES RELEASE LETTERS PROVIDED FOR BY SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 10/20/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 60261231 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, R. KELLNER, J. FRIEDMANN, J. CROZIER REGARDING LITIGATION CLAIMS TRANSFERRED UNDER TRANSFORM APA (.6). | | | | |
| 10/20/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 60261126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND M-III TEAM RE: LITIGATION AND INSURANCE CLAIMS TRANSFERRED TO CONTROL OF DEBTORS UNDER APA SETTLEMENT AND NEXT STEPS (0.6); EMAILS WITH TEAM AND M-III TEAM RE: SAME (0.1); REVIEW DRAFT LETTERS RE: SPECIFIED RECEIVABLES REQUIRED BY SETTLEMENT AGREEMENT (0.1). | | | | |
| 10/20/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60269811 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/20/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60261903 |
| | REVIEW EY NON-RELIANCE LETTER (0.4); REVIEW INDIA TRANSFER DOCUMENTS (0.7). | | | | |
| 10/20/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 003 | 60263200 |
| | REVIEW, REVISE, AND FINALIZE SPECIFIED RECEIVABLES LETTERS (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 10/21/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60273105 |
| | REVIEW E-MAILS (.1) AND TELEPHONE CALL WITH J. CROZIER (.3) REGARDING TRANSFORM SETTLEMENT. | | | | |
| 10/21/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60269891 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 10/21/20 | Guthrie, Hayden | 2.40 | 2,520.00 | 003 | 60274696 |
| | REVIEW INDIA TAX ISSUES (2.4). | | | | |
| 10/21/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 003 | 60456378 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SPECIFIED RECEIVABLES LETTERS PROVIDED FOR BY SECOND APA SETTLEMENT AGREEMENT AND RELATED TELECONFERENCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT AND REVIEW AND ANALYZE ISSUES RELATED TO RECOVERING PROCEEDS OF CLOSED CLAIMS, TO THE EXTENT THOSE PROCEEDS WERE PAID DIRECTLY TO TRANSFORM (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60285005 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING DEBTORS' CASH ASSETS (.2). | | | | |
| 10/22/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60285491 |
| | CALL WITH J.CROZIER RE: VARIOUS ISSUES WITH RESPECT TO APA SETTLEMENT COMPLIANCE ISSUES AND COORDINATING WITH M-III. | | | | |
| 10/22/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60292251 |
| | REVIEW APA PROVISIONS RE: CASH IN FOREIGN SUBSIDIARIES AND RELATED EMAILS. | | | | |
| 10/22/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60282414 |
| | REVIEW INDIA TAX PAYMENTS (0.6); REVIEW INDIA TRANSFER DOCUMENTS (0.7). | | | | |
| 10/22/20 | Peshko, Olga F. | 0.30 | 315.00 | 003 | 60372925 |
| | CORRESPONDENCE RE STAFFIER ESCROW (.3). | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60289461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SERITAGE. | | | | |
| 10/22/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 003 | 60456384 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING UNRESOLVED TREASURY WIRES TELECONFERENCE WITH TRANSFORM (.3). | | | | |
| 10/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 003 | 60345837 |
| | CONDUCT RESEARCH FOR E. CHOI RE: 507(B) APPEALS. | | | | |
| 10/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60291527 |
| | CONFERENCE CALL WITH W. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING SPECIFIED RECEIVABLES (.3). | | | | |
| 10/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60456467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND M-III RE: SPECIFIED RECEIVABLES RELEASE AND NEXT STEPS RE: COORDINATING APA SETTLEMENT COMPLIANCE ISSUES WITH TRANSFORM. | | | | |
| 10/23/20 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 60292248 |
| | REVIEW APA PROVISIONS RE: CASH IN FOREIGN SUBSIDIARIES AND CALL WITH H. GUTHRIE. | | | | |
| 10/23/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60289538 |
| | REVIEW EY NON-RELIANCE LETTER. | | | | |
| 10/23/20 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 60456468 |
| | REVIEW INDIA TRANSFER TAX ISSUES. | | | | |
| 10/23/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 003 | 60456469 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING RECOVERING ON LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.4); TELECONFERENCE CONCERNING RECOVERING ON LITIGATION AND INSURANCE CLAIMS SPECIFIED IN SECOND APA SETTLEMENT AGREEMENT (.5); PREPARE BRIEF EMAIL MEMORANDUM CONCERNING POTENTIAL TRANSFORM ARGUMENT RELATING TO RECOVERY OF CLOSED CLAIM AMOUNTS (.8). | | | | |
| 10/25/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60292253 |
| | EMAILS RE: CASH IN FOREIGN SUBSIDIARIES. | | | | |
| 10/26/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60308764 |
| | CONFERENCE CALL WITH N. MUNZ, J. FRIEDMANN, J. CROZIER, H. GUTHRIE REGARDING CASH IN BANK ACCOUNTS (.4). | | | | |
| 10/26/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60309497 |
| | REVIEW EMAILS RE: CASH AND APPLICABLE APA PROVISIONS (0.2); CALL WITH N.MUNZ, H.GUTHRIE, J.MARCUS, AND J.CROZIER RE: SAME AND NEXT STEPS (0.5). | | | | |
| 10/26/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60321519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND WEIL TEAM RE: CASH IN FOREIGN SUBSIDIARIES AND RELATED REVIEW OF APA. | | | | |
| 10/26/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60311729 |
| | INTERNAL CALL RE CASH (SRC ENTITIES; HONG KONG (HK); INDIA). | | | | |
| 10/26/20 | Guthrie, Hayden | 1.70 | 1,785.00 | 003 | 60303825 |
| | REVIEW EY NON-RELIANCE LETTER (0.4); REVIEW INDIA TRANSFER ARRANGEMENTS (0.6); WEIL CALL REGARDING CASH AT TRANSFERRED ENTITIES (0.7). | | | | |
| 10/26/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 003 | 60312176 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS, ALTAQUIP AND VORNADO CLAIMS, SECOND APA SETTLEMENT AGREEMENT, AND INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM (.6); REVIEW AND DRAFT CORRESPONDENCE CONCERNING UNIT B SERIES DIRECTION LETTER (.2); TELECONFERENCE CONCERNING CASH PRESENT IN INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM (.5). | | | | |
| 10/27/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60320232 |
| | FOLLOW UP REGARDING RELEASE OF INFORMATION TO CONCUR (.1). | | | | |
| 10/27/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 60318941 |
| | CALL WITH J.CROZIER RE: SEARS ISSUES RE: LITIGATION CLAIMS BELONGING TO ESTATE PER SECOND APA AGREEMENT (0.2); REVIEW EMAILS TO PREPARE FOR CALL WITH M-III RE: SAME (0.2); CALL WITH B.GALLAGHER AND J.CROZIER RE: LITIGATION AND INSURANCE CLAIMS AND NEXT STEPS (0.5). | | | | |
| 10/27/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60322019 |
| | EMAILS RE: VALUATION. | | | | |
| 10/27/20 | Godio, Joseph C. | 1.10 | 1,023.00 | 003 | 60323622 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/27/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60316227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EY NON-RELIANCE LETTERS (0.5); REVIEW CASH AND BANK ACCOUNT ISSUES (0.5); REVIEW EY VALUATIONS (0.3). | | | | |
| 10/27/20 | Crozier, Jennifer Melien Brooks | 0.30 | 315.00 | 003 | 60456477 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS, ALTAQUIP AND VORNADO CLAIMS, SECOND APA SETTLEMENT AGREEMENT, AND INDIAN ACQUIRED FOREIGN ASSETS TO BE TRANSFERRED TO TRANSFORM. | | | | |
| 10/27/20 | Choi, Erin Marie | 2.60 | 2,730.00 | 003 | 60321316 |
| | PREPARAE COUNTER-DESIGNATIONS FOR 507(B) APPEAL (2.6). | | | | |
| 10/28/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60343373 |
| | EMAILS RE: INDIA TAX CALCULATIONS. | | | | |
| 10/28/20 | Godio, Joseph C. | 1.50 | 1,395.00 | 003 | 60326806 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/28/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60323797 |
| | REVIEW CASH AND BANK ACCOUNT ISSUES (0.4); REVIEW INDIA PURCHASE AGREEMENTS (0.7). | | | | |
| 10/28/20 | Crozier, Jennifer Melien Brooks | 0.90 | 945.00 | 003 | 60327952 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS AND ALTAQUIP AND VORNADO CLAIMS (SETTLED IN CONNECTION WITH SECOND APA SETTLEMENT AGREEMENT) (.2); TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS (.3); TELECONFERENCE WITH PREFERENCE COUNSEL CONCERNING OUTSTANDING UNRESOLVED TREASURY WIRES (.4). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60336013 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN, J. CROZIER, N. MUNZ REGARDING BANK ACCOUT ISSUES (.4). | | | | |
| 10/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60337656 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND M-III TEAMS RE: CASH IN FOREIGN BANK ACCOUNTS (0.4); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: SAME (0.2); REVIEW DRAFT EMAIL TO D.MENDEZ RE: TRANSFORM UTILIZING PROCEEDS OF CLAIMS BELONGING TO DEBTORS (0.1). | | | | |
| 10/29/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60344010 |
| | CALL WITH MIII RE: CASH IN FOREIGN SUBSIDIARIES. | | | | |
| 10/29/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60339168 |
| | CALL WITH WEIL AND M-III RE CASH AND BANK ACCOUNTS. | | | | |
| 10/29/20 | Godio, Joseph C. | 0.80 | 744.00 | 003 | 60339171 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 10/29/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60332952 |
| | REVIEW INDIA CHECKLIST (0.3). | | | | |
| 10/29/20 | Crozier, Jennifer Melien Brooks | 4.00 | 4,200.00 | 003 | 60349566 |
| | TELECONFERENCE CONCERNING CASH HELD IN INDIA AND HONG KONG ENTITY BANK ACCOUNTS AS OF THE CLOSING DATE AND EFFORTS TO RECOVER FROM TRANSFORM (.5); DRAFT CORRESPONDENCE TO S. LEINHEISER (TRANSFORM GC) CONCERNING ALTAQUIP AND VORNADO CLAIMS (.2); PREPARE DRAFT CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING CASH HELD IN INDIA AND HONG KONG ENTITY BANK ACCOUNTS AS OF THE CLOSING DATE (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER PROCEEDS OF LITIGATION AND INSURANCE CLAIMS FROM TRANSFORM, INCLUDING ATTACHED SPREADSHEET DETAILING PROCEEDS OF CLOSED CLAIMS (.4); REVIEW, ANALYZE, AND ANNOTATE BANGLADESHI COURT ORDER CONCERNING SHC AND KMART CORPORATION AND DRAFT RELATED CORRESPONDENCE (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING FOREIGN SUBSIDIARY CASH (.8). | | | | |
| 10/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60344499 |
| | REVIEW LETTER TO TRANSFORM REGARDING BANK ACCOUNTS (.1); E-MAIL M. KORYCKI REGARDING TRANSFER OF BANK ACCOUNTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 60354539 |

REVIEW COMMENTS TO DRAFT LETTER RE: CASH IN FOREIGN ACCOUNTS AND EMAIL TO J.CROZIER RE: SAME (0.1).

| 10/30/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60349643 |

REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING.

| 10/30/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60340864 |

REVIEW LETTER TO TRANSFORM REGARDING CASH (0.3).

| 10/30/20 | Peshko, Olga F. | 1.90 | 1,995.00 | 003 | 60372798 |

CORRESPOND REGARDING AND COORDINATE FILING OF MONTHLY OPERATING REPORT AND REVIEW SAME (.7); CORRESPOND RE BOFA CLOSURE LETTERS (.3); REVIEW PNC FORMS AND CORRESPOND RE SAME AND ARTICLES OF INCORPORATION WITH M-III (.9).

| 10/30/20 | Crozier, Jennifer Melien Brooks | 0.90 | 945.00 | 003 | 60456516 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER PROCEEDS OF CLOSED LITIGATION AND INSURANCE CLAIMS FROM TRANSFORM (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LETTER TO CLEARY/TRANSFORM REGARDING FOREIGN SUBSIDIARY CASH (.2); PREPARE LETTER CONCERNING FOREIGN SUBSIDIARY CASH FOR TRANSMISSION TO CLEARY/TRANSFORM (.3).

| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **97.70** | **$102,372.00** | | |

| 08/20/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 60374003 |

CORRESPOND WITH WEIL, TRANSFORM AND M-III REGARDING ARBITRATION AWARD AND REVIEW SAME (.4).

| 08/26/20 | Peshko, Olga F. | 2.90 | 2,929.00 | 004 | 60373970 |

CORRESPONDENCE REGARDING VARIOUS DISCOVERY REQUESTS WITH WEIL, M-III AND TRANSFORM AND REVIEW AND REVISE SAME (2.7); CORRESPOND AND CALL RE CHUBB WIRE INSTRUCTIONS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 004 | 60373981 |
| | CORRESPONDENCE WITH WEIL RE DISCOVERY REQUESTS (.1). | | | | |
| 08/28/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 60373983 |
| | CORRESPONDENCE AND CALL RE VARIOUS DISCOVERY REQUESTS WITH M-III AND TRANSFORM AND REVIEW SAME (1.6). | | | | |
| 08/31/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373947 |
| | CORRESPONDENCE RE STAFFIERI MATTER (.1); CORRESPONDENCE RE CHUBB STIPULATION AND REVIEW SAME (.2). | | | | |
| 09/02/20 | Peshko, Olga F. | 2.60 | 2,626.00 | 004 | 60372832 |
| | WORK ON STAY AND LITIGATION MATTERS INCLUDING CORRESPONDENCE AND REVIEW OF PLEADINGS (2.6). | | | | |
| 09/02/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60372927 |
| | CORRESPOND RE STAFFIERI WITH WEIL TEAM (.3). | | | | |
| 09/03/20 | Peshko, Olga F. | 0.90 | 909.00 | 004 | 60372898 |
| | CORRESPONDENCE RE STAY AND LITIGATION MATTERS WITH WEIL AND TRANSFORM (.6); CORRESPONDENCE RE CHICAGO TITLE AND STAFFIERI WITH WEIL AND M-III (.3). | | | | |
| 09/09/20 | Peshko, Olga F. | 2.80 | 2,828.00 | 004 | 60373448 |
| | CORRESPOND WITH WEIL, TRANSFORM AND M-III REGARDING VARIOUS DISCOVERY REQUESTS AND REVIEW SAME (1.6); CORRESPOND RE SCULARI MATTER (.2); CORRESPOND RE CHICAGO TITLE MOTION AND STAFFIERI MATTER (.3); CORRESPOND WITH WEIL AND TRANSFORM REGARDING VARIOUS STAY AND LITIGATION MATTERS (.7). | | | | |
| 09/10/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373720 |
| | CORRESPONDENCE WITH CHICAGO TITLE COUNSEL AND WEIL RE ADJOURNMENT AND REVIEW RELATED PLEADING (.3). | | | | |
| 09/11/20 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 60373556 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH LITIGANT REQUESTING STAY RELIEF AND REVIEW LAWSUIT INFO (.5); CORRESPONDENCE WITH TRANSFORM RE DISCOVERY REQUESTS AND REVIEW SAME (.6); CORRESPOND RE SCULLARI NOTICE WITH WEIL (.2). | | | | |
| 09/21/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 60373599 |
| | CORRESPOND RE STAFFIERI ESCROW AGREEMENT AND REVIEW SAME (.4). | | | | |
| 09/24/20 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 60373754 |
| | REVIEW INSURANCE RELATED STAY REQUEST AND CORRESPOND RE SAME (.3); WORK ON OUTSTANDING LITIGATION/STAY MATTERS (.4). | | | | |
| 09/25/20 | Peshko, Olga F. | 3.80 | 3,838.00 | 004 | 60373794 |
| | REVIEW AND CORRESPOND RE NUMEROUS DISCOVERY AND SUBPOENA REQUESTS WITH WEIL, TRANSFORM AND M-III (2.6); CORRESPOND RE STAFFIERI MATTER WITH WEIL (.3); CORRESPOND RE MCNICHOLAS STIP AND REVIEW SAME (.3); WORK ON OUTSTANDING AUTO STAY MATTERS (.6). | | | | |
| 09/28/20 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 60373812 |
| | REVIEW NEW PI INQUIRY AND CORRESPOND RE SAME WITH WEIL (.3). | | | | |
| 09/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 004 | 60373813 |
| | CORRESPONDENCE WITH WEIL RE NEW LAWSUITS AND REVIEW SAME (.5). | | | | |
| 10/01/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60167528 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/01/20 | Peshko, Olga F. | 0.30 | 315.00 | 004 | 60371015 |
| | CORRESPONDENCE WITH WEIL AND TRANSFORM REGARDING NEW LITIGATION (.3). | | | | |
| 10/02/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60167656 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/02/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60370927 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND TRANSFORM REGARDING NEW LITIGATION (.4). | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60152352 |
| | REVIEW STIPULATION RESOLVING CHICAGO TITLE STAY RELIEF (STAFFIERI)( .3). | | | | |
| 10/05/20 | Peshko, Olga F. | 1.10 | 1,155.00 | 004 | 60371802 |
| | DRAFT AND CORRESPOND REGARDING CHICAGO TITLE STIPULATION (1.1). | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 60171449 |
| | REVIEW CHICAGO TITLE STIPULATION REGARDING STAFFIERI PROPERTY (.4). | | | | |
| 10/07/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188871 |
| | ATTENTION TO CORRESPONDENCE RE STAY RELIEF. | | | | |
| 10/07/20 | Peshko, Olga F. | 2.50 | 2,625.00 | 004 | 60372607 |
| | REVISE CHICAGO TITLE STIPULATION AND CORRESPOND RE SAME WITH WEIL, CLIENT AND STAFFIER COUNSEL (1.8); CORRESPONDENCE WITH WEIL RE STAFFIERI ESCROW AGREEMENT (.4); CALL WITH STAFFIERI COUNSEL (.3). | | | | |
| 10/07/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60372698 |
| | CORRESPOND RE CATALFAMO UPDATE AND REVIEW SAME. | | | | |
| 10/08/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188873 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/20 | Peshko, Olga F. | 0.80 | 840.00 | 004 | 60372641 |
| | CORRESPONDENCE RE STAFFIERI ESCROW AGREEMENT AND REVISE SAME. | | | | |
| 10/09/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60188912 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/09/20 | Peshko, Olga F. | 0.60 | 630.00 | 004 | 60372665 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND RE STAFFIERI NEW ESCROW AND REVISE SAME (.4); CORRESPOND RE CHICAGO TITLE STIP (.2). | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 60206410 |
| | REVIEW STAY RELIEF STIPULLATION REGARDING KEANSBURY. | | | | |
| 10/12/20 | Fail, Garrett | 0.70 | 980.00 | 004 | 60209047 |
| | REVIEW AND PROVIDE COMMENTS TO STIPULATIONS FOR MCHNICHOLAS, SHELTON, SINGLETON. | | | | |
| 10/12/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60238994 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/12/20 | Peshko, Olga F. | 1.10 | 1,155.00 | 004 | 60372908 |
| | CORRESPOND WITH TRANSFORM RE STAY AND LITIGATION MATTERS (.4); CORRESPONDENCE RE STAFFIERI MATTER (.7). | | | | |
| 10/12/20 | Buschmann, Michael | 1.30 | 1,098.50 | 004 | 60333266 |
| | REVIEW STAY RELIEF STIPULATION AND SEND REVISED DRAFT TO A. HWANG FOR REVIEW (1.3). | | | | |
| 10/12/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60205369 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 10/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 60213293 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING CHICAGO TITLE STAY RELIEF STATUS (.1). | | | | |
| 10/14/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60239322 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/20 | Peshko, Olga F. | 0.30 | 315.00 | 004 | 60372892 |
| | CORRESPOND RE STAFFIERI MATTER (.3). | | | | |
| 10/15/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60239038 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/16/20 | Litz, Dominic | 0.40 | 338.00 | 004 | 60245637 |
| | CALL WITH O. PESHKO RE: MCNICHOLAS. | | | | |
| 10/19/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60253563 |
| | REVIEW/ANALYZE DISTRICT'S OPPOSITION TO SEARS' MOTION TO DISMISS EDA COMPLAINT IN COOK COUNTY (0.5); EMAIL TO D.MARTIN AND E.CHOI RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/19/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60302618 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/19/20 | Leslie, Harold David | 0.90 | 945.00 | 004 | 60256913 |
| | ANALYZE SCHOOL DISTRICT 300 ILLINOIS LITIGATION FILINGS (0.9). | | | | |
| 10/19/20 | Peshko, Olga F. | 0.20 | 210.00 | 004 | 60372863 |
| | CORRESPONDENCE RE STAY MATTERS WITH WEIL TEAM (.2). | | | | |
| 10/19/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60253918 |
| | CORRESPOND WITH COUNSEL RE: STAY INQUIRY FORM. | | | | |
| 10/20/20 | Leslie, Harold David | 2.60 | 2,730.00 | 004 | 60275542 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND DRAFT SUMMARY FOR J. MISHKIN (2.6). | | | | |
| 10/21/20 | Fail, Garrett | 0.30 | 420.00 | 004 | 60296171 |
| | CALL WITH D. LITZ RE DISTRIBUTION ISSUE FOR KG DENIM AND STAY STIPULATION. | | | | |
| 10/22/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60301535 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/23/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60301022 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/26/20 | Litz, Dominic | 0.10 | 84.50 | 004 | 60309906 |
| | CORRESPOND WITH O. PESHKO, P. DIDONATO AND A. FLIMAN RE: MCNICHOLAS STIPULATION. | | | | |
| 10/27/20 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 60319089 |
| | EMAILS WITH K.FLOREY AND D.MARTIN RE: POTENTIAL SETTLEMENT DISCUSSIONS (0.1). | | | | |
| 10/27/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60342731 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60326022 |
| | REVIEW E-MAIL REGARDING EDA SETTLEMENT (.1); REVIEW SETTLEMENT AGREEMENT AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2). | | | | |
| 10/28/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60329294 |
| | EMAILS WITH D.MARTIN RE: PREPARING FOR SETTLEMENT CALL WITH COUNSEL FOR SCHOOL DISTRICT (0.1); REVIEW PROPOSED SETTLEMENT BETWEEN SCHOOL DISTRICT AND TRANSFORM (0.3); EMAILS WITH TEAM RE: IMPACT ON DEBTORS (0.2); CALL WITH J.MARCUS RE: SAME (0.1); CALL WITH K.FLOREY AND D.MARTIN RE: POTENTIAL EDA SETTLEMENT (0.3); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 10/28/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60364933 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/20 | Leslie, Harold David | 0.90 | 945.00 | 004 | 60326826 |
| | REVIEW EMAILS, SETTLEMENT AND MOTION PAPERS RE: SCHOOL DISTRICT 300 LITIGATION (0.9). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 60456482 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING DISPUTE WITH HOFFMAN ESTATES SCHOOL DISTRICT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 60337824 |
| | CALL WITH D.LESLIE RE: ANALYSIS OF EDA AGREEMENT IN CONNECTION WITH POTENTIAL SETTLEMENT OPTIONS (0.2); REVIEW ANALYSIS OF SAME (0.2); CALL WITH J.MARCUS RE: TIMING OF POTENTIAL SETTLEMENT PAYMENTS (0.2); EMAILS WITH K.FLOREY RE: SAME (0.1). | | | | |
| 10/29/20 | Leslie, Harold David | 2.70 | 2,835.00 | 004 | 60354394 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.1); RESEARCH AND DRAFT SUMMARY OF SCHOOL DISTRICT 300 SETTLEMENT ISSUES (2.6). | | | | |
| 10/29/20 | Peshko, Olga F. | 0.90 | 945.00 | 004 | 60372718 |
| | REVIEW MCNICHOLAS STIP AND CORRESPOND RE SAME (.4); REVIEW TENDER REQUEST FROM TRANSFORM AND CORRESPOND RE SAME (.5). | | | | |
| 10/30/20 | Friedmann, Jared R. | 1.60 | 1,920.00 | 004 | 60354512 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S SETTLEMENT PROPOSAL IN CONNECTION WITH EDA AGREEMENT (0.2); EMAIL AND CALL WITH D.MARTIN RE: SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.9); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/30/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60350523 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 10/31/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60343323 |
| | CORRESPOND WITH G. FAIL, O. PESHKO AND P. DIDONATO RE: MCNICHOLAS STIP. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **47.70** | **$49,682.00** | | |
| 09/01/20 | Peshko, Olga F. | 1.70 | 1,717.00 | 007 | 60372891 |
| | CORRESPOND WITH WEIL AND COMPUTERSHARE RE ESCHEATMENT ISSUE AND REVIEW RELATED DOCUMENTS (1.7). | | | | |
| 09/10/20 | Peshko, Olga F. | 2.80 | 2,828.00 | 007 | 60373273 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND CORRESPONDENCE RE BOFA ACCOUNTS AND CORRESPOND RE SAME WITH WEIL AND M-III (1.3); CALL RE SAME WITH WEIL AND M-III (1.4); CORRESPOND RE LUXXOTICCA ACCOUNT (.1). | | | | |
| 10/05/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.30 | 253.50 | 007 | 60167636 |
| 10/05/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 169.00 | 007 | 60333286 |
| 10/05/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206524 |
| 10/07/20 | Fail, Garrett<br>EMAILS WITH WEIL TEAM RE WIP. | 0.30 | 420.00 | 007 | 60193333 |
| 10/07/20 | Buschmann, Michael<br>RESPOND TO INQUIRIES IN CHAPTER 11 CASES. | 0.10 | 84.50 | 007 | 60333281 |
| 10/07/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206380 |
| 10/09/20 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 60206320 |
| 10/12/20 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.30 | 253.50 | 007 | 60239018 |
| 10/12/20 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 169.00 | 007 | 60333269 |
| 10/13/20 | Stauble, Christopher A. | 0.60 | 252.00 | 007 | 60336053 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS). | | | | |
| 10/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60251324 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/14/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60333327 |
| | RESPOND TO INQUIRIES IN CHAPTER 11 CASE (.1). | | | | |
| 10/19/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60302540 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/19/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60333346 |
| | REVISE WIP. | | | | |
| 10/19/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60311339 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/21/20 | Buschmann, Michael | 0.30 | 253.50 | 007 | 60333364 |
| | RESPOND TO INQUIRIES IN CHAPTER 11 CASES (.3). | | | | |
| 10/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60311435 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/26/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60342737 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/26/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60333306 |
| | REVISE WIP. | | | | |
| 10/26/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60341787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 10/28/20 | Peshko, Olga F. | 1.80 | 1,890.00 | 007 | 60372905 |
| | CORRESPONDENCE REGARDING BANK ACCOUNTS WITH WEIL TEAM AND REVIEW SCHEDULES OF ACCOUNTS (.9); REVIEW PNC FORMS AND CORRESPOND RE SAME WITH M-III (.9). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 60336065 |
| | REVIEW BAR DATE MOTION AND E-MAIL REGARDING SAME (.3). | | | | |
| 10/29/20 | Peshko, Olga F. | 0.40 | 420.00 | 007 | 60372833 |
| | CORRESPONDENCE RE BANK ACCOUNTS WITH WEIL AND M-III (.4). | | | | |
| 10/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 60341813 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.40** | **$10,443.50** | | |
| 09/01/20 | Gage, Richard | 0.30 | 315.00 | 008 | 59907591 |
| | REVIEW 507(B) APPEAL OPINION. | | | | |
| 10/01/20 | Gage, Richard | 0.20 | 210.00 | 008 | 60131016 |
| | RESEARCH RE: NOTICES OF APPEARANCE FOR APPEAL TO SECOND CIRCUIT (.2). | | | | |
| 10/02/20 | Gage, Richard | 0.10 | 105.00 | 008 | 60131015 |
| | EMAIL TO J. RUTHERFORD RE: SECOND CIRCUIT APPEAL (.1). | | | | |
| 10/06/20 | Crozier, Jennifer Melien Brooks | 1.60 | 1,680.00 | 008 | 60169202 |
| | REVIEW AND REVISE CALDER LITIGATION PRIVILEGE LOG (.9); TELECONFERENCE WITH J. MARCUS CONCERNING PRIVILEGE LOG (.3); TELECONFERENCE WITH E. MACEY (NOVACK MACEY) CONCERNING PRIVILEGE LOG (.2); MANAGE AND COORDINATION PREPARATION OF FINAL PRIVILEGE LOG (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **2.20** | **$2,310.00** | | |
| 10/07/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 60171609 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 10/07/20 | Podzius, Bryan R. | 0.70 | 707.00 | 010 | 60456043 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/26/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60338256 |
| | CALL WITH W. MURPHY, B. PODZIUS AND P. DIDINOTO RE RESTRUCTURING COMMITTEE MATERIALS, ANALYSIS AND MEETING. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.70** | **$2,132.00** | | |
| 07/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59523238 |
| | REVIEW ISSUES ON MAURITIUS AND PBGC CLAIMS AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 08/10/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 59727825 |
| | CORRESPONDENCE WITH M. RUSSELL RE: 401(K) LITIGATION AND REVIEW STATUS REPORT (0.2). | | | | |
| 09/01/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 59878551 |
| | REVIEW ISSUES ON CLAIMS FOR REBATE FROM BLUE CROSS/BLUE SHIELD AND REVIEW SAPA ON SAME (0.4); CORRESPONDENCE WITH J.MARCUS ON SAME (0.2). | | | | |
| 09/02/20 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 59886620 |
| | REVIEW ISSUES ON EXCLUDED ASSETS AND EMPLOYEE PLNS AND BLUECROSS/BLUESHIELD CLAIMS (0.6), CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 09/09/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 59927673 |
| | REVIEW ISSUES ON BLUECROSS/BLUESHIELD CLAIMS (0.2) AND CORRESPONDENCE WITH J. MARCUS ON SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 59959169 |
| | VARIOUS CONF. AND CORRESPONDENCE ON REMAINING EMPLOYEES, PHARMACY EMPLOYEES (0.2) AND REVIEW FILES RE: SAME (0.2). | | | | |
| 09/23/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60032138 |
| | CORRESPONDENCE ON MAURITIUS AUDITED FINANCIALS AND PENSION ISSUES (0.2). | | | | |
| 09/24/20 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 60039029 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH MIII AND WEIL TEAM ON MAURITIUS AUDIT AND PENSION ACCOUNTING ISSUES (0.4). | | | | |
| 10/12/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 60205685 |
| | REVIEW DOCUMENTATION ON CATALFAMO LITIGATION. | | | | |
| 10/12/20 | Litz, Dominic | 0.20 | 169.00 | 015 | 60205292 |
| | CALL WITH J. SMITH RE: POTENTIAL EMPLOYEE CLAIM. | | | | |
| 10/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60215590 |
| | REVIEW CHANGES TO CATAFALMO LITIGATION (0.2). | | | | |
| 10/19/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 60254404 |
| | REVIEW CHANGES ON CATAFALMO LITIGATION (0.1); REVIEW DOCKET UPDATE (0.1). | | | | |
| 10/30/20 | Peshko, Olga F. | 0.20 | 210.00 | 015 | 60372939 |
| | CORRESPOND WITH RETIREE COUNSEL (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **4.30** | **$4,766.50** | | |
| 08/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 60373976 |
| | WEIL RESTRUCTURING TEAM WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60124629 |
| | REVIEW AND ANALYSIS RE: STATUS OF ADDITIONAL PREFERENCE CLAIMS (.2). | | | | |
| 10/04/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60135373 |
| | CASE E-MAILS. | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60152025 |
| | PARTICIPATION IN WEIL WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60152188 |
| | REVIEW ANALYSIS OF REMAINING PREFERENCE CLAIMS. | | | | |
| 10/05/20 | Fail, Garrett | 0.70 | 980.00 | 018 | 60193255 |
| | WEIL BFR TEAM WIP MEETING (.4); EMAILS RE SAME (.3). | | | | |
| 10/05/20 | Podzius, Bryan R. | 0.30 | 303.00 | 018 | 60152349 |
| | SEARS WIP MEETING. | | | | |
| 10/05/20 | Buschmann, Michael | 0.30 | 253.50 | 018 | 60455950 |
| | ATTEND WIP MEETING. | | | | |
| 10/05/20 | Litz, Dominic | 0.30 | 253.50 | 018 | 60151465 |
| | WIP MEETING. | | | | |
| 10/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60163753 |
| | CASE E-MAILS. | | | | |
| 10/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60164054 |
| | E-MAILS REGARDING PREFERENCE STATUS (.1). | | | | |
| 10/08/20 | Gage, Richard | 0.60 | 630.00 | 018 | 60183071 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/12/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING. | 0.30 | 435.00 | 018 | 60206471 |
| 10/12/20 | Fail, Garrett<br>WEIL BFR TEAM MEETING RE CALENDAR, UPCOMING HEARING, AGENDA, WIP (.3); REVIEW AND PROCESS EMAILS RE SAME (.2). | 0.50 | 700.00 | 018 | 60209059 |
| 10/12/20 | Gage, Richard<br>TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: NOTICES OF APPEARANCE (.1). | 0.10 | 105.00 | 018 | 60209798 |
| 10/12/20 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.30 | 253.50 | 018 | 60239032 |
| 10/12/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.40 | 404.00 | 018 | 60456206 |
| 10/12/20 | Peshko, Olga F.<br>WIP MEETING AND REVIEW WIP LIST (.4). | 0.40 | 420.00 | 018 | 60372929 |
| 10/12/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 279.00 | 018 | 60325940 |
| 10/12/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.20 | 169.00 | 018 | 60456207 |
| 10/12/20 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.40 | 338.00 | 018 | 60205319 |
| 10/13/20 | Gage, Richard | 0.20 | 210.00 | 018 | 60209850 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET RE: APPELLANT FILINGS (.2). | | | | |
| 10/15/20 | Marcus, Jacqueline<br>CASE E-MAILS (.4). | 0.40 | 580.00 | 018 | 60232166 |
| 10/19/20 | Marcus, Jacqueline<br>PARTICIPATION IN WIP MEETING (.2); CASE E-MAILS (.2). | 0.40 | 580.00 | 018 | 60254812 |
| 10/19/20 | Fail, Garrett<br>PREPARE FOR (.1) AND PARTICIPATE IN WEIL BFR WIP MEETING. (.2). | 0.30 | 420.00 | 018 | 60258767 |
| 10/19/20 | DiDonato, Philip<br>WIP MEETING. | 0.30 | 253.50 | 018 | 60302561 |
| 10/19/20 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 0.30 | 303.00 | 018 | 60297705 |
| 10/19/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP CALL. | 0.20 | 186.00 | 018 | 60345585 |
| 10/19/20 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.20 | 169.00 | 018 | 60456371 |
| 10/19/20 | Litz, Dominic<br>WIP MEETING. | 0.30 | 253.50 | 018 | 60254090 |
| 10/22/20 | Marcus, Jacqueline<br>CASE E-MAILS (.3). | 0.30 | 435.00 | 018 | 60285230 |
| 10/26/20 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY WIP MEETING (.3). | 0.30 | 435.00 | 018 | 60309445 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/20 | Fail, Garrett | 0.40 | 560.00 | 018 | 60338291 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE CALENDAR AND WIP. | | | | |
| 10/26/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60342738 |
| | WIP MEETING. | | | | |
| 10/26/20 | Hwang, Angeline Joong-Hui | 0.40 | 372.00 | 018 | 60333063 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 10/26/20 | Buschmann, Michael | 0.50 | 422.50 | 018 | 60456474 |
| | ATTEND WP MEETING. | | | | |
| 10/26/20 | Litz, Dominic | 0.40 | 338.00 | 018 | 60309874 |
| | ATTEND WIP MEETING. | | | | |
| 10/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60326217 |
| | CASE E-MAILS (.1). | | | | |
| 10/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60335599 |
| | CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **12.20** | **$13,901.00** | | |
| 08/27/20 | Peshko, Olga F. | 0.10 | 101.00 | 019 | 60373980 |
| | CORRESPONDENCE RE HEARING AGENDA WITH WEIL TEAM. | | | | |
| 10/05/20 | Stauble, Christopher A. | 0.40 | 168.00 | 019 | 60265539 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 10/06/20 | Gage, Richard | 0.60 | 630.00 | 019 | 60169631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NOTICES OF APPEARANCE FOR SECOND CIRCUIT (.6). | | | | |
| 10/06/20 | Stauble, Christopher A. | 1.30 | 546.00 | 019 | 60312215 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (1.1); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 10/06/20 | Peene, Travis J. | 3.30 | 825.00 | 019 | 60206531 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING AGENDA. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 60171480 |
| | REVIEW AGENDA FOR 10/15 HEARING (.1). | | | | |
| 10/07/20 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 60173652 |
| | CALL WITH J.CROZIER RE: INCURRED LEGAL FEES IN CONNECTION WITH ALTAQUIP MATTER AND NEXT STEPS (0.2); EMAILS WITH WEIL TAX TEAM RE: STATUS OF DISCUSSIONS WITH TRANSFORM/CLEARY OF OUTSTANDING STATE TAX OBLIGATIONS (0.1). | | | | |
| 10/07/20 | Podzius, Bryan R. | 1.20 | 1,212.00 | 019 | 60209300 |
| | REVIEW AND REVISE AGENDA (.9); REVIEW EXHIBIT FOR HEARING (.3). | | | | |
| 10/07/20 | Buschmann, Michael | 0.20 | 169.00 | 019 | 60456044 |
| | COORDINATE AND REVISE HEARING AGENDA. | | | | |
| 10/07/20 | Stauble, Christopher A. | 6.60 | 2,772.00 | 019 | 60312523 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (6.0); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 10/07/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 60206342 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING MATERIALS. | | | | |
| 10/07/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 60206438 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING AGENDA. | | | | |
| 10/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 019 | 60195085 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF CERTIFICATE OF NO OBJECTION IN CONNECTION WITH RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT. | | | | |
| 10/08/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 60312708 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 8405]. | | | | |
| 10/08/20 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 60312791 |
| | PREPARE HEARING AGENDA FOR 10/15/2020 (3.7); PREPARE HEARING MATERIALS FOR CHAMBERS RE SAME (3.1). | | | | |
| 10/09/20 | Gage, Richard | 0.30 | 315.00 | 019 | 60197422 |
| | REVIEW AND REVISE FORMS RE: NOTICE OF APPEARANCE FOR SECOND CIRCUIT APPEAL. | | | | |
| 10/09/20 | Stauble, Christopher A. | 0.70 | 294.00 | 019 | 60312993 |
| | COORDINATE WITH CHAMBERS RE: HEARING MATERIALS FOR 10/15/2020. | | | | |
| 10/13/20 | Stauble, Christopher A. | 3.30 | 1,386.00 | 019 | 60213408 |
| | REVISE HEARING AGENDA FOR 10/15/2020 (2.6); COORDINATE SAME WITH CHAMBERS (.3); AND TEAM (.4). | | | | |
| 10/14/20 | Fail, Garrett | 1.20 | 1,680.00 | 019 | 60243946 |
| | PREPARE FOR CONTESTED HEARING WITH M. BUSCHMANN AND B. PODZIUS (.6); CONFER WITH B. PODZIUS RE SAME (.6). | | | | |
| 10/14/20 | Podzius, Bryan R. | 3.70 | 3,737.00 | 019 | 60238890 |
| | PREPARE FOR HEARING ON WORLD IMPORTS STATUS CONFERENCE. | | | | |
| 10/14/20 | Stauble, Christopher A. | 4.20 | 1,764.00 | 019 | 60336102 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 10/15/2020 (3.1); COORDINATE SAME WITH CHAMBERS (.5); AND TEAM (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/20 | Peene, Travis J. | 1.40 | 350.00 | 019 | 60251317 |
| | ASSIST WITH PREPARATION OF OCTOBER 15, 2020 HEARING MATERIALS (1.2); ASSIST WITH PREPARATION OF OCTOBER 15, 2020 TELEPHONIC HEARING APPEARANCE OF B. PODZIUS AND G. FAIL (.2). | | | | |
| 10/15/20 | Fail, Garrett | 1.10 | 1,540.00 | 019 | 60243482 |
| | PARTICIPATE IN OMNIBUS HEARING (1.0); CONFER WITH S. BRAUNER RE SAME (.1). | | | | |
| 10/15/20 | DiDonato, Philip | 1.00 | 845.00 | 019 | 60239078 |
| | ATTEND OCTOBER OMNIBUS HEARING. | | | | |
| 10/15/20 | Podzius, Bryan R. | 3.40 | 3,434.00 | 019 | 60238895 |
| | PREPARE FOR AND PARTICIPATE IN SEARS HEARING AND FOLLOW UP CALL WITH W. MURPHY RE: SAME. | | | | |
| 10/15/20 | Hwang, Angeline Joong-Hui | 0.60 | 558.00 | 019 | 60345482 |
| | SUPPORT AT HEARING. | | | | |
| 10/15/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 019 | 60456223 |
| | PLAN AND PREPARE FOR OMNIBUS HEARING (.7); ATTEND AND APPEAR FOR OMNIBUS HEARING (1.0). | | | | |
| 10/15/20 | Buschmann, Michael | 1.20 | 1,014.00 | 019 | 60333341 |
| | ATTEND HEARING ON FIRST OMNIBUS OBJECTION AND SHAW INDUSTRIES REPLY (1.2). | | | | |
| 10/15/20 | Litz, Dominic | 1.00 | 845.00 | 019 | 60231040 |
| | ATTEND AND SUPPORT COURT HEARING 10/15. | | | | |
| 10/28/20 | Stauble, Christopher A. | 1.00 | 420.00 | 019 | 60343194 |
| | REVISE AGENDA FOR HEARING ON 10/28/2020 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **49.40** | **$30,705.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 020 | 60374000 |
| | CORRESPONDENCE REGARDING CLAIMS HANDLING INSTRUCTIONS WITH WEIL AND M-III. | | | | |
| 09/08/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 60373726 |
| | CORRESPOND WITH WEIL RE CHUBB SETTLEMENT AND REVIEW SAME (.2). | | | | |
| 09/29/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 020 | 60373787 |
| | CALL AND CORRESPONDENCE WITH WEIL, M-III AND KELLNER RE INSURANCE POLICIES (1.2). | | | | |
| 09/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 60373775 |
| | CORRESPONDENCE RE INSURANCE POLICIES WITH WEIL (.2). | | | | |
| 10/01/20 | Peshko, Olga F. | 0.20 | 210.00 | 020 | 60371016 |
| | CORRESPOND WITH WEIL AND M-III RE INSURANCE TOWERS (.2). | | | | |
| 10/15/20 | Peshko, Olga F. | 0.40 | 420.00 | 020 | 60372864 |
| | EXCESS POLICIES CALL (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **3.40** | **$3,458.00** | | |
| 10/01/20 | Marcus, Jacqueline | 0.30 | 435.00 | 021 | 60124886 |
| | E-MAILS REGARDING CALDER DISCOVERY (.1); REVIEW COMPLAINT REGARDING CHROME HEARTS (.2). | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 021 | 60171507 |
| | REVIEW UPDATE FOR 7TH CIRCUIT (CATAFALMO) (.1). | | | | |
| 10/21/20 | Leslie, Harold David | 0.70 | 735.00 | 021 | 60275562 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT LITIGATION FILINGS (0.7). | | | | |
| 10/23/20 | Leslie, Harold David | 1.10 | 1,155.00 | 021 | 60326913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILINGS AND BACKGROUND MATERIALS ON SCHOOL DISTRICT 300 LITIGATION (1.1). | | | | |
| 10/27/20 | Buschmann, Michael | 0.30 | 253.50 | 021 | 60393991 |
| | COORDIANTE MEET AND CONFER WITH INDEMNIFYING PARTIES COUNSEL REGARDING UPCOMING DEPOSITION (.3). | | | | |
| 10/30/20 | Buschmann, Michael | 0.40 | 338.00 | 021 | 60396359 |
| | ATTEND CALL WITH INDEMINFYING PARTY COUNSEL TO DISCUSS UPCOMING DEPOSITION (.4). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **2.90** | **$3,061.50** | | |
| 10/05/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60154062 |
| | REVIEW TITLE COMMITMENT FOR RICHMOND, IN (1.1); REVIEW BUYERS COMMENTS TO PSA (.7); DRAFT PRELIMINARY ISSUES LIST (.8); BEGIN REVISING PSA (.5). | | | | |
| 10/06/20 | Namerow, Derek | 2.50 | 2,325.00 | 023 | 60173122 |
| | REVIEW STATUS/REQUIREMENTS FOR MH PROPERTY (.4); CONTINUE TO REVIEW BUYER COMMENTS TO RICHMOND PSA (.7); REVIEW TITLE DOCUMENTS FOR ATASCADERO FOR W. GALLAGHER TO DETERMINE RESTRICTIONS/APPROVAL RIGHTS ON PROPERTY (1.4). | | | | |
| 10/07/20 | Leslie, Harold David | 0.10 | 105.00 | 023 | 60193332 |
| | UPDATE BFR TEAM RE: SANTA ROSA LITIGATION. | | | | |
| 10/09/20 | Namerow, Derek | 2.00 | 1,860.00 | 023 | 60197413 |
| | REVISE PSA FOR RICHMOND, IN BASED ON ISSUES LIST (1.7); UPDATE STATUS TRACKER (.3). | | | | |
| 10/12/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60206307 |
| | REVIEW AND REVISED E-MAIL REGARDING RETURN OF SECURITY DEPOSIT. | | | | |
| 10/12/20 | Namerow, Derek | 1.50 | 1,395.00 | 023 | 60207092 |
| | REVISE RICHMOND PSA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60213491 |

TELEPHONE CALL WITH W. GALLAGHER AND REVISED IMSER E-MAIL REGARDING PREPAID RENT (.2).

| 10/13/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60215698 |

SEARCH EMAILS FOR LEMOORE PROPERTY FOR S. BARRON (.1); REVIEW EMAILS AND PSA FOR ATASCADERO TO DETERMINE STATUS (.2); EMAIL REGARDING SAME (.1); REVIEW TITLE FOR RICHMOND (.4); CONTINUE REVISIONS TO RICHMOND PSA (.8); COMPILE DEEDS AND TITLE AFFIDAVITS FOR N. CANTON AND LANSING (.4); SEARCH TAX HISTORY FOR LANSING FOR PRORATIONS (.3); REIEVW NEW LOI AND RELATED DOCUMENTS FOR LEMOORE, CA IN PREPARATION FOR DRAFTING PSA (.5); SEARCH FOR TITLE FOR SAME (.3).

| 10/14/20 | Namerow, Derek | 3.80 | 3,534.00 | 023 | 60225091 |

DRAFT/REVISE RICHMOND PSA (1.7); COMPILE LIST OF FOLLOW-UP QUESTIONS FOR CLIENT (.5); REVIEW STATUS OF CHEBOYGAN PSA (.2); EMAILS REGARDING SAME (.1); REVIEW TERMS FOR NEW MH PSAAND BEGIN DRAFTING (1.3).

| 10/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60232198 |

TELEPHONE CALL WITH W. GALLAGHER REGARDING ADDITIONAL REAL ESTATE TRANSFERS (.2); E-MAIL REGARDING PREPAID RENT (.2).

| 10/15/20 | Namerow, Derek | 1.30 | 1,209.00 | 023 | 60233876 |

REVISE RICHMOND PSA (.9); SEARCH CUSTOMARY ALLOCATION OF CLOSING COSTS (.4).

| 10/16/20 | Namerow, Derek | 2.40 | 2,232.00 | 023 | 60246884 |

DRAFT FINAL OPEN ITEMS LISTS FOR RICHMOND PSA TO DISCUSS WITH CLIENT (.5); EMAILS REGARDING SAME (.2); FINALIZE RICHMOND PSA (.7); BLACKLINE PROVISIONS AGAINST PREVIOUS PSAS (.3); REVIEW TERMS OF PREVIOUS PSA FOR MH, ID (.4); DRAFT EMAIL TO BUYER'S COUNSEL REGARDING RICHMOND REVISIONS (.3).

| 10/19/20 | Namerow, Derek | 2.90 | 2,697.00 | 023 | 60263038 |

REVIEW TITLE AND LOIS FOR CLEVELAND AND LEMOORE (.8); BEGIN DRAFTING PSA'S FOR SAME (1.1); FINALIZE PSA FOR MH, ID (.8); UPDATE STATUS TRACKER (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/20 | Namerow, Derek | 0.40 | 372.00 | 023 | 60263218 |
| | REVIEW EMAILS AND LOI FOR CLEVELAND (.3); EMAILS REGARDING SAME (.1). | | | | |
| 10/22/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60284530 |
| | REVIEW COMMENTS FROM BUYER ON PSA FOR BISHOP, CA (.4); PREPARE ISSUES LIST FOR SAME AND REVISE PSA (.7); REVIEW TITLE FOR CLEVELAND AND LEMOORE PROPERTIES (.4); DRAFT PSAS FOR SAME; UPDATE STATUS TRACKER (.4). | | | | |
| 10/23/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60295702 |
| | REVIEW PSA'S AND DRAFT FOR UPCOMING SALES. | | | | |
| 10/26/20 | Namerow, Derek | 1.40 | 1,302.00 | 023 | 60311497 |
| | DRAFT PSA'S FOR CLEVELAND AND LEMOORE (.6); REVIEW TITLE FOR CLEVELAND (.4); EMAILS REGARDING SAME (.2); REVIEW BUYER COMMENTS TO MOUNTAIN HOME PSA (.2). | | | | |
| 10/27/20 | Namerow, Derek | 3.30 | 3,069.00 | 023 | 60320739 |
| | WORK ON PSAS FOR CLEVELAND, LEMOORE, BISHOP AND MOUNTAIN HOME (2.4); REVIEW TITLE FOR SAME (.5); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 10/28/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60328040 |
| | REVIEW TITLE DOCUMENTS FOR CLEVELAND (.4); EMAILS REGARDING SAME (.2); REVIEW COMMENTS FROM BUYER TO RICHMOND PSA (.8); ANNOTATE ISSUES LIST (.5); BEGIN REVISING SAME (.6); DRAFT/REVISE ADDITIONAL PSA'S FOR UPCOMING SALES (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 10/29/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60338227 |
| | PREPARE PSA FOR UPCOMING SALES (.7); EMAILS REGARDING OUTSTANDING PSA'S (.2). | | | | |
| 10/30/20 | Namerow, Derek | 0.70 | 651.00 | 023 | 60351969 |
| | FINALIZE MH PSA (.3); COMPILE SIGNATURE PACKETS (.2); COORDINATE EXECUTION (.2). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **36.50** | **$34,425.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60174493 |
| | CORRESPONDENCE RE PHILADELPHIA SITE SETTLEMENT (.4). | | | | |
| 10/08/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60183902 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4). | | | | |
| 10/12/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60202432 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3). | | | | |
| 10/15/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60230726 |
| | CALL WITH COUNSEL FOR TENANT AT PHILADELPHIA RE ENVIRONMENTAL SETTLEMENT (.6). | | | | |
| 10/19/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60256562 |
| | CALL WITH CLIENT RE PHILADELPHIA SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE ESCROW AGREEMENT RE SAME (.3). | | | | |
| 10/26/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60303615 |
| | REVIEW REVISIONS TO PHILADELPHIA SETTLEMENT AGREEMENT (.4); ATTEND TO CORRESPONDENCE RE SAME (.4); CALL WITH CLIENT RE SAME (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.40** | **$3,740.00** | | |
| 10/05/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 60152058 |
| | REVIEW 11TH SUPPLEMENTAL NOTICE AND RELATED DECLARATIONS/QUESTIONNAIRES (.3). | | | | |
| 10/05/20 | Litz, Dominic | 1.50 | 1,267.50 | 026 | 60151617 |
| | PREPARE STATUS REPORT FOR ORDINARY COURSE PROFESSIONAL TO FILE IN LITIGATION (0.8); DRAFT NOTICE OF SUPPLEMENT ORDINARY COURSE PROFESSIONAL (0.7). | | | | |
| 10/06/20 | Litz, Dominic | 1.00 | 845.00 | 026 | 60164419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION DOCUMENTS (0.5); REVISE ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (0.5). | | | | |
| 10/06/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 60206329 |
| | ASSIST WITH PREPARATION WITH THE NOTICE OF FILING TWELFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60171565 |
| | REVIEW ATTACHMENTS TO 12TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 10/09/20 | Litz, Dominic | 0.60 | 507.00 | 026 | 60193387 |
| | REVISE ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONNAIRE AND PREPARE SUPPLEMENTAL NOTICE FOR FILING (0.3); UPDATE MASTER ORDINARY COURSE PROFESSIONAL TRACKER (0.3). | | | | |
| 10/09/20 | Peene, Travis J. | 0.70 | 175.00 | 026 | 60206521 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING TWELFTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| 10/20/20 | Litz, Dominic | 2.00 | 1,690.00 | 026 | 60262335 |
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONALS TO BEGIN RETENTION PAPERWORK (0.5); REVISE ORDINARY COURSE PROFESSIONAL TRACKER (1.5). | | | | |
| 10/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60285047 |
| | TELEPHONE CALL WITH D. LITZ REGARDING ORDINARY COURSE PROFESSIONAL ISSUES (.1). | | | | |
| 10/22/20 | Litz, Dominic | 0.90 | 760.50 | 026 | 60285170 |
| | CALL WITH M. KORYCKI RE: TRACKER AND PROCESS (0.4); CALL T. COLETTA RE: TRACKER (0.5). | | | | |
| 10/29/20 | Litz, Dominic | 0.20 | 169.00 | 026 | 60334685 |
| | CALL WITH T. COLETTA (M-III) RE: ORDINARY COURSE PROFESSIONAL. | | | | |
| 10/30/20 | Litz, Dominic | 0.30 | 253.50 | 026 | 60342340 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ORDINARY COURSE PROFESSIONAL QUARTERLY FEE STATEMENT FOR FILING. | | | | |
| 10/30/20 | Stauble, Christopher A. | 0.40 | 168.00 | 026 | 60343179 |
| | PREPARE AND FILE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JULY 1, 2020 TO SEPTEMBER 30, 2020. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** **Ordinary Course Professionals:** | | **8.50** | **$6,660.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/20 | DiDonato, Philip | 0.30 | 253.50 | 027 | 60167640 |
| | CORRESPONDENCE WITH PROFESSIONALS RE FEE ORDER. | | | | |
| 10/05/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60152138 |
| | REVIEW DELOITTE FINAL FEE APPLICATION (.1). | | | | |
| 10/05/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60467884 |
| | REVISE DELOITTE & TOUCHE LLP FINAL FEE APP. | | | | |
| 10/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60171437 |
| | REVIEW CHANGES TO DELOITTE FINAL FEE APPLICATION (.1). | | | | |
| 10/07/20 | Litz, Dominic | 0.80 | 676.00 | 027 | 60173134 |
| | REVISE DELOITTE & TOUCHE LLP FINAL FEE APP (0.6); CORRESPOND WITH DELOITTE RE: FINAL FEE APP (0.2). | | | | |
| 10/09/20 | Litz, Dominic | 0.10 | 84.50 | 027 | 60193229 |
| | REVISE DELOITTE & TOUCHE FINAL FEE APPLICATION FOR FILING. | | | | |
| 10/12/20 | Litz, Dominic | 0.70 | 591.50 | 027 | 60205150 |
| | REVISE M-III MONTHLY FEE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/13/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60215245 |
| | REVISE M-III FEE STATEMENT FOR FILING. | | | | |
| 10/13/20 | Stauble, Christopher A. | 0.50 | 210.00 | 027 | 60336155 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020. | | | | |
| 10/13/20 | Peene, Travis J. | 0.90 | 225.00 | 027 | 60251335 |
| | ASSIST WITH PREPARATION OF THE FIFTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 10/15/20 | DiDonato, Philip | 0.30 | 253.50 | 027 | 60239049 |
| | REVISE AND SUBMIT FEE ORDER TO CHAMBERS FOR ENTRY. | | | | |
| 10/15/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 60251359 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM OCTOBER 15, 2018 THROUGH OCTOBER 31, 2019 [ECF NO. 9016]. | | | | |
| 10/26/20 | Litz, Dominic | 0.60 | 507.00 | 027 | 60309853 |
| | CORRESPOND WITH T. PEENE AND C. STAUBLE RE: NOTICE OF HEARING FOR FINAL FEE APPS (0.2); REVISE NOTICE OF HEARING (0.4). | | | | |
| 10/26/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60342246 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: DELOITTE FINAL FEE HEARING (.3); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/26/20 | Peene, Travis J. | 0.50 | 125.00 | 027 | 60341775 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: DELOITTE & TOUCHE LLP'S FINAL FEE APPLICATION. | | | | |
| 10/27/20 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 60343204 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES ON NOVEMBER 18, 2020 AT 10:00 A.M. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **7.10** | **$4,327.00** | | |

| 10/19/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 60258735 |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

| 10/23/20 | Peene, Travis J. | 1.80 | 450.00 | 028 | 60311154 |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF WEIL'S 24TH MONTHLY FEE STATEMENT. | | | | |

| 10/26/20 | Peene, Travis J. | 0.40 | 100.00 | 028 | 60341826 |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FOURTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.20** | **$3,350.00** | | |

| 10/01/20 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 60126873 |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS TRANSFER TAX MATTERS. | | | | |

| 10/01/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60127579 |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN AND M. HOENIG REGARDING STATE TAX RETURNS. | | | | |

| 10/01/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60119037 |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE TAX ISSUES (.7). | | | | |

| 10/02/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60138964 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE AND ADDRESS TRANSFER TAXES. | | | | |
| 10/02/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60130289 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/05/20 | Goldring, Stuart J. | 1.00 | 1,695.00 | 031 | 60155591 |
| | CALL WITH B. SULLIVAN (DELOITTE), WEIL TAX AND M-III REGARDING STATE TAX RETURNS (1.0). | | | | |
| 10/05/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60153593 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/06/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 60166359 |
| | ANALYSIS RE AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/06/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 60167282 |
| | EMAIL EXCHANGES WITH M-111 AND WITH WEIL TAX REGARDING STATE TAX FILINGS (.2); GROUP CALL WITH INDIAN COUNSEL REGARDING TRANSFER OF INDIA SUBSIDIARY (.7). | | | | |
| 10/06/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60161119 |
| | ANALYZE STATE TAX ISSUES (.4); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.8). | | | | |
| 10/07/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60173118 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAXES. | | | | |
| 10/07/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60175326 |
| | EMAIL EXCHANGES WITH M. HOENIG, E. REMIJAN AND OTHERS (.4), AND CALL WITH E. REMIJAN (.1), REGARDING STATE TAX RETURN FILINGS. | | | | |
| 10/07/20 | Remijan, Eric D. | 1.60 | 1,760.00 | 031 | 60169492 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/09/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60195555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/09/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60187104 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/12/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60206480 |
| | ANALYSIS RE: AND ADDRESS TRANSFER AND SALES TAX MATTERS. | | | | |
| 10/12/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60206986 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1). | | | | |
| 10/13/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60215112 |
| | ANALYSIS RE: AND ADDRESS SALES AND TRANSFER TAX MATTERS. | | | | |
| 10/13/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60215082 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/14/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60227528 |
| | REVIEW EMAIL EXCHANGES WITH W. MURPHY AND OTHERS REGARDING STATE TAX REPORTING. | | | | |
| 10/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 60221658 |
| | E-MAILS REGARDING PUERTO RICO INTERCOMPANY RECEIVABLE (.2). | | | | |
| 10/14/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60219021 |
| | ANALYZE STATE TAX ISSUES (.6); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2). | | | | |
| 10/15/20 | Hoenig, Mark | 2.00 | 3,150.00 | 031 | 60232304 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX ISSUES. | | | | |
| 10/15/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60233847 |
| | REVIEW EMAIL EXCHANGES WITH J. MARCUS REGARDING PENDING PROPERTY SALE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60232259 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/16/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60243492 |
| | ANALYSIS RE: AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60242611 |
| | REVIEW WEIL EMAIL EXCHANGES REGARDING INDIA ENTITY TRANSFER (.2). | | | | |
| 10/16/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 60239369 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/19/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60254470 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/20/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60264442 |
| | ANALYSIS AND ADDRESS TRANSFER TAX MATTERS. | | | | |
| 10/20/20 | Remijan, Eric D. | 0.50 | 550.00 | 031 | 60261831 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.3). | | | | |
| 10/21/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60280830 |
| | CONSIDER DELOITTE EMAIL REGARDING REVIEW OF FEDERAL RETURN (.2); REVIEW EMAIL EXCHANGES REGARDING INDIA TRANSFER (.4). | | | | |
| 10/21/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60274097 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE INCOME TAX RETURN ISSUES (.3). | | | | |
| 10/22/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60285267 |
| | TRANSFER TAX MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60288386 |
| | CONSIDER APA TREATMENT OF TAX RETURN PREPARATION AND LIABILITY, AND EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.4). | | | | |
| 10/22/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60288788 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.6). | | | | |
| 10/23/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60301496 |
| | CALL WITH E. REMIJAN REGARDING FEDERAL AND STATE TAX FILINGS. | | | | |
| 10/23/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60291064 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE INCOME TAX RETURN ISSUES (.7). | | | | |
| 10/26/20 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 60311391 |
| | TRANSFER AND LOCAL TAX MATTERS. | | | | |
| 10/26/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60307398 |
| | CALL WITH DELOITTE TAX, WEIL TAX AND M. KORYCKI REGARDING FEDERAL TAX RETURN (.8). | | | | |
| 10/26/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60310305 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE INCOME TAX RETURN ISSUES (.7). | | | | |
| 10/27/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60318848 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |
| 10/27/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60320417 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 10/28/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60328417 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 60323951 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.3); ANALYZE TAX RETURN ISSUES (.7). | | | | |
| 10/30/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60354483 |
| | ANALYSIS AND ADDRESS TRANSFER TAXES. | | | | |
| 10/30/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60343242 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE TAX RETURN ISSUES (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **35.40** | **$49,751.50** | | |
| 10/02/20 | Peshko, Olga F. | 0.30 | 315.00 | 033 | 60370930 |
| | CORRESPONDENCE WITH M-III RE PNC FORMS AND REVIEW SAME (.3). | | | | |
| 10/28/20 | Peshko, Olga F. | 0.10 | 105.00 | 033 | 60372755 |
| | CORRESPOND RE MONTHLY OPERATING REPORT (.1). | | | | |
| 10/30/20 | Stauble, Christopher A. | 0.40 | 168.00 | 033 | 60343175 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED OCTOBER 3, 2020. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.80** | **$588.00** | | |
| **Total Fees Due** | | **522.50** | **$504,594.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/10/20 | Genender, Paul R. | H023 | 40434146 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-105460; DATE: 06/30/2020 - RELATIVITY DATA HOSTING (JUNE 2020) | | | |
| 07/16/20 | Genender, Paul R. | H023 | 40436579 | 13,273.68 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-105457; DATE: 06/30/2020 - RELATIVITY EXPORT / CASE REVIEW (JUNE 2020) | | | |
| **SUBTOTAL DISB TYPE H023:** | | | | **$19,490.40** |
| 07/14/20 | Stauble, Christopher A. | H025 | 40435133 | 113.00 |
| | DUPLICATING | | | |
| | INVOICE#: CREX4207687607141338; DATE: 7/14/2020 - SEARS COURT COPY COST FOR CERT. SALE ORDER | | | |
| **SUBTOTAL DISB TYPE H025:** | | | | **$113.00** |
| 07/30/20 | Ribaudo, Mark | H060 | 40452073 | 0.18 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020. | | | |
| 07/30/20 | Leslie, Harold David | H060 | 40452231 | 22.52 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/20 | Lucevic, Almir | H060 | 40452048 | 7.66 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092733646; DATE: 7/10/2020 -
COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2020.

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H060:** | | | | **$30.36** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/08/20 | DiDonato, Philip | H071 | 40433019 | 30.95 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 704381420; DATE: 6/19/2020 - FEDEX INVOICE:
704381420 INVOICE DATE:200619TRACKING #: 393913762420 SHIPMENT DATE: 20200616
SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: JAY ROMANO, DISCRIMINATION LAW CENTER, PA, 433 PLAZA REAL STE
275, BOCA RATON, FL 33432

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H071:** | | | | **$30.95** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Peene, Travis J. | H073 | 40441878 | 116.98 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5835674; DATE: 7/17/2020 - TAXI
CHARGES FOR 2020-07-17 INVOICE #5835674976072 TRAVIS J PEENE E424 RIDE DATE: 2020-06-16
FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H073:** | | | | **$116.98** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/10/20 | Bond, W. Michael | H100 | 40434159 | 700.28 |

CORPORATION SERVICES
PAYEE: FIRST AMERICAN TITLE INSURANCE COMPANY (12674-28); INVOICE#:
2314-2314181097; DATE: 06/19/2020 - LIEN SEARCH

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H100:** | | | | **$700.28** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/13/20 | WGM, Firm | S017 | 40435610 | 258.50 |
| | DUPLICATING | | | |
| | 2585 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/12/2020 TO 07/12/2020 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$258.50** |
| 07/23/20 | Wong, Sandra | S061 | 40441276 | 20.02 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - WONG,SANDRA 06/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 07/23/20 | Ribaudo, Mark | S061 | 40443256 | 15.97 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JUNE 2020; JENKINS, JAZZMINE; 1 LAW SEARCH; DATE: 6/1/2020-6/30/2020 | | | |
| 07/23/20 | DiDonato, Philip | S061 | 40441318 | 40.03 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 07/23/20 | Podzius, Bryan R. | S061 | 40441433 | 1.12 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 06/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 07/23/20 | Podzius, Bryan R. | S061 | 40441464 | 1.12 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 06/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441405 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441597 | 1.12 |
| 07/23/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40441634 | 40.03 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40441328 | 20.02 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40441377 | 60.47 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441488 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441512 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441489 | 1.12 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 06/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40441672 | 80.07 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40441378 | 74.19 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441544 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441513 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441537 | 1.12 |
| 07/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40441295 | 293.25 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441422 | 1.03 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441524 | 1.12 |
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40441327 | 125.42 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441494 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441390 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441404 | 1.03 |
| 07/23/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441273 | 6.02 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441440 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441381 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441560 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441572 | 1.12 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40441651 | 100.08 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441596 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40441475 | 1.12 |
| 07/23/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2020; JENKINS, JAZZMINE; 1 DOCKET SEARCH; DATE: 6/1/2020-6/30/2020 | S061 | 40443289 | 15.97 |
| 07/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 06/30/2020 ACCOUNT 424YN6CXS | S061 | 40448580 | 54.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;,&QUOT;&QUOT;<br>06/01/2020 ACCOUNT 424YN6CXS | S061 | 40448515 | 56.74 |
| 07/23/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441336 | 20.02 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441441 | 1.12 |
| 07/23/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40441635 | 151.31 |
| 07/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 06/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40441294 | 88.32 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441561 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, 06/01/2020 ACCOUNT 424YN6CXS | S061 | 40449091 | 54.44 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441423 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441386 | 1.12 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441465 | 1.12 |
| 07/23/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 06/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40441650 | 20.02 |
| 07/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40441412 | 1.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/23/20 | Podzius, Bryan R. | S061 | 40441536 | 1.12 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 06/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 07/23/20 | Podzius, Bryan R. | S061 | 40441452 | 1.12 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 06/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 07/23/20 | Peene, Travis J. | S061 | 40441612 | 40.03 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PANCHAM,BRENDA 06/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 |  |  |  |
| 07/23/20 | Podzius, Bryan R. | S061 | 40441387 | 1.12 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 06/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 07/29/20 | DiDonato, Philip | S061 | 40453067 | 3.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 |  |  |  |
| 07/29/20 | Gage, Richard | S061 | 40453159 | 24.50 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 |  |  |  |
| 07/29/20 | Ribaudo, Mark | S061 | 40453135 | 0.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/29/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453130 | 11.20 |
| 07/29/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452981 | 3.90 |
| 07/29/20 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452876 | 10.40 |
| 07/29/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453082 | 81.40 |
| 07/29/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40453215 | 71.50 |
| 07/29/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2020-6/30/2020 | S061 | 40452891 | 46.10 |

**SUBTOTAL DISB TYPE S061:**                                         **$1,662.98**

| 07/21/20 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4217252507211334; DATE: 7/21/2020 - COSTS,  JUL 15, 2020 - TELEPHONIC<br>HEARING CONFERENCE FOR SEARS (COURTSOLUTIONS) | S149 | 40438139 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010446

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/20 | Stauble, Christopher A. | S149 | 40451030 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4227049007301245; DATE: 7/30/2020 - SEARS COURTSOLUTIONS APPEARANCE 7/15/2020 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S149:** | | | | **$140.00** |
| **TOTAL DISBURSEMENTS** | | | | **$22,543.45** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/24/20 | Genender, Paul R. | H023 | 40469889 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-106711; DATE: 07/31/2020 - RELATIVITY DATA HOSTING (JULY 2020) SEARS CHAPTER 11 | | | |
| 08/25/20 | Genender, Paul R. | H023 | 40470874 | 32,402.24 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-106708; DATE: 07/31/2020 - RELATIVITY EXPORT / CASE REVIEW (JULY 2020) | | | |

**SUBTOTAL DISB TYPE H023:** **$38,618.96**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/17/20 | Leslie, Harold David | H060 | 40461839 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 111232; DATE: 8/22/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2020. | | | |
| 08/18/20 | Lucevic, Almir | H060 | 40465547 | 7.90 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092752758; DATE: 8/11/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2020. | | | |
| 08/18/20 | Leslie, Harold David | H060 | 40465425 | 22.64 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092752758; DATE: 8/11/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2020. | | | |

**SUBTOTAL DISB TYPE H060:** **$70.54**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/20 | DiDonato, Philip | H071 | 40468928 | 74.29 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246860930 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ORAL R BENNETT, DEPARTMENT OF HUMAN RIGHTS, 100 W RANDOLPH ST STE 10 100, CHICAGO, IL 60601

| 08/21/20 | DiDonato, Philip | H071 | 40468828 | 74.29 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246863150 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THE HONORABLE MICHAEL R ROBINS, ILLINOIS HUMAN RIGHTS COMMISSI, 1000 E CONVERSE AVE STE 1232N, SPRINGFIELD, IL 62702

| 08/21/20 | DiDonato, Philip | H071 | 40468801 | 74.29 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 708159478; DATE: 7/31/2020 - FEDEX INVOICE: 708159478 INVOICE DATE:200731TRACKING #: 395246864145 SHIPMENT DATE: 20200728 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GODWIN TECHIE, PEORIA, IL 61604

**SUBTOTAL DISB TYPE H071:**                                                                 **$222.87**

| 08/12/20 | Peene, Travis J. | H073 | 40459892 | 116.98 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5836650; DATE: 7/24/2020 - TAXI CHARGES FOR 2020-07-24 INVOICE #5836650983509 TRAVIS J PEENE E424 RIDE DATE: 2020-07-13

**SUBTOTAL DISB TYPE H073:**                                                                 **$116.98**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/12/20 | Callender-Wilson, Lisa | H100 | 40459229 | 109.54 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 21048554-RI; DATE: 7/6/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$109.54** |
| | | | | |
| 08/12/20 | Irani, Neeckaun | S061 | 40459693 | 381.82 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - IRANI,NEECKAUN 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 48 | | | |
| | | | | |
| 08/18/20 | Crozier, Jennifer Melien Brooks | S061 | 40464616 | 136.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 07/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | | | |
| | | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464615 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| | | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464595 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| | | | | |
| 08/18/20 | Podzius, Bryan R. | S061 | 40464592 | 1.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 07/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464597 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464603 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464584 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464577 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464581 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464582 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464586 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464591 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464610 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464596 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464600 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464598 | 1.07 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464609 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464607 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464580 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464608 | 1.07 |
| 08/18/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464575 | 19.13 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464579 | 1.07 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40464612 | 1.07 |
| 08/18/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464602 | 1.07 |
| 08/18/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464589 | 1.07 |
| 08/18/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464601 | 1.07 |
| 08/18/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40464613 | 1.07 |
| 08/18/20 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 07/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40464619 | 57.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464604 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464611 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464578 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464585 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464576 | 1.07 |
| 08/18/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40464583 | 1.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 07/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40464574 | 57.40 |
| 08/18/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40464620 | 19.13 |
| 08/19/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40466451 | 101.40 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472666 | 16.20 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472439 | 4.00 |
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472392 | 8.00 |
| 08/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472466 | 0.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472222 | 14.70 |
| 08/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472423 | 6.30 |
| 08/20/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472487 | 0.30 |
| 08/20/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472264 | 2.90 |
| 08/20/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472562 | 3.00 |
| 08/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472385 | 0.50 |
| 08/20/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472404 | 5.60 |
| 08/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472469 | 2.60 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020010858

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472511 | 0.40 |
| 08/20/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2020-7/31/2020 | S061 | 40472684 | 32.90 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$903.95** |
| 08/27/20 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4254425608271301; DATE: 8/27/2020 - JUN 17, 2020 - COURT SOLUTION FEES -<br>SEARS TELEPHONIC HEARING | S149 | 40473048 | 70.00 |
| 08/27/20 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4254425608271301; DATE: 8/27/2020 - JUN 17, 2020 - COURT SOLUTION FEES -<br>SEARS TELEPHONIC HEARING | S149 | 40473047 | 70.00 |
| 08/27/20 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4254371008271301; DATE: 8/27/2020 - MAY 26, 2020 - COURT SOLUTIONS FEE | S149 | 40473049 | 70.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$210.00** |
| **TOTAL DISBURSEMENTS** | | | | **$40,252.84** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-107776; DATE: 08/31/2020 - RELATIVITY DATA HOSTING (AUGUST 2020) SEARS CHAPTER 11 | H023 | 40487010 | 6,328.72 |
| 09/29/20 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-107773; DATE: 08/31/2020 - RELATIVITY EXPORT / CASE REVIEW (AUGUST 2020) SEARS STRATEGIC PLAN | H023 | 40499444 | 32,702.22 |

**SUBTOTAL DISB TYPE H023:**     **$39,030.94**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/21/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 111769; DATE: 9/4/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2020. | H060 | 40489598 | 464.00 |
| 09/21/20 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092806292; DATE: 9/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2020. | H060 | 40501240 | 8.02 |
| 09/21/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092806292; DATE: 9/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2020. | H060 | 40501284 | 23.60 |

**SUBTOTAL DISB TYPE H060:**     **$495.62**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/15/20 | Zaslav, Benjamin<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4505828; DATE: 08/28/2020 - SEARS TRANSCRIPT | H103 | 40484778 | 2,099.35 |
| 09/15/20 | Zaslav, Benjamin<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4433554; DATE: 07/17/2020 - SEARS TRANSCRIPT | H103 | 40484819 | 187.55 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$2,286.90** |
| 09/15/20 | Zaslav, Benjamin<br>VIDEO/DEPOSITION TAPES<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4498234; DATE: 08/24/2020 - SEARS TRANSCRIPT | H196 | 40484777 | 2,032.80 |
| 09/15/20 | Zaslav, Benjamin<br>VIDEO/DEPOSITION TAPES<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4370967; DATE: 06/22/2020 - SEARS AUDIO TRANSCRIPT | H196 | 40484784 | 369.05 |
| 09/15/20 | Zaslav, Benjamin<br>VIDEO/DEPOSITION TAPES<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4516300; DATE: 09/03/2020 - SEARS TRANSCRIPT | H196 | 40484751 | 1,137.40 |
| 09/15/20 | Zaslav, Benjamin<br>VIDEO/DEPOSITION TAPES<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY4355662; DATE: 06/11/2020 - SEARS TRANSCRIPT | H196 | 40484755 | 568.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H196:** | | | | **$4,107.95** |
| 09/16/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 08/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40485301 | 662.12 |
| 09/16/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40485242 | 210.83 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492961 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40492603 | 114.13 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492958 | 1.32 |
| 09/22/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40493329 | 23.52 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

|  |  |  |  |  |
|---|---|---|---|---|
| **DATE** | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492935 | 1.32 |
| 09/22/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/11/2020 ACCOUNT 424YN6CXS | S061 | 40496230 | 588.10 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492955 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40492601 | 137.64 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492953 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492934 | 1.32 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40492954 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492952 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492939 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492941 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492957 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40492598 | 43.58 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492933 | 1.32 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492938 | 1.32 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492960 | 1.32 |
| 09/22/20 | Leslie, Harold David COMPUTERIZED RESEARCH NY WESTLAW - LESLIE,DAVID 08/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 40492593 | 154.25 |
| 09/22/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 08/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40492946 | 1.32 |
| 09/22/20 | Wong, Sandra COMPUTERIZED RESEARCH NY WESTLAW - WONG,SANDRA 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 57 | S061 | 40491951 | 235.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/22/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 64 | S061 | 40491812 | 294.20 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40492602 | 23.52 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492932 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492937 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492949 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492950 | 1.32 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492947 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492943 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492951 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492959 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492956 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40492596 | 23.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40492594 | 67.10 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40492592 | 154.25 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40492600 | 67.10 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492944 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40492591 | 23.52 |
| 09/22/20 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/11/2020 ACCOUNT 424YN6CXS | S061 | 40495839 | 168.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492936 | 1.32 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 40492599 | 102.62 |
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40492595 | 67.10 |
| 09/22/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 08/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40491813 | 70.55 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492962 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40492942 | 1.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/22/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40492597 | 114.13 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492948 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492940 | 1.32 |
| 09/22/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40492945 | 1.32 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501876 | 0.80 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501875 | 95.10 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502051 | 9.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/20 | Wong, Sandra<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502058 | 0.10 |
| 09/24/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497564 | 184.00 |
| 09/24/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501858 | 92.30 |
| 09/24/20 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501758 | 7.40 |
| 09/24/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501877 | 161.80 |
| 09/24/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40497576 | 10.00 |
| 09/24/20 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40501921 | 20.50 |
| 09/24/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | S061 | 40502005 | 41.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020012133

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/20 | Cruz, Luis | S061 | 40501759 | 0.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | | | |
| 09/24/20 | Stauble, Christopher A. | S061 | 40501969 | 1.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2020-8/31/2020 | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$4,011.85** |
| 09/22/20 | Podzius, Bryan R. | S149 | 40490446 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4279058209221228; DATE: 9/22/2020 - JUL 15, 2020 - FEES FOR ATTENDING/PARTICIPATING IN SEARS VIRTUAL COURT HEARING. | | | |
| 09/22/20 | Podzius, Bryan R. | S149 | 40490444 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4279058209221228; DATE: 9/22/2020 - JUN 17, 2020 - FEES FOR ATTENDING/PARTICIPATING IN SEARS VIRTUAL COURT HEARING. | | | |
| **SUBTOTAL DISB TYPE S149:** | | | | **$140.00** |
| **TOTAL DISBURSEMENTS** | | | | **$50,073.26** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/14/20 | Genender, Paul R. | H023 | 40512058 | 31,793.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-108953; DATE: 09/30/2020 - RELATIVITY EXPORT (SEPTEMBER 2020) | | | |
| 10/14/20 | Genender, Paul R. | H023 | 40512015 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-108956; DATE: 09/30/2020 - RELATIVITY DATA HOSTING (SEPTEMBER 2020) | | | |

**SUBTOTAL DISB TYPE H023:**      **$38,010.12**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/20/20 | DiDonato, Philip | H060 | 40516078 | 337.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 112421; DATE: 10/15/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2020. | | | |
| 10/21/20 | Leslie, Harold David | H060 | 40520324 | 3.63 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092859190; DATE: 9/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:**      **$340.63**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/13/20 | Namerow, Derek | H071 | 40511336 | 12.84 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 713969132; DATE: 10/2/2020 - FEDEX INVOICE: 713969132 INVOICE DATE:201002TRACKING #: 397167039026 SHIPMENT DATE: 20200924 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DANIEL VISALLI, SWINDELL & VISALLI, PLLC, 1043 E MOREHEAD ST STE 303, CHARLOTTE, NC 28204 | | | |
| 10/13/20 | Namerow, Derek | H071 | 40511337 | 13.74 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 713969132; DATE: 10/2/2020 - FEDEX INVOICE: 713969132 INVOICE DATE:201002TRACKING #: 397166572386 SHIPMENT DATE: 20200924 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEREMY FORMAN, GW PROPERTY GROUP, LLC, 2211 N ELSTON AVE STE 304, CHICAGO, IL 60614 | | | |

**SUBTOTAL DISB TYPE H071:** **$26.58**

| 10/27/20 | Stauble, Christopher A. | H073 | 40520514 | 119.85 |
|------|------|------|------|------|
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5844790; DATE: 10/16/2020 - TAXI CHARGES FOR 2020-10-16 INVOICE #5844790XT30115 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-10-09 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H073:** **$119.85**

| 10/14/20 | WGM, Firm | S011 | 40516823 | 3.00 |
|------|------|------|------|------|
| | DUPLICATING | | | |
| | 6 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/08/2020 TO 10/08/2020 | | | |

**SUBTOTAL DISB TYPE S011:** **$3.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/12/20 | WGM, Firm<br>DUPLICATING<br>3477 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/08/2020 TO 10/08/2020 | S017 | 40511987 | 347.70 |

| **SUBTOTAL DISB TYPE S017:** | | | | **$347.70** |
|------|------|------|------|------|

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/26/20 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524429 | 7.00 |
| 10/26/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524258 | 6.40 |
| 10/26/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40520212 | 32.90 |
| 10/26/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524063 | 25.30 |
| 10/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524273 | 21.70 |
| 10/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524174 | 139.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 10/26/20 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524052 | 0.50 |
| 10/26/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2020-9/30/2020 | S061 | 40524255 | 2.90 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/28/2020 | S061 | 40522507 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/09/2020 | S061 | 40522283 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/17/2020 | S061 | 40520996 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/07/2020 | S061 | 40521498 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/29/2020 | S061 | 40521180 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/24/2020 | S061 | 40521497 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/08/2020 | S061 | 40521820 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/20/2020 | S061 | 40520806 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/11/2020 | S061 | 40521082 | 1.30 |
| 10/27/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/28/2020 | S061 | 40520956 | 23.29 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/04/2020 | S061 | 40520635 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/26/2020 | S061 | 40520820 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/19/2020 | S061 | 40522255 | 1.30 |
| 10/27/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 09/02/2020 | S061 | 40519738 | 53.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/13/2020 | S061 | 40520746 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/23/2020 | S061 | 40521826 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/18/2020 | S061 | 40520587 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/02/2020 | S061 | 40520733 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/21/2020 | S061 | 40520976 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/12/2020 | S061 | 40521677 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/01/2020 | S061 | 40522415 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/16/2020 | S061 | 40521318 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/10/2020 | S061 | 40521564 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/27/2020 | S061 | 40520831 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/25/2020 | S061 | 40520798 | 1.30 |
| 10/27/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 09/25/2020 | S061 | 40522020 | 131.77 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/22/2020 | S061 | 40520572 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/15/2020 | S061 | 40521957 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/06/2020 | S061 | 40521504 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/03/2020 | S061 | 40522416 | 1.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/05/2020 | S061 | 40521010 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/30/2020 | S061 | 40520966 | 1.30 |
| 10/27/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/14/2020 | S061 | 40521599 | 1.30 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/22/2020 | S061 | 40526473 | 93.92 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526543 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SSANFORD, BRODEN  09/24/2020 | S061 | 40526748 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/24/2020 | S061 | 40526605 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526348 | 189.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/25/2020 | S061 | 40526286 | 281.72 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN  09/24/2020 | S061 | 40526756 | 50.27 |
| 10/28/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 09/24/2020 | S061 | 40526346 | 657.34 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,906.68** |
| 10/13/20 | Gage, Richard<br>POSTAGE<br>NY POSTAGE 10/08/2020 NUMBER OF PIECES(S): 1 | S075 | 40510774 | 1.00 |
| 10/13/20 | Gage, Richard<br>POSTAGE<br>NY POSTAGE 10/08/2020 NUMBER OF PIECES(S): 1 | S075 | 40510776 | 0.50 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$1.50** |
| 10/20/20 | Hwang, Angeline Joong-Hui<br>TELEPHONE<br>INVOICE#: CREX4314044110201329; DATE: 10/20/2020 - HWANG, 10/15/20, HEARING- OCT 15, 2020<br>- COURTSOLUTIONS FEE | S149 | 40514357 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020013588

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/20/20 | Fail, Garrett | S149 | 40514298 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4316680610201329; DATE: 10/20/2020 - OCT 15, 2020 - TELEPHONIC HEARING (SEARS) - COURTSOLUTIONS FEE | | | |
| 10/22/20 | Podzius, Bryan R. | S149 | 40517198 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4319933210221332; DATE: 10/22/2020 - OCT 15, 2020 - FEES FOR ATTENDING/PARTICIPATING IN SEARS COURT HEARING. | | | |

**SUBTOTAL DISB TYPE S149:** **$210.00**

**TOTAL DISBURSEMENTS** **$40,966.06**