AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

------------------------------------------------------------x

**TWENTY-SIXTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2020 through November 30, 2020 |
| Monthly Fees Incurred: | **$455,435.50** |
| 20% Holdback: | **$91,087.10** |
| Total Compensation Less 20% Holdback: | **$364,348.40** |
| Monthly Expenses Incurred: | **$597,400.01** |
| Total Fees and Expenses Requested: | **$961,748.41** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Sixth Monthly Fee Statement") covering the period from November 1, 2020 through and including November 30, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Sixth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

---

[2] The total amount sought for fees and expenses ($1,052,835.51) reflects voluntary reductions for the Compensation Period of $31,650.50 in fees and $1,241.80 in expenses.

2

and payment of compensation in the amount of $364,348.40 (80% of $455,435.50) for fees on

account of reasonable and necessary professional services rendered to the Creditors' Committee

by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount

of $597,400.01[3] incurred by Akin Gump during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $22,102.50 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; (ii) $334,983.55 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider; and (iii) $236,678.00 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twenty-Sixth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

4

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Sixth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties so as to be received no later than **February 1, 2021**

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or

expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Sixth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Sixth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Sixth

Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an Objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York                    AKIN GUMP STRAUSS HAUER & FELD LLP
January 15, 2021

By: */s/    Ira S. Dizengoff*
      Ira S. Dizengoff
      Philip C. Dublin
      Sara L. Brauner
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      Email: idizengoff@akingump.com
             pdublin@akingump.com
             sbrauner@akingump.com

      *Counsel to the Official Committee of*
      *Unsecured Creditors of Sears Holdings*
      *Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 12.70 | 15,557.50 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 74.30 | 91,017.50 |
| David Zensky | Litigation | 1988 | 1,595.00 | 10.40 | 16,588.00 |
| **Total Partner** | | | | **97.40** | **123,163.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 11.60 | 10,730.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 8.90 | 10,635.50 |
| **Total Counsel** | | | | **20.50** | **21,365.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 9.20 | 7,912.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 6.70 | 4,690.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 10.80 | 7,560.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 9.50 | 6,175.00 |
| John Kane | Litigation | 2016 | 895.00 | 34.90 | 31,235.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 34.00 | 22,100.00 |
| Jeff Latov | Litigation | 2017 | 810.00 | 19.20 | 15,552.00 |
| Nicholas Lombardi | Litigation | 2018 | 735.00 | 106.80 | 78,498.00 |
| Katlyne Miller | Litigation | 2018 | 575.00 | 7.40 | 4,255.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 31.30 | 22,692.50 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 19.90 | 10,646.50 |
| Conor Youngs | Litigation | Pending | 565.00 | 18.00 | 10,170.00 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 182.40 | 86,640.00 |
| **Total Associates** | | | | **490.10** | **308,126.50** |

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 415.00 | 6.70 | 2,780.50 |
| **Total Legal Assistants** | | | | **6.70** | **2,780.50** |
| **Total Hours / Fees Requested** | | | | **614.70** | **455,435.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,225.86 | 117.90 | 144,528.50 |
| Associates | 628.70 | 490.10 | 308,126.50 |
| Paralegals/Non-Legal Staff | 415.00 | 6.70 | 2,780.50 |
| Blended Timekeeper Rate | 740.91 | | |
| **Total Fees Incurred** | | **614.70** | **455,435.50** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 4.00 | 2,258.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 30.30 | 21,648.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.70 | 2,538.50 |
| 8 | Hearings and Court Matters/Court Preparation | 7.00 | 5,458.00 |
| 12 | General Claims Analysis/Claims Objection | 0.40 | 490.00 |
| 20 | Jointly Asserted Causes of Action | 570.30 | 423,042.50 |
| | **TOTAL:** | **614.70** | **455,435.50** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1918838 |
| Invoice Date | 01/13/21 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 4.00 | $2,258.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 30.30 | $21,648.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.70 | $2,538.50 |
| 008 | Hearings and Court Matters/Court Preparation | 7.00 | $5,458.00 |
| 012 | General Claims Analysis/Claims Objections | 0.40 | $490.00 |
| 020 | Jointly Asserted Causes of Action | 570.30 | $423,042.50 |
| | TOTAL | 614.70 | $455,435.50 |

SEARS CREDITORS COMMITTEE                                                                  Page 2
Bill Number: 1918838                                                                       01/13/21

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 11/03/20 | SM | 002 | Update case calendar. | 0.20 |
| 11/06/20 | DK | 002 | Review case docket (.3); update case calendar (.5); draft email to attorneys re status (.1). | 0.90 |
| 11/10/20 | SM | 002 | Update case calendar. | 0.20 |
| 11/14/20 | SM | 002 | Update case calendar. | 0.40 |
| 11/16/20 | DK | 002 | Review and update case calendar (.6); draft status email for attorneys (.2). | 0.80 |
| 11/16/20 | SM | 002 | Review and circulate docket update to FR and lit teams (.1); update case calendar (.2). | 0.30 |
| 11/18/20 | DK | 002 | Update electronic docket notifications for attorneys. | 0.20 |
| 11/18/20 | SM | 002 | Review and circulate new filing (.3); update case calendar (.2); internal communications re appellate docket subscriptions (.2). | 0.70 |
| 11/20/20 | SM | 002 | Review and circulate new filing (.2); update case calendar (.1). | 0.30 |
| 11/09/20 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.40 |
| 11/10/20 | SLB | 003 | Analyze billing issues. | 0.20 |
| 11/11/20 | DK | 003 | Prepare fee statement for filing (.4); prepare filed pleadings for service (.2); follow up with Prime Clerk re service (.1); draft status email for attorneys (.1). | 0.80 |
| 11/11/20 | ZDL | 003 | Call with J. Szydlo regarding next interim fee application. | 0.20 |
| 11/11/20 | JES | 003 | Call with Z. Lanier re fee application. | 0.20 |
| 11/12/20 | ZDL | 003 | Communications with M3 regarding fee payments. | 0.30 |
| 11/12/20 | LJT | 003 | Prepare insert for Sixth Interim Fee Application. | 0.90 |
| 11/12/20 | JES | 003 | Draft Sixth Interim Fee Application. | 3.20 |
| 11/13/20 | LJT | 003 | Prepare insert for Sixth Interim Fee Application. | 0.90 |
| 11/14/20 | ZDL | 003 | Communications with M3 regarding fee payments. | 0.20 |
| 11/14/20 | LJT | 003 | Continue to revise insert for Sixth Interim Fee Application. | 0.70 |
| 11/15/20 | LJT | 003 | Revise insert for Sixth Interim Fee Application. | 1.30 |
| 11/16/20 | ZDL | 003 | Communications with accounting and M3 regarding fee payments. | 0.30 |
| 11/16/20 | LJT | 003 | Review correspondence re fee issues. | 0.10 |
| 11/17/20 | JPK | 003 | Prepare insert to sixth fee application. | 1.50 |
| 11/17/20 | LJT | 003 | Revise insert for interim fee application. | 0.40 |
| 11/17/20 | SM | 003 | Review invoice for privilege and confidentiality (1.4); internal communications re same (.2). | 1.60 |
| 11/17/20 | JES | 003 | Review invoice for privilege and confidentiality (1.6); review and respond to correspondence with accounting team re same (.4). | 2.00 |
| 11/19/20 | DK | 003 | Review and update 6th Interim Fee Application workbook. | 2.50 |
| 11/19/20 | ZDL | 003 | Review invoice for privilege/confidentiality and compliance with UST guidelines. | 1.20 |
| 11/19/20 | LJT | 003 | Revise interim fee application. | 0.50 |
| 11/20/20 | JPK | 003 | Prepare insert to fee application. | 0.40 |
| 11/20/20 | LJT | 003 | Correspondence with J. Szydlo re revisions to insert for interim fee application. | 0.10 |
| 11/20/20 | JES | 003 | Review and revise fee application (.9); correspondence with L. Tandy re same (.1). | 1.00 |
| 11/23/20 | LJT | 003 | Correspondence with J. Szydlo re revisions to insert for interim fee application. | 0.10 |
| 11/23/20 | SM | 003 | Review invoice for privilege and confidentiality. | 0.60 |
| 11/23/20 | JES | 003 | Revise Fee Application (1.5); correspondence with L. Tandy re same (.1). | 1.60 |
| 11/24/20 | ZDL | 003 | Emails with M3 regarding fee payments and other outstanding items. | 1.20 |
| 11/24/20 | JES | 003 | Review and revise fee application (1.9); review correspondence re fee statement and invoices (.2). | 2.10 |
| 11/27/20 | SLB | 003 | Review Akin invoice for privilege and confidentiality. | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

Page 3
01/13/21

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/30/20 | DK | 003 | Review and revise Fee Application (.8); draft email to attorney re status (.1). | 0.90 |
| 11/30/20 | SLB | 003 | Review invoice for privilege and confidentiality. | 0.30 |
| 11/30/20 | ZDL | 003 | Correspond with M3 regarding fee payments (.1); review incoming wire information (.2); prepare September invoice for submission to Litigation Designees and M3 for payment (.5). | 0.80 |
| 11/03/20 | JES | 007 | Calls with creditors re case updates. | 0.70 |
| 11/16/20 | ZDL | 007 | Communications with Committee member regarding pending items and status. | 0.20 |
| 11/17/20 | ZDL | 007 | Email UCC regarding upcoming hearing and adversary update. | 0.50 |
| 11/18/20 | ZDL | 007 | Communications with members of UCC regarding upcoming hearing. | 0.10 |
| 11/24/20 | SLB | 007 | Confer with S. Singh re status and open issues (.5); analyze issues re same (.4). | 0.90 |
| 11/24/20 | ZDL | 007 | Emails with creditor's counsel regarding claim status. | 0.30 |
| 11/16/20 | SM | 008 | Review filings and prepare brief summary of matters going forward at omnibus hearing (1.1); coordinate preparation of materials for hearing (.3). | 1.40 |
| 11/17/20 | DK | 008 | Prepare materials for upcoming hearing. | 0.60 |
| 11/17/20 | SLB | 008 | Correspondence with S. Mahkamova re upcoming hearing. | 0.20 |
| 11/17/20 | SM | 008 | Coordinate hearing prep (.2); correspondence with S. Brauner re same (.2). | 0.40 |
| 11/18/20 | ZDL | 008 | Review matters on for hearing on 11/20. | 0.40 |
| 11/18/20 | SM | 008 | Internal communications re rescheduled hearing. | 0.30 |
| 11/19/20 | SM | 008 | Coordinate hearing prep. | 0.20 |
| 11/20/20 | ZDL | 008 | Attend hearing on School District rejection motion (2.5); review pleadings and agreements in preparation for the same (.7); draft update email to UCC regarding same (.3). | 3.50 |
| 11/02/20 | SLB | 012 | Confer with J. Marcus re claims issues. | 0.40 |
| 11/01/20 | RJC | 020 | Review electronic discovery documents (4.2); draft fact chronology memo (4.2). | 8.40 |
| 11/01/20 | DLC | 020 | Review legal research and case law in connection with adversary proceeding (1.2); draft memorandum to litigation designees (1.8); correspond with S. Nolan and K. Miller re same (.3); correspond with S. Brauner re same (.4). | 3.70 |
| 11/01/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding and related administration issues (.4); review revised summary analysis and comment on same (.4). | 0.80 |
| 11/01/20 | LJT | 020 | Prepare materials for depositions. | 0.90 |
| 11/01/20 | SMN | 020 | Correspond with D. Chapman and K. Miller re legal research related to defendants' motion to stay the adversary proceeding. | 0.30 |
| 11/01/20 | KNM | 020 | Correspond with D. Chapman and S. Nolan re stay research (.3); review research re same (.2). | 0.50 |
| 11/02/20 | RJC | 020 | Review electronic discovery documents (7.2); draft fact chronology (1.8). | 9.00 |
| 11/02/20 | DLC | 020 | Revise memorandum and circulate same to litigation designees (2.1); correspond with S. Brauner re open issues in adversary proceeding (.4); communications with third parties re discovery (.5); participate in call with S. Sharad and C. Youngs re motion to consolidate (.9). | 3.90 |
| 11/02/20 | RT | 020 | Correspondence with H5 re document productions by Defendants (.5); review correspondence re key documents (.4); correspondence with members of litigation team re deposition prep (.2); analyze issues re same (1.0). | 2.10 |
| 11/02/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding and related admin matters (.4); review materials regarding the same (.4). | 0.80 |
| 11/02/20 | SS | 020 | Call with D. Chapman and C. Youngs re motion to consolidate (.9); analyze issues re same (.5). | 1.40 |

SEARS CREDITORS COMMITTEE

Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/02/20 | JPK | 020 | Correspond with defendants' counsel regarding discovery (.5); review internal correspondence re discovery (.3). | 0.80 |
| 11/02/20 | LJT | 020 | Prepare deposition materials (.7); correspondence with R. Tizravesh re same (.2). | 0.90 |
| 11/02/20 | SMN | 020 | Review documents re motion to stay (.4); review revised memorandum for call with litigation designees (.2). | 0.60 |
| 11/02/20 | JRK | 020 | Draft document review protocol for contract attorneys (1.0); correspondence with members of the litigation team and electronic discovery vendor regarding document review protocol (.4); conduct review of electronic discovery documents (4.6). | 6.00 |
| 11/02/20 | PJG | 020 | Update litigation task list. | 0.10 |
| 11/02/20 | KNM | 020 | Review search terms for mini chronologies (.2); correspond with H5 re same (.2). | 0.40 |
| 11/02/20 | CWY | 020 | Call with D. Chapman and S. Sharad re motion to consolidate (.9); conduct research re same (1.8); prepare correspondence to members of litigation team re same (.2). | 2.90 |
| 11/02/20 | NRL | 020 | Conduct review of electronic discovery documents in connection with adversary proceeding. | 6.40 |
| 11/03/20 | DMZ | 020 | Correspondence with litigation and FR team members re open issues in connection with Adversary Proceeding (.2); participate on call with litigation designees re same (.7). | 0.90 |
| 11/03/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology memorandum. | 7.50 |
| 11/03/20 | DLC | 020 | Confer internally with litigation and FR team members re open issues in Adversary Proceeding (.4); participate in call with litigation designees re same (.7); review research memorandum re open Adversary Proceeding issues (.5). | 1.60 |
| 11/03/20 | RT | 020 | Review document review status report (.1); correspondence with H5 and team re key documents for depositions (.2). | 0.30 |
| 11/03/20 | SLB | 020 | Correspondence with members of FR and Lit teams re open issues in connection with adversary proceeding (.7); participate on call with Litigation Designees re same (.7); analyze issues re same (.6); confer with Designee re same (.2). | 1.90 |
| 11/03/20 | SS | 020 | Conduct research in connection with motion to consolidate. | 0.50 |
| 11/03/20 | JPK | 020 | Correspond with members of litigation team regarding discovery (.3); review documents produced during adversary proceeding (2.3). | 2.60 |
| 11/03/20 | JAL | 020 | Review electronic discovery documents (1.4); conduct research re stay motion (.5). | 1.90 |
| 11/03/20 | SMN | 020 | Review filing on docket of state court insurance action involving certain defendants and send same to team (.2); review cases implicating issues in motion to dismiss briefing (.5); review materials re defendants' motion to stay adversary proceeding (2.1) draft analysis of same (.9); attend call with litigation designees re case updates (.7). | 4.40 |
| 11/03/20 | JRK | 020 | Correspondence with members of the litigation team regarding document discovery. | 0.20 |
| 11/03/20 | KNM | 020 | Correspond with H5 re document review. | 0.10 |
| 11/03/20 | CWY | 020 | Continue to conduct research in connection with adversary proceeding. | 2.50 |
| 11/03/20 | NRL | 020 | Review discovery documents in connection with adversary proceeding. | 6.30 |
| 11/04/20 | RJC | 020 | Review electronic discovery documents (4.2); draft fact chronology (2.8). | 7.00 |
| 11/04/20 | DLC | 020 | Revise presentation for litigation designees (1.5); confer with litigation designees re same (.3); correspond with S. Brauner re same (.3); outline proposed stipulation re motion to stay (.5); confer with opposing counsel and internally re document review issues (.3). | 3.10 |
| 11/04/20 | RT | 020 | Review document review status report. | 0.10 |
| 11/04/20 | SLB | 020 | Prepare correspondence to Designees re status and open administrative matters (.4); internal correspondence with D. Chapman re same (.3); | 0.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with Designees re same (.2). | |
| 11/04/20 | JPK | 020 | Correspond with litigation team members regarding discovery (.7); review documents produced during adversary proceeding (.7). | 1.40 |
| 11/04/20 | JAL | 020 | Review electronic discovery documents. | 3.40 |
| 11/04/20 | LJT | 020 | Prepare deposition materials. | 0.50 |
| 11/04/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.70 |
| 11/04/20 | KNM | 020 | Correspond with H5 re mini chrons. | 0.50 |
| 11/04/20 | CWY | 020 | Conduct research in connection with adversary proceeding (2.7); draft memorandum re same (.5). | 3.20 |
| 11/04/20 | NRL | 020 | Conduct review of discovery documents. | 6.80 |
| 11/05/20 | DMZ | 020 | Call with experts (1.3); review and comment on stipulation re stay issue (.4); call with defendants re same (.4). | 2.10 |
| 11/05/20 | RJC | 020 | Attend call with experts (1.3); review electronic discovery documents and draft fact chronology (6.3). | 7.60 |
| 11/05/20 | DLC | 020 | Prepare for (.2) and participate in (1.3) call with experts; confer internally and with litigation designees re open case issues (.4); draft terms of proposed stipulation (1.0); participate in call with defendants re same (.4). | 3.30 |
| 11/05/20 | RT | 020 | Correspondence with members of lit team and H5 re document productions (.2); correspondence with H5 re key documents (.3); correspondence with contract attorneys re workflow (.2); correspondence with lit team re deposition prep (.3); review document review status report (.1). | 1.10 |
| 11/05/20 | SS | 020 | Review memorandum re motion to consolidate. | 0.50 |
| 11/05/20 | JPK | 020 | Review documents produced during adversary proceeding. | 1.60 |
| 11/05/20 | JAL | 020 | Review electronic discovery documents. | 4.30 |
| 11/05/20 | LJT | 020 | Correspondence with lit team members re deposition prep. | 0.20 |
| 11/05/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 2.10 |
| 11/05/20 | JRK | 020 | Conduct review of electronic discovery documents. | 7.30 |
| 11/05/20 | KNM | 020 | Prepare for (.3) attend (.4) call with defendants re stay issues; review research re mini chronologies (.1). | 0.80 |
| 11/05/20 | CWY | 020 | Prepare draft motion to consolidate. | 1.20 |
| 11/05/20 | NRL | 020 | Conduct review of electronic discovery documents. | 9.70 |
| 11/06/20 | DMZ | 020 | Correspondence with lit team members re stay stipulation. | 0.10 |
| 11/06/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 8.90 |
| 11/06/20 | DLC | 020 | Draft memorandum to members of litigation team re stay motion (.3); confer with Defendants re same (.2). | 0.50 |
| 11/06/20 | RT | 020 | Correspondence with H5 re defendant document productions (.2); review document review status report (.1); correspondence with H5 re review for key documents (.3). | 0.60 |
| 11/06/20 | JPK | 020 | Review documents produced during adversary proceeding. | 4.10 |
| 11/06/20 | JAL | 020 | Review electronic discovery documents. | 4.80 |
| 11/06/20 | LJT | 020 | Prepare deposition materials (1.7); draft correspondence to members of litigation team re issues in connection with the same (.3). | 2.00 |
| 11/06/20 | SMN | 020 | Review (.5) and summarize (.5) precedent implicating issues in motion to dismiss briefing; correspond with members of the litigation team re defendants' motion to stay adversary proceeding (.2). | 1.20 |
| 11/06/20 | JRK | 020 | Conduct review of electronic discovery documents. | 5.10 |
| 11/06/20 | KNM | 020 | Review research re mini chronologies. | 0.10 |
| 11/06/20 | CWY | 020 | Draft outline of motion to consolidate. | 2.30 |
| 11/06/20 | NRL | 020 | Conduct review of electronic discovery documents. | 8.40 |
| 11/07/20 | DMZ | 020 | Email to D. Chapman re stay stipulation. | 0.10 |
| 11/07/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology. | 7.10 |
| 11/07/20 | DLC | 020 | Communications with D. Zensky re stay motion (.1); communications with defendants re same (.2). | 0.20 |
| 11/07/20 | RT | 020 | Correspondence with lit team members re deposition prep (.4); review documents in connection with development of deposition mini-chron | 0.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | outlines (.3); correspondence with H5 re defendant document productions (.2). | |
| 11/07/20 | NRL | 020 | Conduct second level doc review. | 4.30 |
| 11/08/20 | DMZ | 020 | Review correspondence re shareholder action. | 0.10 |
| 11/08/20 | RJC | 020 | Review electronic discovery documents (5.9); draft fact chronology (1.3). | 7.20 |
| 11/08/20 | DLC | 020 | Review task list (.3); draft brief correspondence to Lit. team re same (.5); review draft expert deck (.7). | 1.50 |
| 11/08/20 | JRK | 020 | Conduct review of electronic discovery documents. | 3.00 |
| 11/09/20 | DMZ | 020 | Correspond with counsel to defendant re public shareholder action (.7); review correspondence to litigation designees re same (.2); correspond with ASK re same (.2); call with members of Akin lit. team re same (.5). | 1.60 |
| 11/09/20 | RJC | 020 | Conduct review of electronic discovery discovery documents (7.4); draft fact chronology re same (3.8). | 11.20 |
| 11/09/20 | DLC | 020 | Draft materials in connection with Adversary Proceeding (3.5); call with members of Lit. team re public shareholder action (.5); review task list and circulate update re work streams (.4); draft email to defendant's counsel re privilege logs (.6); review case law implicating issues raised in Adversary Proceeding (.3); provide case updates to litigation designees (.8); call with ASK re public shareholder action (.3); prepare for (.1) and participate in (.9) expert call. | 7.90 |
| 11/09/20 | RT | 020 | Correspondence with members of lit team re deposition prep and defendant's privilege log (.4); analyze issues re same (.6); review document review status report (.1); correspond with Defendant re privilege log (.1); correspond with H5 re key document review (.3); correspond with contract attorneys re document review workstreams (.2); review update re stay (.1). | 1.80 |
| 11/09/20 | SLB | 020 | Draft correspondence to members of FR and Lit teams re open issues in connection with adversary proceeding. | 0.40 |
| 11/09/20 | SS | 020 | Review draft motion to consolidate. | 0.50 |
| 11/09/20 | JPK | 020 | Review internal correspondence regarding discovery (.5); review documents produced during adversary proceeding (3.8). | 4.30 |
| 11/09/20 | JAL | 020 | Prepare for (.2) and participate on (.9) call with expert re expert issues. | 1.10 |
| 11/09/20 | LJT | 020 | Review documents in connection with deposition prep. | 2.90 |
| 11/09/20 | SMN | 020 | Attention to correspondence re defendants' motion to stay case (.1); call with litigation team members re public shareholder action (.5); prepare for (.4) and participate in (.9) call with expert re updates and preliminary analysis. | 1.90 |
| 11/09/20 | JRK | 020 | Correspondence with members of the litigation team and contract attorneys regarding document review protocol (.2); conduct review of electronic discovery documents (3.7). | 3.90 |
| 11/09/20 | NRL | 020 | Conduct second level review of discovery documents. | 3.40 |
| 11/10/20 | RJC | 020 | Conduct second level review of electronic discovery documents (5.1); draft fact chronology (2.9). | 8.00 |
| 11/10/20 | DLC | 020 | Revise materials in connection with Adversary Proceeding (2.0); outline argument for stay motion opposition (.9); prepare for (.2) and participate in (.3) call with Litigation Designees re Adversary Proceeding updates; participate in call with counsel to defendant (.5); draft correspondence to Akin lit. team re shareholder action (.3); analyze issues re third party discovery (.5); follow-up with third party counsel re same (.3); prepare documents regarding administration of adversary proceeding (.5); review motions and mini chronologies (.7) call with S. Nolan and K. Miller re opposition to defendant stay motion (.5). | 6.70 |
| 11/10/20 | RT | 020 | Correspondence with H5 re document review issues (.3); correspondence with contract attorney team re document review issues (.2); review document review status report (.1); correspond with Herrick re document review issues (.2). | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/10/20 | SLB | 020 | Call with Litigation Designees re open issues in connection with Adversary Proceeding (.3); correspondence to follow up re same (.3). | 0.60 |
| 11/10/20 | SS | 020 | Revise motion to consolidate (2.1); review legal research re same (1.6). | 3.70 |
| 11/10/20 | JPK | 020 | Review documents produced during adversary proceeding. | 4.40 |
| 11/10/20 | JAL | 020 | Review electronic discovery documents. | 1.80 |
| 11/10/20 | LJT | 020 | Review documents in connection with deposition prep (.8); draft correspondence re the same (.3) | 1.10 |
| 11/10/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.2); correspond with members of the litigation team re defendants' re stay motion (.2); attend call with expert re discovery documents (.3); call with D. Chapman and K. Miller re opposition to defendants' stay motion (.5); develop outline in preparation for depositions (.3); draft correspondence to members of the litigation team re defendants' stay motion (.2); draft outline of opposition to same (1.8). | 3.50 |
| 11/10/20 | SM | 020 | Review motion to stay adversary proceeding. | 0.10 |
| 11/10/20 | KNM | 020 | Confer with D. Chapman and S. Nolan re objection to motion to stay (.5); draft analysis re same (1.0); correspond with members of litigation team re same (.1). | 1.60 |
| 11/10/20 | CWY | 020 | Review and revise motion to consolidate (1.1); correspond with NY Managing Clerk re stay motion (.2). | 1.30 |
| 11/10/20 | NRL | 020 | Conduct second level review of discovery documents. | 7.40 |
| 11/11/20 | DMZ | 020 | Correspond with counsel to defendant re motion to stay and stipulation (.1); review recent opinion re issues implicated by motions to dismiss (.3); correspondence re state court issues and privilege logs (.2); review and analyze documents re prepetition transactions (1.0). | 1.60 |
| 11/11/20 | RJC | 020 | Conduct review of electronic discovery documents (6.3); draft fact chronology (2.9). | 9.20 |
| 11/11/20 | DLC | 020 | Review legal research and case law implicating issues relevant to Adversary Proceeding (1.1); draft memorandum re same (1.4); revise and circulate materials re same (1.2); confer with Defendants re draft stipulation (.6); provide update to litigation designees re same (.4); participate in call with defendant in public shareholder action (.3); follow-up with ASK re same (.3); confer with counsel to third parties (.3). | 5.60 |
| 11/11/20 | RT | 020 | Correspond with H5 re document production (.2); review document review status report (.2); correspondence with M. Young re document review for deposition prep (.2). | 0.60 |
| 11/11/20 | SS | 020 | Revise motion to consolidate (2.3); correspond with C. Youngs re same (.2). | 2.50 |
| 11/11/20 | JPK | 020 | Review internal correspondence among members of lit. team re discovery (0.8); review documents produced in adversary proceeding (5.5). | 6.30 |
| 11/11/20 | LJT | 020 | Review documents in connection with fact chronologies. | 2.10 |
| 11/11/20 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.5); review defendants' proposed changes to stipulation staying action (.4). | 0.90 |
| 11/11/20 | KNM | 020 | Draft correspondence to members of litigation team re stipulation of stay. | 0.50 |
| 11/11/20 | CWY | 020 | Review and circulate draft motion to consolidate to litigation team members (.3); draft notice of motion to consolidate (.8). | 1.10 |
| 11/11/20 | NRL | 020 | Conduct second level review of discovery documents. | 5.20 |
| 11/12/20 | DMZ | 020 | Review and revise stipulation re staying case. | 0.20 |
| 11/12/20 | RJC | 020 | Review electronic discovery documents (4.8); draft fact chronology in connection with same (2.5). | 7.30 |
| 11/12/20 | DLC | 020 | Review and revise stipulation re stay (2.0); participate in call with members of litigation team re status of discovery (.7); review and respond to correspondence from third party re same (.4); correspond with members of litigation team re public shareholder action (.2). | 3.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/12/20 | RT | 020 | Correspond with H5 re document productions from Defendants (.1); review document review status report (.1); correspond with litigation team members re document review issues (.1). | 0.30 |
| 11/12/20 | JPK | 020 | Attend call with members of litigation team re open issues re discovery (0.7); review documents produced during adversary proceeding (2.5). | 3.20 |
| 11/12/20 | SMN | 020 | Review stipulation staying case (.1); review filing in state court insurance action (.2); attend call with members of the litigation team re discovery status and current work streams (.7); review cases implicating issues in motion to dismiss briefing (.7). | 1.70 |
| 11/12/20 | JRK | 020 | Attend call with members of the litigation team regarding ongoing fact discovery. | 0.70 |
| 11/12/20 | PJG | 020 | Attend call with litigation team members re case status and discovery issues. | 0.70 |
| 11/12/20 | KNM | 020 | Draft stipulation and proposed order re motion to stay (1.6); review and revise same (.5). | 2.00 |
| 11/12/20 | CWY | 020 | Continue to draft notice of motion to consolidate (.9); draft correspondence to S. Sharad re same (.2). | 1.00 |
| 11/12/20 | NRL | 020 | Conduct document review in connection with Adversary Proceeding. | 5.70 |
| 11/13/20 | DMZ | 020 | Review and comment on revised stipulation re stay (.1); call with ASK re coordination and timing issues (.5). | 0.60 |
| 11/13/20 | RJC | 020 | Conduct review of electronic discovery documents (3.9); draft fact chronology (3.1); draft email to expert in connection with same (.5). | 8.50 |
| 11/13/20 | DLC | 020 | Review and revise consolidation motion (2.7); participate in call with ASK re same (.5); correspond with members of lit. team re same (.3); confer with counsel to defendant re stay motion (.2). | 3.70 |
| 11/13/20 | RT | 020 | Review document review status reports (.1); correspond with H5 re key document review (.1); correspond with H5 re document searches (.1). | 0.30 |
| 11/13/20 | SS | 020 | Review revised  motion to consolidate (.8); correspond with lit. team members re same (.2). | 1.00 |
| 11/13/20 | SMN | 020 | Review electronic discovery documents. | 0.60 |
| 11/13/20 | PJG | 020 | Correspond with litigation team members re motion to consolidate. | 0.40 |
| 11/13/20 | CWY | 020 | Review and comment on revisions to consolidation motion. | 0.80 |
| 11/14/20 | JRK | 020 | Correspondence with members of the litigation team re hearing on Defendants' motion to stay proceedings. | 0.20 |
| 11/15/20 | DLC | 020 | Confer with Herrick re public shareholder action (.2); correspond with S. Nolan re same (.4). | 0.60 |
| 11/15/20 | SMN | 020 | Correspond with D. Chapman re motion to stay. | 0.40 |
| 11/16/20 | DMZ | 020 | Review and revise correspondence to Court (.2); participate on litigation team call re status of adversary proceeding (.5). | 0.70 |
| 11/16/20 | RJC | 020 | Review electronic discovery documents (5.6); draft fact chronology in connection with same (2.0); attend call with litigation team regarding motion to stay and other case updates (.5). | 8.10 |
| 11/16/20 | DLC | 020 | Finalize stipulation for filing (.5); revise cover email to Court re stipulation (.5); correspond with members of Lit. and FR teams re same (.4); confer with conflicts counsel re stay motion (.4); confer with experts re same (.6); confer with debtors re same (.2); prepare for (.5) and participate in (.5) call with members of litigation team re updates and next steps; confer with counsel to third party re document productions (.8). | 4.40 |
| 11/16/20 | SLB | 020 | Review correspondence from D. Chapman re status of adversary and related issues. | 0.20 |
| 11/16/20 | SS | 020 | Review draft motion re consolidation (.6); review correspondence re same (.1). | 0.70 |
| 11/16/20 | JPK | 020 | Attend call with members of litigation team regarding case management (.5); conduct review of documents produced in adversary proceeding (1.7). | 2.20 |
| 11/16/20 | JAL | 020 | Attend litigation team call re updates in Adversary Proceeding (.5); | 1.90 |

SEARS CREDITORS COMMITTEE                                                                    Page 9
Bill Number: 1918838                                                                        01/13/21

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conduct second level review of documents re discovery topics (1.4). | |
| 11/16/20 | LJT | 020 | Draft fact chronology (1.9); correspondence with H5 re issues concerning the same (.2); attend call with Akin litigation members re task list (.5). | 2.60 |
| 11/16/20 | SMN | 020 | Review and revise stipulation temporarily staying adversary proceeding for filing (.8); correspond with members of the litigation team re same (.3); call with members of the litigation team re case status and next steps (.5). | 1.60 |
| 11/16/20 | JRK | 020 | Attend litigation team call re stay motion and general case updates (.5); circulate notes re team meeting to members of the litigation team (.3). | 0.70 |
| 11/16/20 | PJG | 020 | Attend litigation team call re case status. | 0.50 |
| 11/16/20 | KNM | 020 | Review and revise stipulation re Motion to Stay (.3); attend litigation call re same (.5). | 0.80 |
| 11/16/20 | CWY | 020 | Correspondence to managing clerk of Court re motion to consolidate (.3); review and respond to correspondence re same (.3). | 0.60 |
| 11/16/20 | NRL | 020 | Conduct second level review of discovery documents re governance issues. | 5.80 |
| 11/17/20 | RJC | 020 | Conduct review of electronic discovery documents (4.3); draft fact chronology re same (3.9). | 8.20 |
| 11/17/20 | DLC | 020 | Review and revise materials in connection with Adversary Proceeding (.9); participate in calls with counsel to defendants re same (.8); follow-up internally re same (.5); draft and send update letter to litigation designees (.7). | 2.90 |
| 11/17/20 | SLB | 020 | Draft correspondence to members of Lit team re open issues in connection with adversary and related admin matters. | 0.30 |
| 11/17/20 | SS | 020 | Review correspondence re motion to consolidate. | 0.20 |
| 11/17/20 | JPK | 020 | Conduct review of documents produced in adversary proceeding. | 1.40 |
| 11/17/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.40 |
| 11/17/20 | JRK | 020 | Review electronic discovery documents. | 0.50 |
| 11/17/20 | CWY | 020 | Draft notices of motion to consolidate. | 1.10 |
| 11/17/20 | NRL | 020 | Conduct second level document review. | 3.70 |
| 11/18/20 | RJC | 020 | Review documents re prepetition transactions (4.6); draft fact chronology re same (2.8). | 7.40 |
| 11/18/20 | DLC | 020 | Confer with third parties re open issues in connection with Adversary Proceeding (.3); correspond with S. Brauner re open case issues (.4); review so-ordered stipulation (.2); analyze issues re payment of expert fees (.2). | 1.10 |
| 11/18/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with adversary proceeding and related admin issues. | 0.40 |
| 11/18/20 | JPK | 020 | Review internal correspondence regarding discovery. | 0.10 |
| 11/18/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 1.30 |
| 11/18/20 | KNM | 020 | Review order re motion to stay. | 0.10 |
| 11/19/20 | RJC | 020 | Conduct review of electronic discovery documents (3.3); draft fact chronology re same (2.5); draft discovery search terms for third parties (1.3). | 7.10 |
| 11/19/20 | DLC | 020 | Review hit counts from third parties (.4); follow-up with counsel to third parties re same (.3); update presentation re same (1.2); finalize materials re administration of Adversary Proceeding (.4) and confer with counsel to defendants re same (.3); analyze issues re expert analyses (.7). | 3.30 |
| 11/19/20 | JPK | 020 | Correspond with members of litigation team regarding discovery. | 0.20 |
| 11/19/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 1.60 |
| 11/19/20 | JRK | 020 | Conduct review of electronic discovery materials (1.0); correspondence with members of the litigation team regarding the same (.3). | 1.30 |
| 11/19/20 | PJG | 020 | Conduct review of electronic discovery materials (2.6); draft mini-chron re same (1.0). | 3.60 |
| 11/19/20 | NRL | 020 | Conduct second level review of electronic discovery documents. | 6.30 |
| 11/20/20 | DMZ | 020 | Correspond with members of litigation team re public shareholder | 0.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | action. | |
| 11/20/20 | RJC | 020 | Conduct review of electronic discovery documents (5.6); draft fact chronology re same (2.0). | 7.60 |
| 11/20/20 | DLC | 020 | Confer with ASK re public shareholder action and discovery (.5); correspond with members of litigation team re same (.3); correspond with S. Brauner re open issues in adversary proceeding (.5); correspond with counsel to defendant re open issues (.2). | 1.50 |
| 11/20/20 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with adversary proceeding. | 0.50 |
| 11/20/20 | SMN | 020 | Correspond with expert team re document review (.3); compile documents for same (.2). | 0.50 |
| 11/20/20 | NRL | 020 | Conduct second level review of discovery documents. | 7.90 |
| 11/21/20 | SMN | 020 | Email New York state court clerk re insurance action filing. | 0.10 |
| 11/21/20 | JRK | 020 | Revise draft chronology. | 3.00 |
| 11/22/20 | RJC | 020 | Conduct review of electronic discovery documents (1.0); draft fact chronology in connection with same (.9). | 1.90 |
| 11/23/20 | DMZ | 020 | Call with D. Chapman in preparation for call with third party to Adversary Proceeding (.2); call with third party re same (1.0). | 1.20 |
| 11/23/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.50 |
| 11/23/20 | DLC | 020 | Call with D. Zensky in preparation for call with third party re Adv. Proc. issues (.2); prepare for (.9) and participate in (1.0) call with third party re open case issues; provide update to full Akin team re same (.4); review correspondence from defendant re discovery issues (.3); confer with counsel to defendant re same (.3). | 3.00 |
| 11/23/20 | SLB | 020 | Prepare for (.1) and participate on (1.0) call with party in interest re open issues in connection with adversary proceeding. | 1.10 |
| 11/23/20 | SMN | 020 | Review new filing on docket of state court D&O insurance action (.2); review cases implicating issues in motion to dismiss briefing (.4). | 0.60 |
| 11/23/20 | JRK | 020 | Review Rule 2004 transcripts in connection with defendants' request for production (.3); correspondence with members of the litigation team regarding same (.3); review case law alerts (1.5). | 2.10 |
| 11/23/20 | PJG | 020 | Conduct research re open discovery issues. | 0.60 |
| 11/23/20 | NRL | 020 | Conduct second level review of discovery documents. | 5.30 |
| 11/24/20 | RJC | 020 | Review electronic discovery documents and draft fact chronology (7.3); review third party search terms (.4). | 7.70 |
| 11/24/20 | DLC | 020 | Revise materials in connection with Adversary Proceeding (.7); confer with counsel to third party re same (.2); review updated search terms (.4); review correspondence from counsel to defendant (.2). | 1.50 |
| 11/24/20 | SLB | 020 | Correspondence with Litigation Designees re case admin in connection with adversary proceeding. | 0.60 |
| 11/24/20 | SS | 020 | Correspond with members of litigation team re motion to consolidate. | 0.20 |
| 11/24/20 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.20 |
| 11/24/20 | PJG | 020 | Conduct research re open discovery issues in connection with Adversary Proceeding. | 0.70 |
| 11/24/20 | NRL | 020 | Conduct second level review of discovery materials. | 4.90 |
| 11/25/20 | RJC | 020 | Conduct review of electronic discovery documents (4.4); draft fact chronology re same (1.8). | 6.20 |
| 11/25/20 | DLC | 020 | Review memorandum re prepetition transactions (1.5); participate in call with third party re open issues in adversary proceeding (.5); follow-up with litigation designees and FTI re same (.6). | 2.60 |
| 11/25/20 | SMN | 020 | Review expert analysis and related discovery issues (.4); review cases implicating issues in motion to dismiss briefing (.3). | 0.70 |
| 11/25/20 | NRL | 020 | Conduct second level review of discovery documents. | 4.10 |
| 11/27/20 | RJC | 020 | Conduct review of electronic discovery documents. | 0.90 |
| 11/27/20 | SMN | 020 | Review summary judgment decision in state court D&O insurance action (.4) draft correspondence to litigation team re same (.1). | 0.50 |
| 11/28/20 | DMZ | 020 | Review and revise motion to consolidate (.6); review insurance ruling in | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | case implicating issues raised in Adversary Proceeding (.4). | |
| 11/28/20 | RJC | 020 | Conduct review of electronic discovery documents (1.4); draft fact chronology (.7). | 2.10 |
| 11/28/20 | DLC | 020 | Review decision of state court implicating issues relevant to motions to dismiss (.3); draft correspondence to members of litigation team re same (.4); review revisions to consolidation motion (.2). | 0.90 |
| 11/28/20 | SMN | 020 | Analyze summary judgment decision in D&O insurance action (1.3); email members of the litigation team summary of same (.6). | 1.90 |
| 11/29/20 | RJC | 020 | Conduct review of electronic discovery documents and draft fact chronology re same. | 3.60 |
| 11/29/20 | DLC | 020 | Draft case update to litigation designees and circulate same (.4); analyze open issues re Adversary Proceeding (.7). | 1.10 |
| 11/29/20 | SMN | 020 | Draft correspondence to members of the litigation team re summary judgment decision in D&O insurance action. | 0.20 |
| 11/30/20 | DMZ | 020 | Correspond with litigation designees re recent insurance decision. | 0.10 |
| 11/30/20 | RJC | 020 | Conduct review of electronic discovery documents. | 7.20 |
| 11/30/20 | DLC | 020 | Review privilege logs (1.2); confer with third party counsel and counsel to defendant re search terms (.7); confer with litigation designees re D&O coverage issues (1.0); review revisions to litigation designee presentation (.2); revise same (.5); review and revise analysis re open issues in connection with Adversary Proceeding (2.8). | 6.40 |
| 11/30/20 | SS | 020 | Review revisions to consolidation motion (.3); draft correspondence to litigation team re same (.1). | 0.40 |
| 11/30/20 | JPK | 020 | Review correspondence with third parties regarding discovery. | 0.40 |
| 11/30/20 | LJT | 020 | Review and analyze defendant's privilege log (1.5); correspondence with members of Akin litigation team re the same (.2) | 1.70 |
| 11/30/20 | SMN | 020 | Review correspondence with clients re New York D&O insurance action (.1); review cases implicating issues in motion to dismiss briefing (.8); update litigation designee presentation to reflect developments in New York D&O insurance action (1.2); draft summary of pending Illinois insurance action (1.3). | 3.40 |
| 11/30/20 | PJG | 020 | Conduct research in connection with litigation designee presentation (1.2); email litigation team members re same (1.7). | 2.90 |
| 11/30/20 | NRL | 020 | Conduct second level review of discovery materials. | 5.20 |

Total Hours

614.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|------|------|-------|
| D M ZENSKY | 10.40 | at | $1595.00 | = | $16,588.00 |
| D L CHAPMAN | 74.30 | at | $1225.00 | = | $91,017.50 |
| S L BRAUNER | 12.70 | at | $1225.00 | = | $15,557.50 |
| R TIZRAVESH | 8.90 | at | $1195.00 | = | $10,635.50 |
| S SHARAD | 11.60 | at | $925.00 | = | $10,730.00 |
| J P KANE | 34.90 | at | $895.00 | = | $31,235.50 |
| J A LATOV | 19.20 | at | $810.00 | = | $15,552.00 |
| Z D LANIER | 9.20 | at | $860.00 | = | $7,912.00 |
| L J TANDY | 19.90 | at | $535.00 | = | $10,646.50 |
| S M NOLAN | 31.30 | at | $725.00 | = | $22,692.50 |
| J R KULIKOWSKI | 34.00 | at | $650.00 | = | $22,100.00 |
| P J GLACKIN | 9.50 | at | $650.00 | = | $6,175.00 |
| S MAHKAMOVA | 6.70 | at | $700.00 | = | $4,690.00 |
| J E SZYDLO | 10.80 | at | $700.00 | = | $7,560.00 |
| K N MILLER | 7.40 | at | $575.00 | = | $4,255.00 |
| C W YOUNGS | 18.00 | at | $565.00 | = | $10,170.00 |
| N R LOMBARDI | 106.80 | at | $735.00 | = | $78,498.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

Page 12
01/13/21

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J  COLLINS | 182.40 | at | $475.00 | = | $86,640.00 |
| D   KRASA-BERSTELL | 6.70 | at | $415.00 | = | $2,780.50 |

Current Fees          $455,435.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | Value |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $144.87 |
| Computerized Legal Research - Other | $31.63 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,752.80 |
| Prof Fees - Consultant Fees | $22,102.50 |
| Document Retrieval | $126.50 |
| Professional Fees - Legal | $236,678.00 |
| Professional Fees - Miscellaneous | $334,983.55 |
| Research | $304.16 |
| Telephone - Long Distance | $210.00 |
| Transcripts | $66.00 |

Current Expenses          $597,400.01

| Date | | Value |
|---|---|---|
| 10/21/20 | Transcripts  VENDOR: VERITEXT INVOICE#: 4600351 DATE: 10/21/2020 Transcriber fee for transcript of October 15, 2020 hearing. | $66.00 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 11/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 11/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YOUNGS CONOR Date: 11/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.18 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/3/2020 AcctNumber: 1003389479 | $65.67 |

## **Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 144.87 |
| Computerized Legal Research – Other | 31.63 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 2,752.80 |
| Prof Fees – Consultant Fees | 22,102.50 |
| Document Retrieval | 126.50 |
| Professional Fees – Legal | 236,678.00 |
| Professional Fees – Miscellaneous | 334,983.55 |
| Research | 304.16 |
| Telephone – Long Distance | 210.00 |
| Transcripts | 66.00 |
| **TOTAL:** | **597,400.01** |

**Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                    Page 12
Bill Number: 1918838                                                        01/13/21

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J  COLLINS | 182.40 | at | $475.00 | = | $86,640.00 |
| D   KRASA-BERSTELL | 6.70 | at | $415.00 | = | $2,780.50 |

|  | Current Fees |  | $455,435.50 |
|---|---|---|---|

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | Value |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $144.87 |
| Computerized Legal Research - Other | $31.63 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,752.80 |
| Prof Fees - Consultant Fees | $22,102.50 |
| Document Retrieval | $126.50 |
| Professional Fees - Legal | $236,678.00 |
| Professional Fees - Miscellaneous | $334,983.55 |
| Research | $304.16 |
| Telephone - Long Distance | $210.00 |
| Transcripts | $66.00 |

| Current Expenses | $597,400.01 |
|---|---|

| Date | | Value |
|---|---|---|
| 10/21/20 | Transcripts  VENDOR: VERITEXT INVOICE#: 4600351 DATE: 10/21/2020 Transcriber fee for transcript of October 15, 2020 hearing. | $66.00 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 11/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 11/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YOUNGS CONOR Date: 11/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.18 |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/3/2020 AcctNumber: 1003389479 | $65.67 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| | | |
|---|---|---|
| | ConnectTime: 0.0 | |
| 11/03/20 | Computerized Legal Research - Lexis - in contract 30% discount Service: SEARCH; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.93 |
| 11/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 11/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 11/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 11/08/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52873 DATE: 11/8/2020 Document retrieval (Cook Co. Circuit Court) | $126.50 |
| 11/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0710205 DATE: 11/8/2020 Sears Project - Consultant fees | $6,200.00 |
| 11/08/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0710204 DATE: 11/8/2020 Sears Project - Consultant fees | $4,180.00 |
| 11/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 11/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 11/09/20 | Professional Fees - Legal  VENDOR: EXPERT SERVICE PROVIDER INVOICE#: 13605 DATE: 11/9/2020 For expert services rendered in connection with Adversary Proceeding. | $229,823.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| | | |
|---|---|---|
| 11/09/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-28335 DATE: 11/9/2020 Document hosting; Hosting project management | $118,646.05 |
| 11/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/10/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-28324 DATE: 11/10/2020 Key Document Identification (hrs); data management (hrs) | $216,337.50 |
| 11/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 11/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $91.04 |
| 11/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 11/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/12/20 | Professional Fees - Legal  VENDOR: EXPERT SERVICE PROVIDER INVOICE#: CINV-010715 DATE: 11/12/2020  For expert services rendered in connection with Adversary Proceeding. | $6,855.00 |
| 11/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 11/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0711666 DATE: 11/15/2020 Sears Project - Consultant fees | $6,200.00 |
| 11/15/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0711665 DATE: 11/15/2020 Sears Project - Consultant fees | $3,960.00 |
| 11/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 11/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $131.33 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| | | |
|---|---|---|
| | RODRIGUEZ JAIME Date: 11/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 11/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 11/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 11/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 11/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 11/20/20 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4360645111241904 DATE: 11/24/2020 Court Calls, 11/20/20, Fees for telephonic hearing appearance in Sears matter., CourtSolutions | $70.00 |
| 11/20/20 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 4360645111242311 DATE: 11/24/2020 Court Calls, 11/20/20, Fees for telephonic hearing appearance of Z. Lanier in Sears matter., CourtSolutions | $70.00 |
| 11/20/20 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4377943212082103 DATE: 12/8/2020 Court Calls, 11/20/20, Fees for telephonic hearing appearance in Sears matter, CourtSolutions | $70.00 |
| 11/22/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0712122 DATE: 11/22/2020 Sears Project - Consultant fees | $1,562.50 |
| 11/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |

SEARS CREDITORS COMMITTEE
Bill Number: 1918838

| Date | Description | Amount |
|------|-------------|--------|
| 11/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 11/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.94 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 11/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $17.91 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $65.67 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $41.79 |
| 11/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $23.88 |
| 11/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 11/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $131.33 |
| 11/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2011 DATE: 11/30/2020 - Document retieval in various courts | $17.15 |
| 11/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2011 DATE: 11/30/2020 - Document Retrieval in Various Courts | $14.48 |

SEARS CREDITORS COMMITTEE                                                      Page 17
Bill Number: 1918838                                                          01/13/21

---

| 11/30/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20201130 DATE: 11/30/2020 Accurint public records research - November 2020 - CA | $304.16 |

| Current Expenses | $597,400.01 |

| **Total Amount of This Invoice** | **$1,052,835.51** |

| **Prior Balance Due** | $4,001,085.90 |

| **Total Balance Due Upon Receipt** | $5,053,921.41 |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
4th Floor     solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0710205 |
| **INVOICE DATE** | 11/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 11/08/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |

**TOTAL AMOUNT DUE**                                                **$6,200.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
4th Floor             solomonpage.com
New York NY 10016

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0710204 |
| **INVOICE DATE** | 11/08/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/08/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/08/2020 | Regular Time | 36.00 | $55.00 | $1,980.00 |

**TOTAL AMOUNT DUE**                                                    **$4,180.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0712122 |
| **INVOICE DATE** | 11/22/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/22/2020 | Regular Time | 2.00 | $55.00 | $110.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/22/2020 | Regular Time | 9.00 | $55.00 | $495.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/22/2020 | Regular Time | 11.50 | $55.00 | $632.50 |
| 700502.0001 | Sears | Rush, Robert | 11/22/2020 | Regular Time | 3.25 | $100.00 | $325.00 |

**TOTAL AMOUNT DUE**                                              **$1,562.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

**THANK YOU FOR YOUR BUSINESS**



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
4th Floor                   solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0711665 |
| **INVOICE DATE** | 11/15/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/15/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                **$3,960.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

### THANK YOU FOR YOUR BUSINESS



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
4th Floor                 solomonpage.com
New York NY 10016

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0711666 |
| **INVOICE DATE** | 11/15/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/15/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 11/15/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |

**TOTAL AMOUNT DUE**                                              **$6,200.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75015
Chicago, IL 60675-5015

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | IDB Bank |
| ADDRESS | New York, NY |
| ABA # | 026009768 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 1350096 |

## THANK YOU FOR YOUR BUSINESS



**Invoice Date:** 11/9/2020

**Invoice Number:** INV-28335

| | |
|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 |

H5
595 Market Street, Suite 610
San Francisco CA 94105
(415) 625-6700
clientbilling@h5.com

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 10/1/2020 | 10/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Data Hosting (GB) | 11,861.3 | $9.00 | $106,751.70 |
| Hosting Project Management (Hours) | 35.51 | $185.00 | $6,569.35 |
| User Fees (Users) | 71 | $75.00 | $5,325.00 |

| | |
|---|---|
| **Subtotal** | $118,646.05 |
| **Tax Total** | $0.00 |
| **Total** | $118,646.05 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 11/10/2020

**Invoice Number:** INV-28324

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 10/1/2020 | 10/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in 3rd Party/Defendant, Seritage, Pre-Seritage, and General Issue sets for 39 mini-chron topics.* | 468.75 | $450.00 | $210,937.50 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 24 | $225.00 | $5,400.00 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $216,337.50 |
| **Tax Total** | $0.00 |
| **Total** | $216,337.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*