WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
| | |
|---|---|
| In re | : |
| | :      **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :      **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.* | :      **(Jointly Administered)** |

----------------------------------------------------------------x

**TWENTY-SEVENTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

---

* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 130 West 42nd Street, 17th Floor, New York, NY 10036.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | December 1, 2020 through December 31, 2020 |
| **Monthly Fees Incurred:** | $444,287.00 |
| **Less 20% Holdback:** | $88,857.40 |
| **Monthly Expenses Incurred:** | $41,833.17 |
| **Total Fees and Expenses Due:** | $397,262.77 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97798924\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 8.70 | $14,746.50 |
| Marcus, Jacqueline | RES | 1983 | $1,450.00 | 44.30 | $64,235.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 4.50 | $7,627.50 |
| Fail, Garrett A. | RES | 2004 | $1,400.00 | 12.20 | $17,080.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 36.60 | $43,920.00 |
| Singh, Sunny | RES | 2007 | $1,300.00 | 6.00 | $7,800.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 18.60 | $20,460.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 11.20 | $12,320.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,100.00 | 3.10 | $3,410.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 12.00 | $13,200.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 14.90 | $16,390.00 |
| **Total Partners and Counsel:** | | | | **172.10** | **$221,189.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,050.00 | 39.10 | $41,055.00 |
| Anderson, Joseph Caleb | CORP | 2016 | $930.00 | 9.40 | $8,742.00 |
| Podzius, Bryan R. | RES | 2017 | $1,010.00 | 3.00 | $3,030.00 |
| Namerow, Derek | CORP | 2018 | $930.00 | 91.70 | $85,281.00 |
| Litz, Dominic | RES | 2018 | $845.00 | 13.80 | $11,661.00 |
| Barron, Shira | CORP | 2019 | $845.00 | 3.40 | $2,873.00 |
| Buschmann, Michael | RES | 2019 | $845.00 | 24.20 | $20,449.00 |
| DiDonato, Philip | RES | 2019 | $845.00 | 35.30 | $29,828.50 |
| Sanford, Broden N. | LIT | 2019 | $845.00 | 8.10 | $6,844.50 |
| Stanaro, Kathleen M. | LIT | * | $595.00 | 4.20 | $2,499.00 |
| **Total Associates:** | | | | **232.20** | **$212,263.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $420.00 | 13.00 | $5,460.00 |
| Pal, Himansu | RES | $250.00 | 10.70 | $2,675.00 |
| Peene, Travis J. | RES | $250.00 | 10.80 | $2,700.00 |
| **Total Paraprofessionals :** | | | **34.50** | **$10,835.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,285.24 | 172.10 | $221,189.00 |
| Associates | $914.14 | 232.20 | $212,263.00 |
| Paraprofessionals | $314.06 | 34.50 | $10,835.00 |
| **Blended Attorney Rate** | **$1,072.10** | | |
| **Total Fees Incurred:** | | **438.80** | **$444,287.00** |

---

§ RES – Restructuring

5

WEIL:\97798924\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 35.10 | $32,233.00 |
| 002 | Adversary Proceedings | 11.90 | $10,734.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 90.30 | $98,155.00 |
| 004 | Automatic Stay | 35.20 | $36,044.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 7.50 | $3,584.50 |
| 010 | Corporate Governance | 11.40 | $13,545.00 |
| 015 | Employee Issues (including Pension and CBA) | 0.40 | $338.00 |
| 018 | General Case Strategy | 16.50 | $19,922.50 |
| 019 | Hearings and Court Matters | 18.00 | $12,260.50 |
| 020 | Insurance and Workers Compensation Issues | 1.90 | $2,755.00 |
| 021 | Non-Bankruptcy Litigation | 7.70 | $10,520.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 124.70 | $128,017.50 |
| 024 | Reclamation/ 503(b)(9) Claims | 1.90 | $1,605.50 |
| 025 | Regulatory/ Environmental Issues | 18.60 | $20,460.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 9.10 | $8,899.50 |
| 027 | Retention/ Fee Application: Other Professionals | 5.70 | $4,797.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 22.20 | $14,593.00 |
| 031 | Tax Issues | 20.70 | $25,822.50 |
| **Total:** | | **438.80** | **$444,287.00** |

6

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,114.47 |
| Court Reporting | $665.50 |
| Court Telephone Call | $350.00 |
| Duplicating | $232.70 |
| E-Discovery Services | $38,219.58 |
| Mail/Messenger | $250.92 |
| **Total Expenses Requested:** | **$41,833.17** |

WEIL:\97798924\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/20 | Sanford, Broden N. | 0.90 | 760.50 | 001 | 60743847 |
| | PREPARE FOR AND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 11/16/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60513329 |
| | CORRESPONDENCE RE 21ST (0.4) AND 20TH (0.3) OMNIBUS OBJECTIONS; PREPARE MCLANE SETTLEMENT (.5). | | | | |
| 11/30/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60677259 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS. | | | | |
| 12/01/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60696186 |
| | COORDINATE ADJOURNMENT OF OMNIBUS OBJECTION TO CLAIM AT REQUEST OF CLAIMANT (.1). | | | | |
| 12/02/20 | Sanford, Broden N. | 0.80 | 676.00 | 001 | 60651845 |
| | DRAFT AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT DECEMBER HEARING. | | | | |
| 12/02/20 | Buschmann, Michael | 0.20 | 169.00 | 001 | 60696193 |
| | COORDINATE ADJOURNMENT OF OMNIBUS OBJECTIONS WITH WEIL TEAM (.1). CIRCULATE RELEVANT INFORMATION ON ADJOURNMENTS TO OPPOSING COUNSEL (.1). | | | | |
| 12/03/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60641155 |
| | REVIEW AND ANALYSIS FOR POTENTIAL CHUBB SETTLEMENT. | | | | |
| 12/03/20 | Sanford, Broden N. | 1.10 | 929.50 | 001 | 60651871 |
| | DRAFT AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT DECEMBER HEARING. | | | | |
| 12/03/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60696253 |
| | RESOLVE INQUIRY RELATING TO ADMINISTRATIVE CLAIM RECEIVED BY M-III (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/20 | Sanford, Broden N. | 0.80 | 676.00 | 001 | 60651610 |
| | TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION NOT YET RESOLVED AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 12/04/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60667342 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.80 | 676.00 | 001 | 60696245 |
| | EMAILS RE ADVISOR CALL RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.1). DISCUSS RESOLUTION OF OMNIBUS OBJECTIONS WITH B. GALLAGHER AT M-III (.5). FOLLOW-UP WITH RELEVANT PARTIES IN INTEREST TO OMNIBUS OBJECTIONS TO DISCUSS RESOLUTION OF RESPONSES (.2). | | | | |
| 12/07/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60864281 |
| | REVIEW AND EMAIL RE INQUIRY FROM KATTEN TEAM RELATING TO PREFERENCE ACTIONS. | | | | |
| 12/09/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60747703 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION OF SECURED CLAIMS. | | | | |
| 12/09/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60864755 |
| | DISCUSS ISSUE RELATING TO PREFERENCE ACTION WITH KATTEN TEAM (.3). FOLLOW UP WITH M-III AS APPROPRIATE TO RESOLVE ISSUE RELATING TO PREFERENCE ACTION (.2). | | | | |
| 12/10/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60701095 |
| | DILIGENCE RE SCENTS OF WORTH CLAIM/MOTION. | | | | |
| 12/10/20 | DiDonato, Philip | 2.70 | 2,281.50 | 001 | 60747725 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION AND SOW CLAIM (0.5); CONDUCT RESEARCH RE SOW CORRESPONDENCE AND RELATED DOCUMENTATION (2.2). | | | | |
| 12/10/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60874127 |
| | REVIEW AND REVISE SEARS RELEASE LANGUAGE AND ADMIN SETTLEMENT AGREEMENT (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60703170 |
| | EMAILS WITH M-III AND TEAM RE: POTENTIAL SETTLEMENT OF ROSEDALE, NY CLAIM (0.1). | | | | |
| 12/11/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60747712 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 12/11/20 | Sanford, Broden N. | 1.50 | 1,267.50 | 001 | 60702708 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 12/11/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60864560 |
| | PARTICIPATE ON ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). | | | | |
| 12/14/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60864716 |
| | REVIEW PRIOR CORRESPONDENCE WITH ADMIN CLAIMANT TO CONFIRM MATERIAL ELEMENTS OF A SETTLEMENT PAYMENT (.1). | | | | |
| 12/15/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60752607 |
| | DILIGENCE RE SCENTS OF WORTH. | | | | |
| 12/16/20 | DiDonato, Philip | 1.70 | 1,436.50 | 001 | 60747695 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIMS (0.4); RESEARCH RE APPLICATION OF CREDITS TO SAME (1.3). | | | | |
| 12/18/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 60752751 |
| | CONFER WITH B. PODZIUS RE CLAIMS OBJECTIONS. | | | | |
| 12/18/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60747665 |
| | CALL WITH M-III TO DISCUSS ADMIN CONSENT PROGRAM (0.5); CORRESPONDENCE WITH SECURED CLAIMANTS (0.3); CORRESPONDENCE WITH TRANSFORM RE SOW (0.2). | | | | |
| 12/18/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 001 | 60758269 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 12/18/20 | Podzius, Bryan R. | 1.30 | 1,313.00 | 001 | 60749356 |
| | PARTICIPATE ON CALL RE: SEARS ADMIN CLAIMS (.8); EMAILS AND CALLS WITH G. FAIL RE: SAME (.5). | | | | |
| 12/18/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60865384 |
| | REVIEW EMAIL TO ADMIN CLAIMANT COUNSEL DRAFTED BY M-III (.2). ATTEND ADMIN CLAIMS CONSENT CALL (.3). | | | | |
| 12/19/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60747690 |
| | DRAFT SECURED CLAIMS OMNIBUS OBJECTION. | | | | |
| 12/20/20 | DiDonato, Philip | 1.90 | 1,605.50 | 001 | 60816139 |
| | DRAFT SECURED CLAIMS OMNIBUS OBJECTION. | | | | |
| 12/21/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 60798536 |
| | ANALYSIS RE SCENT OF WORTH CLAIM (1.5); CONFER WITH P. DIDINOTO RE SAME (.2). | | | | |
| 12/22/20 | DiDonato, Philip | 2.10 | 1,774.50 | 001 | 60816036 |
| | REVIEW SOW RESEARCH AND CORRESPONDENCE. | | | | |
| 12/22/20 | Buschmann, Michael | 0.20 | 169.00 | 001 | 60865527 |
| | DISCUSS ISSUE OF OUTSTANDING ADMIN CLAIM WITH PREFERENCE ACTION WITH PREFERENCE COUNSEL (.2). | | | | |
| 12/23/20 | DiDonato, Philip | 0.90 | 760.50 | 001 | 60816140 |
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 12/27/20 | DiDonato, Philip | 2.10 | 1,774.50 | 001 | 60815984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS (1.1); REVIEW CORRESPONDENCE RE SCENTS OF WORTH CLAIMS (1.0). | | | | |
| 12/28/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 60827519 |
| | DILIGENCE RE SOW. | | | | |
| 12/30/20 | DiDonato, Philip | 2.50 | 2,112.50 | 001 | 60824681 |
| | DRAFT RESPONSE TO SOW MOTION TO COMPEL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **35.10** | **$32,233.00** | | |
| 12/03/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60931967 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 12/05/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60657170 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE EFFORTS TO RECOVER CASH IN FOREIGN-SUBSIDIARY BANK ACCOUNTS FROM TRANSFORM. | | | | |
| 12/08/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 60931968 |
| | EMAILS WITH D. LITZ RE: SBD CLAIM AND TIMING OF RESPONSE (0.1). | | | | |
| 12/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60931969 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60721732 |
| | REVIEW ANALYSIS OF SERITAGE PREFERENCE CLAIM AND E-MAIL REGARDING SAME. | | | | |
| 12/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 60874420 |
| | EMAILS RE: STATUS OF VORNADO CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,415.00 | 002 | 60731615 |

REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT BAYAMON MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.7); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT BAYAMON STATEMENT OF UNCONTESTED FACTS (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF ESL LITIGATION (.2); TELECONFERENCE WITH H. BERGMAN (LOCAL COUNSEL IN CONNECTION WITH VORNADO CLAIM) AND DRAFT EMAIL RE SAME (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL STIPULATION WITH DEFENDANT IN VORNADO CLAIM REGARDING APPLICATION OF AUTOMATIC STAY TO CLAIM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,520.00 | 002 | 60756211 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STORE NO. 1915 CLAIM DISCOVERY RESPONSES (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON STORE NO. 1915 CLAIM INTERROGATORY RESPONSES AND OBJECTIONS (.9); REVIEW, REVISE, AND PROVIDE COMMENTS ON THOMAS RELEASE (.6); TELECONFERENCE WITH H. BERGMAN CONCERNING POTENTIAL CLAIMS STIPULATION AND DRAFT BRIEF EMAIL RE TELECONFERENCE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 002 | 60756466 |

DRAFT AND RESPOND TO CORRESPONDENCE FROM H. BERGMAN CONCERNING STATUS CONFERENCE WITH JUDGE BANNON (.2); TELECONFERENCE WITH W. GALLAGHER TO DISCUSS STATUS OF FOREIGN SUBSIDIARY CASH DISPUTE WITH TRANSFORM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.7); REVIEW, REVISE, AND PROVIDE COMMENTS ON KMART V. ROCKAWAY REALTY STIPULATION AND SETTLEMENT AGREEMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60800117 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Stanaro, Kathleen M. | 4.20 | 2,499.00 | 002 | 60824301 |

RESEARCH CONTRACT OBLIGATION LANGUAGE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **11.90** | **$10,734.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 003 | 60634979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH S. O'NEAL REGARDING MOTION TO COMPEL (.2); E-MAIL TEAM REGARDING SAME (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND W. GALLAGHER REGARDING TRANSFORM DISCUSSION (.5); FOLLOW UP TELEPHONE CALL WITH W. GALLAGHER AND E-MAIL REGARDING SAME (.2); TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.2); FOLLOW UP TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.3); REVIEW TRANSFORM RESPONSE AND MOTION TO SEAL REGARDING MOTION TO COMPEL (.7). | | | | |
| 12/03/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60637787 |
| | EMAILS AND CALLS WITH J.MARCUS, J.CROZIER AND W.GALLAGHER RE: TRANSFORM'S SETTLEMENT OFFER ON MOTION FOR TURNOVER OF CLOSED CLAIMS (0.7); REVIEW EMAIL FROM W.GALLAGHER RE: SAME (0.1); EMAILS WITH J.MARCUS RE: CONVEYING COUNTEROFFER TO CLEARY (0.1); BRIEFLY REVIEW TRANSFORM'S OPPOSITION TO MOTION FOR TURNOVER (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 12/03/20 | Crozier, Jennifer Melien Brooks | 0.60 | 630.00 | 003 | 60637667 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM OBJECTION TO MOTION FOR TURNOVER (.2); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO MOTION FOR TURNOVER (.4). | | | | |
| 12/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 60639650 |
| | CONFERENCE CALL WITH W. GALLAGHER AND J. CROZIER REGARDING TRANSFORM OBJECTION TO MOTION TO COMPEL. | | | | |
| 12/04/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 003 | 60641578 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S OPPOSITION TO MOTION TO COMPEL TURNOVER OF PROCEEDS OF CLOSED CLAIMS AND PAROL EVIDENCE SUBMITTED IN SUPPORT OF SAME (0.9); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW ADDITIONAL PAROL EVIDENCE TO POTENTIALLY SUBMIT WITH REPLY (0.4); REVIEW J.DRAIN RULING ON TRANSFORM'S MOTION TO SEAL (0.1); CALL WITH J.CROZIER RE: SAME AND POINTS FOR REPLY BRIEF (0.5). | | | | |
| 12/04/20 | Crozier, Jennifer Melien Brooks | 2.10 | 2,205.00 | 003 | 60657169 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION FOR TURNOVER (.3); TELECONFERENCE RE SUBSTANCE AND STRUCTURE OF MOTION FOR TURNOVER (.4); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S OBJECTION TO MOTION FOR TURNOVER (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCE RE SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.4). | | | | |
| 12/06/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 60666855 |
| | REVIEW PROPOSED CONFIDENTIALITY REDACTIONS BY CLEARY OF SETTLEMENT COMMUNICATIONS ATTACHED TO DECLARATION (0.3); EMAIL CLEARY TEAM RE: SAME AND ADDITIONAL PROPOSED REDACTIONS (0.1). | | | | |
| 12/06/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,360.00 | 003 | 60657175 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION FOR TURNOVER (.4); DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER, INCLUDING TARGETED REVIEW OF PLEADINGS, TRANSCRIPTS, AND EXHIBITS (2.5); REVIEW AND RESPOND TO CORRESPONDENCE RE POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3). | | | | |
| 12/07/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 003 | 60660092 |
| | REVIEW REPLY IN SUPPORT OF MOTION TO COMPEL AND E-MAILS REGARDING SAME (.8); CONFERENCE CALL WITH S. O'NEAL, S. LEVANDER, J. CROZIER REGARDING SETTLEMENT OFFER (.2); CONFERENCE CALL WITH W. GALLAGHER, J. CROZIER REGARDING SAME (.3); REVIEW CHANGES TO REPLY (.3); E-MAIL REGARDING SETTLEMENT COUNTER (.1). | | | | |
| 12/07/20 | Friedmann, Jared R. | 3.40 | 4,080.00 | 003 | 60666880 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); CALL WITH M-III AND TEAM RE: FOREIGN SUBSIDIARY CASH (0.5); REVIEW DECLARATIONS TO CROZIER EXHIBIT FOR CONFIDENTIAL INFORMATION TO BE REDACTED AND MARK SAME (0.3); CALLS WITH J.CROZIER RE: SAME AND COMMENTS TO DRAFT BRIEF (0.4); EMAILS WITH J.MARCUS AND J.CROZIER RE: SETTLEMENT DISCUSSIONS WITH CLEARY (0.1); REVIEW AND REVISE REVISED DRAFT BRIEF (0.8). | | | | |
| 12/07/20 | Crozier, Jennifer Melien Brooks | 5.70 | 5,985.00 | 003 | 60657197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (.4); TELECONFERENCE RE: SUBSTANCE AND STRUCTURE OF REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (.2); FINISH PREPARING DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (2.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCE RE: SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.5); TELECONFERENCE RE: EFFORTS TO OBTAIN CASH IN FOREIGN-SUBSIDIARY BANK ACCOUNTS (.6).

| 12/07/20 | Anderson, Joseph Caleb | 0.40 | 372.00 | 003 | 60662095 |

REVIEW E-MAILS AND CHANGES ASSOCIATED WITH ESCROW AND STIPULATION AGREEMENT.

| 12/08/20 | Marcus, Jacqueline | 2.30 | 3,335.00 | 003 | 60670049 |

FINALIZE REPLY REGARDING MOTION TO COMPEL (.7); TELEPHONE CALL WITH S. O'NEAL, S. LEVANDER, J. FRIEDMANN REGARDING SETTLEMENT PROPOSAL (.1); TELEPHONE CALLS WITH W. GALLAGHER REGARDING ALLOCATION OF EXPERT FEES (2X)(.4); FOLLOW UP REGARDING EXPENSE ALLOCATION (.8); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.3).

| 12/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60674070 |

CALL WITH CLEARY TEAM TO CONVEY SETTLEMENT PROPOSAL (0.1); FINAL REVIEW OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR TURNOVER AND DECLARATION IN SUPPORT OF SAME (0.6); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J. MARCUS RE: ANALYSIS OF CFC EXPERT EXPENSES (0.3); CALL WITH J. CROZIER RE: SAME (0.1).

| 12/08/20 | Crozier, Jennifer Melien Brooks | 2.60 | 2,730.00 | 003 | 60685142 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION FOR TURNOVER (.3); TELECONFERENCE RE: SUBSTANCE AND STRUCTURE OF MOTION FOR TURNOVER (.5); MANAGE AND COORDINATE FILING OF MOTION FOR TURNOVER (.5).

| 12/08/20 | Anderson, Joseph Caleb | 0.60 | 558.00 | 003 | 60672618 |

REVIEW E-MAILS AND CHANGES ASSOCIATED WITH ESCROW AND STIPULATION AGREEMENTS.

| 12/08/20 | Peene, Travis J. | 2.40 | 600.00 | 003 | 60705524 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9157] (1.1); ASSIST WITH PREPARATION, FILE AND SERVE REPLY IN FURTHER SUPPORT OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9156] (1.3). | | | | |
| 12/09/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 003 | 60679277 |
| | E-MAILS REGARDING MOTION TO COMPEL (.1); CONFERENCE CALL WITH S. LEVANDER, S. O'NEAL, J. CROZIER REGARDING ALLOCATION OF EXPENSES (.2); FOLLOW UP CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SETTLEMENT PROPOSAL (.3); CONFERENCE CALL WITH W. GALLAGHER, J. FRIEDMANN, J. CROZIER REGARDING PROPOSAL (.3); FOLLOW UP AND TELEPHONE CALL WITH S. O'NEAL REGARDING COUNTEROFFER (.2); TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.1); TELEPHONE CALLS AND E-MAILS REGARDING SETTLEMENT (.3); REVIEW REVISED AGENDA LETTER AND E-MAIL TO JUDGE DRAIN REGARDING SAME (.2). | | | | |
| 12/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 60685636 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: LATEST SETTLEMENT OFFER BY TRANSFORM IN CONNECTION WITH MOTION FOR TURNOVER (0.3); CALL WITH W.GALLAGHER, J.MARCUS AND J.CROZIER RE: SAME AND PROPOSED COUNTER PROPOSAL (0.3); ANALYZE SAME (0.1); EMAILS WITH TEAM RE: TRANSFORM'S ACCEPTANCE OF OFFER AND NEXT STEPS RE: ADJOURNING MOTION (0.2); CALL WITH J.MARCUS RE: SAME (0.1). | | | | |
| 12/09/20 | Crozier, Jennifer Melien Brooks | 2.90 | 3,045.00 | 003 | 60685133 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCES CONCERNING POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.7); PREPARE FOR ORAL ARGUMENT ON MOTION FOR TURNOVER, INCLUDING REVIEW, ANALYZE, AND ANNOTATE RELEVANT PLEADINGS AND EXHIBITS (1.9). | | | | |
| 12/09/20 | Buschmann, Michael | 1.10 | 929.50 | 003 | 60864710 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AND CIRCULATE TO RELEVANT PARTIES FOR REVIEW (1.1). | | | | |
| 12/10/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 60707361 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 12/10/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,155.00 | 003 | 60690410 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OMNIBUS HEARING (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFER OF INDIA ACQUIRED FOREIGN ASSETS TO TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARING LETTER AGREEMENT AND PREPARE LETTER AGREEMENT (.5). | | | | |
| 12/10/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 003 | 60690252 |
| | REVIEW E-MAIL RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/10/20 | Buschmann, Michael | 0.80 | 676.00 | 003 | 60864785 |
| | FINALIZE AND FILE DE MINIMIS ASSET SALE NOTICE (.8). | | | | |
| 12/11/20 | Crozier, Jennifer Melien Brooks | 4.00 | 4,200.00 | 003 | 60702564 |
| | MEET AND CONFER CONCERNING STRATEGY FOR AND APPROACH TO MOTION TO PRECLUDE TESTIMONY AT TRIAL. | | | | |
| 12/11/20 | Anderson, Joseph Caleb | 0.80 | 744.00 | 003 | 60702250 |
| | REVIEW E-MAIL RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/11/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60864610 |
| | RESPOND TO REQUEST FOR DOCUMENTATION FROM COUNSEL IN CALDER STATUE MATTER (.1). | | | | |
| 12/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 003 | 60751688 |
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING RE: MOUNTAIN HOME, IDAHO (1.6 AC) CLEARANCE. | | | | |
| 12/12/20 | Crozier, Jennifer Melien Brooks | 0.40 | 420.00 | 003 | 60702326 |
| | REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER AGREEMENT. | | | | |
| 12/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60703295 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FURTHER REVISED DRAFT SETTLEMENT AGREEMENT WITH TRANSFORM TO RESOLVE MOTION FOR TURNOVER AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 12/13/20 | Munz, Naomi | 0.90 | 990.00 | 003 | 60706227 |
| | EMAILS WITH WEIL TEAM RE: TAX FILINGS IN FOREIGN JURISDICTIONS. | | | | |
| 12/13/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 003 | 60702420 |
| | CONTINUE TO REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER AGREEMENT. | | | | |
| 12/14/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 60712752 |
| | REVIEW LETTER AGREEMENT REGARDING TRANSFORM SETTLEMENT (.4); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.5); REVIEW NEW DRAFT OF SAME (.3). | | | | |
| 12/14/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 60716067 |
| | REVIEW REVISED DRAFTS OF LETTER AGREEMENT RE: MOTION FOR TURNOVER AND REVISIONS TO SAME (0.4); EMAIL TO J.MARCUS AND J.CROZIER RE: OPEN LITIGATION ISSUES (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH M-III RE: OPEN LITIGATION ISSUES (0.1); CALL WITH J.CROZIER RE: DRAFT LETTER AGREEMENT WITH TRANSFORM (0.2). | | | | |
| 12/14/20 | Munz, Naomi | 3.50 | 3,850.00 | 003 | 60719025 |
| | EMAILS WITH WEIL TEAM RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |
| 12/14/20 | Crozier, Jennifer Melien Brooks | 4.30 | 4,515.00 | 003 | 60731045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.4); TELECONFERENCES CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.5); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CLOSED-CLAIMS DISPUTE LETTER AGREEMENT, INCLUDING REVIEW OF BANKRUPTCY COURT'S SETTLEMENT ORDER (2.4); TELECONFERENCE CONCERNING PENDING CLAIMS AND MEDIATION ISSUES, INCLUDING FOREIGN-SUBSIDIARY CASH, BAYAMON AND PANAMA CITY CLAIMS, ALTAQUIP AND VORNADO CLAIMS, AND EDA/PTAB LITIGATION (.5); PLAN AND PREPARE FOR TELECONFERENCE CONCERNING PENDING CLAIMS AND MEDIATION ISSUES (INCLUDING BY REVIEWING RELATED CORRESPONDENCE) (.3); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN-SUBSIDIARY CASH (.2). | | | | |
| 12/14/20 | Anderson, Joseph Caleb | 1.20 | 1,116.00 | 003 | 60714610 |
| | REVIEW DOCUMENTS RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/14/20 | Litz, Dominic | 0.80 | 676.00 | 003 | 60717829 |
| | PREPARE SETTLEMENT EMAIL FOR PROPERTY DAMAGE SUIT. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 60721579 |
| | REVIEW CHANGES TO LETTER RESOLVING MOTION TO COMPEL (.2); TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.3); TELEPHONE CALL WITH J. CROZIER AND W. GALLAGHER REGARDING SAME (.2). | | | | |
| 12/15/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60725904 |
| | REVIEW FURTHER REVISED DRAFT LETTER AGREEMENT WITH TRANSFORM (0.1); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS RE: OPEN LITIGATION ISSUES (0.2); REVIEW/ANALYZE EMAIL RE: ALTAQUIP MEDIATION UPDATE AND EMAILS WITH TEAM AND M-III RE: SAME (0.3). | | | | |
| 12/15/20 | Crozier, Jennifer Melien Brooks | 3.10 | 3,255.00 | 003 | 60730914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.3); TELECONFERENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.3); FINISH REVIEWING, REVISING, SUPPLEMENTING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VERIFICATION OF BAYAMON CLAIM INTERROGATORY RESPONSES, INCLUDING BRIEF REVIEW OF AUTHORITY GOVERNING PROPERTY PARTY TO VERIFY INTERROGATORY RESPONSES (.4); REVIEW MOTION IN AID OF EXECUTION IN ORDER AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW LOCAL COUNSEL'S STATUS UPDATE CONCERNING STATUS AND MEDIATION OF ALTAQUIP CLAIM AND DRAFT RELATED CORRESPONDENCE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/20 | Anderson, Joseph Caleb | 1.60 | 1,488.00 | 003 | 60724003 |
| | REVIEW DOCUMENTS RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60729176 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING TRANSFORM SETTLEMENT OF MOTION TO COMPEL. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60729187 |
| | CONFERENCE CALL WITH N. MUNZ AND E. REMIJAN REGARDING DISSOLUTION OF PUERTO RICAN ENTITIES. | | | | |
| 12/16/20 | Munz, Naomi | 1.40 | 1,540.00 | 003 | 60749376 |
| | EMAILS AND CALLS RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |
| 12/16/20 | Anderson, Joseph Caleb | 0.30 | 279.00 | 003 | 60731731 |
| | REVIEW E-MAILS RELATED TO THE TRANSACTION. | | | | |
| 12/16/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60864640 |
| | REVIEW NEW PURCHASE AGREEMENT TO PREPARE DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 12/17/20 | Munz, Naomi | 0.20 | 220.00 | 003 | 60749379 |
| | EMAILS RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | Buschmann, Michael | 0.50 | 422.50 | 003 | 60865079 |
| | FINALIZE DE MINIMIS ASSET SALE NOTICE FOR FINALIZING (.5). | | | | |
| 12/18/20 | Buschmann, Michael | 0.50 | 422.50 | 003 | 60865282 |
| | REVISE DE MINIMIS ASSET SALE NOTICE IN LIGHT OF TAX LIEN FLAGGED BY M-III (.5). | | | | |
| 12/21/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60782689 |
| | CALL WITH WEIL REAL ESTATE RE: CASH IN SPARROW ENTITIES. | | | | |
| 12/21/20 | Buschmann, Michael | 0.20 | 169.00 | 003 | 60865254 |
| | FILE DE MINIMIS ASSET SALE NOTICE (.2). | | | | |
| 12/21/20 | Stauble, Christopher A. | 0.50 | 210.00 | 003 | 60863410 |
| | ASSIST WITH PREPARATION OF NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (HERKIMER, NY). | | | | |
| 12/22/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 60782771 |
| | REVIEW CLEARY COMMENTS TO TRANSFORM SETTLEMENT AGREEMENT (.2); CONFERENCE CALL WITH W. GALLAGHER AND J. FRIEDMANN REGARDING SAME (.3); CONFERENCE CALL WITH N. MUNZ, M. BOND, J. FRIEDMANN AND J. SEALES REGARDING SPARROW ENTITIES (.5). | | | | |
| 12/22/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60874425 |
| | REVIEW TRANSFORM'S PROPOSED EDITS TO DRAFT LETTER SETTLEMENT AGREEMENT OF MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME (0.1); CALL WITH J.MARCUS AND B.GALLAGHER RE: SAME (0.3); CALL WITH N.MUNZ, M.BOND AND J.MARCUS RE: CASH IN BANK ACCOUNTS AT CLOSE (0.5). | | | | |
| 12/22/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60790889 |
| | CALL WITH WEIL REAL ESTATE RE: SPARROW ENTITIES (0.5); CALL WITH J. FRIEDMANN AND J. MARCUS RE: SPARROW ENTITIES (0.5); REVIEW DOCUMENTS FOR INDIA ENTITIES (0.5). | | | | |
| 12/22/20 | Buschmann, Michael | 1.50 | 1,267.50 | 003 | 60865147 |
| | DRAFT AND FILE DE MINIMIS ASSET SALE NOTICE (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 60792057 |

CONFERENCE CALL WITH J. FRIEDMANN, S. LEVANDER REGARDING COMMENTS TO LETTER AGREEMENT RESOLVING MOTION TO COMPEL (.3); E-MAIL N. MUNZ REGARDING INDIAN ENTITIES (.3); TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.3).

| 12/23/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 60792447 |

CALL WITH J.MARCUS AND S.LEVANDER RE: COMMENTS TO CLEARY MARK-UP OF LETTER AGREEMENT SETTLING MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1).

| 12/23/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 60795016 |

CALL WITH M-III, PWC, TRANSFORM AND PR LOCAL COUNSEL RE: WINDING UP PR ENTITIES AND RELATED PREPARATION (1.5); CALL WITH J. MARCUS RE: DOCUMENTS FOR INDIA ENTITIES (0.5).

| 12/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60799959 |

EMAILS WITH TEAM RE: ADDITIONAL OUTSTANDING ACCOUNTS OWED BY TRANSFORM TO ESTATE.

| 12/24/20 | Munz, Naomi | 0.80 | 880.00 | 003 | 60795013 |

REVIEW MAURITIUS DOCUMENTS AND RELATED EMAIL (0.3); EMAILS RE: INDIA DOCUMENTS (0.5).

| 12/28/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 60806172 |

FOLLOW UP E-MAIL REGARDING TRANSFORM SETTLEMENT (.1); REVIEW CLEARY COMMENTS TO SETTLEMENT LETTER AND E-MAILS REGARDING SAME (.5); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1).

| 12/28/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60809776 |

REVIEW/ANALYZE CLEARY MARK-UP OF SETTLEMENT LETTER RE: MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAILS AND CALL WITH K.STANARO RE: STANDARDS FOR COMPLETION OF INDIA TRANSFER (0.3).

| 12/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60814458 |

TELEPHONE CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT (.1); E-MAIL CLEARY REGARDING COMMENTS TO LETTER AGREEMENT (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60817566 |

REVIEW RESERACH ON STANDARD FOR EFFORTS TO COMPLETE INDIA TRANSFER (0.2); EMAILS WITH K.STANARO RE: SAME (0.1); FURTHER REVIEW REVISED DRAFT SETTLEMENT LETTER IN CONNECTION WITH MOTION FOR TURNOVER (0.2); CALL WITH J.MARCUS RE: COMMENTS TO SAME AND NEXT STEPS (0.1); EMAILS WITH CLEARY TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Namerow, Derek | 4.50 | 4,185.00 | 003 | 60820028 |

PREPARE FOR LANSING, HERKIMER AND ATASCADERO CLOSINGS (1.7); REVIEW PSA FOR BISHOP FOR CRITICAL DATES (.7); EMAILS RE: SAME (.2); SEARCH PRECEDENT FORM CLOSING DOCUMENTS FOR ATASCADERO (.6); REVIEW TAXES FOR CLOSING PRORATIONS (.5); REVIEW HOLDBACK ESCROW AGREEMENT (.6); EMAIL REGARDING SAME (.1); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60818980 |

EMAIL REGARDING TRANSFORM CHANGES TO SETTLEMENT LETTER (.1); REVIEW EXECUTION VERSION OF SETTLEMENT LETTER AND E-MAIL W. GALLAGHER (.1); E-MAILS REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60818025 |

REVIEW FURTHER REVISED DRAFT SETTLEMENT LETTER IN CONNECTION WITH MOTION FOR TURNOVER (0.2); EMAILS WITH J.MARCUS AND CLEARY TEAM RE: SAME (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363** | | **90.30** | **$98,155.00** | | |
| **Asset /De Minimis Asset/Liquidation Sales:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 60614103 |

CALL WITH D.MARTIN RE: POTENTIAL EDA/PTAB SETTLEMENT (0.4); CALL WITH M.SCHEIN RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/20 | Buschmann, Michael | 1.30 | 1,098.50 | 004 | 60696201 |

REVIEW ESCROW AGREEMENT RECEIVED BY OPPOSING COUNSEL AND PROVIDE COMMENT (1.2). SEND MARKED-UP COPY TO J. MARCUS, NOTING PARTICULAR ISSUES OF NOTE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 60623891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ESCROW AGREEMENT AND STIPULATION REGARDING CHICAGO TITLE STAY RELIEF MOTION (STAFFIERI). | | | | |
| 12/02/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60641170 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/02/20 | Anderson, Joseph Caleb | 1.20 | 1,116.00 | 004 | 60627705 |
| | REVIEW AND INCORPORATE CHANGES TO ESCROW AGREEMENT. | | | | |
| 12/02/20 | Buschmann, Michael | 1.00 | 845.00 | 004 | 60696190 |
| | REVISE ESCROW AGREEMENT AND SEND TO CORPORATE TEAM TO SCHEDULE DISCUSSION ON OUTSTANDING POINTS (1.0). | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 004 | 60634980 |
| | REVIEW CHANGES TO STAFFIERI ESCROW AGREEMENT (.3); CONFERENCE CALL WITH T. GOSLIN AND M. BUSCHMANN REGARDING SAME (.3); REVIEW ADDITIONAL CHANGES TO ESCROW AGREEMENT (.2); REVIEW NOTICE OF ADJOURNMENT REGARDING US BANK STAY RELIEF MOTION (.1). | | | | |
| 12/03/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60641147 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/03/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 004 | 60635413 |
| | REVIEW AND REVISE ESCROW AGREEMENT; TELECONFERENCE TO DISCUSS CHANGES TO AGREEMENT. | | | | |
| 12/03/20 | Buschmann, Michael | 1.50 | 1,267.50 | 004 | 60696239 |
| | DISCUSS EDITS TO ESCROW AGREEMENT AND STIPULATION WITH CORPORATE TEAM (.4). COORDINATE CIRCULATION OF REVISED ESCROW AGREEMENT AND STIPULATION TO RELEVANT PARTIES (.2). COORDINATE NEXT STEPS AND ADJOURNMENT OF RELIEF FROM STAY MOTION RELATING TO JUDGMENT LIENS OF DEBTORS (.9). | | | | |
| 12/04/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60641620 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B.WILINS, J.MARCUS AND J.CROZIER RE: UPCOMING MEDIATION REGARDING BAYAMON CLAIM (0.8); REVIEW D.MARTIN RE: EMAIL RE: SCHOOL DISTRICT'S SETTLEMENT PROPOSAL (0.1); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN RE: SAME INCLUDING SCHOOL DISTRICT'S NOTICE OF APPEAL OF MOTION DISMISSING THEIR REQUEST TO FORCE SEARS TO REJECT EDA AGREEMENT (0.1). | | | | |
| 12/04/20 | Anderson, Joseph Caleb | 0.60 | 558.00 | 004 | 60651642 |
| | REVIEW AND INCORPORATE CHANGES TO ESCROW AGREEMENT. | | | | |
| 12/04/20 | Buschmann, Michael | 1.20 | 1,014.00 | 004 | 60696255 |
| | FILE NOTICE OF ADJOURNMENT RELATING TO AUTOMATIC STAY MOTIONS (.2). COORDINATE AMONGST WEIL AND PARTIES IN INTEREST TO PUSH ESCROW AGREEMENT AND STIPULATION RELATING TO RELIEF FROM STAY MOTION TO RESOLUTION, INCLUDING THROUGH SECURING EXTENSION OF RELEVANT OBJECTION DEADLINES (1.0). | | | | |
| 12/07/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60666825 |
| | EMAILS WITH TEAM RE: SCHOOL DISTRICT'S APPEAL AND IMPACT ON POTENTIAL EDA SETTLEMENT (0.1); EMAILS WITH K.FLOREY AND M.SCHEIN RE: SAME (0.1). | | | | |
| 12/07/20 | Buschmann, Michael | 1.40 | 1,183.00 | 004 | 60864200 |
| | FINALIZE STIPULATION RESOLVING CHICAGO TITLE STAY MOTION (1.2). CIRCULATE SIGNED COPY OF AUTOMATIC STAY STIPULATION TO RELEVANT PARTIES (.2). | | | | |
| 12/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60669787 |
| | FINALIZE FIDELITY STAY RELIEF STIPULATION REGARDING STAFFIERI. | | | | |
| 12/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 60674112 |
| | CALL WITH M.SCHEIN RE: EDA SETTLEMENT ISSUES AND POTENTIAL MEDIATION (0.2); REVIEW EMAILS BETWEEN VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 12/08/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60747702 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/20 | Buschmann, Michael | 2.00 | 1,690.00 | 004 | 60864349 |
| | FINALIZE AND FILE STIPULATION RESOLVING CHICAGO TITLE AUTOMATIC STAY MOTION. | | | | |
| 12/08/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 60705491 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 12/09/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60685664 |
| | ANALYZE SETTLEMENT OPTIONS FOR PTAB (0.2); CALL WITH D.MARTIN RE: FURTHER SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT RE: PTAB TAX APPEALS AND EDA AGREEMENT AND PREPARE FOR RESTRUCTURING COMMITTEE CALL (0.4). | | | | |
| 12/10/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 60690418 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S PROPOSED SETTLEMENT OFFER RE: PTAB TAX APPEALS AND EDA AGREEMENT (0.2); EMAILS WITH D. MARTIN RE: SAME (0.2); EMAILS AND CALL WITH M. SCHEIN RE: SAME (0.4). | | | | |
| 12/10/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60747719 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/10/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60864832 |
| | DISCUSS NEW RELIEF FROM STAY MOTION WITH OPPOSING COUNSEL AND REQUEST ADDITIONAL INFORMATION TO RESOLVE (.3). | | | | |
| 12/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 60702817 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH TRANSFORM TO RESOLVE MOTION FOR TURNOVER (0.4); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW AND REVISE REVISED DRAFT AGREEMENT AND EMAILS WITH J.CROZIER RE: SAME (0.3). | | | | |
| 12/14/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60747697 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/15/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60747666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/16/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60735905 |
| | REVIEW/ANALYZE VILLAGE'S PROPOSED EDA SETTLEMENT STRUCTURE (0.2); REVIEW SCHOOL DISTRICT'S PROPOSED MOTION TO STAY APPEAL (0.2); REVIEW VILLAGE'S PROPOSED COMMENTS TO SAME (0.1); EMAILS WITH D.MARTIN RE: VILLAGE'S PROPOSED EDA SETTLEMENT STRUCTURE (0.1). | | | | |
| 12/16/20 | Buschmann, Michael | 0.20 | 169.00 | 004 | 60864747 |
| | FOLLOW-UP WITH CHAMBERS REGARDING STIPULATION (.2). | | | | |
| 12/17/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60745996 |
| | FURTHER ANALYZE VILLAGE'S PROPOSED STRUCTURE FOR GLOBAL SETTLEMENT OF EDA AND PTAB ISSUES (0.2); CALL WITH D.MARTIN RE: SAME (0.5); CALL WITH M.SCHEIN RE: SAME (0.5); REVIEW REVISED DRAFT PROPOSED STRUCTURE FROM VILLAGE AND EMAILS WITH D.MARTIN RE: SAME (0.2); EMAIL TO K.FLOREY RE: MOTION TO STAY APPEAL (0.1); EMAILS WITH K.FLOREY RE: POTENTIAL EDA/PTAB SETTLEMENT (0.1); EMAILS WITH J.WHITE AND B.GALLAGHER RE: ALTAQUIP MEDIATION (0.2). | | | | |
| 12/17/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 004 | 60744016 |
| | REVIEW AND ANALYZE SETTLEMENT PROPOSAL RE: EDA DISPUTES. | | | | |
| 12/17/20 | Buschmann, Michael | 0.60 | 507.00 | 004 | 60865358 |
| | DISCUSS INQUIRIES RELATING TO AUTOMATIC STAY AS IT RELATES TO ESTATE PROPERTIES WITH M-III TO RESOLVE COUNSEL INQUIRY (.4). FOLLOW-UP WITH PARALEGALS AND CHAMBERS TO SECURE FILING OF COURT-SIGNED STIPULATION (.2). | | | | |
| 12/17/20 | Stauble, Christopher A. | 0.80 | 336.00 | 004 | 60743996 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT AND ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9161] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 12/18/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 60748681 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW STATEMENT OF ISSUES AND DESIGNATION OF RECORD ON APPEAL FILED BY SCHOOL DISTRICT IN CONNECTON WITH THEIR APPEAL OF BANKRUPTCY COURT DECISION (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 12/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60753908 |
| | REVIEW E-MAILS REGARDING EDA AGREEMENT. | | | | |
| 12/21/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 60769803 |
| | EMAIL TO B.GALLAGHER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH K.FLOREY RE: MOTION TO STAY APPEAL OF J.DRAIN DECISION DENYING MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.1); REVIEW REVISED DRAFT MOTION FOR STAY (0.4); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 12/21/20 | Mishkin, Jessie B. | 2.00 | 2,200.00 | 004 | 60770040 |
| | COUNTERDESIGNATION OF EDA LITIGATION APPELLATE RECORD (1.4); REVIEW, COMMENT ON AND DISCUSS WITH WEIL TEAM DRAFT STAY OF APPEAL MOTION PAPERS (.6). | | | | |
| 12/22/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 004 | 60781665 |
| | CALL WITH D.MARTIN RE: SCHOOL DISTRICT'S SETTLEMENT ANALYSIS AND STRATEGY FOR NEXT STEPS IN NEGOTIATION (0.5); REVIEW AND ANALYZE SCHOOL DISTRICT'S COUNTERPROPOSAL (0.2); EMAIL TO TEAM RE: SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: NEGOTIATING POTENTIAL STRUCTURE OF GLOBAL SETTLEMENT, INCLUDING THE VILLAGE (0.7); EMAILS WITH D.MARTIN RE: SAME (0.1); FURTHER REVIEW AND REVISE SCHOOL DISTRICT'S DRAFT LETTER MOTION SEEKING TO STAY APPEAL (0.3); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR THE SCHOOL DISTRICT RE: SAME (0.2). | | | | |
| 12/22/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60815976 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 12/22/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60865262 |
| | CIRCULATE SIGNED STIPULATION TO RELATED PARTIES (.3). | | | | |
| 12/23/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 004 | 60792461 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED GLOBAL SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAILS AND CALL WITH M.SCHEIN AND D.MARTIN RE: SAME AND NEXT STEPS (0.7); EMAIL TO COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVISE DRAFT SETTLEMENT STRUCTURE OUTLINE AND EMAIL TO D.MARTIN RE: SAME (0.3); CALL WITH K.ATKINSON AND D.MARTIN RE: SETTLEMENT STRUCTURE BASED ON DISCUSSION WITH VILLAGE AND NEXT STEPS (0.8). | | | | |
| 12/24/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 60800151 |
| | REVIEW COURT ORDER ON APPELLATE DEADLINES, INCLUDING OFFFER FOR SETTLEMENT CONFERENCE OR MEDIATION (0.1); EMAIL M.SCHEIN RE: SAME (0.1); EMAILS WITH K.FLOREY RE: EFFORTS TO NEGOTIATE GLOBAL EDA/PTAB SETTLEMENT AND POSIBLE SETTLEMENT CONFERENCE (0.2). | | | | |
| 12/28/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60824683 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 12/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60817565 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL MEDIATION THROUGH SDNY. | | | | |
| 12/29/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60824664 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60818049 |
| | CALL WITH K.FLOREY RE: POTENTIAL GLOBAL SETTLEMENT OF PTAB AND EDA ISSUES AND SDNY MEDIATION PROGRAM (0.4); INTERNAL EMAILS RE: SDNY MEDIATION PROGRAM (0.2). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **35.20** | **$36,044.50** | | |
| 11/24/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60763997 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/01/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60655475 |
| | REVIEW AND ANALYSIS RE RECENTLY FILED PLEADING AND DECLARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60765885 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/02/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60655494 |
| | ANALYSIS OF RECENTLY FILED PLEADINGS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.40 | 338.00 | 007 | 60696247 |
| | WIP UPDATES (.4). | | | | |
| 12/04/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60765907 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/07/20 | Buschmann, Michael | 0.30 | 253.50 | 007 | 60864173 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 12/08/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60765893 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/10/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60766967 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/11/20 | Pal, Himansu | 0.50 | 125.00 | 007 | 60766784 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/14/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60747662 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/14/20 | Buschmann, Michael | 0.40 | 338.00 | 007 | 60864687 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 12/15/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60793552 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/17/20 | Pal, Himansu | 1.30 | 325.00 | 007 | 60793602 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE (0.4); ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM FEE APPLICATIONS FOR P.DIDONATO (0.9). | | | | |
| 12/18/20 | Pal, Himansu | 0.60 | 150.00 | 007 | 60793589 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/21/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60816028 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/21/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60865134 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 12/22/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60793642 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/23/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60793548 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/30/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60834139 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/31/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60834052 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **7.50** | **$3,584.50** | | |
| 12/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 60605968 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH G. FAIL REGARDING ADMINISTRATION CLAIMS REPRESENTATIVE. | | | | |
| 12/01/20 | Fail, Garrett | 0.60 | 840.00 | 010 | 60655560 |
| | CONFER WITH J MARCUS RE ADMIN CLAIM REP AND GOVERNANCE. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 60623881 |
| | E-MAIL M. KORYCKI REGARDING SEARS DISSOLUTION AND FOLLOW UP WITH W. VANN REGARDING SAME. | | | | |
| 12/07/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 60661344 |
| | INTERNAL CALL RE: PLAN / RESTRUCTURING COMMITTEE ISSUES (.5); CALL WITH MIII RE SAME (.5). | | | | |
| 12/07/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60701221 |
| | CONFER WITH J. MARCUS AND S. SINGH RE GOVERNANCE ISSUES. | | | | |
| 12/07/20 | Buschmann, Michael | 2.20 | 1,859.00 | 010 | 60873997 |
| | DRAFT SLIDES RELATING TO ADMIN CLAIMS REP, PRE-EFFECTIVE DATE COMMITTEE, AND RX COMMITTEE (2.2). | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 010 | 60679442 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/09/20 | Singh, Sunny | 1.80 | 2,340.00 | 010 | 60680489 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE MEETING AND EMAILS RE SAME (1.3); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 12/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 60685679 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/09/20 | Fail, Garrett | 0.90 | 1,260.00 | 010 | 60701413 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,050.00 | 010 | 60874020 |
| | ATTEND RESTRUCTURING COMMITTEE STATUS CALL (INCLUDING, IN PART, DISCUSSION OF POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE) (1.0). | | | | |
| 12/09/20 | Buschmann, Michael | 0.80 | 676.00 | 010 | 60877586 |
| | REVISE SLIDES FOR RX COMMITTEE. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **11.40** | **$13,545.00** | | |
| 12/14/20 | Litz, Dominic | 0.40 | 338.00 | 015 | 60717847 |
| | LEGAL RESEARCH RE: SEC. 507(A)(4) AND WHEN SEVERANCE IS EARNED. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.40** | **$338.00** | | |
| 12/01/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 60607885 |
| | REVIEW WANDER SUBSTANTIAL CONTRIBUTION MOTION AND EMAILS RE SAME. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60623816 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60634365 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/03/20 | Singh, Sunny | 0.20 | 260.00 | 018 | 60637068 |
| | CALL WITH B. TRANSIER RE CASE RESOLUTION ISSUES. | | | | |
| 12/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60639651 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.70 | 591.50 | 018 | 60873934 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.7). | | | | |
| 12/05/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 60647998 |
| | CALL WITH UCC RE CASE RESOLUTION. | | | | |
| 12/05/20 | Fail, Garrett | 0.60 | 840.00 | 018 | 60655452 |
| | CALL WITH P. DUBLIN AND S. BRAUNER WITH S. SINGH RE CASE STRATEGY. | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 60660174 |
| | PARTICIPATE ON WEEKLY WIP CALL (.5); REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (.3). | | | | |
| 12/07/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 60873984 |
| | CONFERENCE CALL WITH S. SINGH, G. FAIL AND M. BUSCHMANN TO PREPARE FOR CALL WITH M-III (.5); CONFERENCE CALL WITH S. SINGH, G. FAIL, W. MURPHY AND B. GRIFFITH TO PREPARE FOR RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 12/07/20 | Fail, Garrett | 1.00 | 1,400.00 | 018 | 60701193 |
| | WEIL RESTRUCTURING TEAM MEETING RE WIP AND CALENDAR ITEMS (.5); CALL WITH S. SINGH, J. MARCUS, W. MURPHY AND B. GRIFFITH RE CASE STATUS AND STRATEGY (.5). | | | | |
| 12/07/20 | DiDonato, Philip | 0.90 | 760.50 | 018 | 60747740 |
| | WIP MEETING (0.5); CASE CALENDAR UPDATES (0.4). | | | | |
| 12/07/20 | Buschmann, Michael | 0.50 | 422.50 | 018 | 60873996 |
| | ATTEND WIP MEETING (.5). | | | | |
| 12/07/20 | Litz, Dominic | 0.50 | 422.50 | 018 | 60661481 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 12/07/20 | Litz, Dominic | 1.00 | 845.00 | 018 | 60661618 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH, G. FAIL, AND J. MARCUS RE: RESTRUCTURING COMMITTEE MEETING AND DEC. 10TH HEARING (0.5); CALL WITH M-III TEAM AND WEIL TEAM RE: SAME (0.5). | | | | |
| 12/08/20 | Marcus, Jacqueline<br>MISCELLANEOUS CASE E-MAILS. | 0.10 | 145.00 | 018 | 60669967 |
| 12/09/20 | Singh, Sunny<br>CALL WITH ADMIN REP RE: CASE RESOLUTION (1.0); CALL WITH B. TRANSIER RE SAME (.3); CALL WITH FOLEY RE SAME (.4). | 1.70 | 2,210.00 | 018 | 60680342 |
| 12/09/20 | Fail, Garrett<br>EMAILS WITH WEIL TEAM RE HEARING AGENDA AND STRATEGY AND RESTRUCTURING COMMITTEE AGENDA AND STRATEGY. | 0.60 | 840.00 | 018 | 60701181 |
| 12/11/20 | Marcus, Jacqueline<br>MISCELLANEOUS CASE E-MAILS. | 0.30 | 435.00 | 018 | 60695407 |
| 12/14/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.3); MISCELLANEOUS CASE E-MAILS (.3). | 0.60 | 870.00 | 018 | 60712789 |
| 12/14/20 | Fail, Garrett<br>PREPARE FOR (.1) AND PARTICIPATE IN (.2) WEIL RESTRUCTURING TEAM WIP MEETING. | 0.30 | 420.00 | 018 | 60752541 |
| 12/14/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 422.50 | 018 | 60874418 |
| 12/14/20 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 253.50 | 018 | 60717842 |
| 12/17/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS. | 0.30 | 435.00 | 018 | 60744513 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60766234 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 12/21/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 60798812 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 12/21/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60874424 |
| | WIP MEETING. | | | | |
| 12/21/20 | Podzius, Bryan R. | 0.40 | 404.00 | 018 | 60818883 |
| | PARTICIPATE IN WIP. | | | | |
| 12/21/20 | Buschmann, Michael | 0.40 | 338.00 | 018 | 60877587 |
| | ATTEND WIP MEETING. | | | | |
| 12/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60782889 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60818890 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/30/20 | Singh, Sunny | 0.30 | 390.00 | 018 | 60834087 |
| | CALL WITH B. TRANSIER. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **16.50** | **$19,922.50** | | |
| 12/01/20 | Stauble, Christopher A. | 1.80 | 756.00 | 019 | 60679681 |
| | REVISE AGENDA FOR 12/10/2020 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.7). | | | | |
| 12/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 60748071 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 12/10/2020 (.4); COORDINATE WITH CHAMBERS RE: SAME (.2). | | | | |
| 12/04/20 | Pal, Himansu | 0.70 | 175.00 | 019 | 60766296 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON DECEMBER 10, 2020. | | | | |
| 12/07/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60705515 |
| | ASSIST WITH PREPARATION OF 12.10.2020 HEARING MATERIALS. | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 019 | 60679333 |
| | REVIEW AGENDA LETTER (.1); REVIEW DELOITTE FINAL FEE ORDER (.1). | | | | |
| 12/09/20 | Buschmann, Michael | 0.50 | 422.50 | 019 | 60864479 |
| | RESOLVE OUTSTANDING QUESTIONS ON HEARING AGENDA FOR FILING. | | | | |
| 12/09/20 | Stauble, Christopher A. | 5.40 | 2,268.00 | 019 | 60751276 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 12/10/2020 (3.1); COORDINATE SAME WITH CHAMBERS AND TEAM (1.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.9). | | | | |
| 12/09/20 | Peene, Travis J. | 2.00 | 500.00 | 019 | 60705498 |
| | ASSIST WITH PREPARATION OF DECEMBER 10, 2020 HEARING AGENDA (1.3); ASSIST WITH PREPARATION OF 12.10.2020 HEARING MATERIALS (.5); ASSIST WITH PREPARATION OF DECEMBER 10, 2020 TELEPHONIC HEARING APPEARANCES OF J. MARCUS, J. FRIEDMANN, AND J. CROZIER (.2). | | | | |
| 12/10/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 019 | 60690640 |
| | PARTICIPATE IN OMNIBUS HEARING (2.7); TELEPHONE CALL WITH G. FAIL REGARDING SAME (.1). | | | | |
| 12/10/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 019 | 60690332 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 12/10/20 | DiDonato, Philip | 1.60 | 1,352.00 | 019 | 60747722 |
| | ATTEND DECEMBER OMNIBUS HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/20 | Crozier, Jennifer Melien Brooks<br>ATTEND/APPEAR FOR OMNIBUS HEARING (.2). | 0.20 | 210.00 | 019 | 60874142 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **18.00** | **$12,260.50** | | |
| 12/02/20 | Marcus, Jacqueline<br>TELEPHONE CALL WITH W. GALLAGHER, R. KELLNER REGARDING INSURANCE CLAIMS (.3); FOLLOW UP REGARDING SAME (.1); E-MAILS REGARDING SETTLEMENT AUTHORITY (.1). | 0.50 | 725.00 | 020 | 60624036 |
| 12/03/20 | Marcus, Jacqueline<br>FOLLOW UP REGARDING AUTHORIZATION TO SETTLE INSURANCE CLAIMS (.6); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.4); E-MAIL S. BRAUNER REGARDING SAME (.1). | 1.10 | 1,595.00 | 020 | 60635087 |
| 12/31/20 | Marcus, Jacqueline<br>REVIEW E-MAILS REGARDING HUSQVARNA CLAIM. | 0.30 | 435.00 | 020 | 60828051 |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.90** | **$2,755.00** | | |
| 12/04/20 | Marcus, Jacqueline<br>CONFERENCE CALL WITH W. GALLAGHER AND B. WILENTZ REGARDING LITIGATION AGAINST ATLAS (SEARS 1915). | 0.70 | 1,015.00 | 021 | 60639658 |
| 12/14/20 | Marcus, Jacqueline<br>E-MAILS REGARDING CALDER LITIGATION. | 0.10 | 145.00 | 021 | 60712875 |
| 12/17/20 | Marcus, Jacqueline<br>REGARDING CALDER LITIGATION: REVIEW PROPOSED AFFIDAVIT AND RESPONSE TO SUMMARY JUDGMENT MOTION (1.4); TELEPHONE CALL WITH E. MACEY AND E-MAIL K. DESCOVICH REGARDING MINUTES (.4); REVIEW AFFIDAVIT AND TELEPHONE CALL WITH G. FAIL REGARDING SAME (.9). | 2.70 | 3,915.00 | 021 | 60744590 |
| 12/18/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 021 | 60748692 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH B.GALLAGHER AND J.WHITE RE: ALTAQUIP MEDIATION (0.2); EMAILS WITH D.MARTIN RE: SETTLEMENT PROPOSAL FOR EDA/PTAB MATTER (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: PROTENTIAL STRUCTURE FOR GLOBAL SETTLEMENT, INCLUDING PAYMENT TO TRANSFORM (0.4); CALL WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.1); CALL WITH D.MARTIN RE: SAME (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SEARS' SETTLEMENT DEMAND FOR GLOBAL SETTLEMENT (0.2). | | | | |
| 12/18/20 | Mishkin, Jessie B. | 0.70 | 770.00 | 021 | 60752886 |
| | FURTHER ATTENTION TO AND ANALYSIS OF SETTLEMENT COMMUNICATIONS RE: EDA DISPUTES AND PLAN AND PREPARE FOR COUNTERDESIGNATION OF RECORD. | | | | |
| 12/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 60748427 |
| | REVIEW CHANGES TO B. GRIFFITH AND J. MARCUS AFFIDAVITS REGARDING CALDER LITIGATION. | | | | |
| 12/21/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 021 | 60766123 |
| | REVIEW NEW DRAFT OF AFFIDAVIT REGARDING CALDER LITIGATION AND TELEPHONE CALL WITH C. TEDROWE (.3); REVIEW ADDITIONAL CHANGES AND FOLLOW UP REGARDING SAME (.3); TELEPHONE CALL WITH C. TEDROWE (.2); CONFERENCE CALL WITH C. TEDROWE AND E. MACEY (.3). | | | | |
| 12/21/20 | Friedmann, Jared R. | 0.40 | 480.00 | 021 | 60769820 |
| | EMAILS RE: SETTLEMENT AGREEMENT FOR INSURANCE CLAIM (0.1); REVIEW SETTLEMENT ANALYSIS FROM SCHOOL DISTRICT RE: EDA DISPUTE (0.2); EMAILS WITH D.MARTIN AND J.MARCUS RE: SAME (0.1). | | | | |
| 12/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 021 | 60792084 |
| | REVIEW SETTLEMENT AGREEMENT FOR ROCKAWAY INSURANCE LITIGATON. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **7.70** | **$10,520.00** | | |
| 11/30/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 023 | 60595553 |
| | REVIEW LATEST VERSION OF ESCROW AGREEMENT RECEIVED. | | | | |
| 12/01/20 | Seales, Jannelle Marie | 1.40 | 1,540.00 | 023 | 60610163 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SERITAGE CLAIMS. | | | | |
| 12/01/20 | Namerow, Derek | 6.10 | 5,673.00 | 023 | 60609437 |
| | SEARCH LEGAL ENTITIES FOR REMAINING PARCELS FOR B. GALLAGHER (1.7); COMPILE LIST OF SAME (.5); COORDINATE BK DELIVERABLES FOR MH CLOSING (.4); REVIEW TITLE DOCUMENTS FOR BIRMINGHAM, AL (.9); AMENDMENT TO REA FOR WAYNESBORO AND MULTIPLE EMAILS RE: SAME (.5); REVISE CLEVELAND PSA (.8); COORDINATE WITH CTT RE: BISHOP SALE (.5); REVIEW LANSING PSA AND DRAFT CLOSING CHECKLIST (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 12/01/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60606094 |
| | CONFER WITH D. NAMEROW RE: PROPERTY OWNERSHIP. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60624047 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING INDIANA PROPERTY. | | | | |
| 12/02/20 | Namerow, Derek | 2.90 | 2,697.00 | 023 | 60627618 |
| | REVISE CLEVELAND PSA (.5); REVIEW TITLE FOR SAME (.4); REVIEW BUYER'S COMMENTS TO RICHMOND (.2); MULTIPLE EMAILS RE: SAME (.3); REVIEW REVISED DRAFT FOR HERKIMER (.6); COMPILE ISSUES LIST FOR SAME (.5); COORDINATE CLOSING PREPARATION FOR LANSING (.4). | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60634821 |
| | REVIEW PROPOSED LANGUAGE FOR CLEVELAND ASSET PURCHASE AGREEMENT. | | | | |
| 12/03/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60635737 |
| | DRAFT AND REVISE MULTIPLE PSA'S (1.5); REVIEW DOCUMENTS FOR N. CANTO IN PREPARATION FOR CONFERENCE CALL WITH BUYER'S COUNSEL (.4); SEARCH TAX HISTORY FOR PRORATIONS FOR UPCOMING SALES (.5); COMPILE DOCUMENTS FOR CLOSINGS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 12/03/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60633375 |
| | CORRESPONDENCE RE: BILINGS DEED. | | | | |
| 12/04/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60651126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE PSA'S FOR HERKIMER AND CLEVELAND (.7); PREPARE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (.3); COMPILE CHECKLIST FOR LANSING CLOSING (.4); SEARCH TAX HISTORY FOR SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60660172 |
| | REVIEW SITE ACCESS AGREEMENT REGARDING LODI, NJ PROPERTY. | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60873985 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SANTA ROSA, CA PROPERTY (.1). | | | | |
| 12/07/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60662297 |
| | DRAFT AND COMPILE DOCUMENTS FOR LANSING CLOSING (1.0); EMAILS REGARDING SAME (.2); EMAILS REGARDING LANSING TAX APPEAL (.2); SEARCH LANSING TAX HISTORY FOR CLOSING (.4); CALL WITH BUYER'S COUNSEL FOR N. CANTON (.2); REVIEW AND REVIEW AMENDMENT TO ACCESS AGREEMENT FOR N. CANTON (.5); COORDINATE EXECUTION OF SAME (.1); REVIEW BUYER COMMENTS TO LEMOORE PSA AND COMPILE ISSUES LIST FOR SAME (.8); REVIEW DOCUMENT REGARDING EASEMENT DEED FOR RIVERSIDE, CA (.2); EMAILS REGARDING SAME (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 12/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60670025 |
| | E-MAIL D. NAMEROW REGARDING LEMOORE CA PROPERTY. | | | | |
| 12/08/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 60672722 |
| | EMAIL WITH D. NAMEROW RE: LANSING PSA. | | | | |
| 12/08/20 | Namerow, Derek | 3.80 | 3,534.00 | 023 | 60672652 |
| | CLOSING PREPARATION FOR MOUNTAIN HOME SALE (.3); EMAILS REGARDING SAME (.1); REVISE HERKIMER PSA (.3); EMAILS REGARDING SAME (.1); EMAILS REGARDING BUYER'S REVISIONS TO CLEVELAND PSA (.4); REVISE CLEVELAND PSA (.3); REVIEW PREVIOUS PSA'S FOR PRECEDENT LANGUAGE (.5); PREPARATION FOR LANSING CLOSING (.6); EMAILS REGARDING SAME (.2); EMAILS REGARDING BISHOP DILGIENCE ISSUES (.1); REVIEW LANSING PSA FOR TAX APPEAL ARGUMENT (.5); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 12/08/20 | Barron, Shira | 0.30 | 253.50 | 023 | 60670484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: WILLIAMSBURG, VA. | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60679363 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO SALE. | | | | |
| 12/09/20 | Namerow, Derek | 3.60 | 3,348.00 | 023 | 60683125 |
| | PREPARE FOR LANSING CLOSING (.5); REVIEW LANSING TAX APPEAL ISSUE (.8); MULTIPLE EMAILS REGARDING SAME (.3); FINALIZE PSA FOR HERKIMNER AND CIRCULATE(.2); REVISE PSA FOR LEMOORE (.8); REVIEW AND ANNOTATE NEW COMMENTS FROM BUYER ON CLEVELAND PSA (.4); COMPILE SIGNATURE PAGES FOR UPCOMING CLOSINGS (.6). | | | | |
| 12/09/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60679848 |
| | CORRESPONDENCE RE: MASSAPEQUA PROPERTY. | | | | |
| 12/10/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60690644 |
| | E-MAIL W. GALLAGHER REGARDING REAL ESTATE SALES (.1); REVIEW LANSING SALE NOTICE (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1); FINALIZE LANSING SALE NOTICE (.1). | | | | |
| 12/10/20 | Namerow, Derek | 5.40 | 5,022.00 | 023 | 60690052 |
| | PREPARE FOR LANSING CLOSING (1.7); PREPARE FOR MH CLOSING (.7); REVIEW AMENDMENT FOR ATASCADERO (.4); COORDINATE LANSING TAX APPEAL ISSUE (.5); CALL WITH BUYER'S COUNSEL FOR HERKIMER (.3); REVIEW COMMENTS AND REVISE PSA FOR SAME (.5); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW FINAL CHICAGO PSA RECEIVED FROM BUYER (.4); REVISE PSA FOR CLEVELAND (.3); EMAILS RE: LANSING CAM PAYMENTS (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 12/10/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60751526 |
| | FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE # 30901 (LANSING, IL). | | | | |
| 12/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60695408 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING LANSING (.1); E-MAILS REGARDING ROCKAWAY SETTLEMENT (.2). | | | | |
| 12/11/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 60703567 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ALL CLAIMS RELATING TO SERITAGE. | | | | |
| 12/11/20 | Namerow, Derek | 4.20 | 3,906.00 | 023 | 60704165 |
| | REVIEW LANSING TAX APPEAL ISSUE (.3); DRAFT SIDE LETTER FOR SAME (.7); PREPARE FOR UPCOMING CLOSINGS (.7); FINALIZE PSAS FOR CLEVELAND, HERKIMER, RICHMOND AND CHICAGO (1.1); REVIEW TITLE FOR MAYAGUEZ LAND (.2); DRAFT PSA FOR SAME (.5); COMPILE SIGNATURE PACKETS (.3); FINALIZE AMENDMENT FOR ATASCADERO (.2); COMPILE EXECUTION VERSION DOCUMENTS FOR RICHMOND (.2). | | | | |
| 12/14/20 | Bond, W. Michael | 1.50 | 2,542.50 | 023 | 60714494 |
| | CALL WITH W. GALLAGHER; REVIEW CORRESPONDENCE; DISCUSS WITH J. SEALES; REVIEW OF APA RE: GALLAGHER QUESTIONS. | | | | |
| 12/14/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60712862 |
| | E-MAILS RE REAL ESTATE MATTERS (.2); E-MAILS RE ROCKAWAY SETTLEMENT (.1). | | | | |
| 12/14/20 | Seales, Jannelle Marie | 2.10 | 2,310.00 | 023 | 60715415 |
| | REVIEW TRANSFORM APA RE: SPARROW ENTITIES. PREPARE PDF OF RELEVANT PROVISIONS. CALLS WITH M. BOND RE: SAME. | | | | |
| 12/14/20 | Namerow, Derek | 4.10 | 3,813.00 | 023 | 60714437 |
| | PREPARE FOR UPCOMING CLOSING FOR MH AND LANSING (.7); COORDINATE N. CANTON AMENDMENT (.2); DRAFT/COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.7); COMPILE PRORATIONS AND EMAILS RE: SAME(.4); DRAFT SIDE LETTER FOR LANSING TAX APPEALS (1.6), FINALIZE HERKIMER PSA AND CIRCULATE (.5). | | | | |
| 12/14/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60712860 |
| | CORRESPONDENCE RE: NY GROUND LEASE. | | | | |
| 12/15/20 | Bond, W. Michael | 1.40 | 2,373.00 | 023 | 60722726 |
| | REVIEW APA PROVISIONS RE: SPARROW AND DISCUSS WITH J. SEALES. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60721748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF SETTLEMENT REGARDING ROCKAWAY PROPERTY (.3); E-MAIL REGARDING ADDITIONAL REAL ESTATE SALES (.1). | | | | |
| 12/15/20 | Namerow, Derek | 4.70 | 4,371.00 | 023 | 60724057 |
| | UPDATE PRORATIONS FOR UPCOMING SALES (.4); PREPARE FOR LANSING AND MOUNTAIN HOME CLOSINGS (.9); MULTIPLE EMAILS REGARDING SAME (.5); FINALIZE TAX APPEAL SIDE LETTER AND CIRCULATE (.5); REVIEW PSA FOR ATASCADERO (.3); COMPILE SIGNATURE PACKET FOR CHICAGO (.3); COORDINATE OBTAINING CERTIFIED COPIES OF THE BK ORDER FOR UPCOMING CLOSINGS (.8); COMPILE FULLY EXECUTED DOCUMENTS FOR CHICAGO (.3); REVIEW FINAL PSA FOR HERKIMER AND COORDINATE EXECUTION (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 12/15/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60722321 |
| | CORRESPONDENCE RE: MASSAPEQUA. | | | | |
| 12/15/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60835593 |
| | COORDINATE DELIVERY OF COURT CERTIFIED SALE ORDERS FOR SALE RE: MOUNTAIN HOME, IDAHO (1.6 AC) CLEARANCE. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60729267 |
| | E-MAIL REGARDING VORNADO LITIGATION CLAIMS (.1); FOLLOW UP E-MAILS REGARDING VORNADO AND ROCKAWAY LITIGATION CLAIMS (.2); FOLLOW UP REGARDING ROCKAWAY SETTLEMENT (.2). | | | | |
| 12/16/20 | Seales, Jannelle Marie | 0.70 | 770.00 | 023 | 60731761 |
| | CALL WITH S. BARRON RE: SPARROW PROPERTIES (.3). REVIEW APA (.4). | | | | |
| 12/16/20 | Namerow, Derek | 4.90 | 4,557.00 | 023 | 60731594 |
| | COORDINATE EXECUTION OF HERKIMER PSA (.1); COMPILE ESCROW DOCUMENTS FOR CTT (.5); COMPILE SIGNATURE PACKET FOR LANSING (.6); UPDATE PRORATIONS (.3); EMAILS REGARDING SAME (.2); SEARCH TAX HISTORY FOR MH (.4); REVIEW PREVIOUS PSA FOR MAYAGUEZ (.6); BEGIN DRAFTING PSA'S FOR MAYAGUEZ AND BIRMINGHAM (.8); REVIEW TITLE COMMITMENTS FOR SAME (.5); DRAFT ESCROW INSTRUCTIONS FOR MH (.5); COORDINATE SALE NOTICE FOR HERKIMER (.1); REVISE OWNER'S COMP AFFIDAVIT FOR LANSING AND CIRCULATE (.3);. | | | | |
| 12/16/20 | Barron, Shira | 0.40 | 338.00 | 023 | 60726721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. J. SEALES RE: SPARROW PROPERTIES (.3); CONF. J. MARCUS RE: BILLINGS DEED (.1). | | | | |
| 12/17/20 | Bond, W. Michael | 0.90 | 1,525.50 | 023 | 60739699 |
| | DISCUSS W. GALLAGHER QUESTIONS WITH J. SEALES AND COMPARE TO APA. | | | | |
| 12/17/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 60744462 |
| | REVIEW HERKIMER SALE NOTICE (.1); CONFERENCE CALL WITH M. HOENIG, E. REMIJAN, W. MCCRAE AND R. SHAPIRO REGARDING ADDITIONAL REAL ESTATE SALES (.5); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE ISSUES (.2); E-MAIL J. SEALES REGARDING SAME (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING MATTESON SALE (.2); FOLLOW UP EMAILS WITH TAX GROUP (.2). | | | | |
| 12/17/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 60743994 |
| | CONFERENCE CALL WITH M. BOND RE: SPARROW PROPERTIES (.2). CALL WITH B. AZCUY-DIAZ RE: SPARROW PROPERTIES (.2). EMAILS WITH POLSINELLI RE: SPARROW PROPERTIES (.4). REVIEW APA RE: SPARROW PROPERTIES IN PREPARATION FOR CALL WITH M BOND (.5). EMAILS RE: ANCHORAGE PROPERTY (.3). EMAIL FROM J. MARCUS RE: SERITAGE (.1). DRAFT EMAIL TO J. MARCUS RE: SERITAGE AND ANCHORAGE PROPERTY (.8). | | | | |
| 12/17/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60755854 |
| | DRAFT AND COMPILE DOCUMENTS FOR CLOSING (.8); RESEARCH TAX HISTORY FOR UPCOMING SALES (.5); COORDINATE WITH CTT ON CLOSING FOR MH AND LANSING (.8); REVISE PSA'S FOR MAYAGUEZ AND BIRMINGHAM (.6); REVIEW TITLE FOR SAME (.5); UPDATE STAUS TRACKER (.2). | | | | |
| 12/17/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60736903 |
| | CONF. J. SEALES RE: ANCHORAGE. | | | | |
| 12/18/20 | Bond, W. Michael | 1.30 | 2,203.50 | 023 | 60799960 |
| | CALLS WITH J. SEALES AND B. GALLAGHER; REVIEW APA AFTER B. GALLAGHER CALL AND REVIEW CORRESPONDENCE. | | | | |
| 12/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60748441 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING CLAIM FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 023 | 60874421 |

CALL WITH B.SANFORD RE: IMMERSON PARK/HANOVER LANDLORD DISPUTE RE: PREPAID RENT (0.4); CALL WITH J.MARCUS RE: SAME AND OTHER OPEN LITIGATION ISSUES (0.2); REVIEW CORRESPONDENCE AND LEGAL RESEARCH IN CONNECTION WITH IMMERSON PARK/HANOVER LANDLORD DISPUTE (1.2); CALL WITH B.SANFORD RE: SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60756261 |

EMAILS WITH POLSINELLI RE: SPARROW PROPERTIES.(.9) EMAILS TO M. BOND. (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60755863 |

COORDINATION REGARDING SALE NOTICE FOR HERKIMER (.2); SEARCH PRECEDENT DEED FOR SAME (.4); DRAFT/COMPILE CLOSING DOCUMENTS FOR HERKIMER (.7); EMAILS WITH CTT RE: LANSING AND MH CLOSING (.3); FINALIZE PSA'S FOR CLEVELAND AND LEMOORE AND REVIEW TITLE FOR SAME (1.2); SEARCH TAX HISTORY FOR SAME FOR PRORATIONS (.6); REVISE LANSING DEED (.3); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60746788 |

CONF. J. SEALES RE: SPARROW STORES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Sanford, Broden N. | 1.60 | 1,352.00 | 023 | 60874422 |

PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. FRIEDMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60753878 |

REVIEW ROCKAWAY SETTLEMENT AGREEMENT AND STIPULATION (.3); MISCELLANEOUS REAL ESTATE E-MAILS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/20 | Namerow, Derek | 0.70 | 651.00 | 023 | 60755547 |

COMPILE DOCUMENTS AND DRAFT EMAILS REGARDING LANSING TAX APPEALS, RICHMOND PSA DOCUMENTS, AND CLEVELAND PSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/20 | Bond, W. Michael | 1.40 | 2,373.00 | 023 | 60800063 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALLS WITH N. MUNZ AND B. GALLAGHER; CALLS WITH N. MUNZ, J. SEALES AND B. GALLAGHER; REVIEW CORRESPONDENCE RE: SPARROW ISSUES. | | | | |
| 12/21/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 60766083 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING REAL ESTATE ISSUES (.2); FOLLOW UP E-MAIL REGARDING ROSEDALE SETTLEMENT (.3); REVIEW E-MAILS REGARDING SERITAGE REQUEST TO TRANSFER ANCHORAGE WAREHOUSE (.3). | | | | |
| 12/21/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 023 | 60874423 |
| | FURTHER REVIEW/ANALYZE ISSUES RE: DISPUTE OVER PRE-PAID RENT (0.8); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 12/21/20 | Seales, Jannelle Marie | 1.90 | 2,090.00 | 023 | 60766738 |
| | CONFERENCE CALL WITH N. MUNZ AND M. BOND (.4) REVIEW APA (1.0) EMAIL RE: ANCHORAGE PROPERTY WITH M GERSHON (.2) EMAILS RE: ANCHORAGE PROPERTY WITH J. NARCUS (.3). | | | | |
| 12/21/20 | Namerow, Derek | 4.40 | 4,092.00 | 023 | 60765994 |
| | PREPARE FOR LANSING AND MOUNTAIN HOME CLOSINGS (1.6); COMPILE NEW SIGNATURE PACKETS FOR LANSING AND MH AND CIRCULATE (.8); COMPLETE TRANSFER FORMS (.5); EMAILS REGARDING SAME (.2); COMPILE ESCROW DOCUMENTS FOR TITLE COMPANY (.3); REVIEW ORDER IN AID OF EXECUTION FOR CTT (.4); REVIEW TITLE FOR RICHMOND (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 12/21/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60778231 |
| | CORRESPONDENCE RE: BILINGS DEED AND WILLIAMSBURG. | | | | |
| 12/21/20 | Pal, Himansu | 0.20 | 50.00 | 023 | 60793645 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (HERKIMER, NY) ECF NO. 9193 FOR M. BUSCHMANN. | | | | |
| 12/22/20 | Bond, W. Michael | 1.60 | 2,712.00 | 023 | 60799984 |
| | PREPARE FOR CALLS; CALLS WITH J. SEALES AND N. MUNZ; CONFERENCE CALL WITH J. FRIEDMAN, N. MUNZ, J. MARCUS AND J. SEALES; CALLS WITH B. GALLAGHER; REVIEW INFO FROM B. GALLAGHER RE: SPARROW PAYMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60782917 |

TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO AND OTHER ISSUES (.3); REVIEW ATASCADERO SALE NOTICE (.2).

| 12/22/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60783386 |
|----------|------------------------|------|----------|-----|----------|

CONFERENCE CALL WITH M. BOND AND N. MUNZ (.3). CONFERENCE CALL WITH BFR AND M&A TEAM RE: CASH (.5). REVIEW EMAILS RE: SPARROW ORG CHART (.3).

| 12/22/20 | Namerow, Derek | 6.80 | 6,324.00 | 023 | 60783290 |
|----------|----------------|------|----------|-----|----------|

REVIEW AND ANNOTATE DISBURSEMENT STATEMENT FOR LANSING (.3); PREPARE FOR LANSING CLOSING (.4); EMAILS REGARDING TAX APPEAL SIDE LETTER (.2); COORDINATE MH CLOSING (.5); PREPARATION FOR HERKIMER AND ATASCADERO CLOSINGS (.8); FINALIZE PSA FOR LEMOORE AND CIRCULATE (.4); DRAFT/FINALIZE PSA FOR BIRMINGHAM (.8); DRAFT/FINALIZE PSA FOR MAYAGUEZ (1.1); REVIEW AND REVISE TAX APPEAL SIDE LETTER (.5); SEARCH TAX HISTORY FOR HERKIMER AND ATASCADERO PRORATIONS (.8); REVIEW TITLE FOR UPCOMING CLOSINGS (.8); UPDATE STATUS TRACKER (.2).

| 12/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60863834 |
|----------|-------------------------|------|---------|-----|----------|

FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE #7619 (ATASCADERO, CA).

| 12/23/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 60800102 |
|----------|------------------|------|---------|-----|----------|

CORRESPONDENCE WITH B. GALLAGHER.

| 12/23/20 | Namerow, Derek | 4.70 | 4,371.00 | 023 | 60793364 |
|----------|----------------|------|----------|-----|----------|

REVIEW LEGAL DESCRIPTION AND CURRENT TITLE COMMITMENT FOR RICHMOND (1.0); RESEARCH PARCEL INFORMATION FOR SAME (.5); PREPARE FOR LANSING CLOSING (.4); EMAILS AND CALLS REGARDING SAME (.3); COMPILE DRAFT CLOSING DOCUMENTS FOR HERKIMER (.7); COMPILE DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.7); REVIEW TAXES FOR SAME (.5); REVIEW NEWMARK TAX APPEAL AGREEMENT AND ANNOTATE (.4); UPDATE STATUS TRACKER (.2).

| 12/24/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 60800087 |
|----------|------------------|------|---------|-----|----------|

CORRESPONDENCE WITH M-III TEAM AND WEIL TEAM RE: SPARROW RENT PAYMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60798867 |
| | REVIEW SUMMARY OF SERITAGE SITUATION AND E-MAIL REGARDING SAME. | | | | |
| 12/24/20 | Namerow, Derek | 4.00 | 3,720.00 | 023 | 60800157 |
| | PREPARE FOR LANSING CLOSING (1.3); REVIEW AND ANNOTATE TAX ESCROW HOLDBACK AGREEMENT (.6); REVIEW DISBURSEMENT STATEMENTS FOR LANSING (.5); EMAILS REGARDING SAME (.2); PREPARE CLOSING DOCUMENTS FOR HERKIMER (.5); PREPARE CLOSING DOCUMENTS FOR ATASCADERO (.5); REVIEW TAX INFORMATION FOR PRORATIONS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 12/26/20 | Namerow, Derek | 0.20 | 186.00 | 023 | 60800026 |
| | COMPILE AND CIRCULATE FULLY EXECUTED TAX HOLDBACK ESCROW AGREEMENT. | | | | |
| 12/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60806261 |
| | E-MAILS REGARDING MATTESON PROPERTY. | | | | |
| 12/28/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60806961 |
| | PREPARE FOR LANSING CLOSING (.4); PREPARE CLOSING DOCUMENTS FOR HERKIMER AND ATASCADERO (.9); EMAILS TO CTT REGARDING HERKIMER CLOSING (.1); REVIEW LEGAL DESCRIPTION ISSUE FOR RICHMOND (.6); EMAILS REGARDING SAME (.2); FINALIZE BIRMINGHAM PSA AND CIRCULATE (.3); MAYAGUEZ PSA (.6); REVIEW NEWMARK TAX AGREEMENT AND EMAIL REGARDING SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 12/28/20 | Barron, Shira | 0.30 | 253.50 | 023 | 60805910 |
| | REVIEW REJECTION OF RE: MASSAPEQUA NY. | | | | |
| 12/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60814351 |
| | E-MAIL W. GALLAGHER REGARDING ROSEDALE SETTLEMENT (.2); REVIEWED CHANGES TO ROSEDALE SETTLEMENT AGREEMENT (.1). | | | | |
| 12/29/20 | Barron, Shira | 0.50 | 422.50 | 023 | 60814309 |
| | REVIEW APA AND REJECTION OBLIGATIONS (.3); CONF. WITH W. GALLAGHER (M3) AND B. AZCUY RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/20 | Namerow, Derek | 4.80 | 4,464.00 | 023 | 60819993 |
| | COORDINATE LANSING CLOSING (3.5); COMPILE REVISED SIGNATURE PACKET FOR CLEVELAND (.5); FOLLOW UP ON RICHMOND ESCROW (.2); REVIEW LEASE PROVISION FOR S. BARRON AND EMAILS REGARDING SAME(.6). | | | | |
| 12/30/20 | Barron, Shira | 0.70 | 591.50 | 023 | 60819085 |
| | REVIEW MASSAPEQUA LEASE (.5); CONF. WITH D. NAMEROW AND B. AZCUY RE: TAX IMPLICATIONS (.2). | | | | |
| 12/31/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60833270 |
| | PREPARE FOR HERKIMER CLOSING (.6); PREPARE MAYAGUEZ PSA (.5); SEARCH DOCUMENTS AND PREPARE FOR ATASCADERO CLOSING (.8). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **124.70** | **$128,017.50** | | |
| 12/03/20 | Litz, Dominic | 0.70 | 591.50 | 024 | 60637287 |
| | REVIEW AND REVISE RELEASE LANGUAGE FOR CLAIMANT SETTLEMENT. | | | | |
| 12/04/20 | Litz, Dominic | 0.40 | 338.00 | 024 | 60646772 |
| | CALL WITH M-III RE: A&A (HK) INDUSTRIAL SETTLEMENT AND HK SINO SETTLEMENT. | | | | |
| 12/10/20 | Litz, Dominic | 0.30 | 253.50 | 024 | 60690760 |
| | DRAFT RESPONSE NOTE TO CHAMBERS RE: WORLD IMPORTS ISSUE (0.2); REVIEW AND REVISE CENTURYLINK SETTLEMENT AGREEMENT (0.1). | | | | |
| 12/11/20 | Litz, Dominic | 0.50 | 422.50 | 024 | 60700688 |
| | CALL WITH WEIL AND M-III RE: CLAIMS PROCESS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **1.90** | **$1,605.50** | | |
| 12/01/20 | Goslin, Thomas D. | 0.50 | 550.00 | 025 | 60623948 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY. | | | | |
| 12/02/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60630847 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.9); REVIEW REVISIONS TO ENVIRONMENTAL ESCROW AGREEMENT (.5); CORRESPONDENCE RE LODI INVESTIGATION (.2). | | | | |
| 12/03/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60635563 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3); CALL WITH J. MARCUS, C. ANDERSON AND M. BUSCHMANN RE SAME (.3); REVIEW STIPULATION RE SAME (.2); CORRESPONDENCE RE WILMINGTON CLEANUP (.8). | | | | |
| 12/04/20 | Goslin, Thomas D. | 2.70 | 2,970.00 | 025 | 60653180 |
| | CORRESPONDENCE RE STIPULATION REVISIONS (.4); REVIEW REVISIONS TO STIPULATION (.3); CORRESPONDENCE RE LODI CLEANUP (.3); CORRESPONDENCE RE WILMINGTON SCOPE OF WORK (.4) CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4); CALL WITH CLIENT TO DISCUSS ENVIRONMENTAL MATTERS (.2); REVIEW INFORMATION RELATED TO ASBESTOS CLAIMS (.4); REVIEW LODI ACCESS AGREEMENT (.3). | | | | |
| 12/07/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60665387 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4); CALL WITH COUNSEL FOR PROPERTY ACQUIRER RE SAME (.4); ATTEND TO CORRESPONDENCE RE ASBESTOS CASES (.2); RESEARCH ASBESTOS REPORTING REQUIREMENTS (.6). | | | | |
| 12/08/20 | Goslin, Thomas D. | 2.70 | 2,970.00 | 025 | 60674361 |
| | REVIEW AND COMMENT ON LODI ACCESS AGREEMENT (.7); ATTEND TO CORRESPONDENCE RE SAME (.4); ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (1.3); ATTEND TO CORRESPONDENCE RE WILMINGTON REMEDIATION (.3). | | | | |
| 12/09/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 60686105 |
| | CALL WITH CLIENT RE PHILADELPHIA REMEDIATION (.1); ATTEND TO CORRESPONDENCE RE SAME (.2); CALL WITH VERTEX CONSULTANT RE SAME (.2); RESEARCH ASBESTOS LITIGATION REPORTING REQUIREMENT (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60694375 |
| | ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENT. | | | | |
| 12/11/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 60704691 |
| | ATTEND TO CORRESPONDENCE RE LODI ENVIRONMENTAL INVESTIGATION. | | | | |
| 12/14/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60715454 |
| | CALL WITH CLIENT AND WOOD TO DISCUSS WILMINGTON PROPERTY (.4); REVIEW DOCUMENTS RE SAME (.2); ATTEND TO CORRESPONDENCE RE SAME (.2); ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENTS (.3). | | | | |
| 12/15/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60729890 |
| | ATTEND TO CORRESPONDENCE RE TOLEDO SITE NOTICE OF VIOLATION (.3); ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENTS (.5). | | | | |
| 12/16/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60755653 |
| | CALLS WITH CLIENT RE PHILADELPHIA MATTER (.3); REVIEW AND COMMENT ON CONSULTANT TALKING POINTS (.3); ATTEND TO CORRESPONDENCE RE PHILADELPHIA ESCROW STIPULATION (.2). | | | | |
| 12/17/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60756299 |
| | CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT RE PHILADELPHIA SITE (.5); CALL WITH CLIENT RE SAME (.3); ATTEND TO CORRESPONDENCE RE FIDELITY STIPULATION (.1); ATTEND TO CORRESPONDENCE WITH ENVIRONMENTAL CONSULTANT RE SAME (.2). | | | | |
| 12/18/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60782136 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SITE. | | | | |
| 12/21/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60778411 |
| | CALL WITH COUNSEL FOR STAFFIERI RE PHILADELPHIA PROPERTY (.4); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 12/22/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 60782138 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE PHILADELPHIA PROPERTY (.2); CORRESPONDENCE RE SAME (.3); CALL WITH CLIENT AND CONSULTANT RE SAME (.5); CORRESPONDENCE WITH COUNSEL FOR STAFFIERI RE SAME (.2). | | | | |
| 12/23/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60816027 |
| | CORRESPONDENCE WITH COUNSEL FOR STAFFIERI RE PHILADELPHIA PARCEL CLEANUP PLAN (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **18.60** | **$20,460.00** | | |
| 12/10/20 | Litz, Dominic | 1.50 | 1,267.50 | 026 | 60690624 |
| | DRAFT ENGAGEMENT LETTER FOR NEILSEN, ZEHE & ANTAS (0.7); DRAFT ENGAGEMENT LETTER FOR VICTORY & BRUCKMNANN (0.4); CORRESPOND WITH J. MARCUS RE: OPEN ORDINARY COURSE PROFESSIONAL ITEMS (0.4). | | | | |
| 12/11/20 | Litz, Dominic | 0.80 | 676.00 | 026 | 60700845 |
| | REVISE ORDINARY COURSE PROFESSIONAL ELS (0.2); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION PROCEDURES (0.4); CORRESPOND WITH P. WHITE (ARENT FOX) RE: RETENTION PROCESS (0.2). | | | | |
| 12/14/20 | Litz, Dominic | 1.40 | 1,183.00 | 026 | 60717916 |
| | REVIEW OCPS INVOICES. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 60721631 |
| | REVIEW ENGAGEMENT LETTERS AND COURT FILINGS REGARDING FIRMS FOR PROSECUTION OF INSURANCE CLAIMS AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (.4). | | | | |
| 12/15/20 | Litz, Dominic | 2.70 | 2,281.50 | 026 | 60724190 |
| | REVIEW AND REVISE VICOTRY & BRUCKMANN RETENTION DOCUMENTS (0.2); REVIEW VON WOBESER INVOICES (1.4); REVIEW PLAN RELEASE PROVISIONS FOR PRE-PETITION LITIGATION (0.5); REVISE ORDINARY COURSE PROFESSIONAL ENGAGEMENT LETTERS (0.1); PREPARE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.5). | | | | |
| 12/16/20 | Litz, Dominic | 0.70 | 591.50 | 026 | 60733423 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION PAPERWORK (0.1); DRAFT SETTLEMENT SUMMARY RE: PROPERTY DAMAGE CLAIM (0.2); REVISE BRUCKMANN & VICTORY RETENTINO PAPERWORK (0.4). | | | | |
| 12/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60744519 |
| | E-MAIL REGARDING RETENTION OF VORNADO ORDINARY COURSE PROFESSIONAL (.1). | | | | |
| 12/28/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 026 | 60806170 |
| | REVIEW INVOICES REGARDING VARIOUS ORDINARY COURSE PROFESSIONALS AND E-MAILS REGARDING SAME. | | | | |
| 12/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 60818917 |
| | REVIEW ADDITIONAL ORDINARY COURSE PROFESSIONAL INVOICES AND E-MAIL REGARDING SAME (.3). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **9.10** | **$8,899.50** | | |
| 12/03/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60637317 |
| | REVIEW AND REVISE M-III FEE STATEMENT. | | | | |
| 12/09/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60684801 |
| | REVIEW AND REVISE DELOITTE & TOUCHE FINAL FEE APP ORDER. | | | | |
| 12/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 027 | 60690724 |
| | FOLLOW UP REGARDING RETENTION MATTERS (.3); E-MAILS REGARDING DELOITTE FINAL ORDER (.2). | | | | |
| 12/10/20 | Litz, Dominic | 0.40 | 338.00 | 027 | 60690785 |
| | REVISE DELOITTE FINAL FEE ORDER. | | | | |
| 12/11/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60700850 |
| | REVISE DELOITTE FINAL FEE ORDER AND CORRESPOND RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 027 | 60751870 |

PREPARE PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED [ECF NO. 9016] (.3); ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/20 | Stauble, Christopher A. | 0.20 | 84.00 | 027 | 60830214 |

ASSIST WITH PREPARATION OF DELOITTE & TOUCHE LLP FINAL FEE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Fail, Garrett | 0.20 | 280.00 | 027 | 60752762 |

CALL WITH PAUL WEISS RE CASE ADMINISTRATION MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Litz, Dominic | 0.50 | 422.50 | 027 | 60723953 |

CORRESPOND WITH C. STAUBLE RE: DELOITTE & TOUCHE FEE ORDER (0.2); REVISE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Stauble, Christopher A. | 0.30 | 126.00 | 027 | 60835537 |

ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60932688 |

REVIEW CHANGES TO DELOITTE FINAL FEE ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Stauble, Christopher A. | 1.10 | 462.00 | 027 | 60836629 |

ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 027 | 60792093 |
| | REVIEW ENGAGEMENT LETTER FOR SEARS FOUNDATION COUNSEL. | | | | |
| 12/24/20 | Marcus, Jacqueline | 0.50 | 725.00 | 027 | 60798851 |
| | REVIEW MATERIALS REGARDING COMPENSATION TERMS FOR PREFERENCE FIRMS. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | **5.70** | **$4,797.00** |
|---|---|---|

**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/20 | Pal, Himansu | 1.30 | 325.00 | 028 | 60766082 |
| | ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION. | | | | |
| 12/04/20 | Pal, Himansu | 3.50 | 875.00 | 028 | 60766103 |
| | ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION. | | | | |
| 12/05/20 | DiDonato, Philip | 1.40 | 1,183.00 | 028 | 60640986 |
| | DRAFT INTERIM FEE APPLICATION FOR JUL-OCT PERIOD. | | | | |
| 12/06/20 | DiDonato, Philip | 2.00 | 1,690.00 | 028 | 60641166 |
| | DRAFT INTERIM FEE APPLICATION FOR JUL-OCT PERIOD. | | | | |
| 12/07/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 60701218 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (1.0). | | | | |
| 12/08/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 60701301 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/08/20 | DiDonato, Philip | 2.20 | 1,859.00 | 028 | 60747744 |
| | DRAFT 6TH INTERIM FEE APPLICATION. | | | | |
| 12/08/20 | Peene, Travis J. | 1.30 | 325.00 | 028 | 60705494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020 [ECF NO. 9162]. | | | | |
| 12/09/20 | Peene, Travis J. | 1.80 | 450.00 | 028 | 60705536 |
| | ASSIST WITH PREPARATION OF WEIL'S SIXTH INTERIM FEE APPLICATION. | | | | |
| 12/11/20 | DiDonato, Philip | 2.10 | 1,774.50 | 028 | 60747726 |
| | DRAFT 6TH INTERIM FEE APPLICATION. | | | | |
| 12/14/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 60752584 |
| | REVIEW AND REVISE FEE APPLICATION. | | | | |
| 12/14/20 | DiDonato, Philip | 1.70 | 1,436.50 | 028 | 60747652 |
| | DRAFT AND REVISE 6TH INTERIM FEE APPLICATION. | | | | |
| 12/14/20 | Peene, Travis J. | 0.00 | 0.00 | 028 | 60735151 |
| | ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION OF WGM. | | | | |
| 12/15/20 | Peene, Travis J. | 1.90 | 475.00 | 028 | 60735144 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SIXTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP [ECF NO. 9183]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **22.20** | **$14,593.00** | | |
| 12/03/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60634115 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 12/04/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60639776 |
| | ANALYZE TAX RETURN ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60665858 |
| | REVIEW EMAIL EXCHANGES FROM MIII AND WITH E. REMIJAN REGARDING TAX RETURN FILINGS AND TAX CLAIMS. | | | | |
| 12/07/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60661599 |
| | ANALYZE US STATE AND TERRITORY TAX ISSUES. | | | | |
| 12/08/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60667887 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 12/11/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60704988 |
| | REVIEW M. KORYCKI EMAILS REGARDING TAX FILINGS. | | | | |
| 12/11/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60694570 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/13/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60701131 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/14/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60717915 |
| | REVIEW EMAIL EXCHANGES WITH MIII, E. REMIJAN AND OTHERS REGARDING ENTITY ELIMINATIONS AND TAX FILINGS (.6). | | | | |
| 12/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 60712832 |
| | E-MAILS REGARDING FILING OF TAX RETURNS FOR VARIOUS ENTITIES. | | | | |
| 12/14/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60714379 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 12/14/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 031 | 60874419 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING CONNECTICUT TAX-RETURN DISPUTE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 60726123 |
| | FOLLOW-UP ON J. MARCUS EMAIL REGARDING PROPERTY SALES (.2); DISCUSS SAME WITH E. REMIJAN (.1). | | | | |
| 12/15/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60724841 |
| | ANALYZE TAX REORGANIZATION ISSUES. | | | | |
| 12/16/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60734718 |
| | REVIEW EMAIL EXCHANGES WITH DELOITTE, MIII AND WEIL REGARDING PLANNING FOR WIND DOWN OF CERTAIN SUBSIDIARIES (.5). | | | | |
| 12/16/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 60729239 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/17/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 031 | 60745525 |
| | CALL WITH MIII, J. MARCUS, WEIL TAX AND CLEARY TAX REGARDING SALE OF PROPERTIES (.3), AND FOLLOW-UP DISCUSSION WITH M. HOENIG (.3); FURTHER INTERNAL EMAIL EXCHANGES WITH J. MARCUS, M. HOENIG AND E. REMIJAN REGARDING SAME (.8). | | | | |
| 12/17/20 | Remijan, Eric D. | 2.30 | 2,530.00 | 031 | 60739490 |
| | ANALYZE TAX LIABILITY ISSUES. | | | | |
| 12/18/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 60747342 |
| | ANALYZE TAX RETURN FILING ISSUES (.2); ANALYZE US TERRITORY TAX ISSUES (.8). | | | | |
| 12/20/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 60755160 |
| | ANALYZE TAX LIABILITY ISSUES. | | | | |
| 12/21/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60766129 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/22/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60784105 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL EXCHANGES WITH E. REMIJAN REGARDING TERMINATING CERTAIN TAX REPORTING OBLIGATIONS (.1). | | | | |
| 12/22/20 | Remijan, Eric D. | 1.50 | 1,650.00 | 031 | 60784058 |
| | ANALYZE US TERRITORY TAX ISSUES (.7); ANALYZE TAX DEDUCTION ISSUES (.8). | | | | |
| 12/23/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60793608 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/28/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60805627 |
| | ANALYZE STATE TAX CLAIM. | | | | |
| 12/29/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 60816657 |
| | REVIEW EMAIL FROM M. KORYCKI REGARDING STATE TAX CLAIM AND ASSESSMENT (.4); CALL WITH J. MARCUS, E. REMIJAN AND M. HOENIG REGARDING SAME (.4); FOLLOW-UP EMAIL EXCHANGES WITH GROUP REGARDING SAME (.3). | | | | |
| 12/29/20 | Marcus, Jacqueline | 0.60 | 870.00 | 031 | 60814527 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH S. GOLDRING, M. HOENIG AND E. REMIJAN REGARDING ILLINOIS TAX ISSUE (.4). | | | | |
| 12/29/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 60810110 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 12/30/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60822174 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 12/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 60828148 |
| | REVIEW ENGAGEMENT LETTER FOR TAX AUDIT FIRM AND E-MAILS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **20.70** | **$25,822.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

| | | |
|---|---|---|
| **Total Fees Due** | **438.80** | **$444,287.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/16/20 | Genender, Paul R. | H023 | 40568945 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-111253; DATE: 11/30/2020 - RELATIVITY DATA HOSTING (NOVEMBER 2020) | | | |
| 12/18/20 | Genender, Paul R. | H023 | 40573242 | 32,002.86 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-111250; DATE: 11/30/2020 - RELATIVITY EXPORT / CASE REVIEW (NOVEMBER 2020) | | | |

**SUBTOTAL DISB TYPE H023:**      **$38,219.58**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/08/20 | Hwangpo, Natasha | H060 | 40560975 | 5.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 113222; DATE: 12/4/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2020. | | | |
| 12/14/20 | Leslie, Harold David | H060 | 40571935 | 16.84 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092974677; DATE: 11/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2020. | | | |
| 12/14/20 | Lucevic, Almir | H060 | 40571876 | 4.37 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092974677; DATE: 11/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:**      **$26.21**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/03/20 | Stauble, Christopher A. | H073 | 40556510 | 125.46 |
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1704628; DATE: 11/25/2020 - TAXI CHARGES FOR 2020-11-25 INVOICE #1704628111728125 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-11-17 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 10:58 |  |  |  |
| 12/21/20 | Stauble, Christopher A. | H073 | 40575935 | 125.46 |
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1704979; DATE: 12/16/2020 - TAXI CHARGES FOR 2020-12-16 INVOICE #1704979120702720 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-12-07 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:05 |  |  |  |

**SUBTOTAL DISB TYPE H073:**      **$250.92**

| 12/29/20 | Pal, Himansu | H103 | 40580150 | 665.50 |
|---|---|---|---|---|
|  | COURT REPORTING |  |  |  |
|  | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3804519; DATE: 12/22/2020 - SEARS 05.29.2019 HEARING TRANSCRIPT REQUEST |  |  |  |

**SUBTOTAL DISB TYPE H103:**      **$665.50**

| 12/14/20 | WGM, Firm | S017 | 40564787 | 232.60 |
|---|---|---|---|---|
|  | DUPLICATING |  |  |  |
|  | 2326 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/07/2020 TO 12/07/2020 |  |  |  |

**SUBTOTAL DISB TYPE S017:**      **$232.60**

| 12/14/20 | Irani, Neeckaun | S061 | 40565048 | 7.30 |
|---|---|---|---|---|
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | SILICON VALLEY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/14/20 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569161 | 60.20 |
| 12/14/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569379 | 94.00 |
| 12/14/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569144 | 2.90 |
| 12/14/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569390 | 1.00 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40567295 | 114.35 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40567740 | 75.24 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40568310 | 171.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567426 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568366 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568514 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40567569 | 25.08 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567371 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568123 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567110 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40568146 | 100.32 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567163 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568379 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567633 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567382 | 1.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568328 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568234 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568501 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40567404 | 332.54 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40568473 | 118.04 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566818 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568386 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567785 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568510 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40567581 | 96.64 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566892 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40567525 | 350.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/20 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 40567194 | 71.56 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568070 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567516 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40566853 | 134.52 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40567445 | 114.35 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40566943 | 125.93 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567956 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566963 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568686 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40568816 | 50.16 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567430 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568544 | 1.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567012 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567819 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568175 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567391 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567055 | 1.40 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$2,088.26** |
| 12/16/20 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 12/15/2020 TO 12/15/2020 | S117 | 40571096 | 0.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S117:** | | | | **$0.10** |
| 12/15/20 | Friedmann, Jared R. | S149 | 40565759 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4381137812151317; DATE: 12/15/2020 - VIRTUAL COURT HEARING ON 12/10/20 | | | |
| 12/17/20 | Fail, Garrett | S149 | 40571206 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4387383012171309; DATE: 12/17/2020 -TELEPHONIC HEARING (SEARS) - PARTICIPATED ON BY JACKIE MARCUS - COURT SOLUTIONS FEE | | | |
| 12/22/20 | Crozier, Jennifer Melien Brooks | S149 | 40577077 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4396307712221457; DATE: 12/22/2020 - CHARGE FOR REMOTE HEARING ON 12/10/20 | | | |
| 12/24/20 | Stauble, Christopher A. | S149 | 40579017 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4399942912241423; DATE: 12/24/2020 - SEARS COURTSOLUTIONS TELEPHONIC APPEARANCE 11/20/2020 | | | |
| 12/24/20 | Stauble, Christopher A. | S149 | 40579025 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4399973312241423; DATE: 12/24/2020 - SEARS COURTSOLUTIONS TELEPHONIC APPEARANCE 12/10/2020 | | | |
| **SUBTOTAL DISB TYPE S149:** | | | | **$350.00** |
| **TOTAL DISBURSEMENTS** | | | | **$41,833.17** |