**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| Debtors.* : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**TWENTY-EIGHTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
<u>**DEBTORS FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**</u>

---

\*       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | January 1, 2021 through January 31, 2021 |
| **Monthly Fees Incurred:** | $613,642.00 |
| **Less 20% Holdback:** | $490,913.60 |
| **Monthly Expenses Incurred:** | $7,470.80 |
| **Total Fees and Expenses Due:** | $498,384.40 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97841109\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 1.60 | $2,640.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 22.90 | $35,495.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 1.00 | $1,795.00 |
| Wessel, Paul J. | TAX | 1988 | $1,795.00 | 2.40 | $4,308.00 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 5.70 | $7,695.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,300.00 | 1.70 | $2,210.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 17.70 | $22,921.50 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 26.70 | $42,586.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 33.10 | $42,864.50 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 23.20 | $33,060.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,225.00 | 12.30 | $15,067.50 |
| Shulzhenko, Oleksandr | CORP | 2000 | $1,175.00 | 1.70 | $1,997.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 8.10 | $9,517.50 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 10.60 | $12,455.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,150.00 | 2.00 | $2,300.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 4.00 | $4,600.00 |
| **Total Partners and Counsel:** | | | | **174.70** | **$241,513.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97841109\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 7.10 | $7,810.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 6.00 | $6,600.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 34.30 | $37,730.00 |
| Anderson, Joseph Caleb | CORP | 2016 | $985.00 | 6.90 | $6,796.50 |
| Podzius, Bryan R. | RES | 2017 | $1,075.00 | 5.60 | $6,020.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 11.90 | $12,376.00 |
| Bui, Phong T. | CORP | 2018 | $985.00 | 3.50 | $3,447.50 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $985.00 | 1.00 | $985.00 |
| Namerow, Derek | CORP | 2018 | $985.00 | 82.40 | $81,164.00 |
| Irani, Neeckaun | LIT | 2018 | $895.00 | 1.80 | $1,611.00 |
| Litz, Dominic | RES | 2018 | $895.00 | 51.90 | $46,450.50 |
| Godio, Joseph C. | CORP | 2019 | $985.00 | 11.40 | $11,229.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 15.70 | $14,051.50 |
| DiDonato, Philip | RES | 2019 | $895.00 | 34.00 | $30,430.00 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 35.20 | $31,504.00 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 69.90 | $53,823.00 |
| **Total Associates:** | | | | **378.60** | **$352,028.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 28.00 | $12,880.00 |
| Peene, Travis J. | RES | $275.00 | 18.60 | $5,115.00 |
| Pal, Himansu | RES | $260.00 | 8.10 | $2,106.00 |
| **Total Paraprofessionals :** | | | **54.70** | **$20,101.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,382.44 | 174.70 | $241,513.00 |
| Associates | $929.82 | 378.60 | $352,028.00 |
| Paraprofessionals | $367.48 | 54.70 | $20,101.00 |
| **Blended Attorney Rate** | **$1,072.73** | | |
| **Total Fees Incurred:** | | **608.00** | **$613,642.00** |

---

§ RES – Restructuring

5

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 106.70 | $114,189.00 |
| 002 | Adversary Proceedings | 110.40 | $99,211.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 94.10 | $90,842.50 |
| 004 | Automatic Stay | 25.60 | $26,099.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 11.80 | $9,130.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 39.50 | $48,925.50 |
| 010 | Corporate Governance | 7.90 | $11,216.50 |
| 015 | Employee Issues (including Pension and CBA) | 20.30 | $25,504.00 |
| 018 | General Case Strategy | 17.70 | $23,801.00 |
| 019 | Hearings and Court Matters | 52.90 | $43,738.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 83.40 | $84,285.50 |
| 025 | Regulatory/ Environmental Issues | 8.10 | $9,517.50 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 7.10 | $6,368.50 |
| 027 | Retention/ Fee Application: Other Professionals | 8.80 | $4,937.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 4.50 | $4,141.50 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 1.60 | $1,664.00 |
| 031 | Tax Issues | 7.60 | $10,070.00 |
| **Total:** | | **608.00** | **$613,642.00** |

WEIL:\97841109\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $737.75 |
| Corporation Service | $68.79 |
| Court Telephone Call | $70.00 |
| Duplicating | $263.80 |
| E-Discovery Services | $6,216.72 |
| Mail/Messenger | $113.74 |
| **Total Expenses Requested:** | **$7,470.80** |

WEIL:\97841109\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
         Jacqueline Marcus, Esq.
         Garrett A. Fail, Esq.
         Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
         Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
         Ira Dizengoff, Esq.
         Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/21 | Singh, Sunny | 0.50 | 712.50 | 001 | 60847924 |
| | INTERNAL CALL RE SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/04/21 | Friedmann, Jared R. | 0.50 | 647.50 | 001 | 61116520 |
| | CALL WITH G.FAIL AND M-III TEAM RE: MOTION TO COMPEL FILED BY SCENTS OF WORTH AND NEXT STEPS. | | | | |
| 01/04/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 60886954 |
| | CALL WITH S. SINGH, A. HWANG, D. LITZ RE SUBSTANTIAL CONTRIBUTION MOTION. (.5) CALL WITH M-3 TEAM RE SCENTS OF WORTH CLAIM (.5). | | | | |
| 01/04/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 60887407 |
| | ANALYSIS AND CALL WITH P. DIDINOTO RE SCENTS OF WORTH CLAIM.  (.5). | | | | |
| 01/04/21 | Shulzhenko, Oleksandr | 1.70 | 1,997.50 | 001 | 60848517 |
| | REVIEW SCENTS OF WORTH MOTION TO COMPEL RE CONSIGNMENT PAYMENTS (0.8); REVIEW DIP DOCUMENTS RE PERMITTED AND SENIOR LIENS (0.5); CONFER AND CORRESPOND WITH P. BUI RE PRIORITY OF SCENTS OF WORTH CONSIGNMENT LIENS (0.4). | | | | |
| 01/04/21 | Bui, Phong T. | 2.40 | 2,364.00 | 001 | 60847624 |
| | REVIEW SOW MOTION AND PRE-PETITION LIENS AND DIP ORDER (1.0); LEGAL RESEARCHES RE PERFECTION AND PRIORITY OF CONSIGNMENT LIEN UNDER UCC AND DISCUSS WITH S. SINGH RE SAME (1.0); EMAIL BFR RE PERFECTION OF SOW LIEN (0.4). | | | | |
| 01/04/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 60938298 |
| | CALL WITH MIII RE SCENTS OF WORTH (0.5); SUMMARIZE AMENDMENTS TO SOW CONTRACTS FOR INTERNAL REVIEW (0.7). | | | | |
| 01/04/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 60852055 |
| | CALL WITH S. SINGH, G. FAIL AND A. HWANG RE: RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION (0.5); RESEARCH FOR RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION (3.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/04/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 60852160 |
| | REVISE KMART-INTERDESIGN SETTLEMENT AGREEMENT. | | | | |
| 01/05/21 | Podzius, Bryan R. | 0.30 | 322.50 | 001 | 60900661 |
| | REVIEW AND REVISE ADMIN STIPULATION. | | | | |
| 01/05/21 | Litz, Dominic | 3.00 | 2,685.00 | 001 | 60863446 |
| | RESEARCH RE: 2ND CIR. LAW ON 507(A)(4) (2.0); REVISE EMPLOYEE OMNIBUS OBJECTIONS (1.0). | | | | |
| 01/05/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 60863578 |
| | RESEARCH FOR SUBSTANTIAL CONTRIBUTION RESPONSE. | | | | |
| 01/05/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60863672 |
| | REVISE INTERDESIGN SETTLEMENT AGREEMENT. | | | | |
| 01/06/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 60938297 |
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 01/06/21 | Podzius, Bryan R. | 1.00 | 1,075.00 | 001 | 60895081 |
| | REVIEW AND REVISE CLAIM OBJECTIONS. | | | | |
| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 60873856 |
| | RESEARCH SUBSTANTIAL CONTRIBUTION CASE LAW AND PREPARE RESPONSE RE: SAME. | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 001 | 60894828 |
| | CALL WITH COUNSEL FOR SCENTS OF WORTH AND G.FAIL. | | | | |
| 01/07/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 60887397 |
| | PREPARE FOR (.5) AND CALL WITH (.4) SCENTS OF WORTH ATTORNEY RE MOTION. | | | | |
| 01/07/21 | DiDonato, Philip | 3.20 | 2,864.00 | 001 | 60938325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE SOW FILINGS FOR CALL (1.2); CALL WITH COUNSEL TO SOW (0.5); REVIEW CONFIRMATION ORDER RE EXPIRED CHECKS (1.0); REVIEW CORRESPONDENCE/SETTLEMENT OFFERS FOR CONSIGNMENT VENDORS (0.5). | | | | |
| 01/07/21 | Podzius, Bryan R. | 1.40 | 1,505.00 | 001 | 60895039 |
| | REVIEW CLAIM OBJECTIONS. | | | | |
| 01/07/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61033993 |
| | REVISE EMAILS TO ADMINISTRATIVE CREDITORS PREPARED BY M-III (.4). | | | | |
| 01/07/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 60880702 |
| | REVISE 23RD OMNIBUS RE: EMPLOYEE CLAIMS. | | | | |
| 01/07/21 | Litz, Dominic | 5.50 | 4,922.50 | 001 | 60880750 |
| | RESEARCH SUBSTANTIAL REQUIREMENT CASE LAW (1.5); DRAFT REPLY BRIEF TO ECF NO. 9130 (4.0). | | | | |
| 01/08/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 60887085 |
| | CALL WITH B. PODZIUS AND D. LITZ RE EMPLOYEE ADMIN CLAIMS (.4); CONFER WITH SAME RE PRIORITY CLAIMS AND DISTRIBUTION ISSUES (.2); CALL WITH M-3 TEAM RE ADMINISTRATIVE AND PRIORTY CLAIMS RECONCILIATION (.7). | | | | |
| 01/08/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 60938318 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND DRAFT 25TH OMNIBUS OBJECTION (1.2). | | | | |
| 01/08/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 60900541 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 01/08/21 | Podzius, Bryan R. | 1.40 | 1,505.00 | 001 | 60900651 |
| | CALL WITH G. FAIL AND D. LITZ RE: EMPLOYEE OBJECTIONS (.4); CALL RE: ADMIN CLAIMS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61033985 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.5). RESPOND TO QUESTIONS FROM COUNSEL TO ADMIN CLAIMANTS RELATING TO OMNIBUS OBJECTIONS (.3). | | | | |
| 01/08/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 60894118 |
| | CALL WITH M-III TO DISCUSS CLAIMS PROCESS. | | | | |
| 01/09/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 60938299 |
| | DRAFT REPLY TO SOW MOTION. | | | | |
| 01/10/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 60886971 |
| | REVIEW DRAFT OBJECTION TO MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/10/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 60894074 |
| | REVISE REPLY TO PEARL GLOBAL'S MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/11/21 | Singh, Sunny | 1.00 | 1,425.00 | 001 | 60906122 |
| | REVIEW OBJECTION TO WANDER SUBSTANTIAL CONTRIBUTION MOTION (.5); INTERNAL CALL RE SAME (.5). | | | | |
| 01/11/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 60940941 |
| | CALL WITH S. SINGH AND D. LITZ RE MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/11/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 60943475 |
| | CORRESPONDENCE RE SOW CLAIMS. | | | | |
| 01/11/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 60905896 |
| | RESEARCH SEC. 507(A)(4) CASE LAW. | | | | |
| 01/11/21 | Litz, Dominic | 3.20 | 2,864.00 | 001 | 60906125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL & S. SINGH RE: REPLY TO PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION (0.5); REVISE REPLY TO PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION (2.7). | | | | |
| 01/12/21 | Singh, Sunny | 1.30 | 1,852.50 | 001 | 60916194 |
| | REVIEW AND REVISE OBJECTION TO SUBSTANTIAL CONTRIBUTION CLAIM. | | | | |
| 01/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 60941137 |
| | PREPARE OBJECTION TO MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/12/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 60917490 |
| | CALL WITH B. MURPHY (M-III) RE: REPLY TO SUBSTANTIAL CONTRIBUTION MOTION (0.3); REVISE REPLY TO SUBSTANTIAL CONTRIBUTION MOTION (0.8). | | | | |
| 01/13/21 | Singh, Sunny | 2.80 | 3,990.00 | 001 | 60925948 |
| | CALL WITH E. MORABITO RE PEARL SUBSTANTIAL CONTRIBUTION APPLICATION (.5); REVIEW AND REVISE SAME (2.0); CALL WITH S. BRAUNER RE SAME (.3). | | | | |
| 01/13/21 | Irani, Neeckaun | 0.40 | 358.00 | 001 | 60934692 |
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 01/13/21 | DiDonato, Philip | 3.50 | 3,132.50 | 001 | 60943490 |
| | CONDUCT RESEARCH RE PREPETITION UCC PRIORITY ISSUE. | | | | |
| 01/13/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 60943552 |
| | UPDATE AND TURN COMMENTS TO 25TH OMNIBUS CLAIMS OBJECTION (1.2); ATTENTION TO CORRESPONDENCE RE SOW MOTION (0.3); DRAFT SOW REPLY PAPERS (1.5). | | | | |
| 01/13/21 | Sanford, Broden N. | 0.40 | 358.00 | 001 | 60938750 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JANUARY HEARING. | | | | |
| 01/13/21 | Podzius, Bryan R. | 1.00 | 1,075.00 | 001 | 60969603 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OMNIBUS CLAIM OBJECTIONS. | | | | |
| 01/13/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 60925592 |
| | DRAFT CORRESPONDENCE RE: ADDITIONAL CUSTODIAN EMAILS TO BE SOUGHT FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.1); REVIEW CORRESPONDENE RE: AADVANTAGE SETTLEMENT (.1). | | | | |
| 01/13/21 | Litz, Dominic | 2.10 | 1,879.50 | 001 | 60922650 |
| | REVISE REPLY TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 61136703 |
| | REVIEW OBJECTIONS TO PEARL GLOBAL. | | | | |
| 01/14/21 | Singh, Sunny | 1.00 | 1,425.00 | 001 | 60932962 |
| | REVIEW AND REVISE OBJECTION TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 60941066 |
| | ANALYSIS RE SECENTS OF WORTH MOTION (.3); CALL WITH W. MURPHY AND P. DIDINOTO RE SAME (1.0). | | | | |
| 01/14/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 60941507 |
| | REVISE RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Stauble, Christopher A. | 0.40 | 184.00 | 001 | 60931268 |
| | ASSIST WITH PREPARAITON, FILE AND SERVE DEBTORS' OBJECTION TO SUBSTANTIAL CONTRIBUTION APPLICATION OF PEARL GLOBAL INDUSTRIES LTD. | | | | |
| 01/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 001 | 60942965 |
| | REVIEW REVISED DECK REGARDING ADMINISTRATIVE EXPENSE CLAIMS UPDATE (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCK REGARDING SAME (.5). | | | | |
| 01/15/21 | DiDonato, Philip | 2.00 | 1,790.00 | 001 | 60943482 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE SOW CLAIMS (0.5); REVIEW AND REVISE SOW OBJECTION (0.5). | | | | |
| 01/15/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 60938754 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 01/15/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 60980915 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM. | | | | |
| 01/15/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 61034219 |
| | ATTEND ADMIN CLAIM CONSENT CALL PROGRAM CALL (.4). FOLLOW UP WITH RELEVANT COUNTERPARTIES TO OMNIBUS OBJECTION (.1). | | | | |
| 01/15/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60941546 |
| | CALL WITH M-III RE: CLAIMS PROCESS. | | | | |
| 01/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 001 | 60942612 |
| | REVIEW CHANGES TO STATUS UPDATE DECK REGARDING ADMINISTRATIVE CLAIMS (.1). | | | | |
| 01/17/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 60940946 |
| | CALL WITH P. DIDONATO (.1) AND W. MURPHY (.1) AND SCENTS OF WORTH (.1) RE ADMINISTRATIVE CLAIM MOTION. | | | | |
| 01/17/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 60943493 |
| | REVIEW DRAFT REPLY TO SOW MOTION TO COMPEL. | | | | |
| 01/18/21 | Bui, Phong T. | 1.10 | 1,083.50 | 001 | 60944619 |
| | REVIEW DIP ORDER AND PRE-PETITION LIEN RECORDS AND REVIEW DOCUMENTS RE: CONSIGNMENT LIENS OF VENDORS (0.4); RESEARCH UCC RE CONSIGNMENT LIEN AND LIEN OVER IDENTIFIABLE PROCEEDS AND PERFECTION THEREOF (0.4); DISCUSS WITH S. SINGH AND EMAIL BFR TEAM RE: RESPONSE (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/21 | DiDonato, Philip | 0.30 | 268.50 | 001 | 60954924 |
| | CORRESPONDENCE WITH BANKING RE UCC PRIORITY ISSUE. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 001 | 60958146 |
| | E-MAIL REGARDING ADMINISTRATIVE CLAIMS DECK (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH REGARDING SAME (.5). | | | | |
| 01/19/21 | Irani, Neeckaun | 0.30 | 268.50 | 001 | 60968929 |
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN CONSENT CLAINS (0.3). | | | | |
| 01/19/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 60980107 |
| | REVIEW APA AND SALE ORDER RE SOW CLAIM. | | | | |
| 01/19/21 | Podzius, Bryan R. | 0.20 | 215.00 | 001 | 60986972 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMANTS. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 001 | 60966692 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH, G. FAIL REGARDING ADMINISTRATIVE CLAIMS DECK (.3). | | | | |
| 01/20/21 | Singh, Sunny | 4.30 | 6,127.50 | 001 | 60969536 |
| | REVIEW WANDER REPLY (.4); PREPARE FOR HEARING ON MOTION FOR SAME (2.6); EMAILS RE: COURT UPDATE (.3); CALL WITH MIII RE SAME (.5); REVIEW WANDER LETTER TO COURT AND EMAILS RE SAME (.5). | | | | |
| 01/20/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 60986622 |
| | CALL WITH SCENTS OF WORTH ATTORNEY AND M-III RE SCENTS OF WORTH (.8); CONFER WITH P. DIDINOTO RE SAME (.1). | | | | |
| 01/20/21 | Godio, Joseph C. | 1.40 | 1,379.00 | 001 | 60978063 |
| | ANALYSIS RE: SCENTS OF WORTH INVENTORY / APA ISSUE RE: CONSIGNED GOODS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 60980705 |
| | RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE EXPENSE CLAIM CONSENT PROGRAM (.2). | | | | |
| 01/21/21 | Godio, Joseph C. | 0.70 | 689.50 | 001 | 60978067 |
| | ANALYSIS RE: SCENTS OF WORTH INVENTORY / APA ISSUE RE: CONSIGNED GOODS. | | | | |
| 01/21/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 60980050 |
| | CORRESPONDENCE RE SOW CLAIM. | | | | |
| 01/21/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60976217 |
| | DRAFT ORDER DENYING PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/21/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 60976304 |
| | REVISE 25TH OMNIBUS OBJECTION FOR EMPLOYEE CLAIMS. | | | | |
| 01/22/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 60986730 |
| | CALL WITH D. LITZ RE RESEARCH FOR OMNIBUS OBEJCTION TO PRIORITY CLAIMS (.2); CALL WITH SCENTS OF WORTH (.3); CALL WITH M-III RE CLAIMS RECONCILIATION - OPT IN AND OPT OUT CLAIMS (1.2). | | | | |
| 01/22/21 | Irani, Neeckaun | 1.10 | 984.50 | 001 | 60981366 |
| | CONFERENCE WEIL AND MII TEAMS RE OUTSTANDING ADMIN CONSENT CLAIMS (1.1). | | | | |
| 01/22/21 | DiDonato, Philip | 1.80 | 1,611.00 | 001 | 60980083 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.1); FOLLOW UP CORRESPONDENCE RE SOW CLAIMS (0.3); CALL WITH COUNSEL TO SOW (0.4). | | | | |
| 01/22/21 | Sanford, Broden N. | 0.60 | 537.00 | 001 | 60980908 |
| | TRACK CLAIMS SUBJECT TO OMNIBUS OBJECTION THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 01/22/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 001 | 60987294 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 507(B) APPEAL BRIEF (1.0); CALL WITH WEIL TEAM REGARDING SAME (1.1). | | | | |
| 01/22/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 60980712 |
| | CONFERENCE CALL WITH M-III AND WEIL TEAMS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1.1); REVISE EMAIL FOR ADMINISTRATIVE CLAIMANT AT REQUEST OF M-III (.2). | | | | |
| 01/22/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 60989300 |
| | CALL WITH M-III AND WEIL RE: CLAIMS PROCESS. | | | | |
| 01/25/21 | Singh, Sunny | 0.20 | 285.00 | 001 | 60998323 |
| | REVIEW AND COMMENT ON ORDER DENYING SUBSTANTIAL CONTRIBUTION APPLICATION. | | | | |
| 01/25/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 60997481 |
| | REVISE ORDER DENYING PEARL GLOBAL SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/26/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61033191 |
| | RESPOND TO INQUIRY RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.1). | | | | |
| 01/27/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 001 | 61020418 |
| | REVIEW AND ANALYZE PREFERENCE FIRM'S ANALYSIS RE: SBD/WATERLOO CLAIMS (0.3); CALL WITH B. MURPHY, TEAM AND PREFERENCE TEAM RE: SAME AND NEXT STEPS (0.5). | | | | |
| 01/27/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61038677 |
| | DRAFT EMAIL MEMO RE SCENTS OF WORTH FOR RESTRUCTURING COMMITTEE. | | | | |
| 01/27/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 61080293 |
| | CORRESPONDENCE WITH RX COMMITTEE RE SETTLEMENT OF CERTAIN ADMIN CLAIMS. | | | | |
| 01/27/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 001 | 61046444 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 61038745 |
| | EMAILS RE CLAIMS RECONCILIATION WITH WEIL, MIII AND CLAIMANT. | | | | |
| 01/29/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61046883 |
| | CALL WITH COUNSEL TO SOW (0.4); CORRESPONDENCE RE SOW CLAIMS (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **106.70** | **$114,189.00** | | |
| 01/04/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 60846508 |
| | REVIEW/REVISE DRAFT NOTICE OF SETTLEMENT OF MOTION FOR TURNOVER (0.4); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2); EMAILS AND CALL WITH J.CROZIER RE: OPEN LITIGATION ISSUES AND NEXT STEPS (0.4); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.1); CALL WITH B.SANFORD RE: MOTION FOR TURNOVER PREPAID RENT AND NEXT STEPS (0.2); EMAILS RE: SAME (0.1). | | | | |
| 01/04/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 002 | 60863359 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. GALLAGHER (ACUMEN) RE: SEEKING ADDITIONAL EMAIL COMMUNICATIONS FROM TRANSFORM TO ASSIST IN PROSECUTING PREFERENCE ACTION AND DRAFT AND RESPOND TO FURTHER RELATED CORRESPONDENCE (.5); TELECONFERENCE WITH J. FRIEDMANN RE: OUTSTANDING SEARS-RELATED ACTION ITEMS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CLOSED-CLAIMS DISPUTE LETTER AGREEMENT NOTICE (AND REVIEW NOTICE) (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: ALTAQUIP LITIGATION MEDIATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING AND REVISED STIPULATION TO FURTHER EXTEND TIME TO RESPOND TO PLAINTIFF'S COMPLAINT (.3). | | | | |
| 01/05/21 | Leslie, Harold David | 0.50 | 550.00 | 002 | 60934666 |
| | REVIEW CASE FILINGS AND CHECK STATUS OF APPEALS (0.5). | | | | |
| 01/05/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 002 | 60863494 |
| | PLAN AND PREPARE FOR TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.3); TELECONFERENCE WITH J. FRIEDMANN, D. LITZ, AND LOCAL COUNSEL RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING AND POTENTIAL GLOBAL SETTLEMENT (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Litz, Dominic | 1.00 | 895.00 | 002 | 60863434 |

PREPARE FOR CALL WITH J. FRIEDMANN AND J. CROZIER-BROOKS (WEIL) AND ACUMEN RE: STANLEY BLACK & DECKER ADV. PROC. (0.2); CALL RE: SAME (0.5); REVISE SBD STIPULATION FOR EXTENSION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 60874195 |

REVIEW AND REVISE DRAFT STIPULATION RE: EXTENDING DEADLINES IN SB&D DJ ACTION (0.2); EMAILS WITH TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 002 | 60868855 |

REVIEW PREVIOUS FILINGS, LEGAL RESEARCH, AND COMMUNICATIONS REGARDING COMPELLING TURNOVER OF PREPAID RENT (1.0); TWO SORT CALLS WITH B. SANFORD DISCUSSING STATUS AND NEXT STEPS (.5); RESEARCH RE TURNOVER ACTION (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 002 | 60874889 |

DRAFT AND REVIEW CORRESPONDENCE RE: FOREIGN-SUBSIDIARY BANK ACCOUNTS LETTER (.3); REVIEW AND PROVIDE COMMENTS ON STANLEY BLACK & DECKER STIPULATION (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL TO H. KIM RE: ADDITIONAL CUSTODIAN EMAILS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 002 | 60873844 |

REVISE STANLEY BLACK & DECKER STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 61117384 |

REVIEW REVISED DRAFT ROSEDALE SETTLEMENT (0.2); EMAILS WITH W.GALLAGHER RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Aquila, Elaina | 4.80 | 3,696.00 | 002 | 60874306 |

RESEARCH RE TURNOVER ACTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61117385 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) RE: ADDITIONAL CUSTODIANS' EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 60894875 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL ORDER EXTENDING DATES FOR RESPONSE TO SB&D ANSWER (0.1); CALL WITH D.LITZ RE: FINAL REVISE TO SAME (0.1). | | | | |
| 01/08/21 | Aquila, Elaina | 5.20 | 4,004.00 | 002 | 60881729 |
| | REVIEW CASES AND DRAFTING BACKGROUND SECTION OF THE TURNOVER BRIEF (5.0); DISCUSSIONS WITH B. SANFORD REGARDING THE BRIEF (.2). | | | | |
| 01/08/21 | Peene, Travis J. | 1.30 | 357.50 | 002 | 60892948 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859, ECF NO. 8] (0.7); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06999, ECF NO. 7] (0.6). | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 002 | 60905446 |
| | REVIEW AKIN DECK REGARDING ESL ADVERSARY PROCEEDING (.3). | | | | |
| 01/11/21 | Aquila, Elaina | 3.40 | 2,618.00 | 002 | 60895518 |
| | REVISE BACKGROUND SECTION OF TURNOVER OF PREPAID RENT BRIEF (2.0); REVIEW CASE LAW AND OUTLINE ARGUMENT SECTION (1.2); COMMUNICATIONS WITH B. SANFORD RE: TURNOVER OF PREPAID RENT BRIEF (.2). | | | | |
| 01/11/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 60906339 |
| | REVIEW AND ANALYZE ISSUES RE: CASH AND CASH EQUIVALENTS (.3); TELECONFERENCE WITH M. KORYCKI (M-III) RE: SUBSTANCE OF SLIDE DECK IN PREPARATION FOR REVISING CASH AND CASH EQUIVALENTS LETTER (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 01/12/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 002 | 60938755 |
| | DISCUSS ACTION ITEMS FOR ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA (.3); REVIEW CORRESPONDENCE AND CASE LAW REGARDING TURNOVER ACTION (1.5). | | | | |
| 01/12/21 | Aquila, Elaina | 7.30 | 5,621.00 | 002 | 60913131 |
| | CALL WITH B. SANFORD (.2); OUTLINE ARGUMENT SECTION OF TURNOVER OF PREPAID RENT BRIEF (7.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 002 | 60920012 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) RE: ADDITIONAL CUSTODIANS EMAILS (.2); DRAFT RELATED CORRESPONDENCE (.1); TELECONFERENCE RE: MOTION FOR PARTIAL SUMMARY JUDGMENT IN BAYAMON LITIGATION (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM M-III AND LOCAL COUNSEL, INCLUDING ANALYSIS RE: THE BAYAMON DEFENDANT'S CLAIMS (.8). | | | | |
| 01/13/21 | Silbert, Gregory | 1.80 | 2,331.00 | 002 | 60923223 |
| | REVIEW OPENING APPEAL BRIEF. | | | | |
| 01/13/21 | Aquila, Elaina | 6.40 | 4,928.00 | 002 | 60920302 |
| | CALL WITH B. SANFORD REGARDING OUTLINE FOR DRAFT OF TURNOVER ACTION BRIEF (.6); DRAFT ARGUMENT SECTION OF BRIEF (5.8). | | | | |
| 01/13/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 002 | 60923996 |
| | CONFERENCES WITH R. GAGE REGARDING APPELLANTS' BRIEF FILED IN 507(B) APPEAL AND REVIEW SAME. | | | | |
| 01/14/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 002 | 60941176 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/15/21 | Sanford, Broden N. | 3.80 | 3,401.00 | 002 | 60938779 |
| | REVIEW CASE LAW REGARDING AND DRAFT MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/15/21 | Aquila, Elaina | 5.60 | 4,312.00 | 002 | 60935948 |
| | REVISE DRAFT OF SEARS TURNOVER PREPAID RENT BRIEF (5.2); CALL WITH B. SANFORD RE: SAME (.4). | | | | |
| 01/18/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 60950914 |
| | REVIEW CORRESPONDENCE RE: REQUEST FOR ADDITIONAL CUSTODIAN EMAILS FROM TRANSFORM (.1); PREPARE DRAFT EMAIL TO H. KIM RE: REQUEST FOR ADDITIONAL CUSTODIAN EMAILS (.3). | | | | |
| 01/19/21 | Aquila, Elaina | 2.50 | 1,925.00 | 002 | 60954283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE DRAFT BRIEF (2.3); EMAILS RE: SAME WITH B. SANFORD (.2). | | | | |
| 01/19/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 60968744 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SBD ADVERSARY PROCEEDING (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: ADDITIONAL CUSTODIANS' EMAIL DATA TO BE SOUGHT FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION AND COORDINATE SECURE FILE TRANSFER OF DATA (.3); REVIEW AADVANTAGE PROPERTY DAMAGES RELEASE AND DRAFT RELATED CORRESPONDENCE (.3). | | | | |
| 01/19/21 | Peene, Travis J. | 0.50 | 137.50 | 002 | 60990876 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859 ECF NO. 8] TO CHAMBERS FOR REVIEW/APPROVAL. (0.3); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06999 ECF NO. 7] TO CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 01/20/21 | Sanford, Broden N. | 5.80 | 5,191.00 | 002 | 60980859 |
| | REVIEW CASE LAW RE: AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/20/21 | Aquila, Elaina | 0.10 | 77.00 | 002 | 60962605 |
| | CONFER WITH B. SANFORD REGARDING FINALIZING DRAFT TURNOVER OF PREPAID RENT BRIEF. | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61136704 |
| | EMAILS WITH J. CROZIER RE: MOTION FOR TURNOVER OF PREPAID RENT AND NEXT STEPS. | | | | |
| 01/21/21 | Aquila, Elaina | 4.80 | 3,696.00 | 002 | 60971301 |
| | COMMUNICATION WITH B. SANFORD AND JBC (.5); REVISE BRIEF AND RESEARCH RELATED QUESTIONS (4.3). | | | | |
| 01/21/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 002 | 60977014 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW CORRESPONDENCE RE: NOTICE OF WITHDRAWAL OF TURNOVER MOTION (.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT MOTION FOR TURNOVER OF PREPAID RENT, INCLUDING TARGETED REVIEW AND ANALYSIS OF AUTHORITY (2.6); DRAFT AND REVIEW CORRESPONDENCE RE: TURNOVER ACTION (.4). | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 61136706 |
| | EMAILS RE: PREPARING FOR ALTAQUIP MEDIATION. | | | | |
| 01/22/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 60989489 |
| | MANAGE AND COORDINATE PREPARATION OF ALTAQUIP MEDIATION NOTEBOOK. | | | | |
| 01/22/21 | Peene, Travis J. | 1.90 | 522.50 | 002 | 60990697 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CIVIL CASE NO 1584-03145 FOR J. FRIEDMANN. | | | | |
| 01/24/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 60990084 |
| | REVIEW MEDIATION STATEMENTS AND EXHIBITS TO PREPARE FOR ALTAQUIP MEDIATION (1.3); EMAILS WITH P. WHITE AND B. GALLAGHER RE: OUTSTANDING FEES (0.1). | | | | |
| 01/25/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 002 | 61001872 |
| | CALL WITH P.WHITE AND B.GALLAGHER RE: PREPARING FOR ALTAQUIP LITIGATION (1.0); CALL WITH B.GALLAGHER RE: SAME (0.4); EMAILS AND CALL WITH J.CROZIER RE: SAME (0.3); EMAILS WITH J.CROZIER AND B.GALLAGHER RE: ALTAQUIP'S CLAIM IN BANKRUPTCY (0.1); EMAIL P.WHITE RE: SAME (0.2); CALL WITH J.CROZIER RE: ROCLYND DISPUTE (0.2); REVIEW AND ANALYZE UPDATED DAMAGES ANALYSIS FOR ALTAQUIP MEDIATION (0.2). | | | | |
| 01/25/21 | Aquila, Elaina | 2.40 | 1,848.00 | 002 | 60996246 |
| | COMMUNICATION WITH J.B. CROZIER (.2); RESEARCH WHETHER ALTAQUIP MAY ARGUE MEDIATION AWARD SHOULD BE STAYED PENDING BK. CT. DETERMINATION OF COUNTER CLAIM (1.4); RESEARCH EXCUSABLE NEGLECT STANDARD FOR AN EXTENSION OF THE CLAIM BAR DATE (.3); CALL REGARDING FILING AN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (.5). | | | | |
| 01/25/21 | Crozier, Jennifer Melien Brooks | 3.90 | 4,290.00 | 002 | 61022051 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBLIGATION TO PAY FOR ATTORNEYS' FEES INCURRED IN CONNECTION WITH ALTAQUIP AND VORNADO CLAIMS (.3); REVIEW AND DRAFT CORRESPONDENCE RE: ALTAQUIP LITIGATION (.4); PERFORM TARGETED REVIEW OF AUTHORITY AND PLEADINGS RE: SAME (1.1); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO ALTAQUIP MEDIATION (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: FUNDS IN "PHARMACY LOCKBOX" (.4); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO LITIGATING HANOVER/IMESON PARK PREPAID-RENT DISPUTE AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 01/26/21 | Aquila, Elaina | 2.80 | 2,156.00 | 002 | 61003319 |
| | CALL WITH J.B. CROZIER AND B. SANFORD (.2); DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (2.6). | | | | |
| 01/27/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 002 | 61020435 |
| | REVIEW ANALYSIS AND PRIOR CORRESPONDENCE RE: ROCLYND/WAYNESBORO ISSUE (0.2); CALL WITH J.CROZIER RE: UPDATE ON ALTAQUIP MEDIATION EFFORTS AND ROCLYND/WAYNESBORO ISSUE (0.4); CALL WITH B.GALLAGHER AND J.CROZIER RE: ROCLYND/WAYNESBORO ISSUE AND NEXT STEPS (0.1); EMAIL TO DEGROOTE RE: BACKGROUND MATERIALS FOR MEDIATION AND NEXT STEPS (0.2); EMAILS WITH P.WHITE RE: OUTSTANDING FEES IN CONNECTION WITH ALTAQUIP DISPUTE (0.2); EMAILS WITH J.CROZIER AND B.GALLAGHER RE: SAME (0.1). | | | | |
| 01/27/21 | Crozier, Jennifer Melien Brooks | 5.20 | 5,720.00 | 002 | 61022679 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE WITH ROCLYND (.2); TELECONFERENCE RE: SAME (.7); REVIEW, ANALYZE, AND ANNOTATE OPERATING AGREEMENT BY AND BETWEEN KMART AND ROCLYND (.8); PREPARE DRAFT DEMAND LETTER TO ROCLYND AND COUNSEL (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: LEVI STRAUSS CUSTODIAN EMAIL DATA FOR PREFERENCE COUNSEL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: DATE UPON WHICH DEBTORS BECAME OBLIGATED TO PAY FOR LEGAL FEES INCURRED IN CONNECTION WITH ALTAQUIP AND VORNADO CLAIMS (AND PERFORM RELATED TARGETED REVIEW OF RELEVANT SECOND APA SETTLEMENT AGREEMENT PROVISIONS) (.9). | | | | |
| 01/27/21 | Litz, Dominic | 0.80 | 716.00 | 002 | 61015913 |
| | PREPARE FOR MEETING WITH WEIL, M-III AND ACUMEN RE: STANLEY BLACK & DECKER (0.3); CALL WITH WEIL, M-III AND ACRUMEN RE: STANLEY BLACK & DECKER (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 61029436 |

CALL WITH P. WHITE RE: NEXT STEPS IN ALTAQUIP NEGOTIATION AND LITIGATION (0.4); CALL WITH W. GALLAGHER RE: SAME (0.2); EMAILS WITH P. WHITE RE: SAME (0.3); REVIEW AND REVISE DRAFT LETTER RE: WAYNESBORO VA KMART (0.3); REVIEW AND REVISE FURTHER REVISED DRAFT LETTER (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Aquila, Elaina | 4.40 | 3,388.00 | 002 | 61022684 |

CALL WITH J. BROOKS CROZIER (.6); DRAFT ADVERSARY COMPLAINT (3.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 002 | 61042117 |

TELECONFERENCE WITH E. AQUILA RE: PREPARATION OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO WAYNESBORO SHOPPING CENTER DISPUTE LETTER TO ROCLYND COUNSEL AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/28/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61135308 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER SENT TO TRANSFORM AND ANTICIPATED TRANSFORM RESPONSE (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Aquila, Elaina | 2.80 | 2,156.00 | 002 | 61031058 |

FINALIZE DRAFT OF THE ADVERSARY COMPLAINT (1.5) AND REVIEW DRAFT FOR ERRORS (1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 002 | 61042005 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO WAYNESBORO KMART SHOPPING CENTER DISPUTE LETTER TO ROCLYND COUNSEL (.5); TELECONFERENCE RE: SUBSTANCE OF LETTER (.4); FINALIZE AND TRANSMIT LETTER (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: LEVI STRAUSS PREFERENCE ACTION ADDITIONAL CUSTODIAN EMAILS FROM TRANSFORM AND COORDINATE LOADING OF CORRESPONDING EMAIL DATA INTO WEIL XACT DATABASE (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **110.40** | **$99,211.50** | | |
| 01/04/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60846748 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF TRANSFORM SETTLEMENT AND E-MAILS REGARDING SAME (.7); REVIEW FINAL CHANGES TO NOTICE OF SETTLEMENT (.1). | | | | |
| 01/04/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 60906478 |
| | EMAILS RE: USVI OPERATIONS. | | | | |
| 01/04/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61033951 |
| | SEND NOTICE TO RELEVANT PARTIES OF DE MINIMIS ASSET SALE OBJECTION DEADLINE (.2). | | | | |
| 01/04/21 | Litz, Dominic | 2.00 | 1,790.00 | 003 | 60852149 |
| | DRAFT EMAIL TO NOTICE PARTIES FOR MOTION TO COMPEL SETTLEMENT. | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61117379 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: EFFORTS BY TRANSFORM TO RENEGOTIATE MOTION FOR TURNOVER SETTLEMENT (0.1); EMAILS WITH TEAM RE: TIMING OF EFFECTING INDIA TRANSFER TO TRANSFORM (0.1). | | | | |
| 01/05/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 60906941 |
| | REVIEW STATUS OF INDIA COUNSEL ADVICE AND RELATED EMAIL. | | | | |
| 01/05/21 | Godio, Joseph C. | 0.20 | 197.00 | 003 | 60871466 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61117380 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: FOREIGN-SUBSIDIARY CASH AND CASH EQUIVALENTS (TO BE SOUGHT FROM TRANSFORM). | | | | |
| 01/05/21 | Anderson, Joseph Caleb | 2.90 | 2,856.50 | 003 | 60865102 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 60870696 |
| | E-MAILS REGARDING TRANSFORM INVOICE FOR TSA WORK (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1). | | | | |
| 01/06/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61117382 |
| | EMAILS WITH M-III AND J.MARCUS RE: NOVEMBER TSA BILL FROM TRANSFORM. | | | | |
| 01/06/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 003 | 60873300 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA. | | | | |
| 01/06/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61034025 |
| | SEND EMAIL TO TITLE COMPANY REGARDING ASSET SALE (.1). | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61117383 |
| | EMAILS WITH TEAM RE: TIMING OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/07/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 003 | 60900536 |
| | DISCUSS ITEMS FOR ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA (.2); REVIEW CORRESPONDENCE AND CASE LAW REGARDING TURNOVER ACTION (1.2). | | | | |
| 01/07/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 60880880 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL DISPUTE WITH OWNER OF WAYNESBORO, VIRGINIA SHOPPING CENTER LOCATED ON PROPERTY ON WHICH ESTATE OWNS THREE OUTLOTS (.2); TELECONFERENCE WITH W. GALLAGHER (M-III) RE: SUCH POTENTIAL DISPUTE (.5); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT DEMAND LETTER TO OWNER OF WAYNESBORO SHOPPING CENTER (.6). | | | | |
| 01/07/21 | Anderson, Joseph Caleb | 1.20 | 1,182.00 | 003 | 60879899 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60906260 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: CASH AND CASH EQUIVALENTS LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/08/21 | Anderson, Joseph Caleb | 0.90 | 886.50 | 003 | 60904007 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/08/21 | Litz, Dominic | 0.90 | 805.50 | 003 | 60894111 |
| | REVIEW APA WITH TRANSFORM AND DETERMINE INFORMATION SHARING OBLIGATIONS. | | | | |
| 01/10/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 60883966 |
| | REVIEW APA RELATING TO PROVISION OF INFORMATION TO TRANSFORM AND RELATED EMAILS. | | | | |
| 01/11/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 60909331 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: NEXT STEPS RE: DISPUTES WITH TRANSFORM. | | | | |
| 01/11/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60913986 |
| | REVIEW REQUIREMENT TO PROVIDE CLAIMS INFORMATION UNDER APA AND TSA AND PREPARING RELATED EMAIL. | | | | |
| 01/11/21 | Anderson, Joseph Caleb | 1.20 | 1,182.00 | 003 | 60906645 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/11/21 | Buschmann, Michael | 2.50 | 2,237.50 | 003 | 61033982 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE (2.4). RESPOND TO TITLE COMPANY REGARDING PRIOR DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 60915466 |
| | E-MAILS REGARDING RICH RELEVANCE MERGER TRANSACTION (.4). | | | | |
| 01/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60918717 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: STATUS OF DEMAND FOR CASH IN ACCOUNTS AT CLOSING (0.1); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: SAME (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 01/12/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61134408 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT LETTER TO TRANSFORM DEMANDING PAYMENT OF CASH IN SUBSIDIARY BANK ACCOUNTS AS OF THE CLOSING. | | | | |
| 01/12/21 | Anderson, Joseph Caleb | 0.70 | 689.50 | 003 | 60917420 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/12/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 61034262 |
| | PREPARE AND FILE REVISED AMENDED DE MINIMIS ASSET SALE. | | | | |
| 01/12/21 | Peene, Travis J. | 0.50 | 137.50 | 003 | 60943713 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REVISED NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (CLEVELAND, OH) [ECF NO. 9225]. | | | | |
| 01/13/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60923490 |
| | E-MAIL REGARDING TRANSFORM SETTLEMENT (.1); CONFERENCE CALL WITH B. GRIFFITH, M. KORYCKI REGARDING PROPOSED TRANSACTION FOR RICH RELEVANCE AND FOLLOW UP CALL REGARDING SAME (.3); REVISE E-MAIL REGARDING EFFECTIVE DATE OF TRANSFORM SETTLEMENT (.3); REVIEW LETTER TO TRANSFORM REGARDING CASH (.1). | | | | |
| 01/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60927291 |
| | REVISE DRAFT EMAIL TO CLEARY RE: NO OBJECTIONS TO NOTICE OF SETTLEMENT OF TURNOVER MOTION (0.2); EMAILS WITH D.LITZ RE: SAME (0.1); EMAILS WITH TEAM RE: ISSUES WITH TRANSFORM RE: CASH IN ACCOUNTS (0.1). | | | | |
| 01/13/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 60929935 |
| | EMAILS WITH M3 RE: CASH BALANCES. | | | | |
| 01/13/21 | Godio, Joseph C. | 1.00 | 985.00 | 003 | 60928617 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/13/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61136698 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: LETTER TO TRANSFORM REGARDING CASH IN SUBSIDIARY BANK ACCOUNTS. | | | | |
| 01/13/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61034206 |
| | EMAIL RE: AFFIDAVIT OF SERVICE FOR DE MINIMIS ASSET SALE WITH D. NAMEROW FOR DISTRIBUTION TO RELEVANT SALE PARTIES (.1). | | | | |
| 01/13/21 | Litz, Dominic | 0.60 | 537.00 | 003 | 60922655 |
| | DRAFT EMAIL TO TRANSFORM RE: MOTION TO COMPEL SETTLEMENT. | | | | |
| 01/13/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 003 | 60941113 |
| | EMAILS RE: CA2 BRIEF. | | | | |
| 01/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60931432 |
| | CALL WITH B. GRIFFITH REGARDING RICH RELEVANCE. | | | | |
| 01/14/21 | Munz, Naomi | 2.50 | 2,937.50 | 003 | 60929947 |
| | EMAILS RE: TRANSFER OF INDIA ENTITIES (1.0); REVIEW AND REVISE LETTER RE: CASH IN BANK ACCOUNTS (1.0); EMAILS RE: CASH IN BANK ACCOUNTS (0.5). | | | | |
| 01/14/21 | Godio, Joseph C. | 0.20 | 197.00 | 003 | 60936023 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/14/21 | Sanford, Broden N. | 2.90 | 2,595.50 | 003 | 60938777 |
| | REVIEW CASE LAW REGARDING AND DRAFT MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/14/21 | Aquila, Elaina | 5.70 | 4,389.00 | 003 | 60929140 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TURNOVER OF PREPAID RENT BRIEF (5.6); SET UP A CALL WITH B. SANFORD FOR 1/15/2021 (.1). | | | | |
| 01/14/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 003 | 60933553 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT CASH LETTER (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY BANK ACCOUNT CASH LETTER (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: PROVISIONS IN RELEASE AGREEMENT (.4); REVIEW RELEASE AGREEMENT (.4). | | | | |
| 01/15/21 | Godio, Joseph C. | 1.30 | 1,280.50 | 003 | 60938104 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60941709 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASH IN SUBSIDIARY BANK ACCOUNTS LETTER TO TRANSFORM. | | | | |
| 01/18/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 60952273 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 60960570 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING ISSUES WITH TRANSFORM. | | | | |
| 01/19/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60959835 |
| | REVIEW EMAIL FROM INDIA COUNSEL AND J. GODIO RE: INDIA TRANSFER (0.5); EMAILS WITH LITIGATION TEAM RE: CLAIM FOR CASH IN SUBSIDIARIES (0.5). | | | | |
| 01/19/21 | Sanford, Broden N. | 2.30 | 2,058.50 | 003 | 60980880 |
| | REVIEW CASE LAW RE: AND REVISED DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/19/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61136700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/20/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60959845 |
| | EMAILS TO J. GODIO RE: INDIA TRANSFERS (0.5); EMAILS RE: PR SUBSIDIARIES (0.5). | | | | |
| 01/20/21 | Namerow, Derek | 3.80 | 3,743.00 | 003 | 60968017 |
| | REVIEW REA AND RELATED DOCUMENTS FOR LEMOORE (.5); FINALIZE ESTOPPEL LETTER (.4); MULTIPLE EMAILS RE: SAME (.2); PREPARATION FOR CLEVELAND CLOSING (.4); BEGIN COMPILING CLOSING DOCUMENTS FOR N. CANTON AND RICHMOND AND SEARCH PRECEDENT FORMS FOR SAME (1.1); REVIEW AND REVISE AMENDMENT TO BROKERAGE AGREEMENT FOR TAYLOR, MI (.7); EMAILS REGARDING N.CANTON (.2); EMAILS WITH CTT RE: CLEVELAND CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/20/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60968433 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/21/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60974006 |
| | CONFERENCE CALL WITH J. CROZIER, N. MUNZ, AND J. FRIEDMANN REGARDING BANK ACCOUNTS (.4); E-MAILS REGARDING SOUTH WACKER/CALDER LITIGATION (.1); REVIEW SOUTH WACKER REPLY (.3). | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61136705 |
| | CALL WITH M. MUNZ, J. MARCUS AND J. CROZIER RE: CASH IN ACCOUNTS ISSUE WITH TRANSFORM. | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61136708 |
| | EMAILS WITH M-III AND D.MARTIN RE: EXPECTED PROPERY TAX REFUND CHECKS. | | | | |
| 01/21/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 60969800 |
| | EMAILS RE: PUERTO RICO, USVI. | | | | |
| 01/21/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 60978087 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALL RE CASH IN SUBSIDIARY BANK ACCOUNTS. | | | | |
| 01/21/21 | Namerow, Derek | 2.80 | 2,758.00 | 003 | 60988009 |
| | PREPARE FOR RICHMOND AND CLEVELAND CLOSINGS (1.0); REVIEW REVISED COMMITMENT FOR RICHMOND AND BEGIN PREPARATIONS FOR TITLE OBJECTION RESPONSE LETTER (.7); REVIEW PSA FOR CLEVELAND CLOSING REQUIREMENTS (.2); EMAILS RE: SAME (.2); REVIEW N. CANTON ENVIRONMENTAL DOCUMENTS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/21/21 | Sanford, Broden N. | 3.40 | 3,043.00 | 003 | 60980926 |
| | REVIEW CASE LAW RE: AND REVISED DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 61136701 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS LETTER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO SUBSIDIARY BANK ACCOUNTS LETTER (.3). | | | | |
| 01/21/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 60976143 |
| | REVISE NOTICE OF WITHDRAWAL FOR MOTION TO COMPEL TURNOVER. | | | | |
| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 60990792 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION TO COMPEL TURNOVER. | | | | |
| 01/21/21 | Pal, Himansu | 1.20 | 312.00 | 003 | 61011058 |
| | PREPARE NOTICE OF WITHDRAWAL RE MOTION TO COMPEL TURNOVER FOR D. LITZ. | | | | |
| 01/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60979822 |
| | REVIEW NOTICE OF WITHDRAWAL REGARDING TRANSFORM MOTION TO COMPEL (.1). | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 60980154 |
| | MAILS EMAILS RE: OUTSTANDING TRANSFORM ISSUES AND NEXT STEPS (0.1); EMAILS RE: MOTION FOR TURNOVER OF PREPAID RENT (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60995265 |
| | CALL WITH LITIGATION TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS (0.5); REVISE INDIA TRANSFER AGREEMENTS (0.5). | | | | |
| 01/22/21 | Godio, Joseph C. | 0.90 | 886.50 | 003 | 60988232 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/22/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 60977783 |
| | CONDUCT RESEARCH AND REVIEW CASES REGARDING PREPAID RENT, LEASE TERMS, AND CONSTRUCTIVE TRUSTS. | | | | |
| 01/22/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 003 | 61136707 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK, ALTAQUIP, AND SUBSIDIARY BANK-ACCOUNT CASH/CASH EQUIVALENTS ISSUES (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY BANK-ACCOUNTS CASH LETTER (.2); REVIEW SUPPORTING BANK-ACCOUNT STATEMENTS AND GENERATE RELATED EXHIBITS TO LETTER (.3); REVIEW, REVISE, AND PROVIDE COMMENTS ON NOTICE OF WITHDRAWAL OF CLOSED-CLAIMS PROCEEDS TURNOVER MOTION AND REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO FILING (.5). | | | | |
| 01/22/21 | Litz, Dominic | 0.30 | 268.50 | 003 | 60988883 |
| | REVISE NOTICE OF WITHDRAWAL RE: MOTION TO COMPEL TURN OVER. | | | | |
| 01/22/21 | Stauble, Christopher A. | 0.50 | 230.00 | 003 | 61007224 |
| | FILE AND SERVE NOTICE OF WITHDRAWAL OF THE DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 01/24/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60990083 |
| | REVIEW DRAFT MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60996156 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM BANK ACCOUNT LETTER (.1). | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 60996513 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND B. SANFORD REGARDING TURNOVER ACTION AGAINST IMERSON LANDLORD FOR PREPAID RENT (.2). | | | | |
| 01/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61001889 |
| | CALL WITH TEAM RE: PREPARING ADVERSARY COMPLAINT IN CONNECTION WITH SEEKING TURNOVER OF PREPAID RENT (0.2); CALL WITH J.MARCUS AND J.CROZIER RE: LETTER TO CLEARY RE: CASH IN ACCOUNTS AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 01/25/21 | Godio, Joseph C. | 0.80 | 788.00 | 003 | 60999831 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/25/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 61046623 |
| | REVIEW CASE LAW AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/25/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61134734 |
| | CONDUCT RELATED TARGETED REVIEW OF SECOND APA SETTLEMENT AGREEMENT (.4); REVIEW, FINALIZE, AND TRANSMIT (TO TRANSFORM) LETTER RE: CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS AT CLOSING (.7). | | | | |
| 01/26/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 60995285 |
| | EMAILS WITH WEIL TEAM RE: INDIA TRANSFER AND LETTER RE: SUBSIDIARY CASH. | | | | |
| 01/26/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61012801 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/26/21 | Sanford, Broden N. | 2.10 | 1,879.50 | 003 | 61046600 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE LAW RE: AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/26/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 61022187 |
| | TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION OF ADVERSARY COMPLAINT IN CONNECTION WITH HANOVER/IMESON PARK PREPAID-RENT DISPUTE (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: WHETHER FUNDS IN PHARMACY LOCKBOX AS OF CLOSING BELONG TO DEBTORS UNDER APA (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3). | | | | |
| 01/26/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61033215 |
| | DELIVER DE MINIMIS ASSET SALE NOTICE TO TITLE COMPANY PER REAL ESTATE TEAM (.1). | | | | |
| 01/27/21 | Godio, Joseph C. | 2.10 | 2,068.50 | 003 | 61022840 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/27/21 | Aquila, Elaina | 3.80 | 2,926.00 | 003 | 61012475 |
| | DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/27/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61135177 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON RESERVATION-OF-RIGHTS LANGUAGE TO BE INCLUDED IN DOCUMENTS TRANSFERRING INDIAN ACQUIRED FOREIGN ASSETS (.3). | | | | |
| 01/27/21 | Stauble, Christopher A. | 1.20 | 552.00 | 003 | 61095180 |
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING OF PROPERTIES FOR D. NAMEROW. | | | | |
| 01/28/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 003 | 61046508 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/28/21 | Stauble, Christopher A. | 0.40 | 184.00 | 003 | 61096524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING OF PROPERTIES FOR D. NAMEROW. | | | | |
| 01/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61045069 |
| | EMAILS WITH TEAM RE: MOVING FORWARD WITH INDIA TRANSFER NOTWITHSTANDING OTHER POTENTIAL DISPUTES WITH TRANSFORM. | | | | |
| 01/29/21 | Godio, Joseph C. | 1.10 | 1,083.50 | 003 | 61032114 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/29/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 61046538 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:**    **94.10**    **$90,842.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60867232 |
| | EMAILS WITH M.SCHEIN AND K.FLOREY RE: EDA/PTAB MEDIATION (0.1). | | | | |
| 01/05/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 60938307 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/06/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 60874208 |
| | CALL WITH K.FLOREY RE: POTENTIAL MEDIATION (0.3); CALL WITH M.SCHEIN RE: SAME AND RESPONDING TO SCHOOL DISTRICT'S SETTLEMENT PROPOSAL (0.2); EMAIL TO POTENTIAL MEDIATOR (0.5). | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 60894955 |
| | REVIEW CASE STATUS SUMMARY PREPARED BY SCHOOL DISTRICT AND REVISIONS PROPOSED BY VILLAGE OF HOFFMAN ESTATES (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS RE: MEDIATION (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 60938293 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/07/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60880755 |
| | DRAFT GOMEZ STIPULATION. | | | | |
| 01/08/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 60894923 |
| | EMAILS TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE PROPOSING MEDIATOR (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 01/11/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60909421 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: MEDIATION. | | | | |
| 01/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 60943470 |
| | CORRESPONDENCE RE AUTOMATIC STAY. | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 004 | 60915332 |
| | REVIEW STAY RELIEF STIPULATIONS FOR GOMEZ AND SHELTON (.5); REVIEW REVISED DRAFTS OF SAME AND NOTICES (.3). | | | | |
| 01/12/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 60923689 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: EDA. | | | | |
| 01/12/21 | Litz, Dominic | 1.00 | 895.00 | 004 | 60917557 |
| | REVISE AUTO-STAY STIPULATIONS. | | | | |
| 01/13/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 60927341 |
| | EMAILS WITH M.SCHEIN RE: MEDIATION OVER EDA/PTAB ISSUES (0.2); EMAILS WITH K.FLOREY RE: SAME (0.1); EMAILS WITH D.MARTIN RE: PREPARING FOR HEARING ON MOTION TO DISMISS EDA LITIGATION (0.2); BRIEFLY REVIEW SETTLEMENT COUNTEROFFER FROM VILLAGE (0.2). | | | | |
| 01/13/21 | Peene, Travis J. | 0.50 | 137.50 | 004 | 60943707 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (LAVETA SHELTON). | | | | |
| 01/14/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 60935249 |
| | FURTHER REVIEW AND ANALYZE VILLAGE COUNTERPROPOSAL TOP EDA/PTAB SETTLEMENT (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 01/14/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61034250 |
| | FOLLOW UP WITH AUTOMATIC STAY COUNTERPARTY REGARDING ADJOURNMENT OF STAY MOTIONS (.1). | | | | |
| 01/14/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60941514 |
| | CORRESPOND TO INQUIRY REGARDING STATUS OF CH. 11 CASES. | | | | |
| 01/15/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60943900 |
| | EMAILS WITH OPPOSING COUNSEL RE: EDA/PTAB SETTLEMENT PROPOSALS. | | | | |
| 01/18/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 60954957 |
| | DRAFT STIPULATION FOR RELIEF FROM AUTOMATIC STAY (0.4); CORRESPONDENCE WITH CLAIMANTS RE STAY RELIEF (0.2). | | | | |
| 01/18/21 | Buschmann, Michael | 1.10 | 984.50 | 004 | 60980714 |
| | SECURE ADJOURNMENT OF RELIEF FROM STAY MOTIONS AND FILE NOTICE REFLECTING SAME. | | | | |
| 01/18/21 | Stauble, Christopher A. | 0.50 | 230.00 | 004 | 60956619 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON MOTIONS FOR ORDER PURSUANT TO SECTION 362(D) OF THE BANKRUPTCY CODE GRANTING RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 60966694 |
| | REVIEW PROPOSED CHANGES TO GOMEZ STAY RELIEF STIPULATION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 60960561 |

EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL DATES FOR MEDIATION (0.1); EMAILS WITH M.SCHEIN RE: PROPOSED SETTLEMENT (0.1); EMAILS WITH D.MARTIN RE: ORDER ON 2015 PTAB SETTLEMENT (0.1).

| 01/19/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 60956529 |

REVIEW COMMENTS FROM GOMEZ COUNSEL RE: STIPULATION AND REVISE SAME.

| 01/20/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 60968850 |

CALL WITH M.SCHEIN RE: MEDIATION AND SETTLEMENT PROPOSAL (0.3); EMAILS WITH COUNSEL RE: SETTING A DATE FOR MEDIATION (0.1); EMAILS WITH DEGROOTE RE: SAME (0.2); EMAILS WITH D.LESLIE RE: PREPARING MATERIALS FOR MEDIATORS (0.1).

| 01/20/21 | Leslie, Harold David | 1.70 | 1,870.00 | 004 | 60969448 |

REVIEW FILINGS AND PREPARE MEDIATION MATERIALS FOR EDA AND PTAB DISPUTES.

| 01/20/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60968430 |

PREPARE GOMEZ STIPULATION FOR FILING.

| 01/20/21 | Peene, Travis J. | 0.90 | 247.50 | 004 | 60990873 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (FRANCISCO JAVIER GOMEZ).

| 01/21/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 60976819 |

EMAILS WITH D.MARTIN RE: POTENTIALLY ADJOURNING MOTION TO DISMISS ON EDA CLAIM IN COOK COUNTY (0.2); CALL WITH K.FLOREY, K.ATKINSON, AND D.MARTIN RE: SAME AND SETTLEMENT ISSUES (0.3); CALL WITH D.MARTIN RE: SAME AND PREPARING FOR HEARING (0.1); CALL WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.2).

| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 004 | 60990729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (LAVETA SHELTON) [ECF NO. 9229] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 60980162 |
| | EMAILS WITH COUNSEL FOR EDA AND VILLAGE RE: COORDINATING A SETTLEMENT CALL. | | | | |
| 01/22/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 60989184 |
| | CALL WITH CLAIMANT RE: AUTOMATIC STAY RELIEF AND DROPPING SEARS AS DEFENDANT. | | | | |
| 01/24/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 61136699 |
| | REVIEW PLEADINGS TO PREPARE FOR EDA MOTION TO DISMISS HEARING PREPARATION SESSION WITH D.MARTIN. | | | | |
| 01/25/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 004 | 61152086 |
| | CALL WITH D.MARTIN TO PREPARE FOR HEARING ON MOTION TO DISMISS EDA ACTION IN COOK COUNTY (0.4); EMAILS WITH D.LESLIE RE: SELECTING MATERIALS FOR MEDIATOR IN EDA/PTAB DISPUTE (0.2); SETTLEMENT CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE OF HOFFMAN ESTATES RE: EDA/PTAB (0.5); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 01/25/21 | DiDonato, Philip | 1.90 | 1,700.50 | 004 | 61047052 |
| | DRAFT STAY RELIEF STIPULATION RE IBARRA CLAIM (1.0); DRAFT STIPULATION RE REXON CLAIMS (0.4); CORRESPONDENCE RE BLACK & DECKER CLAIMS (0.5). | | | | |
| 01/25/21 | Leslie, Harold David | 1.50 | 1,650.00 | 004 | 60998468 |
| | COMPILE MATERIALS AND PARTIES LIST FOR SCHOOL DISTRICT 300 MEDIATION. | | | | |
| 01/25/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 60996378 |
| | ADDRESS INQUIRIES FROM LITIGATION TEAM RELATING TO AUTOMATIC STAY. | | | | |
| 01/26/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61134874 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. SCHEIN RE: SAME AND NEXT STEPS RE: NEGOTIATION WITH SCHOOL DISTRICT (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLLAGE RE: MATERIALS FOR MEDIATOR (0.1); EMAILS WITH D. LESLIE RE: SAME (0.1). | | | | |
| 01/26/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61080277 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/26/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61006874 |
| | REVIEW AND COMPILE MATERIALS FOR MEDIATOR AND DRAFT EMAILS. | | | | |
| 01/27/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61067568 |
| | COMPILE MATERIALS AND DRAFT EMAIL TO MEDIATOR RE: SCHOOL DISTRICT 300 (0.9). | | | | |
| 01/28/21 | Peene, Travis J. | 0.30 | 82.50 | 004 | 61045633 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (FRANCISCO JAVIER GOMEZ) [ECF NO. 9246] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/29/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61038966 |
| | REVIEW STATUS REPORT FOR TECHIE MATTER. | | | | |
| 01/29/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 61047056 |
| | DRAFT STATUS UPDATE RE TECHIE MATTER IN ILLINOIS STATE COURT. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **25.60** | **$26,099.00** | | |
| 01/04/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 60938303 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/04/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61033933 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/05/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 007 | 61117381 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SEEKING ADDITIONAL EMAILS FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.4); TELECONFERENCE WITH ACUMEN AND ASK RE: ADDITIONAL EMAILS IN CONNECTION WITH PREFERENCE ACTION (.3); PREPARE DRAFT EMAIL CORRESPONDENCE TO H. KIM (CLEARY GOTTLIEB) SEEKING ADDITIONAL EMAILS FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.8). | | | | |
| 01/06/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 60904265 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/07/21 | Buschmann, Michael | 2.20 | 1,969.00 | 007 | 61034015 |
| | DISCUSS MATERIALS FOR COURT AND RESTRUCTURING COMMITTEE RELATING TO CONFIRMATION ORDER REPORTING REQUIREMENTS (.5). PULL RELEVANT MATERIALS FOR REPORTING UPDATE AND SEND TO S. SINGH AND M-III (1.5). EMAILS RE: WORKING GROUP CALL TO DISCUSS COURT STATUS REPORT UPDATE (.1). CALL WITH COUNSEL IN MAIN REGARDING STATUS OF SEARS MATTER (.1). | | | | |
| 01/08/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 61034026 |
| | ATTEND CALL WITH S. SINGH, G. FAIL, AND M-III RE STATUS UPDATE. | | | | |
| 01/11/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 60943535 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/11/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61034038 |
| | UPDATE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 01/12/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61011067 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/14/21 | Buschmann, Michael | 1.00 | 895.00 | 007 | 61034232 |
| | REVISE AGENDA AND FOLLOW-UP WITH RELEVANT PARTIES TO ADVISE ON STATUS. | | | | |
| 01/15/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61010993 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
|  | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/17/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 60980733 |
|  | REVISE WIP LIST. | | | | |
| 01/19/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 60980691 |
|  | REVISE WIP IN ADVANCE OF WIP MEETING (.2). PREPARE AGENDA FOR HEARING (.2). | | | | |
| 01/20/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 60980722 |
|  | RESPOND TO INQUIRY FROM S. SINGH RELATED TO REPORTING REQUIREMENTS (.1). | | | | |
| 01/20/21 | Litz, Dominic | 0.20 | 179.00 | 007 | 60968625 |
|  | CALL WITH CLAIMANT RE: TIMING OF DISTRIBUTION. | | | | |
| 01/21/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61011018 |
|  | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/25/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 61046866 |
|  | UPDATE CASE CALENDAR. | | | | |
| 01/25/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 60995950 |
|  | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 01/25/21 | Stauble, Christopher A. | 0.20 | 92.00 | 007 | 61094769 |
|  | CONDUCT RESEARCH FOR J. FRIEDMAN RE: BAR DATE DEADLINES. | | | | |
| 01/27/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61033211 |
|  | REVIEW DRAFT QUARTERLY OPERATING REPORT AND DELIVER COMMENTS. | | | | |
| 01/27/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61058670 |
|  | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 61033187 |
| | CIRCULATE MATERIALS RELATING TO POST-CONFIRMATION DATE DELEGATION OF AUTHORITY PER P. DIDONATO (.1). FILE QUARTERLY OPERATING REPORT (.3). COORDINATE REVISED TIME FOR ADMIN CLAIMS CONSENT PROGRAM CALL (.1). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.80** | **$9,130.50** | | |
| 01/04/21 | Silbert, Gregory | 3.00 | 3,885.00 | 008 | 60844560 |
| | ANALYSIS RE APPEAL ISSUES (1.6); CONF. WITH R. NILES-WEED RE SAME (1.4). | | | | |
| 01/04/21 | Singh, Sunny | 2.00 | 2,850.00 | 008 | 60847960 |
| | CALL WITH AKIN, FOLEY AND WEIL RE: LITIGATION AND CASE CONCLUSION ISSUES (1.3); FOLLOW UP CALLS AND EMAILS RE SAME (.7). | | | | |
| 01/07/21 | Singh, Sunny | 0.20 | 285.00 | 008 | 60880370 |
| | CALL WITH M. BUSCHMANN RE POST CONFIRMATION REPORTING (.2). | | | | |
| 01/08/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 60890553 |
| | PREPARE FOR (.5) AND ATTEND CALL WITH MIII AND WEIL RE POST-CONFIRMATION REPORTING (.5). | | | | |
| 01/12/21 | Silbert, Gregory | 0.50 | 647.50 | 008 | 60915656 |
| | ANALYSIS RE APPEAL ISSUES AND ARGUMENTS. | | | | |
| 01/14/21 | Singh, Sunny | 1.50 | 2,137.50 | 008 | 60932930 |
| | REVIEW DRAFT POST-CONFIRMATION REPORT (.5); CALL WITH MIII RE SAME (1.0). | | | | |
| 01/16/21 | Silbert, Gregory | 1.10 | 1,424.50 | 008 | 60938407 |
| | REVIEW 507(B) APPEAL BRIEF. | | | | |
| 01/16/21 | Genender, Paul R. | 1.00 | 1,350.00 | 008 | 60951016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW APPELLANTS' BRIEF ON 507B MATTER FILED WITH THE SECOND CIRCUIT. | | | | |
| 01/17/21 | Silbert, Gregory | 3.00 | 3,885.00 | 008 | 60943205 |
| | ANALYSIS RE APPEAL ARGUMENTS AND OPPOSITION BRIEF. | | | | |
| 01/18/21 | Silbert, Gregory | 1.10 | 1,424.50 | 008 | 60948985 |
| | ANALYSIS RE APPEAL ARGUMENTS. | | | | |
| 01/18/21 | Choi, Erin Marie | 0.90 | 990.00 | 008 | 60949021 |
| | REVIEW 507(B) APPEAL BRIEF AND PROVIDE COMMENTS ON SAME. | | | | |
| 01/19/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 60958873 |
| | ANALYSIS RE APPEAL ISSUES (.9); CONF. WITH TEAM RE SAME (.4). | | | | |
| 01/19/21 | Genender, Paul R. | 1.80 | 2,430.00 | 008 | 60959311 |
| | WORK SESSION TO PREPARE FOR CALL WITH TEAM ABOUT STRUCTURE OF RESPONSE BRIEF (.9); CALL WITH TEAM ABOUT SAME (.9). | | | | |
| 01/19/21 | Leslie, Harold David | 0.30 | 330.00 | 008 | 60998331 |
| | REVIEW FILINGS AND CHECK APPEAL STATUS. | | | | |
| 01/19/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 008 | 60959090 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL TEAM REGARDING SECOND CIRCUIT 507(B) APPEAL RESPONSE BRIEF AND SEND CORRESPONDENCE TO J. CHEN REGARDING SAME (1.2). | | | | |
| 01/19/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 60962551 |
| | CALL RE: CA2 BRIEF. | | | | |
| 01/21/21 | Silbert, Gregory | 2.80 | 3,626.00 | 008 | 60974057 |
| | ANALYSIS RE APPEAL BRIEF ARGUMENTS (2.8). | | | | |
| 01/21/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 60976042 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR TEAM CALL ON APPELLATE RESPONSE BRIEF. | | | | |
| 01/21/21 | Niles-Weed, Robert B. | 2.10 | 2,184.00 | 008 | 60974222 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/22/21 | Silbert, Gregory | 1.20 | 1,554.00 | 008 | 60979505 |
| | CONF. WITH TEAM RE APPEAL BRIEF (1.2). | | | | |
| 01/22/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 60990186 |
| | CALL RE: RESPONSE TO 2L'S SECOND CIRCUIT APPELLANT BRIEF. | | | | |
| 01/22/21 | Niles-Weed, Robert B. | 2.00 | 2,080.00 | 008 | 60987006 |
| | CONDUCT RESEARCH RE CA2 APPELLATE BRIEF (0.8); CALL RE: CA2 BRIEF (1.2). | | | | |
| 01/25/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 008 | 61025559 |
| | CONDUCT RESEARCH RE: CA2 APPELLATE BRIEF. | | | | |
| 01/26/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 61025819 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/27/21 | Silbert, Gregory | 1.90 | 2,460.50 | 008 | 61022014 |
| | ANALYSIS RE APPEAL ARGUMENTS (1.0); CONF. WITH TEAM RE SAME (.9). | | | | |
| 01/27/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61018044 |
| | TEAM CALL TO WORK ON APPELLEES 507B BRIEF TO SECOND CIRCUIT. | | | | |
| 01/27/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 008 | 61017167 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL STRATEGY (0.9); CALL WITH R. GAGE AND R. NILES-WEED REGARDING NEXT STEPS IN VIEW OF SAME (0.4). | | | | |
| 01/27/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 008 | 61025854 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS RE: CA2 APPELLATE BRIEF (1.4). | | | | |
| 01/28/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 61026866 |
| | CORRESPOND WITH G, FAIL RE: 2ND CIR. RESEARCH ON SEC. 507A4. | | | | |
| 01/29/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 61043883 |
| | ATTENTION TO 507(B) APPEAL STRATEGY. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **39.50** | **$48,925.50** | | |
| 01/06/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 60870714 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (.8). | | | | |
| 01/06/21 | Singh, Sunny | 0.80 | 1,140.00 | 010 | 60871903 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 60874186 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/06/21 | Fail, Garrett | 0.90 | 1,435.50 | 010 | 60887145 |
| | PREPARE FOR (.1) AND PARTICIPATE IN RESTRUCTURING COMMITTEE (.8). | | | | |
| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 010 | 60873870 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE: MEETING. | | | | |
| 01/13/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 010 | 60923719 |
| | E-MAILS WITH A. CARR AND D. MCELHINNEY REGARDING PREFERENCE FIRMS (.1); PREPARE FOR AND PARTICIPATION IN RESTRUCTURING COMMITTEE CALL REGARDING REQUEST TO MODIFY COMPENSATION OF PREFERENCE FIRMS (1.3). | | | | |
| 01/13/21 | Fail, Garrett | 1.00 | 1,595.00 | 010 | 60941012 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RESTRURCTURING COMMITTEE AND M-III RE PREFERENCE UPDATE AND GO-FORWARD. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 60966877 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL REGARDING ADMINISTRATIVE CLAIMS DECK (.5). | | | | |
| 01/20/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 60986456 |
| | CALL WITH RESTRUCTURING COMMITTEE AND W. MURPHY RE UPDATE TO COURT RE CASE STATUS (.5) EMAILS RE SAME (.2). | | | | |
| 01/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 61006494 |
| | E-MAILS REGARDING POSTPONEMENT OF RESTRUCTURING COMMITTEE MEETING. | | | | |
| 01/29/21 | Pal, Himansu | 0.50 | 130.00 | 010 | 61058703 |
| | FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JANUARY 2, 2021 [ECF NO. 9273]. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **7.90** | **$11,216.50** | | |
| 01/04/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60858052 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: PENSION ISSUE, METLIFE REFUND. | | | | |
| 01/04/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 60847637 |
| | REVIEW DOCUMENTATION AND ISSUES ON REFUND FROM METLIFE FOR PENSION ANNUITIZATION (0.4) AND CONF. AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 01/05/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60866017 |
| | CONFERENCE WITH S. MARGOLIS, EMAIL CORRESPONDENCE WITH SEARS RE: PENSION REFUND ISSUE AND REVIEW. | | | | |
| 01/05/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 015 | 60863019 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ANNUITY CONTRACT AND REFUND ISSUES (0.4); CONF. WITH MIII, JEFF BROWN (WTW) ON SAME (0.4); DRAFT ISSUES AND SUMMARY MEMORANDUM FOR P. WESSEL ON SAME (0.3); CONF. WITH P. WESSEL ON SAME (0.3). | | | | |
| 01/06/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60872231 |
| | FURTHER INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: PENSION REFUND MATTER. | | | | |
| 01/06/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 60871390 |
| | DRAFT ISSUES LIST/MEMO TO J. MARCUS ON PENSION REFUND (0.5) AND RESEARCH ON PLAN REVERSION AND RELATED ISSUES (0.6). | | | | |
| 01/07/21 | Wessel, Paul J. | 0.30 | 538.50 | 015 | 60880871 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS, ANNUITY CONTRACT TERMS. | | | | |
| 01/07/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 015 | 60877706 |
| | REVIEW AND ANALYZE METLIFE GUARANTEED ANNUITY CONTRACTS RE: REFUND ISSUES (0.8); DRAFT SUMMARY AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.4). | | | | |
| 01/08/21 | Litz, Dominic | 0.90 | 805.50 | 015 | 60894068 |
| | CALL WITH G. FAIL AND B. PODZIUS RE: EMPLOYEE CLAIMS OBJECTIONS. | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 015 | 60905686 |
| | E-MAILS REGARDING REFUND RELATING TO PENSION PLAN (.2); CONFERENCE CALL WITH P. WESSEL, S. MARGOLIS, S. SINGH REGARDING SAME (.5). | | | | |
| 01/11/21 | Singh, Sunny | 0.50 | 712.50 | 015 | 60906022 |
| | INTERNAL CALL RE: PENSION PLAN PAYMENT (.5). | | | | |
| 01/11/21 | Wessel, Paul J. | 0.60 | 1,077.00 | 015 | 60910765 |
| | INTERNAL CALLS AND REVIEW ANNUITY REFUND ISSUE. | | | | |
| 01/11/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 015 | 60904305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE WITH METLIFE ON PENSION PLAN REFUND (0.5), CONF. WITH J. MARCUS, S. SINGH AND P. WESSEL ON SAME (0.5); CORRESPONDENCE WITH MIII ON TREATMENT OF REFUND AND SOURCE OF FUNDS FOR GAC PURCHASE (0.3). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 60915441 |
| | E-MAILS REGARDING PENSION (.1). | | | | |
| 01/12/21 | Wessel, Paul J. | 0.30 | 538.50 | 015 | 60918724 |
| | INTERNAL EMAIL CORRESPONDENCE RE: MET LIFE REFUND. | | | | |
| 01/12/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 60917069 |
| | REVIEW ISSUES ON GAC REFUND AND CORRESPONDENCE WITH MIII ON SAME (0.3); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3); DRAFT ISSUES LIST FOR DISCUSSIONS WITH PBGC (0.2). | | | | |
| 01/14/21 | Litz, Dominic | 0.20 | 179.00 | 015 | 60941429 |
| | REVISE EMPLOYEE OMNI AND PREPARE FOR FILING. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 60958149 |
| | TELEPHONE CALL WITH S. MARGOLIS REGARDING RETIREE DEMAND FOR INSURANCE PAYMENT (.2). | | | | |
| 01/19/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 60957313 |
| | REVIEW ISSUES AND DOCUMENTATION ON DEGETMON CLAIM FOR RETIREE LIFE INSURANCE (0.5); VARIOUS CONF. AND CORRESPONDENCE WITH J. MARCUS ON SAME (0.4); CORRESPONDENCE WITH J. BRAND AND M. DAILY (SECURIAN) ON SAME (0.2). | | | | |
| 01/20/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 60966188 |
| | REVIEW DOCUMENTS FROM SECURIAN ON DEGETMON RETIREE LIFE INSURANCE CLAIM. | | | | |
| 01/21/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 60974038 |
| | REVIEW DOCUMENTS FROM SECURIAN TO DEGETMON (0.2); CORRESPONDENCE WITH SECURIAN ON DEGETMON RETIREE LIFE INSURANCE CONVERSION ISSUES (0.3); CONF. AND CORRESPONDENCE ON WEIL TEAM ON SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 60988525 |
| | REVIEW RESPONSES FROM SECURIAN ON DEGETMON LIFE INSURANCE CLAIM (0.2) AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 01/22/21 | Litz, Dominic | 0.20 | 179.00 | 015 | 60988948 |
| | CALL WITH G. FAIL RE: EMPLOYEE CLAIMS. | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.30 | 465.00 | 015 | 60996335 |
| | REVIEW AND REVISE LETTER REGARDING RETIREE INSURANCE CLAIM (.3). | | | | |
| 01/25/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 015 | 61002966 |
| | DRAFT AND REVISE LETTER TO C. BOONSWANG RE: THERESA DEGETMON CLAIM FOR RETIREE LIFE INSURANCE BENEFITS (1.3) AND REVIEW COMMENTS AND CHANGES FROM J. MARCUS AND REVISE LETTER FOR SAME (0.3). | | | | |
| 01/25/21 | Litz, Dominic | 2.50 | 2,237.50 | 015 | 60997201 |
| | RESEARCH CALCULATION OF SEVERANCE BENEFITS. | | | | |
| 01/26/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 61006955 |
| | REVIEW AND REVISE LETTER TO C. BOONSWNAG RE: DEGETMON CLAIM FOR RETIREE LIFE INSURANCE AND VARIOUS CONF. AND CORRESPONDENCE WITH SECURIAN LIFE ON SAME (0.7). | | | | |
| 01/27/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 61015092 |
| | REVIEW AND REVISE RESPONSE LETTER TO C. BOONSWANG RE: DEGETMON LIFE INSURNACE CLAIM (0.5); CONF. AND CORRESPONDENCE WITH SECURIAN ON ADDRESS AND LETTER DELIVERY ISSUES (0.2); CONF. AND CORRESPONDENCE WITH M. WERTZ (BOONSWANG) RE: DEGETMON CLAIM (0.3); FINALIZE LETTER (0.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **20.30** | **$25,504.00** | | |
| 01/04/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 018 | 60846454 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY WIP MEETING AND FOLLOW UP REGARDING SAME (.3); REVIEW AND RESPOND TO CASE E-MAILS. (.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH REGARDING MODIFICATION OF TERMS OF ENGAGEMENT FOR PREFERENCE FIRMS (.5); E-MAIL S. REISMAN REGARDING SAME (.1). | | | | |
| 01/04/21 | Singh, Sunny | 0.40 | 570.00 | 018 | 60847881 |
| | INTERNAL CALL RE PREFERENCES. | | | | |
| 01/04/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 60887291 |
| | CALL WITH R. SCHROCK, J. MARCUS AND S. SINGH RE CAS STATUS AND PREFERENCE FIRM REQUESTS. (.4) EMAIL TO B. GRIFFITH AND W. MURPHY RE SAME (.1). | | | | |
| 01/04/21 | Fail, Garrett | 1.50 | 2,392.50 | 018 | 60887508 |
| | CALL WITH AKIN AND FOLEY AND G. POLKOWITZ RE CASE STATUS, LITIGATIONS UPDATES, CASE RESOLUTION STRATEGY (1.3) CALL WITH S. SINGH RE SAME (.2). | | | | |
| 01/04/21 | DiDonato, Philip | 0.50 | 447.50 | 018 | 61117377 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/04/21 | Podzius, Bryan R. | 0.30 | 322.50 | 018 | 60900727 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/04/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 018 | 60996361 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 01/04/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 60852050 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 01/05/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 60863062 |
| | CASE E-MAILS (.2). | | | | |
| 01/05/21 | Singh, Sunny | 0.20 | 285.00 | 018 | 60865892 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: PREFERENCE ISSUES (.2). | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 018 | 61117378 |
| | EMAILS WITH J.CROZIER RE: REQUESTING DATA FROM TRANSFORM IN CONNECTION WITH PREFERENCE FIRM LITIGATION. | | | | |
| 01/08/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 60887419 |
| | CALL WITH W. MURPHY AND S. SINGH RE REPORT TO COURT RE CASE STATUS. | | | | |
| 01/11/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 018 | 60905535 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.7). | | | | |
| 01/11/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 60941016 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 01/11/21 | DiDonato, Philip | 0.50 | 447.50 | 018 | 61134406 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/21 | Buschmann, Michael | 0.50 | 447.50 | 018 | 61134407 |
| | ATTEND WIP MEETING MEETING. | | | | |
| 01/11/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 60905901 |
| | ATTEND WIP MEETING. | | | | |
| 01/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 60923662 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |
| 01/14/21 | Fail, Garrett | 0.40 | 638.00 | 018 | 60941117 |
| | CONFER WITH S. SINGH RE GLOBAL CASE RESOLUTION. | | | | |
| 01/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 60942651 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE E-MAILS. | | | | |
| 01/18/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 60986501 |
| | PREPARE PRESENTATION TO COURT/CREDITORS RE CASE STATUS. | | | | |
| 01/19/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 018 | 60958387 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS.(.7). | | | | |
| 01/19/21 | Singh, Sunny | 1.50 | 2,137.50 | 018 | 60959562 |
| | PARTICIPATE ON TEAM WIP CALL (.3); CALL WITH A. CARR AND R. SCHROCK (.3); REVIEW QUARTERLY REPORT (.4); CALL WITH WEIL AND MIII RE SAME (.5). | | | | |
| 01/19/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 60986330 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR, WIP, AGENDA. | | | | |
| 01/19/21 | DiDonato, Philip | 0.50 | 447.50 | 018 | 60980149 |
| | ATTEND WIP MEETING. | | | | |
| 01/19/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 018 | 60980825 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 01/19/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 61136702 |
| | ATTEND WIP MEETING. | | | | |
| 01/19/21 | Litz, Dominic | 0.40 | 358.00 | 018 | 60956600 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 60966773 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 01/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 60979824 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE E-MAILS. | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 60996221 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.3). | | | | |
| 01/25/21 | Singh, Sunny | 0.30 | 427.50 | 018 | 60998509 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/25/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61038479 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 01/25/21 | DiDonato, Philip | 0.60 | 537.00 | 018 | 61134411 |
| | TEAM WIP MEETING (0.6). | | | | |
| 01/25/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 61134735 |
| | ATTEND WIP MEETING (.3). | | | | |
| 01/25/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 60997119 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61025661 |
| | CASE E-MAILS (.1). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **17.70** | **$23,801.00** | | |
| 01/04/21 | Pal, Himansu | 0.20 | 52.00 | 019 | 60904279 |
| | CONDUCT RESEARCH FOR D. LITZ RE SCHEDULE OF HEARING DATES. | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 60867275 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ACUMEN TEAM, D.LITZ AND J.CROZIER RE: SB&D DISPUTE AND NEXT STEPS (0.2); CALL WITH D.LITZ RE: SAME (0.1); REVIEW AND REVISE DRAFT EMAIL TO CRAVATH SEEKING EXTENSION OF ANSWER DATE (0.2); REVIEW ANALYSIS OF SB&D ADMINISTRATIVE CLAIMS AND EMAILS WITH D.LITZ RE: SAME (0.1). | | | | |
| 01/06/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 60877043 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 01/07/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 60877060 |
| | ASSIST WITH PREPARATIN OF SEVENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES AND COORDINATE SERVICE OF SAME. | | | | |
| 01/07/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 60903999 |
| | FILE AND SERVE SEVENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES [ECF NO. 9216]. (.6); PREPARE NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES (.6). | | | | |
| 01/08/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 60885997 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/12/21 | Stauble, Christopher A. | 2.80 | 1,288.00 | 019 | 60922593 |
| | DRAFT HEARING AGENDA FOR 1/21/2021. | | | | |
| 01/13/21 | Stauble, Christopher A. | 3.80 | 1,748.00 | 019 | 60923450 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.9); DRAFT HEARING AGENDA FOR 1/21/2021 (2.9). | | | | |
| 01/14/21 | Marcus, Jacqueline | 1.80 | 2,790.00 | 019 | 60931408 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AGENDA FOR 1/21 HEARING (.2); REVIEW DECK FOR 1/21 COURT UPDATE (.3); CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, G. FAIL, S. SINGH REGARDING SAME (1.0); FOLLOW UP TELEPHONE CALL WITH W. MURPHY, J. FRIEDMANN REGARDING SAME (.3).

| 01/14/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 60935321 |

REVIEW UPDATE DECK FOR 1/21/21 OMNIBUS HEARING (0.3); CALL WITH B.MURPHY, J.MARCUS AND G.FAIL RE: COMMENTS TO SAME (0.3).

| 01/14/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 60941128 |

REVIEW AND REVISE DRAFT PRESENTATION TO COURT RE UPDATE ON CASE STATUS (1.5); CALL RE SAME WITH B. GRIFFITH, W, MURPHY, J. MARCUS AND S. SINGH (1.0); CALL WITH W. MURPHY, J. MARCUS, J. FRIEDMANN RE SAME (.3); PREPARE AGENDA FOR HEARING (.2).

| 01/14/21 | Stauble, Christopher A. | 4.30 | 1,978.00 | 019 | 60931297 |

REVISE HEARING AGENDA FOR JANUARY 21, 2021 (1.9); COORDINATE SAME WITH TEAM AND CHAMBERS (.3); ASSIST WITH PREPARATION OF HEARING MATERIALS WITH CHAMBERS RE SAME (2.1).

| 01/14/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 60943774 |

ASSIST WITH PREPARATION OF 01.21.2021 CHAMBERS HEARING MATERIALS.

| 01/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 019 | 60943909 |

REVIEW REVISED DECK FOR OMNIBUS HEARING PRESENTATION (0.2); EMAILS WITH M-III TEAM RE: COMMENTS TO SAME (0.1); REVIEW REVISED DRAFT EMAIL TO CLEARY RE: CASH IN VARIOUS BANK ACCOUNTS AT CLOSE (0.1).

| 01/15/21 | Buschmann, Michael | 0.50 | 447.50 | 019 | 61034260 |

REVIEW AGENDA FOR UPCOMING OMNIBUS HEARING (.2). FOLLOW UP ON AUTO STAY ADJOURNMENT (.3).

| 01/15/21 | Stauble, Christopher A. | 3.50 | 1,610.00 | 019 | 60956563 |

REVISE HEARING AGENDA FOR JANUARY 21, 2021 (.7); COORDINATE SAME WITH TEAM AND CHAMBERS (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE SAME (2.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/19/21 | Fail, Garrett | 0.70 | 1,116.50 | 019 | 60986457 |
| | REVIEW AND REVISE PRESENTATION TO COURT (.2); CALL WITH MIII AND J. MARCUS AND S. SINGH RE SAME (.5). | | | | |
| 01/19/21 | Stauble, Christopher A. | 3.20 | 1,472.00 | 019 | 60957167 |
| | REVISE HEARING AGENDA FOR JANUARY 21, 2021 (.7); COORDINATE SAME WITH TEAM AND CHAMBERS (1.0); ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR CHAMBERS RE SAME (1.5). | | | | |
| 01/20/21 | Friedmann, Jared R. | 0.30 | 388.50 | 019 | 60968818 |
| | REVIEW REVISED PRESENTATION FOR OMNIBUS HEARING AND EMAILS RE: SAME. | | | | |
| 01/20/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 61006248 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JANUARY 21, 2021. | | | | |
| 01/20/21 | Peene, Travis J. | 1.00 | 275.00 | 019 | 60990771 |
| | ASSIST WITH PREPARATION OF NOTICE OF AMENDED AGENDA RE 01.21.2021 HEARING. | | | | |
| 01/20/21 | Pal, Himansu | 0.70 | 182.00 | 019 | 61010996 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JANUARY 21, 2021. | | | | |
| 01/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 60974037 |
| | E-MAILS REGARDING COURT HEARING (.1). | | | | |
| 01/21/21 | Singh, Sunny | 3.70 | 5,272.50 | 019 | 60976266 |
| | PREPARE FOR (1.5); AND ATTEND OMNIBUS HEARING (2.0); FOLLOW UP EMAIL TO BOARD RE SAME (.2). | | | | |
| 01/21/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 019 | 60976811 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/21/21 | Fail, Garrett | 1.40 | 2,233.00 | 019 | 60986259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. SINGH (.2) AND PARTICIPATE IN (1.2) OMNIBUS HEARING (PARTIAL). | | | | |
| 01/21/21 | Stauble, Christopher A. | 1.70 | 782.00 | 019 | 61007210 |
| | REVISE, FILE AND SERVE AMENDED HEARING AGENDA AND STATUS PRESENTATION FOR JANUARY 21. 2021 (.9); COORDINATE TELEPHONIC APPEARANCES AND MATERIALS WITH SAME (.8). | | | | |
| 01/26/21 | Friedmann, Jared R. | 7.00 | 9,065.00 | 019 | 61006928 |
| | CALL WITH P.WHITE, M.DOYLE AND B.GALLAGHER RE: PREPARING FOR ALTAQUIP MEDIATION (0.3); PARTICIPATE IN ALTAQUIP MEDIATION (6.3); CALL WITH B.GALLAGHER RE: SAME AND NEXT STEPS (0.2); CALL WITH D.MARTIN RE: MOTION TO DISMISS HEARING AND NEXT STEPS (0.2);. | | | | |
| 01/27/21 | Peene, Travis J. | 1.60 | 440.00 | 019 | 61045715 |
| | ASSIST WITH PREPARATION OF THE 02.23.2021 HEARING AGENDA. | | | | |
| 01/28/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61096451 |
| | COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND TEAM FOR HEARING ON 2/23/20201. | | | | |
| 01/29/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 61045563 |
| | ASSIST WITH PREPARATION OF 02.23.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 01/29/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61045608 |
| | ASSIST WITH PREPARATION OF 02.23.2021 OMNIBUS HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **52.90** | **$43,738.00** | | |
| 01/04/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 60851845 |
| | PREPARE FOR HERKIMER CLOSING (1.5); REVIEW AND COMPLETE TRANSFER FORMS AND EMAILS REGARDING SAME (.6); FINALIZE AND CIRCULATE MAYAGUEZ PSA (.5); SEARCH AND PREPARE DOCUMENTS FOR ATASCADERO (.8); REVIEW PSA AND RESEARCH CUSTOMARY ALLOCATION OF CLOSING COSTS FOR HERKIMER (.6); REVISE DEED (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 01/05/21 | Namerow, Derek | 5.70 | 5,614.50 | 023 | 60865074 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HERKIMER CLOSING (1.8); FINALIZE MAYAGUEZ PSA AND SEND TO LOCAL COUNSEL (.2); PREPARE FOR ATASCADERO CLOSING (.7); REVIEW TAXES FOR SAME (.5); REVIEW REA FOR WAYNESBORO, VA AND COMPILE ITEMS FOR DISCUSSION (1.8); COMPILE CHART OF CRITICAL DATES FOR UPCOMING PSA'S/CLOSINGS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/06/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 60872304 |
| | EMAILS FROM D. NAMEROW RE: WAYNESBORO PROPERY (.4). | | | | |
| 01/06/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 60879391 |
| | REVIEW SETTLEMENT STATEMENT FOR HERKIMER AND CROSS REFERENCE CLOSING COST ALLOCATION IN PSA (.3); EMAILS REGARDING SAME(.1); COORDINATE HERKIMER CLOSING (.7); DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.5); REVIEW TAX HISTORY AND TITLE FOR SAME (.6); REVIEW REA FOR WAYNESBORO AND BEGIN DRAFTING DEMAND LETTER (1.7); EMAILS REGARDING SAME (.2); COMPILE CLEVELAND CLOSING DOCUMENTS (.6); REVIEW TAX HISTORY AND TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 01/07/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 023 | 60879827 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ADDITIONAL KMART REAL PROPERTY SALE (.1); PREPARE NEW REQUEST TO CLEARY AND E-MAILS AND FOLLOW UP REGARDING SAME (.9). | | | | |
| 01/07/21 | Seales, Jannelle Marie | 0.90 | 1,035.00 | 023 | 60880623 |
| | CONFERENCE CALL WITH D. NAMEROW RE: WAYNESBORO (.3) EMAILS RE: WAYNESBORO KMART (.5); EMAIL RE: BISHOP PSA (.1). | | | | |
| 01/07/21 | Namerow, Derek | 4.80 | 4,728.00 | 023 | 60879995 |
| | PREPARE FOR ATASCADERO AND CLEVELAND CLOSINGS (.7); REVIEW CORRESPONDENCE FROM W. GALLAGHER RE: WAYNESBORO REA (.4); REVIEW DEMAND LETTER FOR SAME (.3); REVIEW N. CANTON PSA (.3); CALL WITH BUYER'S COUNSEL REGARDING SAME (.3); SEARCH AND REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.5); DRAFT AMENDMENT FOR BISHOP, CA (.7); REVIEW BUYER'S COMMENTS TO BIRMINGHAM PSA AND REVISE (.8); REVIEW TITLE FOR SAME; (.5); REVIEW PSA FOR CHICAGO AND EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/08/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 60883418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS AND FOLLOW UP REGARDING SALE OF VACANT LAND IN CHICAGO (.3); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.3); DRAFT E-MAIL TO CLEARY REGARDING MOON TOWNSHIP AND CHICAGO (.3). | | | | |
| 01/08/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 60891060 |
| | DRAFT AND REVISE AMENDMENT FOR BISHOP, CA (.3); FINALIZE REVISIONS FOR BIRMINGHAM, AL (.4); PREPARE CLOSING DOCUMENTS FOR ATASCADERO (.4); RESEARCH TAX HISTORY AND COMPUTE PRORATIONS FOR SAME (.5); BEGIN COMPILING CLEVELAND DOCUMENTS FOR CLOSING (.6); REVIEW TITLE FOR SAME (.6); ANALYZE STATUS COLD SALES FOR CHEBOYGAN, MOON TOWNSHIP, MASSAPEQUA, PITTSBURGH, ETC. FOR FOLLOW UP (.8); REVIEW WAYNESBORO REA (.2); REVIEW ENVIRONMENTAL REPORT FOR N. CANTON (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 01/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 60888690 |
| | E-MAILS REGARDING REAL ESTATE APPROVAL (.1). | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 60905703 |
| | E-MAILS REGARDING ATASCADERO SALE AND CLEVELAND SALE NOTICE (.2); REVIEW CLEVELAND ASSET SALE NOTICE AND REVISED VERSION OF SAME (.3). | | | | |
| 01/11/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 60906464 |
| | REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.4); REVIEW TITLE FOR SAME (.3); COORDINATE DOCUMENTS FOR CLEVELAND SALE NOTICE (.2); PREPARATION FOR ATASCADERO CLOSING (.7); REVIEW TITLE FOR CLEVELAND AND COMPILE LIST OF ALL OUTSTANDING LIENS (.6); CIRCULATE DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.1); DRAFT PSA FOR MOON TOWNSHIP, PA (1.3); REVIEW TITLE FOR SAME (.4); REVIEW LOCAL COUNSEL COMMENTS TO MAYAGUEZ, PR PSA (.4); EMAILS REGARDING SAME (.1); COMPUTE APPROXIMATE PRORATIONS FOR CLEVELAND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/11/21 | Peene, Travis J. | 0.60 | 165.00 | 023 | 60943708 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (CLEVELAND, OH). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 60915457 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING CLEVELAND PROPERTY AND TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1); REVIEW REVISED CLEVELAND SALE NOTICE (.1). | | | | |
| 01/12/21 | Namerow, Derek | 6.40 | 6,304.00 | 023 | 60924956 |
| | REVIEW LETTER FROM BUYER FOR N. CANTON (.2); REVIEW PHASE I AND PHASE II REPORTS FOR SAME (1.2); PREPARATION FOR ATASCSDERO CLOSING (.4); COORDINATION OF CLEVELAND SALE NOTICE (.2); REVIEW MAPS OF CHICAGO PARCELS AND CROSS CHECK PARCEL ID'S (.7); COMPILE DILIGENCE DOCUMENTS FOR BIRMINGHAM (.1); EMAILS REGARDING SAME (.2); COMPILE LIST OF COMMITMENTS PREPARED BY OTHER OFFICE FOR CTT (.8); COMPILE SIGNATURE PACKET FOR ATASCADERO (.6); REVIEW PSA FOR CLEVELAND (.4); REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (1.2); COMPILE DOCUMENTS FOR N. CANTON FOR T. GOSLIN (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 01/13/21 | Seales, Jannelle Marie | 0.50 | 575.00 | 023 | 60924099 |
| | REVIEW LETTER TO TRANSFORM (.3); EMAILS RE: BISHOP PROPERTY (.2). | | | | |
| 01/13/21 | Namerow, Derek | 6.50 | 6,402.50 | 023 | 60925616 |
| | REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (1.8); RESEARCH TAX HISTORY FOR ATASCADERO (.3); COMPUTE PRORATIONS FOR SAME (.3); DRAFT/FINALIZE PSA FOR MOON TOWNSHIP (.3); EMAILS RE: BISHOP AMENDMENT (.2); PREPARE CLOSING DOCUMENTS FOR CLEVELAND (1.3); RESEARCH TAX HISTORY AND REVIEW TITLE FOR SAME (.4); COORDNATE CIRCULATION AND FEDEX OF SALE NOTICE AND AFFIDAVIT OF SERVICE AS REQUIRED UNDER CLEVELAND PSA (.2); REVIEW/RESEARCH HERKIMER TAX ISSUE (.6); REVIEW COMMENTS/QUESTIONS FROM BUYER RE: RICHMOND TITLE ISSUES (.3); REVIEW TITLE FOR SAME (.7); EMAILS REGARDING ATASCADERO TAXES (.1);. | | | | |
| 01/14/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 60949660 |
| | REVIEW RICHMOND TITLE ISSUES FROM BUYER; (.5) REVIEW AND ANNOTATE COMMITMENT FOR SAME IN PREPARATION FOR TITLE OBJECTION LETTER (.7); PREPARATION FOR ATASCADERO CLOSING (.4); REVIEW CHICAGO PARCEL ID ISSUES (.9); EMAILS REGARDING SAME (.2); SEARCH PRECEDENT FORMS AND PREPARE FOR CLEVELAND CLOSING (1.0); RESEARCH TAX HISTORY FOR CLEVELAND (.6); COMPILE ESCROW DOCUMENTS FOR ATASCADERO AND CIRCULATE (.5); REVIEW TITLE FOR MOON TOWNSHIP FOR PSA DRAFTING (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 01/15/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 60950028 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CROSSCHECK CHECKLIST FOR ATASCADERO (.2); COORDINATE CLOSING FOR SAME (1.1); REVIEW INFORMATION PROVIDED BY CTT FOR CHICAGO PARCEL ID'S AND EMAILS REGARDING SAME (.7); FINALIZE PSA FOR MOON TOWNSHIP AND CIRCULATE (.6); REVIEW CLOSING STATEMENT FOR ATASACERO (.1); DRAFT CLOSING DOCUMENTS FOR CLEVELAND (.6); REVIEW N. CANTON ENVIRONMENTAL DOCUMENTS (1.3); REVIEW TAXES FOR BISHOP CA SALE FOR UPCOMING CLOSING (.3); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/18/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 60950196 |

REVIEW TITLE FOR MOON TOWNSHIP (.2); EMAILS REGARDING SAME (.1); REVISE PSA FOR SAME (.3).

| 01/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 60958439 |

TELEPHONE CALL WITH W. GALLAGHER REGARDING WOONSOCKET TAX CLAIM (.1).

| 01/19/21 | Seales, Jannelle Marie | 0.20 | 230.00 | 023 | 60958876 |

EMAILS RE: APA LETTER. (.2).

| 01/19/21 | Namerow, Derek | 4.20 | 4,137.00 | 023 | 60958830 |

COMPILE FINAL DOCUMENTS FROM ATASCADERO CLOSING (.6); REVIEW REVISED COMMITMENT FROM CTT FOR RICHMOND (.6); EMAIL REGARDING SAME (.1); PREPARE CLOSING DOCUMENTS FOR CLEVELAND AND REVIEW TITLE FOR SAME (.8); REVIEW REA AND RELATED DOCUMENTS FOR LEMOORE (1.6); REVIEW AND REVISE ESTOPPEL LETTER FOR SAME (.4); UPDATE STATUS TRACKER (.1).

| 01/20/21 | Azcuy, Beatriz | 1.30 | 1,690.00 | 023 | 60967340 |

FOLLOW UP AND REVIEW GROUND LEASE RE TAX PAYMENTS (.9); DISCUSSIONS WITH S BARRON RE SAME (.4).

| 01/20/21 | Litz, Dominic | 0.10 | 89.50 | 023 | 60968499 |

REVIEW LEASE REJECTION CLAIM.

| 01/21/21 | Azcuy, Beatriz | 0.40 | 520.00 | 023 | 60971274 |

DISCUSSIONS WITH S BARRON RE GROUND LEASE DAMAGES AND POTENTIAL EXPOSURE.

| 01/22/21 | Namerow, Derek | 3.40 | 3,349.00 | 023 | 60988614 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH PRECEDENT FORMS FOR INDIANA (.6); COMPILE ESCROW DOCUMENTS FOR CLEVELAND (.7); RESEARCH CLEVELAND TAX HISTORY AND STATUS OF UNEMPLOYMENT TAX LIENS (.7); COMPILE PRORATIONS FOR SAME (.3); REVIEW STATUS OF STALE PSA'S FOR FOLLOW UP (.4); REVIEW CHICAGO PARCEL DISCREPANCIES (.5); EMAILS REGARDING SAME (.2);. | | | | |
| 01/25/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 60998953 |
| | SEARCH AND REVIEW TITLE COMMITMENT FOR OAKDALE, CA (.7); DRAFT PSA FOR SAME (.8); REVIEW TITLE OBJECTION LETTER FOR RICHMOND AND REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/26/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61006616 |
| | DRAFT PSA FOR OAKDALE, CA (.7); REVIEW TITLE FOR SAME (.5); PREPARATION FOR CLEVELAND CLOSING (1.4); REVIEW UPDATED TITLE COMMITMENT AND RELATED TITLE OBJECTION LETTER FOR RICHMOND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/27/21 | Namerow, Derek | 2.10 | 2,068.50 | 023 | 61017599 |
| | PREPARE FOR CLEVELAND CLOSING (.5); REVIEW TAX LIENS AND COMPUTE TAX PRORATIONS FOR SAME (.4); REVIEW LOI AND TITLE COMMITMENT FOR MATTESON, IL (.5); BEGIN DRAFTING PSA FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/28/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61027329 |
| | PREPARE FOR CLEVELAND CLOSING (2.2); REVIEW TITLE AND DRAFT PSA FOR MATTESON (.7); PREPARE DOCUMENTS FOR RICHMOND CLOSING (.4); REVIEW VESTING DEED FOR MOON TOWNSHIP (.1); TITLE OBJECTION LETTER PREP FOR RICHMOND (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/29/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61045125 |
| | EMAILS RE: WAYNESBORO KMART WITH W.GALLAGHER AND J.CROZIER (0.1); CALL WITH J.CROZER RE: SAME AND FINAL COMMENTS TO LANDLORD (0.3). | | | | |
| 01/29/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61041258 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TITLE INDEMNITY (.7); COMPILE SIGNATURE PACKET FOR CLEVELAND (.6); COMPILE DOCUMENTS FOR ESCROW (.2); REVIEW TITLE FOR CLEVELAND AND SEARCH TAX HISTORY FOR SAME (.4); COMPUTE PRORATIONS (.4); DRAFT PSA FOR MATTESON (.5); UPDATE STATUS TRACKER (.1). | | | | |

**SUBTOTAL TASK 023 - Real Property
Leases/Section 365 Issues /Cure Amounts:**                         **83.40          $84,285.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 60859863 |
| | DRAFT LETTER TO OHIO AGENCY RE FORMER SEARS SITE IN TOLEDO (.6); ATTEND TO CORESPONDENCE RE LODI SITE (.3). | | | | |
| 01/05/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 60866447 |
| | CORRESPONDENCE RE LODI SITE (.5); CORRESPONDENCE RE PHILADELPHIA REMEDIATION (.2); REVIEW RESEARCH RE SAME (.5). | | | | |
| 01/11/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 60911202 |
| | CALL WITH B. GALLAGHER RE CANTON SITE (.3); REVIEW DOCUMENTS RE SAME (.3). | | | | |
| 01/12/21 | Goslin, Thomas D. | 3.60 | 4,230.00 | 025 | 60918235 |
| | REVIEW ENVIRONMENTAL REPORTS AND SALE AGREEMENT RELATED TO SITE IN CANTON, OHIO. | | | | |
| 01/13/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 60927227 |
| | PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS GROUNDWATER SAMPLING AT CANTON SITE (.8). | | | | |
| 01/14/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 60934707 |
| | REVIEW INFORMATION RE WILMINGTON SITE (.4); CALL WITH CLIENT RE DELAWARE AGENCY MEETING (.1). | | | | |
| 01/21/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 60974842 |
| | REVIEW RESPONSE LETTER TO AGENCY COMMENTS RE INVESTIGATION OF WILMINGTON SITE (.4); CORRESPONDENCE RE LODI REVIEW (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **8.10** | **$9,517.50** | | |
| 01/06/21 | Litz, Dominic | 0.90 | 805.50 | 026 | 60873847 |
| | CALL WITH M-III RE: ORDINARY COURSE PROFESSIONAL PROCESS. | | | | |
| 01/19/21 | Litz, Dominic | 0.20 | 179.00 | 026 | 60956440 |
| | PROCESS REED SMITH INVOICE FOR PAYMENT (0.1); PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT DOCUMENT FOR M-III (0.1). | | | | |
| 01/20/21 | Litz, Dominic | 1.10 | 984.50 | 026 | 60968551 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 01/21/21 | Litz, Dominic | 1.00 | 895.00 | 026 | 60976170 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL AND CORRESPOND WITH ORDINARY COURSE PROFESSIONALS RE: SAME. | | | | |
| 01/26/21 | Litz, Dominic | 1.00 | 895.00 | 026 | 61006635 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL AND ANALYZE OPEN ISSUES RE: SAME. | | | | |
| 01/27/21 | Marcus, Jacqueline | 0.40 | 620.00 | 026 | 61015277 |
| | REVIEW E-MAIL REGARDING STATUS OF VARIOUS ORDINARY COURSE PROFESSIONALS (.4). | | | | |
| 01/28/21 | Litz, Dominic | 2.10 | 1,879.50 | 026 | 61026715 |
| | REVISE QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT (0.6); REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (1.0); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL FIRMS RE: UPDATED RETENTION PAPERWORK (0.5). | | | | |
| 01/28/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 61045570 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS OCTOBER 1, 2020 TO DECEMBER 31, 2020 [ECF NO. 9271]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **7.10** | **$6,368.50** | | |
| 01/04/21 | Litz, Dominic | 0.70 | 626.50 | 027 | 60852119 |
| | REVIEW DELOITTE TAX LLP MONTHLY FEE STATEMENT. | | | | |
| 01/04/21 | Stauble, Christopher A. | 0.80 | 368.00 | 027 | 60876943 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021 (.6); REVIEW AND COORDINATE FILING AND SERVICE OF THIRTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH OCTOBER 31, 2020 (.2). | | | | |
| 01/04/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 60904289 |
| | FILE AND SERVE THIRTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH OCTOBER 31, 2020 [ECF NO. 9212] FOR D. LITZ. | | | | |
| 01/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 60863211 |
| | E-MAILS REGARDING COMPENSATION OF PREFERENCE FIRMS (.3). | | | | |
| 01/06/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 60870757 |
| | REVIEW ADDITIONAL ANALYSIS REGARDING FEES FOR PREFERENCE FIRMS AND E-MAILS REGARDING SAME (.5). | | | | |
| 01/07/21 | Litz, Dominic | 0.10 | 89.50 | 027 | 60880726 |
| | REVIEW AND REVISE M-3 FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/21 | Stauble, Christopher A. | 0.30 | 138.00 | 027 | 60877075 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/07/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 60904046 |
| | PREPARE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/08/21 | Pal, Himansu | 1.10 | 286.00 | 027 | 60904053 |
| | PREPARE, FILE AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021 [ECF NO. 9221]. | | | | |
| 01/10/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 60888687 |
| | E-MAILS REGARDING PREFERENCE FIRMS (.2); E-MAIL RESTRUCTURING COMMITTEE REGARDING SAME (.3). | | | | |
| 01/22/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 60980102 |
| | REVIEW DRAFT ORDER RE 6TH FEE APPLICATION. | | | | |
| 01/22/21 | Peene, Travis J. | 2.80 | 770.00 | 027 | 60990812 |
| | ASSIST WITH PREPARATION OF THE SIXTH ORDER APPROVING INTERIM COMPENSATION. | | | | |
| 01/27/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 61045572 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |
| 01/28/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61045631 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **8.80** | **$4,937.50** | | |
| **Other Professionals:** | | | | | |
| 01/08/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 60892902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020 [ECF NO. 9222]. | | | | |
| 01/13/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 60941070 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/14/21 | Fail, Garrett | 1.20 | 1,914.00 | 028 | 60940967 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/15/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 60941135 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/20/21 | Peene, Travis J. | 1.50 | 412.50 | 028 | 60990773 |
| | ASSIST WITH PREPARATION OF THE WEIL'S TWENTY-SEVENTH MONTHLY FEE STATEMENT (DEC 2020). | | | | |
| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 60990804 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020 [ECF NO. 9250]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.50** | **$4,141.50** | | |
| 01/04/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 030 | 60862776 |
| | CALL WITH G. SILBERT RE: CA2 APPEAL (1.6). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **1.60** | **$1,664.00** | | |
| 01/04/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60849610 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 01/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 60866682 |
| | EMAIL EXCHANGE WITH J. MARCUS, E. REMIJAN AND DELOITTE TAX REGARDING ILLINOIS TAX CLAIM (.3). | | | | |
| 01/05/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60863622 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 01/06/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 60887102 |
| | EMAILS WITH FORMER OFFICER COUNSEL AND M-3 RE ILLINOIS TAX CLAIMS. | | | | |
| 01/07/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 60880684 |
| | REVIEW AND ANALYZE REVISE TAX CLAIMS FOR M-3. | | | | |
| 01/08/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60883398 |
| | ANALYZE STATE TAX CLAIMS. | | | | |
| 01/10/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60888027 |
| | ANALYZE REAL ESTATE TRANSFER TAX ISSUES. | | | | |
| 01/11/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 60911608 |
| | EMAIL EXCHANGES WITH DELLOITTE AND MIII REGARDING ELIMINATION OF ILLINOIS STATE TAX CLAIM (.2); EMAIL EXCHANGE WITH J. MARCUS AND CLEARY REGARDING PROPERTY SALES (.1). | | | | |
| 01/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60900850 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 01/14/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 60933202 |
| | REVIEW TAX ISSUES. | | | | |
| 01/14/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 60935254 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING PUERTO RICO RETURNS. | | | | |
| 01/14/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60931545 |
| | ANALYZE FOREIGN SUBSIDIARY AND US TERRITORY TAX ISSUES. | | | | |
| 01/15/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 60949510 |
| | REVIEW RESTRUCTURING AND STATE TAX MATTERS. | | | | |
| 01/15/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 60944746 |
| | REVIEW EMAIL EXCHANGES REGARDING TAX FILINGS AND STATE TAX CLAIMS. | | | | |
| 01/18/21 | Remijan, Eric D. | 0.30 | 345.00 | 031 | 60944629 |
| | ANALYZE LOCAL TAX CLAIM. | | | | |
| 01/19/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 60955265 |
| | ANALYZE US TERRITORY AND STATE TAX ISSUES. | | | | |
| 01/20/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60963141 |
| | ANALYZE US TERRITORY AND STATE TAX ISSUES. | | | | |
| 01/21/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60971812 |
| | ANALYZE TAX RETURNS ISSUES. | | | | |
| 01/22/21 | Litz, Dominic | 0.20 | 179.00 | 031 | 60989269 |
| | CALL WITH CITY OF WOONSOCKET COUNSEL RE: TAX CLAIM. | | | | |
| 01/27/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61015389 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 01/28/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61023458 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.60** | **$10,070.00** | | |
| **Total Fees Due** | | **608.00** | **$613,642.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/21 | Genender, Paul R. | H023 | 40599800 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-112681; DATE: 12/31/2020 - RELATIVITY DATA HOSTING (DECEMBER 2020) SEARS CHAPTER 11 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H023:** | | | | **$6,216.72** |
| | | | | |
| 01/25/21 | Leslie, Harold David | H060 | 40599570 | 11.85 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | | | |
| | | | | |
| 01/25/21 | Lucevic, Almir | H060 | 40599253 | 3.34 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$15.19** |
| | | | | |
| 01/11/21 | Stauble, Christopher A. | H071 | 40588490 | 13.94 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781536959840 SHIPMENT DATE: 20201216 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAD CRUCIGER, CHICAGO TITLE INSURANCE CO, NATIONAL COMMERCIAL SERVICES, CHICAGO, IL 60603 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/11/21 | Namerow, Derek | H071 | 40588446 | 13.94 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781466863118 SHIPMENT DATE: 20201215 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 01/11/21 | Stauble, Christopher A. | H071 | 40588573 | 57.98 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 721738176; DATE: 12/18/2020 - FEDEX INVOICE: 721738176 INVOICE DATE:201218TRACKING #: 814845950005 SHIPMENT DATE: 20201215 SENDER: NAROTAM RAI , 300 QUARROPAS ST, WHITE PLAINS, NY 10601 SHIP TO: CHRIS STAUBLE, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 | | | |
| 01/11/21 | Namerow, Derek | H071 | 40588503 | 13.94 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781467015095 SHIPMENT DATE: 20201215 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAD CRUCIGER, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |
| 01/11/21 | Stauble, Christopher A. | H071 | 40588425 | 13.94 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781536960854 SHIPMENT DATE: 20201216 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPANY, NATIONAL COMMERCIAL SERVICES, CHICAGO, IL 60603 | | | |

**SUBTOTAL DISB TYPE H071:**                                                                 **$113.74**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/13/21 | Callender-Wilson, Lisa | H100 | 40590882 | 68.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 21645405-RI; DATE: 12/16/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$68.79** |
| 01/18/21 | WGM, Firm | S017 | 40598982 | 139.10 |
| | DUPLICATING | | | |
| | 1391 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/13/2021 TO 01/14/2021 | | | |
| | | | | |
| 01/25/21 | WGM, Firm | S017 | 40599864 | 124.60 |
| | DUPLICATING | | | |
| | 1246 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/19/2021 TO 01/19/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$263.70** |
| 01/21/21 | Podzius, Bryan R. | S061 | 40594342 | 1.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 12/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| | | | | |
| 01/21/21 | Podzius, Bryan R. | S061 | 40594343 | 1.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 12/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| | | | | |
| 01/21/21 | Podzius, Bryan R. | S061 | 40595839 | 1.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 12/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595138 | 1.43 |
| 01/21/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 12/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595851 | 25.63 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594785 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594819 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595837 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595845 | 1.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594784 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594794 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595445 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595835 | 1.43 |
| 01/21/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595849 | 25.63 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40594795 | 1.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595136 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594817 | 1.43 |
| 01/21/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 12/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40595848 | 25.63 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594165 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595135 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595004 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594818 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594786 | 1.43 |
| 01/21/21 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STANARO,KATHLEEN 12/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 40595850 | 197.54 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595836 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595446 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595834 | 1.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595838 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594824 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595818 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594417 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594816 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595844 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/21/21 | Podzius, Bryan R. | S061 | 40595819 | 1.43 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 12/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 01/21/21 | Podzius, Bryan R. | S061 | 40594825 | 1.43 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 12/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 01/27/21 | Litz, Dominic | S061 | 40603890 | 5.60 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 |  |  |  |
| 01/27/21 | Peene, Travis J. | S061 | 40603528 | 30.90 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 |  |  |  |
| 01/27/21 | Crozier, Jennifer Melien Brooks | S061 | 40603956 | 5.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 |  |  |  |
| 01/27/21 | Ribaudo, Mark | S061 | 40603799 | 1.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 |  |  |  |
| 01/27/21 | Genender, Paul R. | S061 | 40603800 | 4.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 |  |  |  |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603946 | 155.20 |
| 01/27/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603981 | 2.60 |
| 01/27/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603605 | 3.30 |
| 01/27/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603802 | 6.50 |
| 01/27/21 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603630 | 0.20 |
| 01/27/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603933 | 62.00 |
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603947 | 79.20 |
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603801 | 30.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/27/21 | Stauble, Christopher A. | S061 | 40603498 | 18.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$722.56** |
| | | | | |
| 01/20/21 | WGM, Firm | S117 | 40593782 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN NEW YORK BETWEEN 01/13/2021 TO 01/13/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S117:** | | | | **$0.10** |
| | | | | |
| 01/28/21 | Fail, Garrett | S149 | 40600780 | 70.00 |
| | TELEPHONE | | | |
| |  INVOICE#: CREX4432340701281435; DATE: 1/28/2021 - JAN 21, 2021 - COURT SOLUTIONS FEE - TELEPHONIC HEARING (SEARS) | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S149:** | | | | **$70.00** |
| | | | | |
| **TOTAL DISBURSEMENTS** | | | | **$7,470.80** |