AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------x

**TWENTY-EIGHTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2021 through January 31, 2021 |
| Monthly Fees Incurred: | **$467,453.00** |
| 20% Holdback: | **$93,490.60** |
| Total Compensation Less 20% Holdback: | **$373,962.40** |
| Monthly Expenses Incurred: | **$1,193,365.13** |
| Total Fees and Expenses Requested: | **$1,567,327.53** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Eighth Monthly Fee Statement") covering the period from January 1, 2021 through and including January 31, 2021 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Eighth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,660,818.13) reflects voluntary reductions for the Compensation Period of $72,051.00 in fees and $2,119.59 in expenses.

2

compensation in the amount of $373,962.40 (80% of $467,453.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$1,193,365.13[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $541,750.85 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider; and (ii) $645,520.00 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Eighth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Twenty-Eighth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 7, 2021** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no Objections to this Twenty-Eighth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an Objection to this Twenty-Eighth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Eighth Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an Objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
March 23, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/    Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,265.00 | 9.50 | 12,017.50 |
| Philip Dublin | Financial Restructuring | 1999 | 1,655.00 | 6.10 | 10,095.50 |
| Dean Chapman | Litigation | 2009 | 1,265.00 | 90.50 | 114,482.50 |
| Julius Chen | Litigation | 2010 | 1,075.00 | 5.00 | 5,375.00 |
| David Zensky | Litigation | 1988 | 1,655.00 | 11.30 | 18,701.50 |
| **Total Partner** | | | | **122.40** | **160,672.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Saurabh Sharad | Litigation | 2015 | 1,005.00 | 8.20 | 8,241.00 |
| John Kane | Litigation | 2016 | 970.00 | 20.40 | 19,788.00 |
| **Total Counsel** | | | | **28.60** | **28,029.00** |
| **ASSOCIATES AND STAFF ATTORNEYS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 980.00 | 15.20 | 14,896.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 810.00 | 12.40 | 10,044.00 |
| Patrick Glackin | Litigation | 2019 | 770.00 | 23.50 | 18,095.00 |
| Jullian Kulikowski | Litigation | 2019 | 770.00 | 70.40 | 54,208.00 |
| Jeff Latov | Litigation | 2017 | 940.00 | 29.70 | 27,918.00 |
| Nicholas Lombardi | Litigation | 2018 | 980.00 | 16.00 | 15,680.00 |
| Elise Maizel | Litigation | 2017 | 940.00 | 9.50 | 8,930.00 |
| Sean Nolan | Litigation | 2018 | 855.00 | 19.20 | 16,416.00 |
| Lewis Tandy | Litigation | 2018 | 700.00 | 13.70 | 9,590.00 |
| Conor Youngs | Litigation | Pending | 610.00 | 13.90 | 8,479.00 |
| Russell Collins | Staff Attorney | 1998 | 500.00 | 183.80 | 91,900.00 |

| | | | | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| **Total Associates** | | | | **407.30** | **276,156.00** |
| **PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 440.00 | 5.90 | 2,596.00 |
| **Total Legal Assistants** | | | | **5.90** | **2,596.00** |
| **Total Hours / Fees Requested** | | | | **564.20** | **467,453.00** |

| **ALL PROFESSIONALS** | **BLENDED RATE ($)** | **TOTAL BILLED HOURS** | **TOTAL COMPENSATION ($)** |
|---|---|---|---|
| Partners and Counsel | 1,249.68 | 151.00 | 188,701.00 |
| Associates | 678.02 | 407.30 | 276,156.00 |
| Paralegals/Non-Legal Staff | 440.00 | 5.90 | 2,596.00 |
| Blended Timekeeper Rate | 828.52 | | |
| **Total Fees Incurred** | | **564.20** | **467,453.00** |

2

## Exhibit B

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 4.00 | 1,945.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 8.70 | 7,190.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.90 | 2,808.50 |
| 8 | Hearings and Court Matters/Court Preparation | 11.70 | 14,556.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 2.60 | 3,289.00 |
| 12 | General Claims Analysis/Claims Objection | 17.10 | 20,626.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 12.10 | 11,874.00 |
| 20 | Jointly Asserted Causes of Action | 502.20 | 402,260.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 2.10 | 2,062.50 |
| 23 | Asset Dispositions/363 Asset Sales | 0.80 | 841.00 |
| | **TOTAL:** | **564.20** | **467,453.00** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | | |
|---|---|---|
| Invoice Number | 1927778 |
| Invoice Date | 03/22/21 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 4.00 | $1,945.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 8.70 | $7,190.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.90 | $2,808.50 |
| 008 | Hearings and Court Matters/Court Preparation | 11.70 | $14,556.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 2.60 | $3,289.00 |
| 012 | General Claims Analysis/Claims Objections | 17.10 | $20,626.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 12.10 | $11,874.00 |
| 020 | Jointly Asserted Causes of Action | 502.20 | $402,260.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 2.10 | $2,062.50 |
| 023 | Asset Dispositions/363 Asset Sales | 0.80 | $841.00 |
| | TOTAL | 564.20 | $467,453.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/04/21 | DK | 002 | Review case docket (.5); update case calendar (.3). | 0.80 |
| 01/08/21 | DK | 002 | Review and update case calendar. | 0.50 |
| 01/11/21 | JES | 002 | Call with S. Mahkamova re admin tasklist. | 0.50 |
| 01/15/21 | DK | 002 | Review case docket (.2); update case calendar (.5); draft status email for attorneys (.1). | 0.80 |
| 01/20/21 | DK | 002 | Review case docket (.4); update case calendar (.2). | 0.60 |
| 01/29/21 | DK | 002 | Review case docket (.3); update case calendar (.5). | 0.80 |
| 01/05/21 | ZDL | 003 | Communications with M3 regarding fee accrual and payments. | 0.20 |
| 01/11/21 | ZDL | 003 | Emails with J. Szydlo regarding invoice and status. | 0.40 |
| 01/11/21 | JES | 003 | Review invoice for privileged information (1.0); correspond with Z. Lanier and accounting team re same (.4); draft fee statement (1.2). | 2.60 |
| 01/12/21 | JES | 003 | Revise fee statement (.8); multiple communications with accounting team re same (1.1); review expert invoices (.2); correspond with accounting re same (.3). | 2.40 |
| 01/13/21 | ZDL | 003 | Provide fee accrual to M3 (.2); review November fee statement (.2). | 0.40 |
| 01/14/21 | ZDL | 003 | Review November fee statement. | 0.10 |
| 01/15/21 | DK | 003 | Prepare and file November fee statement (.6); draft status email for attorneys (.1); correspondence with Prime Clerk re service of the above (.1). | 0.80 |
| 01/15/21 | JES | 003 | Revise fee statement (.2); coordinate filing of same (.1). | 0.30 |
| 01/26/21 | ZDL | 003 | Review invoice for privilege and confidentiality. | 0.30 |
| 01/27/21 | JPK | 003 | Prepare internal correspondence re interim fee application. | 0.30 |
| 01/27/21 | ZDL | 003 | Review invoice for privilege and confidentiality (.6); prepare fee accrual report (.3). | 0.90 |
| 01/04/21 | ZDL | 007 | Call with unsecured creditor regarding status of bankruptcy cases. | 0.30 |
| 01/05/21 | ZDL | 007 | Call with unsecured creditor regarding status of claim and next steps in bankruptcy. | 0.30 |
| 01/07/21 | ZDL | 007 | Communications with Committee member regarding status of various case issues (.2); draft email and respond to unsecured creditor regarding claim status (.3). | 0.50 |
| 01/20/21 | ZDL | 007 | Emails with UCC regarding upcoming hearing. | 0.30 |
| 01/21/21 | ZDL | 007 | Email with creditor regarding claim status. | 0.20 |
| 01/26/21 | SLB | 007 | Confer with creditor re case status. | 0.30 |
| 01/26/21 | ZDL | 007 | Call with creditor regarding case status and claim. | 0.30 |
| 01/29/21 | JES | 007 | Calls with creditors re case updates and status. | 0.70 |
| 01/18/21 | SLB | 008 | Correspondence with Debtors' counsel (.2) and Z. Lanier and S. Mahkamova (.2) re upcoming hearing. | 0.40 |
| 01/18/21 | ZDL | 008 | Correspondence with S. Brauner and S. Mahkamova regarding hearing matters. | 0.30 |
| 01/19/21 | DK | 008 | Review and update transcript files. | 0.50 |
| 01/20/21 | ZDL | 008 | Review Pearl substantial contribution papers in advance of hearing. | 0.90 |
| 01/20/21 | JES | 008 | Attend hearing re Pearl Global's application for substantial contribution claim (partial). | 2.00 |
| 01/21/21 | DMZ | 008 | Draft correspondence to UCC re hearing (.1); monitor hearing (partial) (1.1). | 1.20 |
| 01/21/21 | PCD | 008 | Review materials in preparation for hearing (1.3); participate in hearing (2.2). | 3.50 |
| 01/21/21 | SLB | 008 | Attend hearing telephonically (2.2); review and revise summary re same (.2). | 2.40 |
| 01/25/21 | DK | 008 | Review and update transcript files. | 0.50 |
| 01/30/21 | DLC | 010 | Review and revise various materials in connection with potential financing and circulate revisions to same (1.8); provide litigation update to litigation designees re same (.2); correspond with S. Brauner re same | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3). | |
| 01/30/21 | SLB | 010 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding. | 0.30 |
| 01/02/21 | SLB | 012 | Prepare for upcoming call with Admin Rep and Debtors re claims issues. | 0.20 |
| 01/03/21 | PCD | 012 | Review presentation in preparation for 1/4 call with company and Admin claims rep. | 0.80 |
| 01/03/21 | DLC | 012 | Finalize and circulate claims presentation to admin creditors. | 0.60 |
| 01/04/21 | DMZ | 012 | Attend call with admin creditors (partial). | 1.00 |
| 01/04/21 | PCD | 012 | Call with company and administrative creditors' professionals re status and next steps. | 1.30 |
| 01/04/21 | DLC | 012 | Prepare for (.3) and participate in (1.3) call with admin creditors re claims status. | 1.60 |
| 01/04/21 | SLB | 012 | Participate on call with Admin Rep, Debtors and UCC advisors re case status and admin claims issues. | 1.30 |
| 01/12/21 | PCD | 012 | Emails with S. Brauner and Z. Lanier re Pearl administrative motion pleadings (.1); review draft objection to 503 motion (.4). | 0.50 |
| 01/12/21 | SLB | 012 | Review draft objection to Pearl 503 motion (.4); revise joinder re same (.5); correspondence with P. Dublin and Z. Lanier re same (.2). | 1.10 |
| 01/12/21 | ZDL | 012 | Review Pearl motion for substantial contribution (.7); review draft response provided by Debtors (.3); draft UCC joinder to debtors' response (.9); correspondence with P. Dublin and S. Brauner re same (.1); conduct research regarding substantial contribution (.3). | 2.30 |
| 01/13/21 | SLB | 012 | Revise joinder re objection to Pearl 503 application (.3); correspondence with counsel to Debtors and Admin Claims Rep re same (.3); correspondence with Z. Lanier re same (.4); correspondence with UCC members re same (.3). | 1.30 |
| 01/13/21 | ZDL | 012 | Revise joinder to debtors' objection to Pearl sub. contrib. motion (.4); correspond with S. Brauner re same (.4); conduct research regarding the same (.5); review revised draft of debtors' opposition to same (.3). | 1.60 |
| 01/14/21 | DK | 012 | Prepare and file joinder to Debtors' opposition to Pearl's claim (.5); draft update email to S. Brauner and Z. Lanier (.1). | 0.60 |
| 01/14/21 | SLB | 012 | Review final version of Debtors' objection to Pearl 503 motion (.2); correspondence with Debtors' and Admin Rep's counsel re same (.1); finalize joinder re same (.2). | 0.50 |
| 01/14/21 | ZDL | 012 | Finalize joinder (.5) and coordinate filing and service (.4). | 0.90 |
| 01/14/21 | JES | 012 | Review Pearl Global substantial contribution application (.3); review Debtors' objection to same (.5); review UCC and Admin Rep's joinders re same (.4); | 1.20 |
| 01/25/21 | SLB | 012 | Review draft order denying Pearl 503 application (.2); correspondence with parties in interest re same (.1). | 0.30 |
| 01/12/21 | ZDL | 015 | Review district court ruling in 507(b) appeal in connection with upcoming brief deadline. | 0.80 |
| 01/13/21 | ZJC | 015 | Review Second Lienholders' opening brief in Second Circuit appeal (2.1); review decisions of bankr. and dist. courts in connection with same (2.3). | 4.40 |
| 01/13/21 | ZDL | 015 | Review appellants' opening brief in Second Circuit appeal of 507(b) ruling (2.2); review prior research performed in connection with same (.5). | 2.70 |
| 01/13/21 | JES | 015 | Review appellants' opening brief and supporting documents in 507(b) appeal. | 2.70 |
| 01/14/21 | ZDL | 015 | Continue review of appellants' opening brief in 507(b) appeal. | 0.90 |
| 01/19/21 | ZJC | 015 | Correspond with Debtors' counsel re 507(b) appeal and related letter filing. | 0.30 |
| 01/20/21 | ZJC | 015 | Revise draft letter to Second Circuit re deadline for filing response brief in Section 507(b) appeal. | 0.20 |
| 01/25/21 | ZJC | 015 | Coordinate filing of Second Circuit letter re due date for response brief in Section 507(b) appeal. | 0.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| 01/01/21 | NRL | 020 | Conduct second level review of discovery documents (3.6); draft summary of hot docs (.3). | 3.90 |
| 01/02/21 | RJC | 020 | Review discovery documents (4.1); draft fact chronology memorandum (2.2). | 6.30 |
| 01/02/21 | DLC | 020 | Review legal research in connection with adversary proceeding. | 0.20 |
| 01/02/21 | SMN | 020 | Review legal research re claims asserted in Adversary Proceeding. | 0.40 |
| 01/03/21 | RJC | 020 | Review discovery documents (3.9); draft fact chronology memorandum (2.4). | 6.30 |
| 01/03/21 | JPK | 020 | Review internal correspondence regarding research in connection with adversary proceeding (1.1); prepare internal correspondence re same (0.5). | 1.60 |
| 01/04/21 | RJC | 020 | Review discovery documents (3.4); draft fact chronology in connection with same (5.0). | 8.40 |
| 01/04/21 | DLC | 020 | Review and revise consolidation brief (1.5); review communication from defendants in connection with same (.2). | 1.70 |
| 01/04/21 | SS | 020 | Revise draft motion to consolidate. | 1.80 |
| 01/04/21 | JPK | 020 | Analyze privilege logs produced during adversary proceeding. | 5.50 |
| 01/04/21 | LJT | 020 | Analyze discovery issues concerning certain defendants. | 0.10 |
| 01/04/21 | SMN | 020 | Review correspondence from defense counsel re insurance fees reimbursed (.1); update tracker for same (.3); review new cases implicating issues in motion to dismiss briefing (.7); draft correspondence to lit team members re motion to consolidate public shareholder action (.3). | 1.40 |
| 01/04/21 | PJG | 020 | Correspond with litigation team members re issues in connection with amended complaint (.9); correspond with FTI re the same (.4). | 1.30 |
| 01/04/21 | CWY | 020 | Correspond with lit team members re motion to consolidate (.5); review local court rules (.6); revise motion to consolidate (.5); revise proposed consolidation and amended scheduling order (.8); conduct research re proposed consolidation order (1.4). | 3.80 |
| 01/05/21 | RJC | 020 | Review discovery documents (4.4); draft fact chronology memorandum (5.3). | 9.70 |
| 01/05/21 | DLC | 020 | Review and revise motion to consolidate and proposed order (1.9); review discovery documentation and proposed protocol regarding public shareholder action (.3); correspond with members of lit team re same (.2); confer with members of PW team re document productions (.3). | 2.70 |
| 01/05/21 | SS | 020 | Review and revise motion to consolidate (.7); revise proposed order re same (.3); correspondence with co-counsel re discovery matters (.5); review production protocol re shareholder data re same (1.0). | 2.50 |
| 01/05/21 | JPK | 020 | Review privilege logs produced in adversary proceeding. | 4.80 |
| 01/05/21 | EBM | 020 | Analyze open research issues in connection with Adversary Proceeding. | 0.10 |
| 01/05/21 | LJT | 020 | Analyze discovery issues with certain defendants. | 0.10 |
| 01/05/21 | SMN | 020 | Review filing in New York insurance coverage action (.1); review cases implicating issues in motion to dismiss briefing (.2). | 0.30 |
| 01/05/21 | PJG | 020 | Correspond with H5 re saved searches and document review. | 0.40 |
| 01/05/21 | CWY | 020 | Conduct research in connection with proposed consolidation order (.4); revise proposed consolidation and amended scheduling order (.5); revise motion to consolidate (1.3); revise proposed order to consolidate (.3). | 2.50 |
| 01/05/21 | NRL | 020 | Conduct second level document review re corporate governance issues in connection with Adversary Proceeding. | 6.30 |
| 01/06/21 | DMZ | 020 | Provide comments to draft order and revised consolidation motion. | 0.50 |
| 01/06/21 | RJC | 020 | Review discovery documents and draft fact chronology. | 6.20 |
| 01/06/21 | DLC | 020 | Review and comment on analysis re privilege logs (4.5); confer with FTI team members re same (.3); review materials in connection with discovery (.4); confer with Herrick team members re case status (.2); confer with experts re case status (.3); review revisions to consolidation papers (.3). | 6.00 |
| 01/06/21 | JPK | 020 | Prepare correspondence summarizing privilege logs produced during | 1.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

Page 5
03/22/21

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | adversary proceeding. | |
| 01/06/21 | EBM | 020 | Analyze privilege log issues. | 0.30 |
| 01/06/21 | LJT | 020 | Correspondence with P. Glackin re discovery issues in connection with certain defendant. | 0.20 |
| 01/06/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.30 |
| 01/06/21 | PJG | 020 | Confer with L. Tandy re analysis of discovery documents (.2); review and analyze defendants' privilege log (1.0). | 1.20 |
| 01/06/21 | CWY | 020 | Revise motion to consolidate (.4); revise proposed consolidation and amended scheduling order (.3). | 0.70 |
| 01/07/21 | DMZ | 020 | Review and comment on consolidation motion briefing. | 0.30 |
| 01/07/21 | RJC | 020 | Review discovery documents (5.9); draft fact chronology memorandum (1.6). | 7.50 |
| 01/07/21 | DLC | 020 | Review and analyze privilege logs (4.1); review and revise consolidation papers (.7); follow-up correspondence with members of ASK team re same (1.2). | 6.00 |
| 01/07/21 | JPK | 020 | Analyze issues regarding privilege logs. | 0.50 |
| 01/07/21 | EBM | 020 | Conduct research (1.9) and draft (1.1) summary to litigation team regarding privilege log issues. | 3.00 |
| 01/07/21 | SMN | 020 | Review recent cases implicating issues in motion to dismiss briefing. | 0.30 |
| 01/07/21 | JRK | 020 | Conduct review of electronic discovery documents (5.0); draft chronology memo re same (1.0). | 6.00 |
| 01/07/21 | PJG | 020 | Review emails from H5 re document analysis. | 0.20 |
| 01/07/21 | CWY | 020 | Revise motion to consolidate (.3); revise proposed consolidation and amended scheduling order (.3). | 0.60 |
| 01/08/21 | DMZ | 020 | Draft correspondence to lit team members re consolidation motion. | 0.10 |
| 01/08/21 | RJC | 020 | Review discovery documents and draft fact memorandum. | 7.30 |
| 01/08/21 | DLC | 020 | Confer with ASK team members re public shareholder defendants (.5); revise consolidation papers (.7); analyze issues re public shareholder defendants (1.7); draft correspondence to lit team members re document review issues and privilege logs (.7); review correspondence from defendant's counsel re same (.5); draft correspondence to FTI team members re public shareholder action (.4). | 4.50 |
| 01/08/21 | JPK | 020 | Prepare analysis of privilege logs produced in adversary proceeding. | 2.10 |
| 01/08/21 | JAL | 020 | Conduct second level review of prepetition transaction documents. | 2.20 |
| 01/08/21 | LJT | 020 | Review electronic discovery documents in connection with discovery issues. | 0.70 |
| 01/08/21 | SMN | 020 | Review recent filings in New York insurance coverage action. | 0.10 |
| 01/08/21 | JRK | 020 | Conduct review of electronic discovery documents (5.0); draft chronology memo re same (2.0); correspondence with electronic discovery vendors re same (.2). | 7.20 |
| 01/08/21 | PJG | 020 | Review analysis of defendants' privilege log (.2); review discovery documents (.6). | 0.80 |
| 01/08/21 | NRL | 020 | Review discovery documents in connection with Adversary Proceeding. | 1.40 |
| 01/09/21 | RJC | 020 | Review discovery documents and draft fact chronology memorandum. | 5.60 |
| 01/09/21 | DLC | 020 | Confer with counsel to third party regarding adversary proceeding issues (.2); confer with ASK team regarding public shareholder action issues (.2). | 0.40 |
| 01/10/21 | JPK | 020 | Correspond with document vendor regarding documents contained in defendant's privilege log. | 0.60 |
| 01/11/21 | RJC | 020 | Review discovery documents (4.9); draft fact chronology memorandum (1.8). | 6.70 |
| 01/11/21 | DLC | 020 | Confer with litigation designees re case update (.4); analyze issues re same (.3). | 0.70 |
| 01/11/21 | JPK | 020 | Correspond with document vendor regarding privilege logs produced during adversary proceeding. | 1.30 |
| 01/11/21 | JAL | 020 | Review prepetition documents and communications in connection with adversary proceeding. | 5.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/11/21 | SMN | 020 | Correspond with members of the litigation team re additional extension of partial stay (.1); review cases implicating issues in motion to dismiss briefing (.3). | 0.40 |
| 01/11/21 | JRK | 020 | Review case law alerts (2.0); conduct review of electronic discovery documents (3.0); review chronology circulated by R. Collins (.5). | 5.50 |
| 01/12/21 | RJC | 020 | Review electronic discovery documents (5.0); draft fact chronology re same (3.5). | 8.50 |
| 01/12/21 | DLC | 020 | Review and finalize consolidation documents (.6); review research memo in connection with Adversary Proceeding (1.2); prepare for (.2) and participate in (2.0) call with experts. | 4.00 |
| 01/12/21 | JAL | 020 | Review prepetition documents and communications in connection with Adversary Proceeding (3.4); attend call with experts (2.0). | 5.40 |
| 01/12/21 | LJT | 020 | Review correspondence re discovery issues with certain defendants. | 0.10 |
| 01/12/21 | SMN | 020 | Email defendants re stay of action (.2); review cases implicating issues relevant to Adv. Proc. (.4); attend call with experts (2.0); correspond with experts re same (.2). | 2.80 |
| 01/12/21 | JRK | 020 | Conduct review of electronic discovery documents (6.0); revise draft chronology memo with respect to same (2.0). | 8.00 |
| 01/12/21 | PJG | 020 | Correspond with expert re invoices in connection with adversary proceeding. | 0.50 |
| 01/12/21 | CWY | 020 | Review internal correspondence re consolidation papers. | 0.10 |
| 01/13/21 | RJC | 020 | Revise fact chronology memo. | 6.60 |
| 01/13/21 | DLC | 020 | Review and revise ASK engagement letter. | 1.50 |
| 01/13/21 | JAL | 020 | Conduct review of discovery documents and communications. | 2.50 |
| 01/13/21 | LJT | 020 | Review multiple discovery letters in connection with discovery issues with certain defendant (.5); analyze issues re the same (.3). | 0.80 |
| 01/13/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.50 |
| 01/13/21 | JRK | 020 | Conduct review of electronic discovery documents (1.0); revise draft chronology memo with respect to same (4.0). | 5.00 |
| 01/13/21 | PJG | 020 | Correspond with H5 re saved searches in connection with analysis of claims (.2); analyze defendants' privilege logs (1.5); draft correspondence to litigation team members re same (.2). | 1.90 |
| 01/14/21 | RJC | 020 | Conduct review of discovery documents. | 6.50 |
| 01/14/21 | DLC | 020 | Review internal analysis re discovery issues (.4); compile materials for ASK team and outline next steps re consolidation (1.0). | 1.40 |
| 01/14/21 | JAL | 020 | Conduct review of prepetition documents and communications. | 3.30 |
| 01/14/21 | LJT | 020 | Analyze discovery issues re certain defendant (.6); draft correspondence to members of litigation team re the same (.3). | 0.90 |
| 01/14/21 | SMN | 020 | Correspond with experts re document review issues (.1); review cases implicating issues in motion to dismiss briefing (.1). | 0.20 |
| 01/14/21 | JRK | 020 | Conduct review of electronic discovery documents (2.0); draft chronology with respect to the same (4.0). | 6.00 |
| 01/15/21 | RJC | 020 | Review discovery documents (4.9); draft fact chronology re same (1.5). | 6.40 |
| 01/15/21 | DLC | 020 | Review fact chronology memorandum and related materials (1.7); confer with litigation designee re case updates (.2). | 1.90 |
| 01/15/21 | SMN | 020 | Correspond with expert re invoicing issues. | 0.10 |
| 01/15/21 | JRK | 020 | Conduct review of electronic discovery documents. | 5.00 |
| 01/16/21 | RJC | 020 | Review discovery documents and related materials. | 4.10 |
| 01/16/21 | JPK | 020 | Prepare internal correspondence regarding privilege logs produced in adversary proceeding. | 0.50 |
| 01/16/21 | PJG | 020 | Analyze and summarize issues arising from defendants' privilege log. | 1.90 |
| 01/17/21 | DMZ | 020 | Review privilege issues memorandum and related materials (.5); review correspondence from J. Kane re same (.1). | 0.60 |
| 01/17/21 | DLC | 020 | Revise memorandum re privilege logs and related issues. | 0.50 |
| 01/17/21 | JPK | 020 | Prepare and send correspondence regarding privilege logs produced in adversary proceeding to D. Zensky. | 0.30 |
| 01/17/21 | PJG | 020 | Analyze defendants' privilege log. | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/18/21 | RJC | 020 | Review discovery documents in connection with Adversary Proceeding. | 4.10 |
| 01/18/21 | DLC | 020 | Draft memorandum re privilege logs (3.7); multiple communications with counsel to defendant re same (1.5); confer with ASK and FTI re public shareholders issues (.9); correspond with H5 re discovery (.7). | 6.80 |
| 01/18/21 | JAL | 020 | Conduct review of electronic discovery documents. | 3.30 |
| 01/18/21 | PJG | 020 | Revise analysis of defendants' privilege log. | 0.40 |
| 01/19/21 | DMZ | 020 | Analyze issues re consolidation. | 0.30 |
| 01/19/21 | RJC | 020 | Review discovery documents; (5.1); draft fact chronology re same (2.9). | 8.00 |
| 01/19/21 | DLC | 020 | Finalize and circulate memorandum re privilege logs to lit. team members (1.0); confer with Herrick team re tolling agreement (.3); confer with ASK team re case schedule (.2); begin review of motion to dismiss filed in public shareholder action (1.1). | 2.60 |
| 01/19/21 | JAL | 020 | Draft fact chronology in connection with Adversary Proceeding. | 2.00 |
| 01/19/21 | SMN | 020 | Correspond with e-discovery vendor and expert re documents for review (.1); review recent cases implicating issues in motion to dismiss briefing (.8). | 0.90 |
| 01/19/21 | NRL | 020 | Conduct second level review of discovery documents. | 2.60 |
| 01/20/21 | DMZ | 020 | Participate on call with lit. team members re privilege log issues (1.0); review transaction documents (1.5); correspond with ASK team re same (.2); review internal correspondence re consolidation (.2). | 2.90 |
| 01/20/21 | RJC | 020 | Review discovery documents and draft fact chronology. | 8.10 |
| 01/20/21 | DLC | 020 | Prepare for (.3) and participate in (1.0) call with members of litigation team re privilege logs; correspond with P. Glackin re same (.5); review newly filed documents in public shareholder action (.5); review case law and legal research re privilege issues (4.1); review revisions to proposed consolidation order (.7); review and respond to correspondence with H5 re discovery (.5). | 7.60 |
| 01/20/21 | SS | 020 | Analyze issues re public shareholder discovery. | 0.10 |
| 01/20/21 | JPK | 020 | Prepare for (.5) and attend (1.0) call with members of litigation team to discuss privilege logs produced in adversary proceeding. | 1.50 |
| 01/20/21 | EBM | 020 | Prepare for (.3) and participate on (1.0) litigation team call regarding privilege log issues; draft summary re privilege analysis (.4). | 1.70 |
| 01/20/21 | JAL | 020 | Draft protective order (2.4); conduct research in connection with same (3.5). | 5.90 |
| 01/20/21 | LJT | 020 | Review and analyze public shareholder motion to dismiss (.7); attend call with members of Akin litigation team re privilege issues (1.0). | 1.70 |
| 01/20/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.6); review electronic discovery documents relevant to motions to dismiss public shareholder action (1.2); draft correspondence to D. Zensky re same (.3); review motion to dismiss briefing in public shareholder action (.9). | 3.00 |
| 01/20/21 | JRK | 020 | Review correspondence with members of the litigation team re defendants' document productions in preparation for team call (.5); attend team call regarding defendants' privilege logs (1.0); conduct review of electronic discovery documents (3.2). | 4.70 |
| 01/20/21 | PJG | 020 | Analyze defendants' privilege logs (1.4); call with litigation team members re analysis of defendants' privilege logs (1.0); correspond with D. Chapman re same (.5). | 2.90 |
| 01/20/21 | CWY | 020 | Review recent court filings in adversary proceeding. | 0.10 |
| 01/21/21 | RJC | 020 | Review electronic discovery documents. | 6.50 |
| 01/21/21 | DLC | 020 | Continue review of motion to dismiss papers in connection with public shareholder action (1.7); participate in call with ASK re same (.8); review and revise correspondence re same (.2); confer with clerk's office re local rules (.4); participate in call with counsel to defendant re privilege issues (.7); review deck re Adv. Proc. (.5); correspond with members of litigation team re consolidation motion (.4). | 4.70 |
| 01/21/21 | LJT | 020 | Review and analyze Public Shareholder motion to dismiss (.3); call with | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | A. Praestholm re the same (.4); review case law re adversary proceeding issues (.5). | |
| 01/21/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.2); call with ASK team re motions to dismiss public shareholder action (.8); review motion to dismiss briefing in public shareholder action (.5). | 1.50 |
| 01/21/21 | JRK | 020 | Conduct review of electronic discovery documents (3.0); correspondence with e-discovery vendor regarding the same (.2); review draft chronology regarding the same (1.0). | 4.20 |
| 01/21/21 | PJG | 020 | Draft letter to defendants re privilege log. | 1.30 |
| 01/22/21 | DMZ | 020 | Review privilege log memo. | 0.20 |
| 01/22/21 | RJC | 020 | Review discovery documents (5.2); draft fact chronology re same (1.8). | 7.00 |
| 01/22/21 | DLC | 020 | Review key documents and legal theories in connection with Adv. Proc. (1.4); update case budget (.6); review and respond to correspondence from counsel to defendant re open issues (1.6); review documents in connection with same (.4). | 4.00 |
| 01/22/21 | SS | 020 | Revise motion to consolidate (.4); correspond with co-counsel re same (.1). | 0.50 |
| 01/22/21 | JPK | 020 | Review correspondence regarding discovery. | 0.10 |
| 01/22/21 | LJT | 020 | Review case law in connection with adversary proceeding issues (2.0); draft summary re the same (.8). | 2.80 |
| 01/22/21 | SMN | 020 | Review motion to dismiss filings in public shareholder action (.3); review filing on docket of New York D&O insurance coverage action (.2); send email update to members of the litigation team re same (.1). | 0.60 |
| 01/22/21 | JRK | 020 | Conduct review of electronic discovery documents (2.0); correspondence with electronic discovery vendors regarding document review protocol (.2); correspondence to members of litigation team re defendants' document productions (.5); review correspondence with defendants re same (.2). | 2.90 |
| 01/22/21 | PJG | 020 | Email litigation team members re analysis of adversary proceeding issues. | 0.20 |
| 01/22/21 | CWY | 020 | Review draft motion to consolidate. | 0.10 |
| 01/24/21 | RJC | 020 | Review discovery documents in connection with Adv. Proc. | 3.60 |
| 01/24/21 | PJG | 020 | Analyze issues in connection with defendants' privilege logs. | 1.80 |
| 01/25/21 | DMZ | 020 | Correspond with Litigation Designees re consolidating briefing. | 0.20 |
| 01/25/21 | RJC | 020 | Review documents and draft fact chronology re same. | 7.00 |
| 01/25/21 | DLC | 020 | Draft update presentation for Litigation Designees (1.4); review and revise draft consolidation motion (1.8); confer with ASK team re motion to dismiss arguments (.5). | 3.70 |
| 01/25/21 | EBM | 020 | Draft letter to opposing counsel regarding issues with privilege log. | 2.20 |
| 01/25/21 | LJT | 020 | Review and analyze case law in connection with adversary proceeding issues (.5); revise summary re the same (.3). | 0.80 |
| 01/25/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.70 |
| 01/25/21 | JRK | 020 | Conduct review of electronic discovery documents (2.0); revise draft chronology memo re same (2.0). | 4.00 |
| 01/25/21 | PJG | 020 | Analyze issues in connection with defendants' privilege logs (1.6); draft correspondence to litigation team members re same (.5). | 2.10 |
| 01/26/21 | DMZ | 020 | Review and comment on revised consolidation motion. | 1.70 |
| 01/26/21 | RJC | 020 | Draft fact chronologies in connection with Adversary Proceeding. | 7.00 |
| 01/26/21 | DLC | 020 | Participate in call with counsel to third party re document productions (.4); review and revise consolidation motion and order (1.8); confer with ASK team re same (.5); review comments from counsel to defendant re same (.8); review hot docs (.6); confer with Weil team re hearing date (.4); review draft letter to defendants' counsel (.6). | 5.10 |
| 01/26/21 | SS | 020 | Review and revise motion to consolidate. | 0.80 |
| 01/26/21 | LJT | 020 | Conduct research re open issues re privilege logs. | 0.40 |
| 01/26/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.40 |
| 01/26/21 | CWY | 020 | Review adversary proceeding docket and recent filings (.1); conduct | 3.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

Page 9
03/22/21

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | research re discovery issues in connection with MTDs (2.3); revise notice of motion to consolidate (.7). | |
| 01/27/21 | DMZ | 020 | Review revised consolidation motion (.5); review and comment on letter to defendant's counsel (.2); draft correspondence to defendant's counsel re same (.2). | 0.90 |
| 01/27/21 | RJC | 020 | Review documents (5.6); draft fact chronology memorandum (3.3). | 8.90 |
| 01/27/21 | DLC | 020 | Revise consolidation briefing (2.6); confer with ASK re same (.6); review and comment on draft letter to defendant's counsel (1.3); confer with E. Maizel re same (.2); prepare for call with defendants (.2). | 4.90 |
| 01/27/21 | SS | 020 | Revise draft motion to consolidate (1.6); review case management order re same (.3). | 1.90 |
| 01/27/21 | EBM | 020 | Confer with D. Chapman re draft letter re privilege log (.2); review comments re same (.3). | 0.50 |
| 01/27/21 | LJT | 020 | Revise research summary in connection with adversary proceeding issues. | 0.40 |
| 01/27/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing (.5); email defense counsel re expiration of partial stay (.2). | 0.70 |
| 01/27/21 | PJG | 020 | Draft correspondence to litigation team members re correspondence with defendants in connection with privilege logs. | 0.50 |
| 01/27/21 | CWY | 020 | Revise notice of motion to consolidate and amended scheduling order (1.1); conduct research re local procedural issues in connection with same (.4); correspond with members of litigation team re motion to consolidate (.4); review case management order re filing deadlines (.3); revise proposed order to consolidate and scheduling order (.6). | 2.80 |
| 01/28/21 | DMZ | 020 | Prepare for (.2) and participate on (.7) call with counsel to defendant re privilege logs; call with D. Chapman re same (.3); review revised letter re same (.1). | 1.30 |
| 01/28/21 | RJC | 020 | Review documents and draft fact chronology memorandum. | 8.10 |
| 01/28/21 | DLC | 020 | Prepare for (.3) and participate in (.7) meet-and-confer with defendants; call with D. Zensky re same (.3); revise proposed order to consolidate (.8); review and revise letter to defendant's counsel re privilege issues (.7); review legal research re same (1.2). | 4.00 |
| 01/28/21 | SS | 020 | Review comments to motion to consolidate from co-counsel (.4); draft revisions to same (.2). | 0.60 |
| 01/28/21 | EBM | 020 | Revise draft letter re privilege issues. | 0.60 |
| 01/28/21 | LJT | 020 | Analyze public shareholder motion to dismiss. | 0.50 |
| 01/28/21 | SMN | 020 | Review cases implicating issues in motion to dismiss briefing. | 0.50 |
| 01/28/21 | JRK | 020 | Conduct review of electronic discovery documents (2.0); revise draft chronology memo re same (3.5). | 5.50 |
| 01/28/21 | CWY | 020 | Review proposed scheduling order. | 0.10 |
| 01/29/21 | DMZ | 020 | Correspond with counsel to defendant re litigation admin issues. | 0.10 |
| 01/29/21 | RJC | 020 | Review discovery documents (7.1); draft fact chronology memorandum re same (1.2). | 8.30 |
| 01/29/21 | DLC | 020 | Review adversary proceeding administrative issues (2.3); revise document production memorandum (1.7); confer with Weil re consolidation (.7); confer with H5 re document productions (.3). | 5.00 |
| 01/29/21 | SLB | 020 | Analyze open issues in connection with Adversary Proceeding. | 0.30 |
| 01/29/21 | LJT | 020 | Review and analyze case law in connection with adversary proceeding issues (2.0); revise summary re the same (1.0). | 3.00 |
| 01/29/21 | SMN | 020 | Review new filing in New York D&O insurance coverage action. | 0.10 |
| 01/29/21 | JRK | 020 | Conduct review of electronic discovery documents (1.0); draft chronology memo re same (4.2). | 5.20 |
| 01/29/21 | PJG | 020 | Draft letter to defendants re privilege log issues. | 1.50 |
| 01/29/21 | NRL | 020 | Review documents in connection with adversary proceeding. | 1.80 |
| 01/30/21 | RJC | 020 | Review documents and draft fact chronology memorandum. | 6.00 |
| 01/30/21 | DLC | 020 | Review legal research re privilege issues (.4); follow-up with E. Maizel re same (.7). | 1.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 01/30/21 | EBM | 020 | Conduct additional research re privilege issues (.4); correspond with D. Chapman re same (.7). | 1.10 |
| 01/31/21 | RJC | 020 | Review discovery documents in connection with Adversary Proceeding. | 5.10 |
| 01/31/21 | DLC | 020 | Review and revise presentation for Lit. Designees (2.5); review document memorandum and hot documents (2.5). | 5.00 |
| 01/31/21 | SMN | 020 | Revise memo re document productions (3.7); draft correspondence to D. Chapman re same (.3). | 4.00 |
| 01/31/21 | PJG | 020 | Draft letter to defendants re privilege logs. | 3.40 |
| 01/05/21 | JRK | 022 | Review defendant's privilege logs. | 1.20 |
| 01/20/21 | SLB | 022 | Review update report re path to effective date (.5); correspondence with Debtors' counsel re same (.4). | 0.90 |
| 01/05/21 | SLB | 023 | Review proposed Transform resolution re motion to compel. | 0.20 |
| 01/05/21 | ZDL | 023 | Evaluate settlement proposal regarding turnover motion against Transform (.4); review underlying motion in connection with the same (.2). | 0.60 |

|  | Total Hours | 564.20 |
|---|---|---|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D M ZENSKY | 11.30 | at | $1655.00 | = | $18,701.50 |
| P C DUBLIN | 6.10 | at | $1655.00 | = | $10,095.50 |
| D L CHAPMAN | 90.50 | at | $1265.00 | = | $114,482.50 |
| S L BRAUNER | 9.50 | at | $1265.00 | = | $12,017.50 |
| Z CHEN | 5.00 | at | $1075.00 | = | $5,375.00 |
| S SHARAD | 8.20 | at | $1005.00 | = | $8,241.00 |
| J P KANE | 20.40 | at | $970.00 | = | $19,788.00 |
| E B MAIZEL | 9.50 | at | $940.00 | = | $8,930.00 |
| J A LATOV | 29.70 | at | $940.00 | = | $27,918.00 |
| Z D LANIER | 15.20 | at | $980.00 | = | $14,896.00 |
| L J TANDY | 13.70 | at | $700.00 | = | $9,590.00 |
| S M NOLAN | 19.20 | at | $855.00 | = | $16,416.00 |
| J R KULIKOWSKI | 70.40 | at | $770.00 | = | $54,208.00 |
| P J GLACKIN | 23.50 | at | $770.00 | = | $18,095.00 |
| J E SZYDLO | 12.40 | at | $810.00 | = | $10,044.00 |
| C W YOUNGS | 13.90 | at | $610.00 | = | $8,479.00 |
| N R LOMBARDI | 16.00 | at | $980.00 | = | $15,680.00 |
| R J COLLINS | 183.80 | at | $500.00 | = | $91,900.00 |
| D KRASA-BERSTELL | 5.90 | at | $440.00 | = | $2,596.00 |

|  | Current Fees | $467,453.00 |
|---|---|---|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $141.68 |
| Computerized Legal Research - Other | $974.27 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,804.01 |
| Courier Service/Messenger Service- Off Site | $104.32 |
| Professional Fees - Legal | $645,520.00 |
| Professional Fees - Miscellaneous | $541,750.85 |

**Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 141.68 |
| Computerized Legal Research – Other | 974.27 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 4,804.01 |
| Courier Service/Messenger Service – Off Site | 104.32 |
| Prof Fees – Legal | 645,520.00 |
| Professional Fees – Miscellaneous | 541,750.85 |
| Telephone – Long Distance | 70.00 |
| **TOTAL:** | **1,193,365.13** |

## **Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

Page 10
03/22/21

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 01/30/20 | EBM | 020 | Conduct additional research re privilege issues (.4); correspond with D. Chapman re same (.7). | 1.10 |
| 01/31/21 | RJC | 020 | Review discovery documents in connection with Adversary Proceeding. | 5.10 |
| 01/31/21 | DLC | 020 | Review and revise presentation for Lit. Designees (2.5); review document memorandum and hot documents (2.5). | 5.00 |
| 01/31/21 | SMN | 020 | Revise memo re document productions (3.7); draft correspondence to D. Chapman re same (.3). | 4.00 |
| 01/31/21 | PJG | 020 | Draft letter to defendants re privilege logs. | 3.40 |
| 01/05/21 | JRK | 022 | Review defendant's privilege logs. | 1.20 |
| 01/20/21 | SLB | 022 | Review update report re path to effective date (.5); correspondence with Debtors' counsel re same (.4). | 0.90 |
| 01/05/21 | SLB | 023 | Review proposed Transform resolution re motion to compel. | 0.20 |
| 01/05/21 | ZDL | 023 | Evaluate settlement proposal regarding turnover motion against Transform (.4); review underlying motion in connection with the same (.2). | 0.60 |

|  | Total Hours | 564.20 |
|--|-------------|--------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| D M ZENSKY | 11.30 | at | $1655.00 | = | $18,701.50 |
| P C DUBLIN | 6.10 | at | $1655.00 | = | $10,095.50 |
| D L CHAPMAN | 90.50 | at | $1265.00 | = | $114,482.50 |
| S L BRAUNER | 9.50 | at | $1265.00 | = | $12,017.50 |
| Z CHEN | 5.00 | at | $1075.00 | = | $5,375.00 |
| S SHARAD | 8.20 | at | $1005.00 | = | $8,241.00 |
| J P KANE | 20.40 | at | $970.00 | = | $19,788.00 |
| E B MAIZEL | 9.50 | at | $940.00 | = | $8,930.00 |
| J A LATOV | 29.70 | at | $940.00 | = | $27,918.00 |
| Z D LANIER | 15.20 | at | $980.00 | = | $14,896.00 |
| L J TANDY | 13.70 | at | $700.00 | = | $9,590.00 |
| S M NOLAN | 19.20 | at | $855.00 | = | $16,416.00 |
| J R KULIKOWSKI | 70.40 | at | $770.00 | = | $54,208.00 |
| P J GLACKIN | 23.50 | at | $770.00 | = | $18,095.00 |
| J E SZYDLO | 12.40 | at | $810.00 | = | $10,044.00 |
| C W YOUNGS | 13.90 | at | $610.00 | = | $8,479.00 |
| N R LOMBARDI | 16.00 | at | $980.00 | = | $15,680.00 |
| R J COLLINS | 183.80 | at | $500.00 | = | $91,900.00 |
| D KRASA-BERSTELL | 5.90 | at | $440.00 | = | $2,596.00 |

|  | Current Fees | $467,453.00 |
|--|--------------|-------------|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|--|--|
| Computerized Legal Research - Lexis - in contract 30% discount | $141.68 |
| Computerized Legal Research - Other | $974.27 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $4,804.01 |
| Courier Service/Messenger Service- Off Site | $104.32 |
| Professional Fees - Legal | $645,520.00 |
| Professional Fees - Miscellaneous | $541,750.85 |

SEARS CREDITORS COMMITTEE                                                              Page 11
Bill Number: 1927778                                                                   03/22/21

Telephone - Long Distance                               $70.00

Current Expenses                                                        $1,193,365.13

| Date | | Value | |
|------|------|------|------|
| 09/28/20 | Professional Fees - Legal  VENDOR: Expert Service Provider INVOICE#: 1005496-01 DATE: 9/28/2020 | $161,044.00 | |
| | For expert services rendered and expenses incurred in adversary proceeding for period ending August 31, 2020. | | |
| 09/28/20 | Professional Fees - Legal  VENDOR: Expert Service Provider INVOICE#: 1005496-02 DATE: 9/28/2020 | $37,553.50 | |
| | For expert services rendered and expenses incurred in adversary proceeding for period ending Aug. 31, 2020. | | |
| 10/27/20 | Professional Fees - Legal  VENDOR: Expert Service Provider INVOICE#: 1006456 DATE: 10/27/2020 | $133,672.50 | |
| | For expert services rendered and expenses incurred in adversary proceeding for period ending Sept. 30, 2020. | | |
| 12/15/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-28815 DATE: 12/15/2020 Data Hosting; Hosting Project Management Hrs. User fees | $114,392.30 | |
| 12/15/20 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-28646 DATE: 12/15/2020 Key Document Identification (Hrs.) Data Management | $201,037.50 | |
| 01/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/4/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 | |
| 01/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 | |
| 01/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 | |
| 01/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 | |
| 01/06/21 | Computerized Legal Research - Westlaw | $128.35 | |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

| | | |
|---|---|---|
| | - in contract 30% discount  User: LATOV JEFFREY Date: 1/6/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 01/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 01/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $128.10 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $2.70 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $14.20 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $3.20 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $45.30 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $15.90 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $406.50 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $23.40 |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER | $7.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

|  |  |  |
|---|---|---|
|  | INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 |  |
| 01/06/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42020 DATE: 1/6/2021 -- Usage from 10/1/2020 to 12/31/2020 | $13.60 |
| 01/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 1/7/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 01/08/21 | Professional Fees - Legal  VENDOR: Expert Service Provider INVOICE#: 1009484 DATE: 1/8/2021 For expert services rendered for the period ending Nov. 30, 2020 in Sears adversary proceeding | $64,109.00 |
| 01/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/11/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 01/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 01/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/12/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/13/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 01/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: | $22.39 |

|  |  |  |
|---|---|---|
|  | 1/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 01/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/13/21 | Professional Fees - Legal  VENDOR: Expert Service Provider INVOICE#: 13638 DATE: 1/13/2021 For expert services rendered for the period through December 31, 2020 in Adversary Proceeding | $249,141.00 |
| 01/13/21 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-29070 DATE: 1/13/2021 | $113,321.25 |
|  | Key document identification hrs; data management hrs; data management hrs. |  |
| 01/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 01/14/21 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-29085 DATE: 1/14/2021 Data hosting, Hosting project management; User fees | $112,999.80 |
| 01/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 01/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 01/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 1/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,155.12 |
| 01/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/20/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/20/21 | Computerized Legal Research - Westlaw | $22.39 |

| | - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
|---|---|---|
| 01/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHAPMAN DEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.30 |
| 01/20/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CHAPMAN DEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.38 |
| 01/20/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E041-21 DATE: 1/23/2021 |TRACKING #: 1Z02E52E1595506372; SHIP DATE: 01/20/2021; SENDER: Bennett Walls; NAME: Dean Chapman COMPANY: Akin Gump ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $82.12 |
| 01/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 01/21/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E041-21 DATE: 1/23/2021 |TRACKING #: 1Z02E52E0196156462; SHIP DATE: 01/21/2021; SENDER: Bennett Walls; NAME:  COMPANY: Sean Nolan ADDRESS: 37 Macon Ave., Sayville, NY 11782 US; | $22.20 |
| 01/21/21 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4453623602121604 DATE: 2/12/2021 Court Calls, 01/21/21, Hearing Attendance, CourtSolutions | $70.00 |
| 01/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 01/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $164.16 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

|  |  |  |
|---|---|---|
|  | RODRIGUEZ JAIME Date: 1/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 01/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/26/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 01/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YOUNGS CONOR Date: 1/26/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 01/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 1/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 01/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 01/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 1/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 01/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 1/28/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 01/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 1/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $14.48 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $71.86 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2101 DATE: 1/31/2021 - Document Retrieval in Various Courts | $4.68 |
| 01/31/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC | $5.44 |

SEARS CREDITORS COMMITTEE
Bill Number: 1927778

Page 17
03/22/21

| | | |
|---|---|---|
| | INVOICE#: 328396-2101 DATE: 1/31/2021 | |
| 01/31/21 | - Document Retrieval in Various Courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 | $59.06 |
| 01/31/21 | - Document Retrieval in Various Courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 | $118.13 |
| 01/31/21 | - Document Retrieval in Various Courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 | $40.01 |
| 01/31/21 | - Document Retrieval in Various Courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2101 DATE: 1/31/2021 | $0.11 |
| 01/31/21 | - Document Retrieval in Various Courts Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/31/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $346.23 |
| | Current Expenses | $1,193,365.13 |

**Total Amount of This Invoice**                    **$1,660,818.13**

**Prior Balance Due**                    $4,910,720.80

**Total Balance Due Upon Receipt**                    $6,571,538.93



**Invoice Date:** 12/15/2020                                       **Invoice Number:** INV-28815

| | | |
|---|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 11/1/2020 | 11/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (GB)** | 11,864.7 | $9.00 | $106,782.30 |
| **Hosting Project Management (Hours)** | 16 | $185.00 | $2,960.00 |
| **User Fees (Users)** | 62 | $75.00 | $4,650.00 |

|  |  |
|---|---|
| **Subtotal** | $114,392.30 |
| **Tax Total** | $0.00 |
| **Total** | $114,392.30 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 12/15/2020

**Invoice Number:** INV-28646

| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 11/1/2020 | 11/30/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in 3rd Party/Defendant, Seritage, Pre-Seritage, and General Issue sets for 39 mini-chron topics.* | 442.25 | $450.00 | $199,012.50 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 9 | $225.00 | $2,025.00 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $201,037.50 |
| **Tax Total** | $0.00 |
| **Total** | $201,037.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 1/13/2021

**Invoice Number:** INV-29070

| **Billing Address:** | Ms. Roxanne Tizravesh | H5 |
|---|---|---|
| | Akin Gump Strauss Hauer & Feld LLP | 595 Market Street, Suite 610 |
| | One Bryant Park | San Francisco CA 94105 |
| | Bank of America Tower | (415) 625-6700 |
| | New York NY 10036 | clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 12/1/2020 | 12/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification in 3rd Party/Defendant, Seritage, Pre-Seritage, and General Issue sets for 39 mini-chron topics.* | 248.2 | $450.00 | $111,690.00 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 7.25 | $225.00 | $1,631.25 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $113,321.25 |
| **Tax Total** | $0.00 |
| **Total** | $113,321.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*



**Invoice Date:** 1/14/2021

**Invoice Number:** INV-29085

| Billing Address: | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 12/1/2020 | 12/31/2020 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (GB)** | 11,869.5 | $9.00 | $106,825.50 |
| **Hosting Project Management (Hours)** | 7.83 | $185.00 | $1,448.55 |
| **User Fees (Users)** | 63.01 | $75.00 | $4,725.75 |

| | |
|---|---|
| **Subtotal** | $112,999.80 |
| **Tax Total** | $0.00 |
| **Total** | $112,999.80 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*