**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
In re:                                    :
                                          :          Chapter 11
SEARS HOLDINGS CORPORATION, et al.,       :
                                          :          Case No. 18-23538 (RDD)
                                          :
              Debtors.¹                   :          (Jointly Administered)
-------------------------------------------------------------x
```

## AFFIDAVIT OF SERVICE

I, Seth Botos, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by method set forth on the Master Service List attached hereto as **Exhibit A**, (2) a courtesy copy of the following document was sent via overnight mail on the Chambers of The Honorable Robert D. Drain, Sears Chambers Copy, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, Room 248, White Plains, NY 10601, and (3) via overnight mail and email on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg, Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, paul.schwartzberg@usdoj.gov, richard.morrissey@usdoj.gov:

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Amended Notice of Adjournment of Hearing on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 9364] (the ***"Notice of Adjournment"***)

On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served (1) via first class mail on the Affected Parties Service List attached hereto as **Exhibit B**, and (2) via email on the Affected Claimants Email Service List attached hereto as **Exhibit C**.

On March 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Email Master Service List attached hereto as **Exhibit D**.

- Notice of Agenda of Matters Scheduled for Telephonic Hearing on March 23, 2021 at 10:00 a.m. (ET) [Docket No. 9365]

Dated: March 24, 2021

*/s/ Seth Botos*
Seth Botos

State of New York
County of New York

Subscribed and sworn to (or affirmed) me on March 24, 2021, by Seth Botos, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2021

2

SRF 52158

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counsel to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq.<br>108-18 Queens Boulevard<br>4th Floor, Suite 3<br>Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | zheller@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 23

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera P.O. Box 442968 Miami FL 33144 | JTHerrera@Herreralawfirm.com VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo 2 Park Avenue New York NY 10016 | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com msekowski@herrick.com CCarty@herrick.com JDAngelo@herrick.com KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. 401 West A Street Suite 2600 San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia 31 West 52nd Street New York NY 10019 | barbra.parlin@hklaw.com elvin.ramos@hklaw.com arthur.rosenberg@hklaw.com Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. 701 Brickell Avenue Suite 3300 Miami FL 33131 | jose.casal@hklaw.com jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman 2290 First National Building 660 Woodward Avenue Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith One Battery Park Plaza New York NY 10004 | chris.gartman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com paulsilverstein@huntonak.com brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse 1445 Ross Avenue Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam 250 West Street Suite 700 Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector 940 West Main Street Suite 106 El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias 915 Wilshire Blvd Ste. 800 Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration 31 Hayward Street Suite E Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven CT 06511 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirlpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave .Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 23

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Willmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin TX 78701 | | First Class Mail |

**Exhibit B**

Exhibit B

Affected Parties Service List

Served first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| 5805381 | Adams, Patricia | ADDRESS ON FILE | | | | | | | |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | |
| 5839219 | ADT LLC d/b/a Protection One | ADDRESS ON FILE | | | | | | | |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 5838565 | ADT LLC d/b/a Protection one | ADDRESS ON FILE | | | | | | | |
| 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| 4135902 | Allure Home Creation Co., Inc | 85 Fulton Street | Unit 8 | | | Boonton | NJ | 07005 | |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheiia R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| 4135999 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4777973 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | |
| 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |

Exhibit B

Affected Parties Service List

Served first class mail

| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 4123957 | Baby Coca For Wears & Textiles Co. | K11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4910568 | Banks, Lisa Turner | ADDRESS ON FILE | | | | | | | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 4129555 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | |
| 5843095 | BH North America Corporation | Dan Foust, President/CEO | 620 N. 2nd Street | | | St. Charles | MO | 63301 | |
| 5843095 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West "A" St., Ste. 2600 | | San Diego | CA | 92101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 32

Exhibit B

Affected Parties Service List

Served first class mail

| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | Hong Kong |
|---|---|---|---|---|---|---|---|---|---|
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza-- 825 Eighth Avenue | New York | NY | 10019 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 7151173 | Blanco CAD | ADDRESS ON FILE | | | | | | | |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | LOS CASTILLOS PRIMERA SECCION | | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 32

Exhibit B

Affected Parties Service List

Served first class mail

| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4142914 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | | LEON, GT | | 37390 | MEXICO |
| 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | ADDRESS ON FILE | | | | | | | |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5854218 | Chervon (HK), Ltd. | ADDRESS ON FILE | | | | | | | |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 5847114 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4. Wang Kwong | Rd. Kowloon Bay | | Kowloon | | | Hong Kong |
| 5847114 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 | |
| 4135642 | City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 6115981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | |
| 6115981 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 6126723 | City of Del Rio | 109 W Broadway | | | | Del Rio | TX | 78840 | |
| 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | |
| 4129576 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4129576 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| 6029872 | City Of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | |
| 6029872 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | | Laredo | TX | 78042-6548 | |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4127977 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 7329626 | City of Sulphur Springs | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | |
| 6172732 | Clark County Assessor | ADDRESS ON FILE | | | | | | | |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4780766 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5840579 | Combine International Inc | 354 Indusco Court | | | | Troy | MI | 48083 | |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 5795380 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Attn: Kim Drolet and Zoran Matich | 20 Whitcher Street | | | Lisbon | NH | 03585 | |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | | COVINGTON | LA | 70433 | |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | | AGAWAM | MA | 01001 | |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | |
| 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 5820388 | County of San Luis Obispo Tax Collector | ADDRESS ON FILE | | | | | | | |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba , MH | | 400096 | India |

Exhibit B
Affected Parties Service List
Served first class mail

| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | Los Angeles | CA | 90036 | |
| 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | | Chicago | IL | 60674 | |
| 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4696290 | CURA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | Houston | TX | 77065 | |
| 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | |
| 4140924 | Danecraft, Inc. | ADDRESS ON FILE | | | | | | | |
| 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | |
| 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Quimby | P.O. Box 346 | | Hernando | MS | 38632 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
|---|---|---|---|---|---|---|---|---|---|
| 4130439 | Dileep Industries Pvt Ltd | 618, Mahaveer Nagar | Tonk Road | | | Jaipur, Rajasthan | | 302018 | India |
| 4130439 | Dileep Industries Pvt Ltd | G 161-164, Riico Industrial Area | | | | Bagru- Jaipur | | 303007 | India |
| 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 5852368 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z2A4 | Canada |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn.: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 5850825 | Dorel Industries, Inc. | ADDRESS ON FILE | | | | | | | |
| 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | |
| 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | |
| | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | |
| 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | |
| 5819646 | East Penn Manufacturing Co. | ADDRESS ON FILE | | | | | | | |
| 4128262 | Eastern Prime Textile Limited | ADDRESS ON FILE | | | | | | | |
| 4128262 | Eastern Prime Textile Limited | ADDRESS ON FILE | | | | | | | |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | | | Hong Kong |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4139373 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | |
| 4129768 | E-Land Apparel Ltd | #16/2B Sri Vinayaka Industrial Estate | Singasandra | Near Dakshin Honda Showroom | Hosur Road | Bangalore | | 560068 | India |
| 5849210 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | | OVERLAND PARK | KS | 66223-7351 | |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | | OVERLAND PARK | KS | 66223-7351 | |
| 5795781 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | | EAST AMHERST | NY | 14051 | |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | | Elko | NV | 89801-3715 | |
| 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 7329624 | Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spingler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | | Dallas | TX | 75244 | |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5843591 | Encompass Supply Chain Solutions, Inc | ADDRESS ON FILE | | | | | | | | |
| 5843591 | Encompass Supply Chain Solutions, Inc | ADDRESS ON FILE | | | | | | | | |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | | Taylor | MI | 48180 | |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | | TAYLOR | MI | 48180 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | | DALLAS | TX | 75265 | |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | | NEW YORK | NY | 10036 | |
| 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | | Stephenville | TX | 76401-4218 | |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | | New York | NY | 10158 | |
| 4126386 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A, LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL, | | | MUMBAI | | 400-013 | INDIA |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | | PLEASANTON | CA | 94566 | |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | | PLEASANTON | CA | 94566 | |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | | New York | NY | 10018 | |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | | VENTURA | CA | 93003 | |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | | NEW YORK | NY | 10001 | |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | | Austin | TX | 78731 | |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | | La Grange | TX | 78945 | |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | | Rockford | IL | 61107 | |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | | Key West | FL | 33040 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | | SAINT CLOUD | FL | 34769 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 |
| 5822013 | Ford, Valeria | 2407 7th Street Road | | | | Louisville | KY | 40208 |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 |
| 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 |
| 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | E2 7JN | UNITED KINGDOM |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 |
| 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 |
| 4693563 | FULLER, CONNIE | ADDRESS ON FILE | | | | | | |
| 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA |
| 4137391 | Gaia Group, Inc. | 37 Vineyard Road | Claremont | | | Cape Town | | 7708 | South Africa |
| 4137391 | Gaia Group, Inc. | Marie McGrath-Brown | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 |
| 4290604 | GAINES, KANDI | 19816 TERRACE AVE | | | | LYNWOOD | IL | 60411 |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | 624708 | India |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 |
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 |
| 4583911 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 |
| 4783805 | Goleta Water District | Rosa Elena Clancy, Financial Analyst | 4699 Hollister Ave | | | Goleta | CA | 93110 |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |
| 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | ADDRESS ON FILE | | | | | | |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 |
| 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 |
| 4807093 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of  BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | Suite 703 | | Rutherford | NJ | 07070 |
| 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 |

Exhibit B
Affected Parties Service List
Served first class mail

| 4141224 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A | 259 WENSAN RD | | | HANGZHOU ZHEJIANG | | 310012 | CHINA |
|---|---|---|---|---|---|---|---|---|---|
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 6178982 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 4737415 | HARRIS, GARY | 315 S SUN N LAKES BLVD | | | | LAKE PLACID | FL | 33852 | |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125748 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 5405184 | HASSAN, TONY M. | ADDRESS ON FILE | | | | | | | |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | | KINGSPORT | TN | 37664 | |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 4127145 | HK Sino-Thai Trading Company Ltd., | Zhaoyuan Yang | Room 704, Ming De International Plaza | No 158 Min De Road | | Shanghai | | 200070 | China |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | | | | Hong Kong |
| 4135665 | Hood CAD | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 7329660 | Hood CAD | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 4138377 | Hopkins County | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 4127183 | House & Home Ltd. | Room 908, Hunghom Commercial | Centre, Tower A, 39 Ma Tau Wai Road, | Hunghom | | Kowloon | | | Hong Kong |
| 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | | DONGGUAN, GUANGDONG | | 523960 | China |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| 5825462 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | Logan | UT | 84332 | |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 5796612 | IDM INC | PO BOX 895005 | | | | LEESBURG | FL | 34789 | |
| 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 07701 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4135752 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 |
| 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN, GUANGDONG | | CHINA |
| 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5828241 | Johnston, Phillippa L | 13710 New Acadia Lane | | | | Upper Marlboro | MD | 20774 | |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE, TAMIL NADU | | 641302 | INDIA |
| 4128699 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE, TN | | 641 302 | INDIA |
| 4127898 | K G Denim Ltd | Then Thirumalai | Mettuapalaym | | | Coimbatore , Tamil Nadu | | 641302 | India |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | |
| 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | |
| 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 5405270 | KING, ELAINE S | ADDRESS ON FILE | | | | | | | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 | |
| 4127082 | Kopke, Barry D | 3914 Grosvenor Rd | | | | South Euclid | OH | 44118 | |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4139169 | LaRue, Michael | ADDRESS ON FILE | | | | | | | |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 4868080 | LIMBACH COMPANY LLC | 31-35th Street | | | | Pittsburgh | PA | 15201 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5844235 | LNBYB in Trust for Weihai Lianqiao International Coop. Group Co. Ltd. | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | | | | CN26420 | China |
| 5844235 | LNBYB in Trust for Weihai Lianqiao International Coop. Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | |
| 7334094 | ManpowerGroup US Inc. | Melissa A. Pena | Norris McLaughlin, P.A. | 875 Third Avenue, 8th Floor | | New York | NY | 10022 | |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4142793 | Maricopa County Treasurer | Attn: Desi Ramirez/Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | |
| 4903646 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | |
| | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY STE 300 | | | | PEACHTREE COR | GA | 30092-3596 | |
| 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 4878596 | MAYFAIR ACCESSORIES INTL LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | JAMES ZHANG, CEO | MAYFAIR ACCESSORIES INT'L LTD. | 21 FLOOR TOWER B CFC NO300 EAST ZHONGSHAN ROAD | | NANJING, JS | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP. & EXP. CO. LTD | 21F-B, CFC NO300 EAST ZHONGSHAN RD | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 4848666 | MAYO, LOUISE H. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5818486 | Mays, Charnelle L. | ADDRESS ON FILE | | | | | | | |
| 5705615 | MCCOWAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 4904137 | McCullen, Alicia K. | ADDRESS ON FILE | | | | | | | |
| 4839851 | MCGRAW, THEDORE & MARJORIE | ADDRESS ON FILE | | | | | | | |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 5812717 | Melissa, Coy | ADDRESS ON FILE | | | | | | | |
| 4537588 | MELTON, KORY | ADDRESS ON FILE | | | | | | | |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | Taipei | | 11570 | Taiwan |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennesse | Metro Nashville  Legal Department | Post Office  Box 196300 | | | Nashville | TN | 37219 | |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennesse | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4133431 | Mexia Independent School District | Limestone Co Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | |
| 4133431 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |

Exhibit B

Affected Parties Service List

Served first class mail

| 4243969 | Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | | St. Thomas | VI | 00804 | |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | | Smithville | TN | 37166 | |
| 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | |
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4130067 | Mien Co., Ltd. | Attn: Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre | 489-491 Castle Peak Road | | | | Hong Kong |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4679118 | MINTER, JONIE | ADDRESS ON FILE | | | | | | | |
| 5815845 | Mitsuyuki, Stanley | ADDRESS ON FILE | | | | | | | |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4682979 | MONROE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | |
| 4141145 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 | |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4748835 | Moran, Amanda | ADDRESS ON FILE | | | | | | | |
| 4771752 | MORGAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI, RIO GRANDE DO SUL | | 95775 | BRAZIL |
| 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | |
| 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City, Guang Dong | | 523000 | China |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | SHATIN N.T. | | | HONG KONG |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | |
| 4131107 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | | ZHEJIANG | | 315326 | CHINA |
| 4127074 | Ningbo Jusheng Hats Industry Co., Ltd. | No. 48 East Rd. Changhe Cixi Ningbo | | | | Ningbo , Zhejiang | | 315326 | China |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | |
| 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 3648 Morreim Drive | | Belvidere | IL | 61008 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 4762323 | ODOM, QUANTINA | ADDRESS ON FILE | | | | | | | |
| 5797930 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 00984 | |
| 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist., | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4126549 | Orient Craft Limited | RAJNISH MITTAL | A-19, INFOCITY SECTOR 33-34 | | | Gurgaon, Haryana | | 122003 | India |
| 4128096 | ORIENT CRAFT LIMITED | A-19, INFOCITY SECTOR 33-34 | | | | GURGAON, HARYANA | | 122003 | INDIA |
| 5012850 | Otaguro, Kelvin | ADDRESS ON FILE | | | | | | | |
| 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5814219 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | |
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | |
| 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada |
| 5485083 | Pacheco Suarez, Edlyn C | ADDRESS ON FILE | | | | | | | |
| | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 5835681 | Palacios, Yacleyda | ADDRESS ON FILE | | | | | | | |
| 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| 5586076 | PAUL, CURTES | ADDRESS ON FILE | | | | | | | |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District, Shenzhen | | | China |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | Guaynabo | PR | 00966 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | Allegan | MI | 49010 | |
| 4139047 | Perry, DeWanda L. | ADDRESS ON FILE | | | | | | |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | PUEBLO | CO | 81003 | |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | ROCKFORD | IL | 61109 | |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | Irvine | CA | 92618 | |
| 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | Tacoma | WA | 98402-5603 | |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | Dundee | FL | 33838 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | Kansas City | MO | 64105 | |
| 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | Platte City | MO | 64079 | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | BELOIT | WI | 53511 | |
| 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egbertson Road, Suite 1 | | Campbell Hall | NY | 10916 | |
| 4805050 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | |
| 4556363 | POKE, SABRINA J. | ADDRESS ON FILE | | | | | | |
| 4139510 | Polk County | 416 N. Washington Ave | | | Livingston | TX | 77531 | |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | Houston | TX | 77253-3064 | |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | RUSSELLVILLE | AR | 72801 | |
| 4779975 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | Valparaiso | IN | 46383 | |
| 4779975 | Porter County Treasurer | PO Box 2150 | | | Valparaiso | IN | 46384-2150 | |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | Chicago | IL | 60646 | |
| 5834750 | Precision Control Systems of Chicago, Inc. | ADDRESS ON FILE | | | | | | |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | PHILADELPHIA | PA | 19195 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | Plano | TX | 75074 | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | Rosemont | IL | 60018 | |
| 4133007 | PRIMACY INDUSTRIES LIMITED | #7A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | | 575011 | INDIA |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | LIVERMORE | CA | 94551-9479 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | BLANDON | PA | 19510 | |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | MAYAGUEZ | PR | 00681 | |
| 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | Pueblo | CO | 81003 | |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | Pueblo | CO | 81003 | |
| 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | San Juan | PR | 00917-4819 | |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | San Juan | PR | 00936-4267 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4788130 | Qassis, Ureib | ADDRESS ON FILE | | | | | | | |
| 4788130 | Qassis, Ureib | ADDRESS ON FILE | | | | | | | |
| 5431403 | QUALITY HOUSE INT | Ivan Vazov district, 1, Balsha str., Fl. 3, | | | | Sofia | | 1408 | Bulgaria |
| 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, NO. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | DA`AN DIST., TAIPEI | | 10696 | TAIWAN |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 5798356 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 5833462 | Randolph, Debra | ADDRESS ON FILE | | | | | | | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4125119 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310 | Sec. 4 | Zhong Xiao E. Rd | Taipei | | 10694 | Taiwan |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4792351 | Reyes Jr, Rodrigo | ADDRESS ON FILE | | | | | | | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | |
| 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |

Exhibit B
Affected Parties Service List
Served first class mail

| 5752817 | RIFE, JENNIFER | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5433242 | RIZWAN, RUKHSANA | ADDRESS ON FILE | | | | | | |
| 4132774 | Rizwan, Wajeeha | ADDRESS ON FILE | | | | | | |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | AIEA | HI | 96701 | |
| 4408140 | ROBERTS, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 4324147 | ROBINS, DESHONA  O. | ADDRESS ON FILE | | | | | | |
| 5405579 | ROBINSON, JERRY L | ADDRESS ON FILE | | | | | | |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | TAMPA | FL | 33538 | |
| 4636552 | ROMERO, ADELA | ADDRESS ON FILE | | | | | | |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | New York | NY | 10017 | |
| 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | Norwalk | CT | 06851 | |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | WARRENVILLE | IL | 60555 | |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | Tolleson | AZ | 85353 | |
| 4328544 | RYAN, JANE | ADDRESS ON FILE | | | | | | |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | Racine | WI | 53403 | |
| | Salesmaster Corporation | 87 Towpath Road | | | Fairless Hills | PA | 19030 | |
| 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | Guanggzhou | | 510620 | China |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | Guangzhou | | 510620 | China |
| 4397094 | SAMI, MARIA | ADDRESS ON FILE | | | | | | |
| 4397094 | SAMI, MARIA | ADDRESS ON FILE | | | | | | |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | Seoul | | 06248 | Korea |
| 4123889 | Samil Solution Co., LTD | Joseph E Sarachek | 101 Park Avenue Floor 27 | | New York | NY | 10017 | |
| 5853435 | SAMIL SOLUTION CO., LTD. | ADDRESS ON FILE | | | | | | |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | AZTEC | NM | 87410 | |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | Aztec | NM | 87410 | |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | Palm Beach | FL | 33480 | |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | Mount Prospect | IL | 60056 | |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | Chicago | IL | 60661 | |
| 4519378 | SCOTT, LOUIS L | 2296 SHASTA AVENUE | | | MEMPHIS | TN | 38108 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | LONG ISLAND CITY | NY | 11101 | |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | Cleveland | OH | 44130 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | Mahwah | NJ | 07430 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | Roseland | NJ | 07068 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | | ATLANTA | GA | 30309-2848 |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | | ATLANTA | GA | 30305 |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | | Grand Rapids | MI | 49512 |
| 4905332 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | | Los Angeles | CA | 90064 |
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | | Los Angeles | CA | 90064 |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | | Dalton | GA | 30722 |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | | Dalton | GA | 30722 |
| 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | | Dalton | GA | 30722 |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | | Atlanta | GA | 30309 |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | | Memphis | TN | 38101-2751 |
| 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | | MEMPHIS | TN | 38101 |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | | Shenzhen Guangdong | | 518108 | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | BANK OF CHINA SHENZHEN BRANCH | A/C.: 810100493408091001 | SWIFT CODE; BKCHCNBJ45A | 2022 Jianshe Road, Luohu | | Shenzhen Guangdong | | | China |
| 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | | Clarksburg | WV | 26301 |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | | Richardson | TX | 75082 |
| 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | | Richardson | TX | 75082 |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | | Richardson | TX | 75080 |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | | Lenexa | KS | 66219 |
| 4135327 | SHI YI FOOTWEAR MFG FACTORY | SHANG YANG INDUSTRIAL PARK | HUANG BU, HUI DONG | HUIZHOU | | | GUANGDONG | | 516353 | CHINA |
| 4126646 | Shinn Fu Company of America, Inc. | 10939 N. Pomona Avenue | | | | | Kansas City | MO | 64153 |
| 4126646 | Shinn Fu Company of America, Inc. | Ashford Schael LLC | Courtney A. Schael | 100 Quimby Street, Suite 1 | | | Westfield | NJ | 07090 |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 |
| 5818418 | Smith III, Terry Rexall | ADDRESS ON FILE | | | | | | | |
| 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | | FAIRFIELD | CA | 94533 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4904698 | Stig Jiangsu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | Nanjing | | 210012 | China |
| 4128873 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | | NANJING, JIANGSU | | 210012 | CHINA |
| 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | |
| 5786958 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5852122 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco No. 125, | Phoenix Terrace, 7- Andar | Macau | | | | | Macao |
| 5848652 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco, No. 125 | Phoenix Terrace, 7-Andar-A | Macau | | | | | Macao |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE |
| 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | Simpsonville | SC | 29680 | |
| 4129516 | Sunny Days Entertainment, LLC | Melvin Wells, CEO | 208 Chancellors Park Court | | | Simpsonville | SC | 29681 | |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4128958 | Sunny Jet Textiles Co, Ltd | No.9, Longquan Road | Yangzhou | | | Jiangsu | | 225003 | China |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5837011 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | No. 1156 Sherbin South Road | Minghong District | | Shanghai | | PC 20116 | China |
| 5837011 | Superb International Co., Ltd | C/o Tobias Law Firm, P.C. | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | | Irving | TX | 75039 | |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | | Irvine | CA | 92612 | |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | | Irvine | CA | 92612 | |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | | Boston | MA | 02111 | |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | | SUZHOU | | | CHINA |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | | LaVergne | TN | 37086 | |
| 5816890 | SWB LDG | ADDRESS ON FILE | | | | | | | | |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | | Arlington | TX | 76010 | |
| 7729706 | Synergetic Staffing, LLC | Attn: Alicia Larson | 109 E. Bridge Street | | | | Brighton | CO | 80601 | |
| 7729706 | Synergetic Staffing, LLC | c/o RJB Lawyer, LLC | Attn: Robert J. Bruce, Esq. | 1543 Champa Street | Suite 400 | | Denver | CO | 80202 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | | E PROVIDENCE | RI | 02916 | |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | | Dallas | TX | 75207 | |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post | Kundrathur Via | | Chennai, Tamil Nadu | | 600 069 | India |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | | Belton | TX | 76513-0390 | |
| 7171165 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | | Amarillo | TX | 79105 | |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | | Amarillo | TX | 79105-9132 | |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | | Phoenix | AZ | 85016-3911 | |
| 5833260 | Tellez, Gabriel | ADDRESS ON FILE | | | | | | | | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | | Lexington | KY | 40511 | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | | Lexington | KY | 40511 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | Louisville | KY | 40202 |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 |
| 4125585 | Terry CAD | PO Box 426 | | | Brownfield | TX | 79316-0426 |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 |
| 4142831 | Terry County Appraisal District | PO Box 426 | | | Brownfield | TX | 79316-0426 |
| 4129378 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str., Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | Irving | TX | 75063 |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | Kansas City | MO | 64187-2987 |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | Mesquite | TX | 75149 |
| 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | Mesquite | TX | 75149 |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | Chicago | IL | 60601 |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 |
| 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 |
| 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | Bastrop | TX | 78602-0579 |
| 6180021 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | Round Rock | TX | 78680 |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 |
| 4142827 | The County of Wharton | PO Box 189 | | | Wharton | TX | 77488-0189 |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | Columbus | OH | 43204 |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | Ronkonkoma | NY | 11779 |
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | Mira Loma | CA | 91752 |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | Cleveland | OH | 44104 |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | Milford | OH | 45150 |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | Willimantic | CT | 06226-0257 |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | Olympia | WA | 98502 |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | CARNEGIE | PA | 15106 |
| 5016547 | Toma, Jean | ADDRESS ON FILE | | | | | |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | Ontario | CA | 91761 |
| 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | Cincinnati | OH | 45246 |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | Willimantic | CT | 06226 |
| 4135707 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | Key Biscayne | FL | 33149 |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | Miami | FL | 33178 |
| 4775216 | TRAWICK, SARAH | ADDRESS ON FILE | | | | | |
| 7593534 | TRC Master Fund LLC as Transferee of The State News, Inc. a non-profit company | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 |
| 4900345 | Trend Hive Partners (China) Ltd | 5/F., B Building Quewei Tower | 5 FU YU Road | Fumin Industrial Park | Pinghu Shenzhen | | | China |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hills | MI | 48309 |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hill | MI | 48309 |
| 4127968 | Tulip Home Manufacture Co., Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | Shanghai | | | China |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | Twin Falls | ID | 83303-0088 |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | Tyler | TX | 75710-2007 |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | Bayamon | PR | 00959 |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 |
| 5835169 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | Gilbert | AZ | 85233 |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | Cleveland | OH | 44114-3257 |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | Valencia | CA | 91355 |
| 4892631 | Uvalde County | 209 N. High Street | | | Uvalde | TX | 78801 |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | Austin | TX | 78731 |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | San Antonio | TX | 78205 |
| 4129602 | Val Verde County | PO Box 1368 | | | Del Rio | TX | 78841 |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | San Antonio | TX | 78256 |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | Lexington | KY | 40509 |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | TAMUNING | GU | 96931 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| 4649099 | VILLEGAS, VAN | ADDRESS ON FILE | | | | | | | |
| 4124520 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street, Kohuwala | | | | Nugegoda,Colombo | | 10250 | Sri Lanka |
| 5846498 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4531207 | WARD, LAWRENCE O. | ADDRESS ON FILE | | | | | | | |
| 4849359 | WASHINGTON, MARY | ADDRESS ON FILE | | | | | | | |
| 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | |
| 8297088 | Washoe County Treasurer | ADDRESS ON FILE | | | | | | | |
| 8297088 | Washoe County Treasurer | ADDRESS ON FILE | | | | | | | |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | |
| 6178919 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 6178919 | Wharton Co Jr College | P.O. Box 189 | | | | Wharton | TX | 77488 | |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4126083 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4906631 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | |
| 4902137 | Whitmor, Inc. | Angela Johnson | 8680 Swinnea Road | | | Southhaven | MS | 38671 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 4906171 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4906171 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | |
| 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 32

Exhibit B
Affected Parties Service List
Served first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | |
| 5849989 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | |
| 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli, Xiamen | | | China |
| 4123901 | Xiamen Golden Textile Imp&Exp Co., Ltd | Blk A 10F Municipal Bldg Mid Yunding Rd | Huli | | | Xiamen | | 361006 | China |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | No. 496, 821 Street | Xiadian Road, Licheng | | | Putian, Fujian | | | China |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | c/o Jawlakian Law Group APC | Attn: George K. Jawlakian | 16130 Ventura Boulevard, Suite 500 | | Encino | CA | 91436 | |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comerecial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 | |
| 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | | Yongkang , ZJ | | 321300 | China |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |
| 4140301 | Zenithen (Hong Kong) Limited | Unit 1606, 16/F, Citicorp Centre, | 18 Whitefield Rd | | | Causeway Bay, HK | | | HONG KONG |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | | | | Pujiang, Zhejiang | | 322200 | China |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd. Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | | Clifton | NJ | 07012 | |
| 4126197 | Zhejiang Kata Technology Co., Ltd | 6F, Bldg 3 | No. 2630 Nanhuan Rd. | Binjiang | | Hangzhou | | 31005 | China |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |

**<u>Exhibit C</u>**

# Exhibit C

Affected Claimants Email Service List

Served via email

| NAME | EMAIL |
|---|---|
| 1011 RT 6 LLC | bhadar1@gmail.com |
| 156 Tom Hill, LLC | bankruptcy@evict.net |
| 1-800 Remodel, Inc. | cedelstein@1800remodel.com |
| 2401 South Stemmons, LLC | zionfreshia@gmail.com |
| 310 Carolina St LLC | seank@sjkdev.com |
| A&A (H.K.) Industrial Limited | agnes@aanet.com.hk; jon@saracheklawfirm.com |
| A&A (H.K.) Industrial Limited | jon@saracheklawfirm.com |
| A&A HK INDUSTRIAL LIMITED | agnes@aanet.com.hk |
| A. Gareleck & Sons, Inc. | ar@agareleck.com |
| A.O. Smith Corporation | cfrost@aosmith.com |
| A.O. Smith Corporation | tnixon@gklaw.com; kboucher@gklaw.com |
| Acustrip Company | frans@acustrip.com |
| ACUSTRIP COMPANY | rons@acustrip.com |
| Adams, Patricia | tadamsjohnson@hotmail.com |
| ADOBE INC | djackson@adobe.com |
| Adobe Inc | djackson@adobe.com |
| ADRIAN CITY SUMMER | jhill@adrianmi.gov |
| ADT LLC d/b/a Protection One | abaker@adt.com |
| ADT LLC d/b/a Protection One | abaker@adt.com |
| ADT LLC d/b/a Protection One | sedison@spilmanlaw.com |
| ADT LLC d/b/a Protection one | abaker@adt.com |
| A-IPOWER CORPORATION | dorrance@a-ipower.com |
| Aireco Supply, Inc | jdabbs@aireco.com |
| AJ Manufacturing Co Inc | Nina.Woods@ajmanufacturing.com; Nina.Aue@ajmanufacturing.com |
| All American Building Products | dmcbride@aabpinc.com |
| ALLURE HOME CREATION CO., INC | Accounting@allurehome.com |

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Almo Distributing New York, Inc | blittlestone@almo.com |
| ALPINE CREATIONS LTD | david@alpinecreations.ae |
| ALPINE CREATIONS LTD | rcavaliere@tarterkrinsky.com |
| Anderson County, Texas | tleday@mvbalaw.com |
| Appliance Parts Depot | valerie.skrivanek@reliableparts.com |
| Arca Industrial (NJ), Inc. | jerry@arcaindustrial.net |
| Arca Industrial (NJ), Inc. | Michelson@MGFL-law.com; jerry@arcaindustrial.net |
| ARCHWAY INC. | MIKA@ARCHWAYINC.BIZ; Atang@archwayinc.biz |
| Armacost Trane Service Company | sherrie.carlstrom@trane.com; wgarner@trane.com |
| ARS eCommerce, LLC | billing@arsfinance.com |
| ARS eCommerce, LLC | rew@weltmosk.com; mlm@weltmosk.com |
| ARS eCommerce, LLC | mag@weltmosk.com |
| Asia Socks Inc | annie@asiasocks.com |
| ASPAC Distributors Inc | aspacdistributors@yahoo.com |
| ASPEN REFRIGERANTS, INC | donna.vaccaro@aspenrefrigerants.com |
| ASPEN REFRIGERANTS, INC | lisa.stanco@aspenrefrigerants.com |
| Associated Materials, LLC | BHorvath@associatedmaterials.com |
| Associated Materials, LLC | jshenson@shensonlawgroup.com |
| Associated Materials, LLC | jshenson@shensonlawgroup.com |
| Atascosa County | sanantonion.bankruptcy@publicans.com |
| Atkins Kroll Inc | rex.valerio@akguam.com; virgie.orario@akguam.com |
| Atlanta ISD | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| AUTHENTIC WAREHOUSE LLC | dparodi@authenticwarehouse.com |
| Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | dwillard@arifleet.com |
| Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | raguilar@mcglinchey.com |
| Automotive Rentals, Inc. and ARI Fleet LT | dwillard@arifleet.com |

# Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Automotive Rentals, Inc. and ARI Fleet LT | raguilar@mcglinchey.com |
| Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | dwillard@arifleet.com |
| Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | raguilar@mcglinchey.com |
| BABY COCA FOR WEARS AND TEXTILES Co. | abouelela@babycoca.com; Khaled.hamdy@babycoca.com |
| BALLESTER HERMANOS INC | agm017@yahoo.com |
| BALLESTER HERMANOS INC | jtoledo@bhipr.com |
| Banks, Lisa Turner | jakehampton30@yahoo.com |
| Bastrop County | tleday@mvbalaw.com |
| Beauty Gem, Inc. | ashok@beautygeminc.com; jon@saracheklawfirm.com |
| Beauty Gem, Inc. | ty@devacklaw.com |
| Bell County TAD | tleday@mvbalaw.com |
| Bell County Tax Appraisal District | tleday@mvbalaw.com |
| Bexar County | sanantonio.bankruptcy@publicans.com; sanantonio.bankruptcy@lgbs.com |
| Billion Best Industrial Limited | edmondli@billionbest.com |
| BISCAYNE CONSTRUCTION CO., INC | CLAING@BISCAYNEROOFING.COM |
| Black & Decker | eschladow@cravath.com |
| Black & Decker | robert.prietz@sbdinc.com |
| Black & Decker (U.S.) Inc. | eschladow@cravath.com |
| Black & Decker (U.S.) Inc. | robert.prietz@sbdinc.com |
| Black & Decker Macao Commercial Offshore Ltd. | eschladow@cravath.com |
| Black & Decker Macao Commercial Offshore Ltd. | robin.weyand@sbdinc.com |
| Black & Decker U.S. | eschladow@cravath.com |
| Blanco CAD | Austin.bankruptcy@publicans.com |
| BLANCOS PILESO SA DE CV | cobranza@blancospileso.com |
| Blancos Pileso SA DE CV | cobranza@blancospileso.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| BLANCOS PILESO SA DE CV | cobranza@blancospileso.com |
| BODY SOLID | jgreen@bodysolid.com |
| Bowie CAD | tleday@mvbalaw.com |
| Bowie Central Appraisal District | tleday@mvbalaw.com |
| Box Butte County Treasurer | treasuer@boxbutte.naone.org |
| Box Butte County Treasurer | vcovalt@covaltlawfirm.com |
| Bradford Capital Holdings, LP as Transferee of Fortune Creation Company Limited | bbrager@bradfordcapitalmgmt.com |
| Brazos County, Texas | tleday@mvbalaw.com |
| BRIGHT STAR MANUFACTURING CO | bsmar@britestar.com |
| Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convington, GA | heilmanl@ballardsparhr.com |
| Brother International Corporation | sarah.muhlstock@brother.com |
| BROWARD COUNTY | ajwallace@broward.org; mjourney@broward.org |
| Broward County | swulfekuhle@broward.org |
| BROWARD COUNTY | swulfekuhle@broward.org; mjourney@broward.org |
| Brown CAD | tleday@mvbalaw.com |
| Brown County Appraisal District | tleday@mvbalaw.com |
| Calcasieu Parish Sheriff & Tax Collector | cperry@cpso.com |
| Calvert County, Maryland | bdept@mrrlaw.net |
| Cameron County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | michael.yeager@cardinalhealth.com; erin.gapinski@cardinalhealth.com |
| CEDAR LAKE PRODUCTS INC | adam@cedar-lake.net |
| Century Frozen Foods, LLC. | gsalgado@kikuet.com; ktirado@cc1foods.com |
| Cherokee CAD | tleday@mvbalaw.com |

# Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Cherokee County CAD | tleday@mvbalaw.com |
| Chieftex S.A. de C.V. | maricruzs@chieftex.com |
| Chieftex S.A. de C.V. | maricruzs@chieftex.com |
| CISCO SYSTEMS, INC. | TGAA@BBSLAW.COM; YESSENIA@BBSAW.COM |
| City of Atlanta | dallas.bankruptcy@publicans.com |
| City of Chattanooga | kreisman@chattanooga.gov |
| City of Cleburne | ecobb@pbfcm.com |
| City of Cudahy | Kellys@ci.cudahy.wi.us |
| City of Del Rio | sanantonio.bankruptcy@publicans.com |
| City of Eagle Pass | sanantonio.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| City of El Paso | sanantonio.bankruptcy@publicans.com |
| City of El Paso | sanantonio.bankruptcy@publicans.com; santantonio.bankruptcy@lgbs.com |
| City of Frisco | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| City of Garland | ecobb@pbfcm.com |
| City of Grapevine | ecobb@pbfcm.com |
| City of Hampton Treasurer's Office | arminda.wiley@hampton.gov |
| City of Hampton Treasurer's Office | arminda.wiley@hampton.gov |
| City Of Laredo Tax Dept. | ffccpllc14@gmail.com |
| City of McAllen | austin.bankruptcy@publicans.com |
| City of McAllen | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| City of Mesquite and Mesquite Independent School District | ggrimes@s-g-lawfirm.com |
| City of Mesquite and Mesquite Independent School District | ggrimes@s-g-lawfirm.com |
| City of Mineral Wells | ecobb@pbfcm.com |
| City Of Pleasanton | sanantonio.bankruptcy@publicans.com |
| City of Roanoke Treasurer | treasurer@roanokeva.gov |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| City of Stephenville | DALLAS.BANKRUPTCY@PUBLICANS.COM; beth.peniza@lgbs.com |
| City of Sulphur Springs | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| City of Waco and/or Waco Independent School District | tleday@mvbalaw.com |
| City of Waco and/or Waco Independent School District | tleday@mvbalaw.com |
| City of Weslaco | jbanks@pbfcm.com |
| City of Weslaco | jbanks@pbfcm.com |
| Cleburne Independent School District | ecobb@pbfcm.com |
| CLERMONT COUNTY TREASURER | jfountain@clermontcountyohio.gov |
| Cleveland ISD | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Collin County Tax Assessor/ Collector | bankruptcy@ABERNATHY-LAW.com |
| Combine International Inc | Rick@Combine.com |
| COMM 2006-C8 Shaw Avenue Clovis, LLC | mkramer@wwhgd.com |
| CONAIR Corporation | alissa_lucas@conair.com |
| Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | ekeyser@cproperties.com; pseifert@cproperties.com |
| COOKWARE COMPANY USA LLC THE | Julie.derosa@cookware-co.com |
| CORDELL, DALE | dc1111cs@gmail.com |
| COSIMINI, RUTH | rcosimini@yahoo.com |
| County of Lexington | scockrell@lex-co.com |
| County of San Luis Obispo Tax Collector | dmanriquez@co.slo.ca.us |
| Coyote | Jason.rice@coyote.com.; Jackie.Broadus@coyote.com |
| Creations Jewellery Mfg. Pvt. Ltd. | archana@creationjewel.co.in; adil@creationjewel.co.in |
| Creative Circle, LLC | ibenjamin@creativecircle.com |
| Crickm Lafayette Trust | TDonovan@gwfglaw.com |
| CRISTALIA ACQUISITION CORP. | oortiz@e-diesco.com |
| Crowley Independent School District | ecobb@pbfcm.com |
| Crown Metal Manufacturing Co | warren@crownmetal.com |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| CS Packaging, Inc. | bjanik@cspackaging.com |
| CS Packaging, Inc. | otispott@comcast.net |
| CURA, LAURIE | snydert444@yahoo.com |
| Cypress - Fairbanks ISD | houston_bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Cypress-Fairbanks ISD | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Daisy Manufacturing Company | tmccartan@daisy.com |
| Daisy Manufacturing Company | TRoeder@daisy.com |
| Dal Tile Distribution, Inc. | credit.legal@daltile.com |
| Dallas County | dallas.bankruptcy@publicans.com |
| Dallas County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Danecraft, Inc. | mmcgowan@smsllaw.com |
| Danecraft, Inc. | mmcgowan@smsllaw.com |
| Danecraft, Inc. | victor.primavera@danecraft.com |
| Danken Building Materials Distribution, Inc. | debra@dankenc.com |
| Demar Logistics, Inc. | kevinbrejcha@shlawfirm.com; dansullivan@shlawfirm.com |
| Demar Logistics, Inc. | kimberly.nelson@demarlogistics.com |
| Demar Logistics, Inc. | clara@demarlogistics.com |
| Denton County, Texas | tleday@mvbalaw.com |
| DeSoto County, Mississippi | bmacmillan@desotocountyms.gov |
| DeSoto County, Mississippi | rquimby@smithphillips.com |
| DeSoto County, Mississippi | rquimby@smithphillips.com |
| D-Link Systems, Inc. | Brett.Adair@dlink.com |
| D-Link Systems, Inc. | mcademartori@sheppardmullin.com |
| Dun & Bradstreet | therowlandlawfirm@gmail.com |
| Dun & Bradstreet | therowlandlawfirm@gmail.com |
| Dun & Bradstreet | Wendy.Messner@iqor.com |
| DV International | ashley@madesmart.com; jason5@madesmart.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| E FORMELLA & SONS INC | matt@pfeifferlawoffices.com |
| E T BROWNE DRUG COMPANY, INC. | SCROOK@ETBROWNE.COM |
| Eagle Pass ISD | sanantonio.bankruptcy@lgbs.com |
| Eagle Pass ISD | sanantonio.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| East Mesa Mall, LLC | branchd@ballardspahr.com |
| East Penn Manufacturing Co. | bbashore@dekabatteries.com |
| East Penn Manufacturing Co. | ebc@stevenlee.com |
| East Penn Manufacturing Co. | ebc@stevenslee.com |
| East Penn Manufacturing Co. | ebc@stevenslee.com |
| E-Land Apparel Ltd | jhsong03@eland.co.kr |
| Electrolux Home Products, Inc. | mhankin@jenner.com |
| Electrolux Home Products, Inc. | ronald.e.zajaczkowski@electrolux.com |
| ELEVATE LLC | AFrench@Insight2Design.com |
| Elevate, LLC | afrench@insight2design.com |
| Elko County Treasurer | ndavila@elkocountynv.net |
| Ellis County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Elm Creek Real Estate LLC | mhayward@haywardfirm.com |
| Elm Creek Real Estate LLC | mhayward@haywardfirm.com |
| Empire Distributors | vrennie@empiredistributorsonline.com; hgill@empiredistributorsonline.com |
| Encompass Supply Chain Solutions, Inc | lbivings@encompass.com |
| Encompass Supply Chain Solutions, Inc | lee.hart@nelsonmullins.com |
| Engineered Comfort Systems | michelle@ecshvac.com; BETHNYS@ECSHVAC.COM |
| ENGINEERED COMFORT SYSTEMS INC | BETHNYS@ECSHVAC.COM |
| ENTECH SALES & SERVICE INC | robin.mattes@entechsales.com |
| Erath County, Texas | tleday@mvbalaw.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Eric Jay Ltd | dhw@dhclegal.com |
| ESJAY INTERNATIONAL PRIVATE LIMITED | sunilj@esjayintl.com; namit.shah@sc.com |
| EXCEL BUILDING SERVICES LLC | ssui@excelbuildingservices.com |
| EXCEL BUILDING SERVICES, LLC | ssui@excelbuildingservices.com; psuez@excelbuildingservices.com |
| Exquisite Apparel Corp. | dbreykina@exquisiteapparel.com |
| EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | DWEAVER@CALCOMMERCIALROOFING.COM |
| FANTASIA ACCESSORIES LTD | donnad@fantasia.com |
| Fayette County | jbanks@pbfcm.com |
| Fayette County | jbanks@pbfcm.com |
| First Alert, Inc. | jsc@renozahm.com |
| First Alert, Inc. | jsc@renozahm.com; mgs@renozahm.com |
| First Alert, Inc. | jsc@renozahm.com; mgs@renozahm.com |
| Florida Keys Aqueduct Authority | rfeldman@fkaa.com; desquinaldo@fkaa.com |
| FOLSOM SERVICES INC | bfolsom@folsomservices.com |
| Forklifts ETC | karri@forkliftsetc.net |
| Fort Bend County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| FOUND DESIGN STUDIO LIMITED | clementine@founddesign.studio |
| Fox Appliance Parts of Augusta, Inc | ginger@foxaugusta.com |
| Fragrance Acquisitions LLC | finance@preferredfragrance.com; michael.corrigan@preferredfragrance.com |
| FRANCISCO VEGA OTERO INC | alberto@fvopr.com |
| Franklin County Treasurer-RE | rrking@franklincountyohio.gov |
| FULL POWER ELECTRICAL CORP. | jreyes@fullpowergroup.com; jvilarino@vilarinolaw.com |
| FULLER, CONNIE | docluvocean@gmail.com |
| FUZHOU FUSHAN PNEUMATIC CO.,LTD. | NIKEYW@GREEN-AIR.COM |

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Gaia Group, Inc. | eloiseh@gaiagroupusa.com |
| Gaia Group, Inc. | mariem@gaiagroupusa.com |
| Galveston County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Garfield County | kpostier@gctreasurer.org |
| Garland Independent School District | ecobb@pbfcm.com |
| GARY MONDS | gary@phoenixleathergoods.com |
| Genesco Inc. | rbentley@genesco.com |
| GERBER CHILDRENSWEAR LLC | jpascoe@gerberchildrenswear.com |
| GERBER CHILDRENSWEAR LLC | jpascoe@gerberchildrenswear.com |
| GERBER CHILDRENSWEAR LLC | jpascoe@gerberchildrenswear.com |
| GHANIMIAN ENTERPRISES INC | George@jawlakianlaw.com |
| Giza Spinning and Weaving Co | m_anter@gizaspin; eschnitzer@ckrlaw.com |
| Giza Spinning and Weaving Co | M_ANTER@GIZASPIN.COM; MOHAMED_EBEID@GIZASPIN.COM |
| Grapevine-Colleyville Independent School District | ecobb@pbfcm.com |
| Gray County | dpcarter@pbfcm.com |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | pmartin@fmdlegal.com |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | weslie_willis@geappliances.com |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | weslie_willis@geappliances.com |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | willis@geappliances.com |
| HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | choice_7@in-choice.com.cn |
| Hansae Co. Ltd. | jkim@BlankRome.com |
| Hansae Co. Ltd. | redwin1@hansae.com; AliceChoi@hansae.com |
| Harmony Enterprises, Inc | acctrec@harmony1.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| HARRIS COUNTY, ET AL | HOUSTON_BANKRUPTCY@PUBLICANS.COM; beth.peniza@lgbs.com |
| HARRIS, GARY | garyharris8587@yahoo.com |
| Harrision CAD | tleday@mvbalaw.com |
| Harrison County, Texas | tleday@mvbalaw.com |
| HASSAN, TONY M. | tonyhassan691@gmail.com |
| Hays County, Texas | tleday@mvbalaw.com |
| HENDERSON COUNTY | sgold@henderson.ky.us; rnorris@hendersonky.us |
| Henderson County, Texas | tleday@mvbalaw.com |
| HENDERSON, CAROL ANN | diamondgirlshine@hotmail.com |
| Hennepin County Treasurer | Christina.Gleason@hennepin.us |
| Hershey Caribe, Inc. | orivera@hersheys.com |
| HG TRADING INC | sears.hgs@gmail.com |
| HG TRADING INC | hgtradinginc@gmail.com |
| Hidalgo County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| HK Sino-Thai Trading Company Ltd., | darren.yang@hksino-thai.com |
| Hong Kong City Toys Factory Limited | post_office2@cititoy.com |
| Hood CAD | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Hopkins County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| House & Home Ltd | rchan@houseandhome.com.hk; vyu@houseandhome.com.hk |
| Hypard Trading Corp. | amy@hypard.com |
| IDM INC | omldkhorsandi@gmail.com |
| IDM Inc | omidkhorsandi@gmail.com |
| IDM Inc | omidkhorsandi@gmail.com |
| IDM Inc | omidkhorsandi@gmail.com |
| INFIILOOM INDIA PRIVATE LIMITED | bobby.shah@infiiloom.com; finance@infiiloom.com |
| Infinite Peripherals, Inc. | kaitlin@ipcmobile.com |

# Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Innocor Inc. | Kgonzalez@innocorinc.com |
| Innova Products Inc. | wendy@innovaproductsinc.com |
| Insight Direct USA Inc. | barbara.ross@insight.com |
| Insight Direct USA Inc. | barbara.ross@insight.com |
| Insight Direct USA Inc. | barbara.ross@insight.com |
| Insight Direct USA Inc. | BARBARA.ROSS@INSIGHT.COM |
| Insight Direct USA Inc. | myersms@ballardspahr.com |
| Insight Direct USA Inc. | myersms@ballardspahr.com |
| International Packaging Supplies LLC | mbade@internationalpackagingsupplies.com |
| IOLANI SPORTSWEAR LTD | mila@iolani.com |
| Irving ISD | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Island Wines & Spirits Distributors INC | cbaleto@midpacguam.com |
| iStar Jewelry LLC | csoranno@bracheichler.com; jmartin@bracheichler.com |
| IZUO BROTHERS LTD | raylene.nagai@izuobrothers.com |
| J & M SALES CO INC (A GALLO & CO. LLC) | mbushey@agallocompany.com |
| Jabtec, LLC | jabtec@columbus.rr.com |
| JASON MACLAUGHLIN OD | jmaclaughlin@msn.com |
| Jasper County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Jim Wells CAD | austin.bankruptcy@publicans.com |
| Jim Wells CAD | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Johnson Controls Security Solutions LLC | bankruptcy@tyco.com |
| Johnson Controls, Inc. and its affiliates | ewest@gklaw.com |
| Johnson Controls, Inc. and its affiliates (see attached) | ewest@gklaw.com |
| Johnson Controls, Inc. and its affiliates (see attachment) | ewest@gklaw.com |
| Johnson Controls, Inc. and its affiliates (see attacment) | ewest@gklaw.com |
| Johnson Controls, Inc., and its affiliates | ewest@gklaw.com |
| Johnson Controls, Inc., and its affiliates (see attachment) | ewest@gklaw.com |

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Johnson Controls, Inc., and its affiliates (see attachment) | ewest@gklaw.com |
| Johnson County | ecobb@pbfcm.com |
| JOHNSON HEALTH TECH NORTH AMERICA INC. | JOEL.MURPHY@JOHNSONFIT.COM |
| Johnston, Phillippa L | jphiliferg@yahoo.com |
| Jordache Enterprises, Inc. | jramos@jordache.com; ebenaderet@jordache.com |
| Jose Santiago, Inc. | jesantiago@josesantiago.com |
| Kendall County | jbanks@pbfcm.com |
| Kern County Treasurer Tax Collector | bankruptcy@kerncounty.com |
| Kerr County | jbanks@pbfcm.com |
| KID GALAXY INC | yichingm@kidgalaxy.com |
| Kidiway Inc. | cnassif@kidiway.com; receivables@kidiway.com |
| KING COUNTY TREASURY | linda.nelson@kingcounty.gov |
| KING COUNTY TREASURY | linda.nelson@kingcounty.gov |
| KING, ELAINE S | elaineking1935@gmail.com |
| Knox County Trustee | linda.mcginnis@knoxcounty.org |
| Komelon USA | lmaslowski@komelonusa.com |
| KRAUSE WATCH CO. | KRAUSEHOUSE4@ME.COM |
| LAKE COUNTY TAX COLLECTOR | tamarsh.cooper@laketax.com |
| LBG Distribution, Inc. | debrap@legendbrands.net |
| Lee County Tax Collector | BankruptcyEcfdocs@leetc.com; cathys@leetc.com |
| Lewis County Treasurer | laura.rider@lewiscounty.gov; laura.rider@lewiscounty.wa.gov |
| LG Electronics U.S.A., Inc. | paulhj.lim@lge.com |
| LIMBACH COMPANY LLC | edausch@babstcalland.com |
| LNBYB in Trust for Weihai Lianqiao International Coop. Group Co. Ltd. | tma@lnbyb.com |
| Lux-Bed | steve@luxurybeddingco.co |
| Majestique Corporation | ginonegretti@gmail.com |

# Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Majestique Corporation | majestique@prtc.net |
| MAREY HEATER CORP | rrazquez@marey.com |
| MAREY HEATER CORP | vvazquez@marey.com |
| Maricopa County Treasurer | muthigk@mcao.maricopa.gov |
| MARION COUNTY | mctbankruptcy@indy.gov |
| MARION COUNTY | mctbankruptcy@indy.gov |
| Marion County Tax Collector | dsurajbali@mariontax.com |
| Marion County Tax Collector | propertytax@co.marion.or.us |
| Matagorda County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| MAYFAIR ACCESSORIES INT'L LTD | kim@mayfair-cn.com |
| MAYFAIR ACCESSORIES INT'L LTD | KIM@MAYFAIR-CN.COM |
| MAYFAIR ACCESSORIES INT'L LTD | KIM@MAYFAIR-CN.COM |
| Mays, Charnelle L | MYMYSTERYSHOP44@GMAIL.COM |
| MCCOWAN, BETTY | LMCCWN@YAHOO.COM |
| McCullen, Alicia K. | aliciamccullen@yahoo.com |
| MCGRAW, THEDORE & MARJORIE | tedmar@bellsouth.net |
| McLane Company, Inc. | eric.hildenbrand@mclaneco.com; dean.benn@mclaneco.com |
| McLane Company, Inc. | ghesse@huntonak.com |
| McLennan County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Mead Johnson Nutrition (Puerto Rico) INC | luz.delarosarosario@rb.com |
| Medline Industries, Inc. | robert.hirsh@arentfox.com |
| MEENU CREATION LLP | dubey@meenucreation.com; jon@saracheklawfirm.com |
| Meier Supply Co., Inc | ar@meiersupply.com; msyron@meiersupply.com |
| Melissa, Coy | coymelissa@yahoo.com |
| MELTON, KORY | meltonkory1965@gmail.com |
| MENS FASHION CORPORATION | nvelasco@mensfashionpr.net |

# Exhibit C

### Affected Claimants Email Service List
### Served via email

| | |
|---|---|
| Mercuries Asia Ltd. | ma.jbox@mercasia.com.tw |
| MESA COUNTY TREASURER | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us |
| MESA COUNTY TREASURER | SHEILA.REINER@MESACOUNTY.US |
| METRO PLUMBING | bankruptcy@gratacoslaw.com |
| METRO PLUMBING | metroplumpr@yahoo.com |
| Metropolitan Government of Nashville & Davidson County Tennessee | lorraine.abrams@nashville.gov |
| Metropolitan Government of Nashville & Davidson County Tennessee | lorraine.abrams@nashville.gov |
| Metropolitan Government of Nashville & Davidson County Tennessee | Lorraine.abrams@nashville.gov; Alex.dickerson@nashville.gov |
| Mexia Independent School District | tleday@mvbalaw.com |
| Miami-Dade County Tax Collector | windley@miamidade.gov |
| Micheal A. Simmonds, Co | sttsimmonds@gmail.com |
| Michelin North America, Inc. | jody.bedenbaugh@nelsonmullins.com |
| Michley Electronics Inc. | steve@office.tivax.com |
| MID PACIFIC DISTRIBUTORS, INC. | cbaleto@midpacguam.com |
| MID PACIFIC DISTRIBUTORS, INC. | cbaleto@midpacguam.com |
| Midland CAD | tleday@mvbalaw.com |
| Midland Central Appraisal District | tleday@mvbalaw.com |
| Mien Co., Ltd. | joe@saracheklawfirm.com |
| Mien Co., Ltd. | michelle@mien-co.com |
| Milberg Factors, Inc. | bmachowsky@milfac.com |
| Mineola Independent School District | tbeall@pbfcm.com; tylbkc@pbfcm.com |
| Mineral Wells Independent School District | ecobb@pbfcm.com |
| MINTER, JONIE | JONIE1950@ATT.NET |
| MJC International Group LLC | dbreykina@exquisiteapparel.com |
| MKK Enterprises Corp (DUNS#86681326) | mkkenterprisesinc@gmail.com; msheppeard@ballonstoll.com |
| MONROE, BARBARA | barbara.a.monroe@gmail.com |

# Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Montage INT IMP INC | Montageint@aol.com |
| Montgomery County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Moran, Amanda | amanda.moran0377@gmail.com |
| MORGAN, ERICA | Ericamorgan47@gmail.com |
| MOVEIS K1 LTDA | fabio@kappesberg.com.br; miriam.m@grupok1.com.br |
| MR Solutions Inc. | aaron@ulubulu.com; itops@ulubulu.com |
| Multnomah County-DART | allison.wellman@multco.us |
| Nacogdoches County, et al. | tbeall@pbfcm.com; tylbkc@pbfcm.com |
| Nalco Company LLC | drudakasjr@ecolab.com |
| Nalco Water Pretreatment Solutions LLC | drudakasjr@ecolab.com |
| Nano Star Ventures Limited | paulinezhang@nanostarventures.com |
| Nashville Shoe Warehouse | rbentley@genesco.com |
| Navarro County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| NEW PORT SALES INC. | gmarrero.nps@gmail.com |
| Nolan County | ecobb@pbfcm.com |
| NORCELL, INC | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM |
| NORCELL, INC | eschnitzer@mmwr.com |
| Northwest Pallet Supply Company | jvarey@northwestpallet.com |
| NOVA WILDCAT BULLDOG LLC | TONI.GUSTAFSON@SHURLINE.COM; scott.brachmann@shurline.com |
| Nueces County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| NYL Holdings LLC | sarah@nylholdings.com |
| ODOM, QUANTINA | odomquantina@gmail.com |
| OLDE THOMPSON | Darlene@OldeThompson.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | sfriedman@opeaklp.com; lsiverman@opeaklp.com |
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | lreddock@opeaklp.com |
| One To One Garment Mfg., Ltd. | paul@otogarment.com |
| ORIENT CRAFT LIMITED | dhruvkohli@orientcraft2.net; rmittal@orientcraft2.net |
| Orient Craft Limited | rmittal@orientcraft2.net |
| Otaguro, Kelvin | khotzguro@hawaii.rr.com |
| Oxo International, Ltd | jaffeh@pepperlaw.com |
| Oxo International, Ltd | PLEVY@HELENOFTROY.COM |
| OXO INTERNATIONAL, LTD. | JAFFEH@PEPPERLAW.COM |
| Oxo International, Ltd. | plevy@helenoftroy.com |
| OXO INTERNATIONAL, LTD. | PLEVY@HELENOFTROY.COM |
| Oxo International, Ltd. | plevy@helenortroy.com |
| P.K. Douglass Inc. | dbyrne@pkdouglass.com |
| Pacheco Suarez, Edlyn C | epachecosuarez@yahoo.com |
| PACIFIC WORLD CORP | pbaldino@pwcosmetics.com |
| Palacios, Yacleyda | yacleida.gonzalez1009@bakersfieldcollege.com |
| Palm Beach County Tax Collector | legalservices@pbctax.com |
| PALO PINTO COUNTY | ecobb@pbfcm.com |
| Pasadena Independent School District | caaustin@comcast.net; joyneratty@comcast.net |
| PAUL, CURTES | paulcurtes62@gmail.com |
| PCL Co Limited | irenecho@dahailtd.com |
| Pearl Global Industries Limited | dhw@dhclegal.com |
| Pecos County | sanantonio.bankruptcy@publicans.com |
| Pepsi Cola Bottling Company Of Guam, Inc. | jen@pgbguam.com; benes@pgbguam.com |
| PEPSI COLA BOTTLING COMPANY OF GUAM, INC. | pheinz@pgbguam.com |
| Pepsico Caribbean Inc. | rosa.ortiz@pepsico.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Perrigo Company | cara.ritter@perrigo.com |
| Perry, DeWanda L. | Dewandaperry@yahoo.com |
| PEUBLO COUNTY TREASURER | SELZER@CO.PUEBLO.CO.US |
| PHELPS INDUSTRIES LLC | rruffolo@phelpspet.com |
| Phoenix Energy Technologies, Inc. | ryates@phoenixet.com |
| Pierce County Finance | allen.richardson@piercecountywa.gov |
| Pinnacle Express, Inc | dsarasin@pinnaclesalesgroup.com |
| Platte County Collector (DCN-790 (B)) | bruces@merrickbakerstrauss.com |
| Platte County Collector (DCN-790 (B)) | kgilmore@co.platte.mo.us |
| Plumbing Technologies, LLC | ed.sims@plumbtechseats.com |
| PNY TECHNOLOGIES INC | HCOFFIELD@PNY.COM |
| POKE, SABRINA J. | sabrinapoke.198777@gmail.com |
| Polk County | houston_bankruptcy@lgbs.com; beth.peniza@lgbs.com |
| Porter County Treasurer | tr.bk@porterco.org |
| Precision Control Systems of Chicago, Inc. | pdonnelly@donnellyharris.com |
| Precision Control Systems of Chicago, Inc. | pdonnelly@donnellyharris.com |
| Prestige Maintenance USA LTD | tjones@prestigeusa.net |
| Prestige Maintenance USA LTD | tjones@prestigeusa.net |
| Prestone Products Corporation | kmyint@kikcorp.com; ashah@kikcorp.com |
| PRINCE OF PEACE ENTERPRISES INC | vanilla@popus.com |
| PRIZER-PAINTER STOVE WORKS, INC. | PCIRAULO@BLUESTARCOOKING.COM |
| PROMOCIONES COQUI | periodicovision@gmail.com |
| PROMOCIONES COQUI | quiebrapr@gmail.com |
| PRS on Time Distributors, LLC | mro@prbankruptcy.com |
| Pueblo County Treasurer | selzer@co.pueblo.co.us |
| QUALITY HOUSE INT | PHIL6867@MS16.HINET.NET |

# Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Quality Parking Lot Services | qualityparkinglotservices@hotmail.com |
| R2P GROUP INC | LESSLYM@R2PPET.COM |
| Randolph, Debra | randolphdd55@gmail.com |
| RANIR LLC | bill.polzin@ranir.com; fred.vandermolen@ranir.com |
| Rare Hospitality International Inc. | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com |
| Rare Hospitality International Inc. | thaughee@darden.com |
| RAZOR USA LLC | BENGLE@RAZORUSA.COM |
| REGAL MANUFACTURING COMPANY | Robert.Miller@regalmc.com |
| Regency International Marketing Corp. | whiter.shieh@reginte.com |
| Reliable Parts, Inc. | valerie.skrivanek@reliableparts.com |
| Residential Builders Association (RBA) | info@rbasf.com |
| REYNOLDS CONSUMER PRODUCTS INC | craig.stargardt@reynoldsbrands.com |
| Richardson Independent School District | ecobb@pbfcm.com |
| Richardson Square, LLC | rgold@fbtlaw.com |
| Richardson Square, LLC | stephen.ifeduba@washingtonprime.com |
| Richland County Treasury | whiteb@rcgov.us |
| Richline Group, Inc. | erik.baquerizo@richlinegroup.com |
| Richline Group, Inc. | erik.baquerizo@richlinegroup.com |
| Richline Group, Inc. | victoria.elliot@richlinegroup.com |
| Richmond County Tax Commissioner | bhill@augustaga.gov |
| Richmond County Tax Commissioner | bhill@augustaga.gov |
| RIDGE TOOL COMPANY | ron.schade@emerson.com |
| RIFE, JENNIFER | TOOTLEBOOPS@YAHOO.COM |
| RIZWAN, RUKHSANA | rukhsanarizwan@outlook.com |
| Rizwan, Wajeeha | wajeehazumeet@gmail.com |
| ROBERT J. CLANCEY, LTD. | john@rjchawaii.com |

# Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| ROBERTS, CHRISTINA | mrs.roberts1978@gmail.com |
| ROBINS, DESHONA O. | DeShonaRobins@yahoo.com |
| ROBINSON, JERRY L | dadsbabyg@hotmail.com |
| ROMERO, ADELA | romerocam63@gmail.com |
| ROSENTHAL & ROSENTHAL | TDiTirro@rosenthalinc.com |
| Royal Consumer Products, LLC | cjm@msf-law.com; pg@msf-law.com |
| Royal Consumer Products, LLC | sschulman@mafcote.com |
| RR DONNELLEY & SONS COMPANY | ROBERT.A.LARSEN@RRD.COM |
| RYAN, JANE | jryan1515@gmail.com |
| S.C. Johnson & Son, Inc. | gebaccas@scj.com |
| Salesmaster Corporation | michelle@salesmastercorp.com |
| SAMI, MARIA | franklin120889@gmail.com; ELENASAMI1967@GMAIL.COM |
| SAN JUAN COUNTY | ddonahue@sjcounty.net |
| San Juan County Treasurer | ddonahue@sjcounty.net |
| Sand Springs, LLC | mapmun@aol.com |
| Schumacher Electric Corporation | charles.chejfec@actuatelaw.com |
| Sedgwick CMS as agent for East Penn Manufacturing Co. | rsg@ditcheygeiger.com |
| Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | mmarin@seikousa.com |
| Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | sdellafera@msbnj.com |
| SELIG ENTERPRISES, INC. | kclayman@seligenterprises.com |
| SELIG ENTERPRISES, INC. | sam@ardenlawllc.com |
| Service Express Inc | asorge@serviceexpress.com |
| Shaghal, Ltd. | mabrams@wolfwallenstein.com |
| Shaghal, Ltd. | royr@xovision.com |
| Shanghai Fochier Intl Trade Co Ltd | joe@saracheklawfirm.com |
| Shanghai Fochier Intl Trade Co Ltd | lillian@fochier.com; Allen@fochier.com |
| Shaw Industries, Inc | nelson.rhinehart@shawinc.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Shaw Industries, Inc. | mark.duedall@bclplaw.com |
| Shaw Industries, Inc. | mark.duedall@bclplaw.com |
| Shaw Industries, Inc. | mark.duedall@bclplaw.com |
| Shaw Industries, Inc. | nelson.rhinehart@shawinc.com |
| SHELBY COUNTY TRUSTEE | kmcclellan@shelbycountytrustee.com |
| SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | cemyuan@126.com |
| SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | janexu@cem-meter.com.cn |
| Sherwin Williams Company | dallas.financial@sherwin.com; diana.smith@sherwin.com |
| Sherwin Williams Paint Company | amanda.rico@sherwin.com; dallas.financial@sherwin.com |
| Sherwin-Williams Company | heather.mccloskey@sherwin.com |
| SHI YI FOOTWEAR MFG FACTORY | ling@shiyifootwear.com.cn |
| Shinn Fu Company of America, Inc. | cschael@AshfordNJLaw.com |
| Shinn Fu Company of America, Inc. | SHUANG@SHINNFUAMERICA.COM |
| Smith County | dallas.bankruptcy@publicans.com |
| Smith III, Terry Rexall | terry_t16@yahoo.com |
| SOLANO COUNTY TAX COLLECTOR | TTCCC@SOLANDOCOUNTY.COM |
| Southwest Sign Group, Inc. | gray.hofer@apexsigngroup.com |
| Southwest Sign Group, Inc. | ssouthard@klestadt.com; lkiss@klestadt.com |
| Spectrum Brands, Inc. | jordan.daws@spectrumbrands.com |
| St. Louis County Collector of Revenue | kbenson@stlouisco.com |
| Stabella Inc | JUAN@STABELLA.COM |
| STANISLAUS COUNTY TAX COLLECTOR | SCOTTR@STANCOUNTY.COM |
| STANISLAUS COUNTY TAX COLLECTOR | TAXES@STANCOUNTY.COM |
| Stephenville ISD | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| STORK CRAFT MFG (USA) INC | asegal@storkcraft.com; rgraham@storkcraft.com |

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| STORK CRAFT MFG (USA) INC | dmiller@storkcraft.com |
| STORK CRAFT MFG USA INC | asegal@storkcraft.com; rgraham@storkcraft.com |
| STORK CRAFT MFG USA INC | dmiller@storkcraft.com |
| Studio Eluceo Ltd | gina@eluceo.com.tw |
| Sulphur Springs ISD | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| SUNJOY GROUP INTERNATIONAL PTE LTD | yuefen@sunjoygroup.com |
| Sunny Days Entertainment, LLC | melvinwells@sunnydaysent.com |
| Sunny Days Entertainment, LLC | melvinwells@sunnydaysent.com; nicflanagan@sunnydaysent.com |
| Sunny Jet Textiles Co, Ltd | sandy@oursocks.com |
| Superb International Co., Ltd | lucas@superbgroup.cn |
| Superb International Co., Ltd | lucas@superbgroup.cn; howard@superbgroup.cn |
| Superb International Co., Ltd | dtobias@tobiaslawpc.com |
| Superb International Co., Ltd | martina@superbgroup.cn |
| SupplyLogix LLC | jgarfinkle@buchalter.com |
| SupplyLogix LLC | jgarfinkle@buchalter.com |
| SupplyLogix LLC | mhaag@buchalter.com |
| SupplyLogix LLC | michaelredwine@supplylogix.com |
| SupplyLogix LLC | michaelredwine@supplylogix.com |
| SupplyLogix LLC | dcyrankowski@buchalter.com |
| Suzhou Chunju Electric Co Ltd. | edwardzhang@chunju.cn; oscar.palacios@fengshuigroup.com |
| Suzhou Chunju Electric Co Ltd. | jacannata@minitz.com |
| Suzhou Chunju Electric Co Ltd. | marcolee@chunju.com |
| SVP Sewing Brands LLC | david.perez@svpworldwide.com |
| SWB LDG | malcolmlxiang@gmail.com |
| Sweetwater Independent School District | ecobb@pbfcm.com |

Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Tarrant County | dallas.bankruptcy@publicans.com |
| Tarrant County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Tax Appraisal District of Bell County | tleday@mvbalaw.com |
| Tax Appraisal District of Bell County, Texas | tleday@mvbalaw.com |
| Taxing Districts Collected by Randall County | dpcarter@pbfcm.com |
| Telesoft | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com |
| Tellez, Gabriel | doggy_d_simon@hotmail.com |
| Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | bhaskar.rao@tempursealy.com |
| Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | joe.kamer@tempursealy.com |
| Terry CAD | tleday@mvbalaw.com |
| Thanh Cong Textile Garment Investment Trading Joint Stock Company | leewh@thanhcong.com.vn; tim@thanhcong.com.vn |
| Thanh Cong Textile Garment Investment Trading Joint Stock Company | haonm@thanhcong.com.vn |
| The ADT Security Corporation dba Protection One | abaker@adt.com |
| The City of Mesquite and Mesquite Independent School District | ggrimes@s-g-lawfirm.com |
| The Core Organization | jdelnero@pedersenhoupt.com |
| The County of Anderson, Texas | tleday@mvbalaw.com |
| The County of Bastrop, Texas | tleday@mvbalaw.com |
| The County of Henderson, Texas | tleday@mvbalaw.com |
| The County of Wharton | tleday@mvbalaw.com |
| The Marfo Company | ajohnson@marsala.com |
| The Nature's Bounty Co. (USA) | efarrelly@nbty.com |
| The Peggs Company, Inc. | coleen@thepeggscompany.com |
| The Sherwin-Williams Company | elwaple@sherwin.com |
| The Sherwin-Williams Company | michaelb@dehaan-bach.com |
| The State News, Inc. a non-profit company | accounting@statenews.com; chris.richert@statenews.com |
| The Town of Windham, CT | ARC@windhamct.com |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Thurston County Treasurer | trsr@co.thurston.wa.us |
| TM Fairlane Center, L.P. | branchd@ballardspahr.com |
| Toma, Jean | jstoma@hawaii.rr.com |
| TOP APEX ENTERPRISES LTD | Wesley@gpd.com.hk |
| Town of Windham Revenue Collector | arc@windhamct.com |
| Tracfone Wireless, Inc. | jim@LeshawLaw.com |
| Tracfone Wireless, Inc. | rguerraperez@tracfone.com |
| TRAWICK, SARAH | SARAHBYRON003@GMAIL.COM |
| Trico Products Corporation | rick.onisko@trico-group.com |
| Twin Falls County Treasurer | bpetersen@co.twin-falls.id.us |
| Tyler Independent School District | tbeall@pbfcm.com |
| U.S. Alliance, Corp. | bey@ussecurity.biz |
| U.S. Alliance, Corp. | r.miranda@rmirandalex.net |
| Unique Designs, Inc. | ezabicki@picklaw.net |
| Unique Home Designs, Inc. | lwhite@uhdco.com |
| United Food & Commercial Workers Union Local 880 | dfusco@smcnlaw.com |
| Uvalde County | jbanks@pbfcm.com |
| Val Verde County | sanantonio.bankruptcy@publicans.com |
| Valassis Direct Mail, Inc | vanessa.oconnell@harlandclarke.com |
| Valley Stream Green Acres LLC | branchd@ballardspahr.com |
| Valvoline LLC | Tspease@valvoline.com; ajcieri@valvoline.com |
| Vogue Tex (Pvt) Ltd | Stephen@voguetex.com |
| WARD, LAWRENCE O. | lawrenceoward@gmail.com |
| WASHINGTON, MARY | marwashington@att.net |
| Washoe County Treasurer | lyantis@washoecounty.us |
| WASHOE COUNTY TREASURER | TREASURERSCOLLECTIONS@WASHOECOUNTY.US |

# Exhibit C

Affected Claimants Email Service List

Served via email

| | |
|---|---|
| Weihai Lianqiao International Coop Group Co. Ltd. | helen_zhu@lianqiao.net |
| Weld County Treasurer's Office | kcollins@weldgov.com |
| Weslaco Independent School District | jbanks@pbfcm.com |
| Weslaco Independent School District | jbanks@pbfcm.com |
| WESTON, DAVID | larry64weston@icloude.com; d-weston@nga.com |
| Westport Corporation | Mrahim@mundiwestport.com |
| Wharton Co Jr Coll Dist | houston_bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Wharton County, Texas | tleday@mvbalaw.com |
| Whirlpool Corporation | thomas.walper@mto.com |
| WHITFIELD COUNTY TAX COMMISSIONER | psane@whitfieldcountyga.com |
| Wicked Audio, Inc. | accounting@wickedaudio.com |
| Wicked Cool (HK) Limited | colleen@wickedcooltoys.com |
| WILLIAMS, RHONDA | LEE8417@SBCGLOBAL.NET; rwscott1976@gmail.com |
| Williamson County, Texas | tleday@mvbalaw.com |
| Wilson County | sanantonio.bankruptcy@publicans.com |
| WINCORE WINDOW COMPANY | BSTANDLEY@WINCOREWINDOWS.COM |
| Wincore Window Company, LLC, | bstandley@wincorewindows.com |
| Wind Gap Borough Tax Collector | psutter15@yahoo.com |
| WINFREY, TYRONE E | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com |
| Winiadaewoo Electronics America, Inc. | hchoi@choiandpark.com |
| Winiadaewoo Electronics America, Inc. | hchoi@choiandpark.com |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | HCHOI@CHOIANDPARK.COM |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | taicho7@aol.com |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | KIMMJ@E-DAEWOO.COM |
| Winners Industry Company Limited | bhugon@mckoolsmith.com |

## Exhibit C
Affected Claimants Email Service List
Served via email

| | |
|---|---|
| Winners Industry Company Limited | kitty@winnersarts.com |
| Wood County | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| WORLD TECH TOYS, INC. | kulical@hotmail.com |
| Wow Gear LLC | david@wowcup.com |
| Xiamen Golden Textile Imp & Exp Co, LTD | yan@zhongxinlong.com; vivien@zhongxinlong.com |
| Yakima County Treasurer | mellissa.treece@co.yakima.wa.us |
| Yat Fung (Macao Commercial Offshore) Ltd. | jenny_cheng@east-asia.com.hk |
| Yavapai County Treasurer | angelica.nelson@yavapai.us |
| YOUNG, ELAINE | youngelaine4031@gmail.com |
| YPM, INC. | jjlendino@ypm.com |
| YPM, Inc. | jlendino@ypm.com; slendino@ypm.com |
| Zenithen (Hong Kong) Limited | andy.frankel@z-corporate.com |
| Zenithen (Hong Kong) Limited | vivian.lee@zenithen.com.cn |
| Zhejiang Kata Technology Co., Ltd | eric.chen@kata-home.com |
| ZURU LLC | ANNA@ZURU.COM |

**Exhibit D**

Exhibit D
Email Master Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilman@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq.<br>108-18 Queens Boulevard<br>4th Floor, Suite 3<br>Forest Hills NY 11375 | mecesq2@aol.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | zheller@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com |
| Counsel to Transform Holdco LLC with regard to the<br>all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC;<br>Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation<br>and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation<br>and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as<br>Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana<br>Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis,<br>P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi &<br>Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@hunton.com<br>brianclarke@huntonak.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite S02<br>Flushing NY 11354 | chenattorney@yahoo.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 24

Exhibit D

Email Master Service List

Served via email

| | | | |
|---|---|---|---|
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 24

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |

Exhibit D

Email Master Service List

Served via email

| | | | |
|---|---|---|---|
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com |

Exhibit D
Email Master Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |
| Counsel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com |