**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| Debtors.[*] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**TWENTY-NINTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | February 1, 2021 through February 28, 2021 |
| **Monthly Fees Incurred:** | $564,744.50 |
| **Less 20% Holdback:** | $451,795.60 |
| **Monthly Expenses Incurred:** | $54,749.54 |
| **Total Fees and Expenses Due:** | $506,545.14 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97890847\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Bond, W. Michael | CORP | 1980 | $1,795.00 | 2.90 | $5,205.50 |
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 0.60 | $990.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 22.40 | $34,720.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 3.90 | $7,000.50 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 2.00 | $2,700.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 4.80 | $6,216.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 19.00 | $30,305.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 33.40 | $43,253.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 0.30 | $427.50 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,225.00 | 1.40 | $1,715.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 5.60 | $6,580.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 11.80 | $13,865.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,150.00 | 0.40 | $460.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 8.30 | $9,545.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 25.60 | $29,440.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 19.60 | $22,540.00 |
| **Total Partners and Counsel:** | | | | **162.00** | **$214,962.50** |

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97890847\3\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 4.40 | $4,840.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 1.30 | $1,430.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 85.50 | $94,050.00 |
| Podzius, Bryan R. | RES | 2017 | $1,075.00 | 0.30 | $322.50 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 13.10 | $13,624.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $985.00 | 1.30 | $1,280.50 |
| Namerow, Derek | CORP | 2018 | $985.00 | 65.90 | $64,911.50 |
| Irani, Neeckaun | LIT | 2018 | $895.00 | 0.40 | $358.00 |
| Litz, Dominic | RES | 2018 | $895.00 | 26.40 | $23,628.00 |
| Godio, Joseph C. | CORP | 2019 | $985.00 | 6.30 | $6,205.50 |
| Barron, Shira | CORP | 2019 | $895.00 | 3.40 | $3,043.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 23.60 | $21,122.00 |
| DiDonato, Philip | RES | 2019 | $895.00 | 20.60 | $18,437.00 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 26.90 | $24,075.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 45.00 | $34,650.00 |
| Zavagno, Michael | CORP | * | $895.00 | 14.10 | $12,619.50 |
| Reiser, Matthew James | CORP | * | $630.00 | 10.00 | $6,300.00 |
| **Total Associates:** | | | | **348.50** | **$330,897.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97890847\3\73217.0004

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 7.30 | $3,358.00 |
| Callender-Wilson, Lisa | CORP | $420.00 | 10.90 | $4,578.00 |
| Haiken, Lauren C. | LSS | $410.00 | 6.80 | $2,788.00 |
| Morris, Sharron | LIT | $405.00 | 1.60 | $648.00 |
| Thomas, April M. | CORP | $295.00 | 7.80 | $2,301.00 |
| Peene, Travis J. | RES | $275.00 | 16.40 | $4,510.00 |
| Pal, Himansu | RES | $260.00 | 2.70 | $702.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | **53.50** | **$18,885.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,326.93 | 162.00 | $214,962.50 |
| Associates | $949.49 | 348.50 | $330,897.00 |
| Paraprofessionals and Other Non-Legal Staff | $352.99 | 53.50 | $18,885.00 |
| **Blended Attorney Rate** | **$1,069.26** | | |
| **Total Fees Incurred:** | | **564.00** | **$564,744.50** |

---

§ RES – Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

WEIL:\97890847\3\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 105.70 | $106,115.50 |
| 002 | Adversary Proceedings | 65.30 | $63,389.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 152.60 | $161,937.00 |
| 004 | Automatic Stay | 17.70 | $18,318.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 14.80 | $8,059.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 1.00 | $1,232.50 |
| 010 | Corporate Governance | 3.70 | $5,386.00 |
| 015 | Employee Issues (including Pension and CBA) | 1.40 | $1,715.00 |
| 018 | General Case Strategy | 10.00 | $13,498.00 |
| 019 | Hearings and Court Matters | 15.40 | $11,804.50 |
| 021 | Non-Bankruptcy Litigation | 1.20 | $1,809.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 115.80 | $112,646.00 |
| 025 | Regulatory/ Environmental Issues | 5.60 | $6,580.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 5.00 | $5,102.00 |
| 027 | Retention/ Fee Application: Other Professionals | 5.90 | $4,047.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 3.50 | $3,470.50 |
| 031 | Tax Issues | 12.80 | $17,535.50 |
| 036 | Sears Re | 0.70 | $1,085.00 |
| 037 | KCD | 25.90 | $21,013.50 |
| **Total:** | | **564.00** | **$564,744.50** |

6

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBURARY 28, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $4,646.15 |
| Corporation Service | $72.85 |
| Court Reporting | $11,159.65 |
| Duplicating | $546.42 |
| E-Discovery Services | $38,162.12 |
| Mail/Messenger | $162.35 |
| **Total Expenses Requested:** | **$54,749.54** |

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/13/21 | Gage, Richard | 1.20 | 1,380.00 | 001 | 60944481 |
| | EMAIL R. NILES-WEED RE: APPEAL (.3); REVIEW APPELLANTS' APPEAL BRIEF (.9). | | | | |
| 01/14/21 | Thomas, April M. | 2.20 | 649.00 | 001 | 60999294 |
| | CORRESPOND WITH TEAM REGARDING JOINT APPENDIXES (0.1); VERIFY APPENDIXES (2.0); CORRESPOND WITH E. CHOI IN REGARDS TO APPENDIXES (0.1). | | | | |
| 01/15/21 | Gage, Richard | 1.00 | 1,150.00 | 001 | 60944725 |
| | REVIEW APPELLANTS' BRIEF. | | | | |
| 01/16/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60944714 |
| | REVIEW APPELLANTS' BRIEF AND DRAFT SUMMARY OF ISSUES. | | | | |
| 01/18/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60944730 |
| | DRAFT SUMMARY OF ISSUES FOR OPPOSITION BRIEF. | | | | |
| 01/19/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60968859 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI AND R. NILES-WEED RE: RESPONSE BRIEF (.9); REVIEW AND REVISE SUMMARY OF ISSUES FOR RESPONSE BRIEF (.2). | | | | |
| 01/21/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 60981033 |
| | REVIEW APPELLANTS BRIEF AND DRAFT OUTLINE. | | | | |
| 01/22/21 | Gage, Richard | 2.40 | 2,760.00 | 001 | 60981060 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (1.2); REVIEW APPELLANT'S BRIEF AND DRAFT OUTLINE (1.2). | | | | |
| 01/26/21 | Gage, Richard | 0.50 | 575.00 | 001 | 61005629 |
| | REVIEW APPELLANTS BRIEF. | | | | |
| 01/27/21 | Gage, Richard | 1.50 | 1,725.00 | 001 | 61013595 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: RESPONSE BRIEF (.9); TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: RESPONSE BRIEF (.3); REVIEW APPELLANTS' OPENING BRIEF (.3). | | | | |
| 01/28/21 | Thomas, April M. | 2.10 | 619.50 | 001 | 61031098 |
| | CORRESPOND WITH TEAM REGARDING JOINT APPENDIXES (0.1); VERIFY APPENDIXES (2.0). | | | | |
| 01/28/21 | Morris, Sharron | 1.10 | 445.50 | 001 | 61026582 |
| | EMAILS WITH TEAM REGARDING MISSING APPELLATE RECORD FILES (.3); RESEARCH REGARDING SAME (.3); DOWNLOAD SAME (.5);. | | | | |
| 01/29/21 | Morris, Sharron | 0.30 | 121.50 | 001 | 61045642 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING MISSING APPELLATE RECORD FILES. | | | | |
| 02/01/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 61094207 |
| | CALL WITH MIII AND WEIL RESTRUCTURING TEAM RE CLAIMS RECONCILIATION (.4); CALL WITH D. LITZ RE EPIC DESIGNER CLAIM (.3); EMAIL TO PRE EFFECTIVE DATE COMMITTEE RE SOW (.5). | | | | |
| 02/01/21 | Genender, Paul R. | 0.30 | 405.00 | 001 | 61056541 |
| | CALL FROM SECOND CIRCUIT CLERK ABOUT SCHEDULING MATTERS (.2); FOLLOW UP AND ADDRESS SAME (.1);. | | | | |
| 02/01/21 | Gage, Richard | 0.10 | 115.00 | 001 | 61049116 |
| | COORDINATE FILING OF ACKNOWLEDGMENT AND NOTICE OF APPEARANCE. | | | | |
| 02/01/21 | Irani, Neeckaun | 0.40 | 358.00 | 001 | 61061687 |
| | CONFERENCE WEIL AND MIII TEAMS RE OUTSTANDING ADMIN CONSENT CLAINS (0.4). | | | | |
| 02/01/21 | DiDonato, Philip | 1.80 | 1,611.00 | 001 | 61080043 |
| | DRAFT SETTLEMENT AGREEMENT RE SOW (0.6); CALL WITH M-III RE ADMIN CONSENT PROGRAM (0.5); CALL WITH SEIKO RE ADMIN CLAIMS (0.4); CALL WITH T. KIM RE SOW (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61102660 |
| | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/01/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 61066550 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 02/01/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61091495 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.4). | | | | |
| 02/01/21 | Litz, Dominic | 1.90 | 1,700.50 | 001 | 61057611 |
| | ANALYZE TAX CLAIMS FOR POTENTIAL OBJECTION FOR M. KORYCKI (1.1); CALL WITH WEIL AND M-III RE: CLAIMS PROCESS (.8). | | | | |
| 02/02/21 | Fail, Garrett | 3.80 | 6,061.00 | 001 | 61094047 |
| | EMAILS RE CLAIMS RECONCILIATION AND NEW OMNIBUS OBJECTIONS WITH WEIL TEAM (.2); REVIEW PLEADINGS AND TRANSCRIPTS RE OPT-OUT ADMIN CLAIMS (1.0); REVIEW AND REVISE DRAFT OMNIBUS OBJECTIONS AND EXHIBITS (23RD, 24TH, AND 25TH) (2.5); EMAILS WITH ADMIN REP AND P. DIDINOTO RE SOW (.1). | | | | |
| 02/02/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61080153 |
| | REVIEW AND REVISE 25TH OMNIBUS AND EXHIBITS. | | | | |
| 02/02/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61102629 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/02/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61091494 |
| | REVIEW ISSUES RELATING TO OPT-OUT CLAIMANTS BALLOTS BASED ON CURRENTLY PENDING APPEALS. | | | | |
| 02/02/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61067572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 02/02/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 001 | 61064251 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/03/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61080174 |
| | REVISE 25TH OMNIBUS OBJECTION (0.4); CORRESPONDENCE RE SOW CLAIMS (0.4). | | | | |
| 02/04/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61093950 |
| | CALL WITH D. LITZ AND T. KIM RE ROUND OF OMNIBUS OBJECTIONS (.1); SOW SETTLEMENT AGREEMENT (.3). | | | | |
| 02/04/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61080157 |
| | CORRESPONDENCE RE ADMIN CLAIMS (0.4); FINALIZE 25TH OMNI AND EXHIBITS FOR FILING (0.5). | | | | |
| 02/04/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61085535 |
| | REVISE OBJECTION TO TAX-SELECTED CLAIMS. | | | | |
| 02/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61085618 |
| | CALL WITH T. KIM (M3) AND G. FAIL RE: EMPLOYEE OBJECTION EXHIBITS. | | | | |
| 02/05/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61094048 |
| | CALL WITH M-III TEAM RE CLAIMS RECONCILIATION. | | | | |
| 02/05/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61102605 |
| | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/05/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61111486 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM. | | | | |
| 02/05/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61091536 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP WITH VARIOUS CREDITORS SUBJECT TO OMNIBUS OBJECTIONS TO RESOLVE RESPONSES (.4). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). | | | | |
| 02/05/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61094976 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 02/05/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61095047 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/08/21 | Gage, Richard | 1.90 | 2,185.00 | 001 | 61104087 |
| | DRAFT OUTLINE FOR SECOND CIRCUIT OPPOSITION BRIEF. | | | | |
| 02/08/21 | Podzius, Bryan R. | 0.20 | 215.00 | 001 | 61141404 |
| | REVIEW AND REVISE EMAIL TO CLAIMANT. | | | | |
| 02/08/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61144133 |
| | REVISE SETTLEMENT EMAIL WITH CREDITOR IN ACCORDANCE WITH M-III AND PREFERENCE FIRM FEEDBACK. | | | | |
| 02/08/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61116036 |
| | PREPARE EMPLOYEE OMNIBUS OBJECTIONS FOR FILING. | | | | |
| 02/08/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61111706 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/08/21 | Peene, Travis J. | 0.90 | 247.50 | 001 | 61142503 |
| | ASSIST WITH PREPARATION OF DEBTORS' TWENTY THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) (.3); ASSIST WITH PREPARATION OF DEBTORS' TWENTY FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) (.3); ASSIST WITH PREPARATION OF DEBTORS' TWENTY FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/21 | Gage, Richard | 2.70 | 3,105.00 | 001 | 61113363 |
| | DRAFT OPPOSITION BRIEF OUTLINE (1.8); REVIEW AND REVISE OPPOSITION BRIEF OUTLINE (.9). | | | | |
| 02/09/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61246466 |
| | DISCUSS LANDLORD ADMIN CLAIMS WITH B. GALLAGHER (.8). RESPOND TO INQUIRIES RELATED TO CHAPTER 11 ADMIN CLAIMS CONSENT PROGRAM (.2). | | | | |
| 02/09/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61116023 |
| | FINALIZE EMPLOYEE OMNIBUS OBJECTIONS FOR FILING. | | | | |
| 02/09/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 61116124 |
| | ANALYZE HEARING TRANSCRIPT TO PREPARE ARGUMENT FOR CLAIMS OBJECTION BASED ON PRIOR RULING. | | | | |
| 02/09/21 | Niles-Weed, Robert B. | 5.50 | 5,720.00 | 001 | 61115645 |
| | REVISE CA2 BRIEF OUTLINE. | | | | |
| 02/09/21 | Peene, Travis J. | 1.60 | 440.00 | 001 | 61142530 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9826] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) [ECF NO. 9286] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) [ECF NO. 9284] (.6). | | | | |
| 02/10/21 | Silbert, Gregory | 1.10 | 1,424.50 | 001 | 61123060 |
| | REVIEW AND REVISE APPEAL BRIEF OUTLINE. | | | | |
| 02/10/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61142207 |
| | NEGOTIATE AND DOCUMENT SCENTS OF WORTH SETTLEMENT. | | | | |
| 02/10/21 | Gage, Richard | 2.00 | 2,300.00 | 001 | 61121415 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION OUTLINE (.7); REVEIW AND REVISE OPPOSITION OUTLINE (1.3). | | | | |
| 02/10/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 001 | 61128479 |
| | REVIEW 507(B) APPEAL BRIEF OUTLINE AND PROVIDE COMMENTS ON SAME (3.2); CALL WITH R. GAGE AND R. NILES-WEED REGARDING APPEAL BRIEF OUTLINE (0.5). | | | | |
| 02/10/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61246497 |
| | REVISE EMAIL SETTLEMENT FOR CONSIGNMENT VENDOR AND SEND REVISED FOR APPROVAL (.3). | | | | |
| 02/10/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61128762 |
| | CALL WITH EMPLOYEES RE: OMNIBUS OBJECTION. | | | | |
| 02/10/21 | Litz, Dominic | 2.90 | 2,595.50 | 001 | 61128764 |
| | DRAFT OBJECTION TO EPIC DESIGNER CLAIMS. | | | | |
| 02/10/21 | Niles-Weed, Robert B. | 2.60 | 2,704.00 | 001 | 61147079 |
| | REVISE CA2 BRIEF OUTLINE RE: 507 APPEAL. | | | | |
| 02/10/21 | Morris, Sharron | 0.10 | 40.50 | 001 | 61143927 |
| | EMAILS WITH TEAM REGARDING STATUS OF APPELLATE MATTERS. | | | | |
| 02/11/21 | Silbert, Gregory | 3.70 | 4,791.50 | 001 | 61136928 |
| | REVISE APPEAL BRIEF OUTLINE (3.5); EMAILS RE SAME (.2). | | | | |
| 02/11/21 | Genender, Paul R. | 1.70 | 2,295.00 | 001 | 61135626 |
| | REVIEW AND COMMENT ON OUTLINE FOR APPELLEES BRIEF IN 2ND CIRCUIT APPEAL (1.6); EMAILS ABOUT SAME (.1). | | | | |
| 02/11/21 | Gage, Richard | 0.70 | 805.00 | 001 | 61134991 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.3); RESEARCH RE: REMAND OF DETERMINATION OF AMBIGUOUS CONTRACT PROVISIONS (.2); EMAIL TO G. SILBERT RE: OPPOSITION BRIEF (.2). | | | | |
| 02/11/21 | Podzius, Bryan R. | 0.10 | 107.50 | 001 | 61141477 |
| | REVIEW AND RESPOND WITH EMAILS TO G. FAIL RE: ADMIN CLAIMS. | | | | |
| 02/11/21 | Choi, Erin Marie | 0.50 | 550.00 | 001 | 61135489 |
| | CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL OUTLINE COMMENTS FROM PARTNERS. | | | | |
| 02/11/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246529 |
| | PREPARE AND FILE NOTICE OF RELEASE OF CONSIGNMENT VENDOR FUNDS IN ACCORDANCE WITH SETTLEMENT OF ADMINISTRATIVE CLAIM (.5). REVIEW QUESTION RELATED TO CHAPTER 11 PLAN FROM M-III AND PREPARE RESPONSE (.1). | | | | |
| 02/11/21 | Niles-Weed, Robert B. | 1.10 | 1,144.00 | 001 | 61146950 |
| | CALL RE: CA2 BRIEF OUTLINE (0.3); CONDUCT RESEARCH RE CA2 BRIEF OUTLINE (0.8). | | | | |
| 02/12/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 61142191 |
| | CALL WITH WEIL AND M3 CLAIMS TEAMS RE RECONCILIATION MATTERS (.5); EMAILS RE SAME (.2). | | | | |
| 02/12/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61185570 |
| | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/12/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246535 |
| | PARTICIPATE ON ADMIN CLAIMS CONSENT PROGRAM CALL (.5). DISCUSS STATUS OF ADMIN CLAIM REAL ESTATE ISSUES WITH REAL ESTATE DEPARTMENT (.1). | | | | |
| 02/12/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61147192 |
| | CALL WITH WEIL RESTRUCTURING AND M3 RE: CLAIMS PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246562 |
| | REVIEW INQUIRIES AND OBJECTIONS REALTED TO ADMIN CLAIMS OMNIBUS OBJECTIONS AND ADMIN CLAIMS CONSENT PROGRAM (.6). | | | | |
| 02/16/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61158377 |
| | CALL WITH EMPLOYEE RE: 23RD OMNIBUS OBJECTION. | | | | |
| 02/16/21 | Niles-Weed, Robert B. | 2.90 | 3,016.00 | 001 | 61166612 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 02/16/21 | Morris, Sharron | 0.10 | 40.50 | 001 | 61206970 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING STATUS OF APPELLATE MATTERS;. | | | | |
| 02/17/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61185688 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT FEBRUARY HEARING. | | | | |
| 02/17/21 | Choi, Erin Marie | 0.20 | 220.00 | 001 | 61169779 |
| | CONFER WITH K. SIMMONS REGARDING 507(B) APPEAL BRIEF STATEMENT OF THE CASE SECTION (0.2). | | | | |
| 02/17/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61246563 |
| | DISCUSS COSNIGNMENT VENDOR SETTLEMENT PAYMENT DATES WITH M-III, AND ALIGN TITH PREFERENCE COUNSEL DISMISSAL OF PREFERENCE ACTION (.4). DRAFT RESPONSES TO CONSIGNMENT VENDOR PARTY APPRISING THEM OF STATUS ON SETTLEMENT (.3); DISCUSS RESOLUTION OF ADMIN CLAIMS CONSENT PROGRAM INQUIRY WITH PRIME CLERK (.1). | | | | |
| 02/17/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61167723 |
| | CALL WITH EPIC DESIGNER COUNSEL RE: SETTLEMENT. | | | | |
| 02/17/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61167912 |
| | CALL WITH CLAIMANTS RE: OMNIBUS OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/17/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61167185 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 02/18/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61246627 |
| | RESPOND TO M. HUGHES AND CALL D. SNELLER. | | | | |
| 02/18/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61176470 |
| | CALL WITH VARIOUS CLAIMANTS RE: OMNIBUS OBJECTION. | | | | |
| 02/19/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 61189477 |
| | CALL WITH M-3 AND WEIL TEAM RE CLAIMS RECONCILIATION (1.2); CALL WITH D. LITZ RE OXO SETTLEMENT AND RECONCILIATION (.3). | | | | |
| 02/19/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61185698 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/19/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61246589 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). UPDATE LIST OF OUTSTANDING CLAIMS IN ADVANCE OF CALL (.1). | | | | |
| 02/19/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 61190783 |
| | REVIEW NOTICE PROCEDURES FOR SETTLING CLAIMS (.3); CALL WITH M3 AND WEIL RESTRUCTURING RE: CLAIMS (1.4). | | | | |
| 02/19/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 61198395 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 9302]. | | | | |
| 02/22/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61253486 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61215408 |
| | CALL WITH EMPLOYEES RE: OMNIBUS OBJECTION. | | | | |
| 02/23/21 | Fail, Garrett | 0.10 | 159.50 | 001 | 61253383 |
| | CALL WITH L. GEORGE RE ADMIN CREDITOR AND KATTEN PREFERENCE ACTION. | | | | |
| 02/23/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61253444 |
| | CORRESPONDENCE RE 25TH OMNI OBJECTION (0.5); RESEARCH RE PREPETITION UCCS ON CONSIGNMENT CLAIMS (0.8). | | | | |
| 02/24/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 61253374 |
| | CONDUCT RESEARCH RE RECLAMATION CLAIMS AND CHAPTER 11 PLAN TREATMENT (2.5); CORRESPONDENCE WITH CONSIGNMENT VENDORS RE SAME (0.5). | | | | |
| 02/24/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61227843 |
| | CALL WITH M3 RE: OMNIBUS OBJECTION QUESTIONS. | | | | |
| 02/25/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 61253516 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (1.0); RESEARCH RE APPLICATION OF CREDITS TO 503B9 CLAIMS (1.5). | | | | |
| 02/25/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61246214 |
| | DRAFT SETTLEMENT AGREEMENT FOR EPIC DESIGNER. | | | | |
| 02/25/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61246221 |
| | CALL WITH EMPLOYEE RE: CLAIM. | | | | |
| 02/26/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61253385 |
| | CORRESPONDENCE RE 25TH OMNI OBJECTION (0.5); SUMMARIZE LATEST UPDATES FOR INTERNAL REVIEW RE SAME (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61246638 |
| | REVIEW OPT-OUT CLAIMANTS FOR THOSE ALREADY RESOLVED THROUGH ADMIN CLAIMS CONSENT PROGRAM (1.0). COORDINATE RESCHEDULING OF ADMIN CLAIMS PROGRAM CALL (.1). | | | | |
| 02/26/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61246237 |
| | DRAFT EPIC DESIGNER SETTLEMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **105.70** | **$106,115.50** | | |
| 02/01/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61413550 |
| | REVIEW RETAINER AGREEMENT FOR COUNSEL IN ALTAQUIP LITIGATION (0.3); EMAIL B.GALLAGHER RE: COMMENTS TO SAME (0.1). | | | | |
| 02/01/21 | Sanford, Broden N. | 0.90 | 805.50 | 002 | 61480333 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/01/21 | Aquila, Elaina | 5.70 | 4,389.00 | 002 | 61047379 |
| | REVIEW ADVERSARY COMPLAINT AND REVISE DRAFT. | | | | |
| 02/01/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 002 | 61061460 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF UNEARNED PREPAID RENT (1.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); TELECONFERENCE CONCERNING REVISIONS TO BE MADE TO ADVERSARY COMPLAINT (.3); REVIEW, ANNOTATE, AND ANALYZE LETTER FROM TRANSFORM IN RESPONSE TO DEBTORS' SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 61066195 |
| | EMAILS WITH TEAM RE: RETAINING COUNSEL FOR ALTAQUIP LITIGATION. | | | | |
| 02/02/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 002 | 61413545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: SAME AND FACTUAL RECORD IN CONNECTION WITH DEFENSE (0.4); EMAILS WITH M-3 TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (1.0); BRIEFLY REVIEW REVISED DRAFT OF SAME (0.2). | | | | |
| 02/02/21 | Aquila, Elaina | 0.20 | 154.00 | 002 | 61061565 |
| | REVISE ADVERSARY COMPLAINT. | | | | |
| 02/02/21 | Crozier, Jennifer Melien Brooks | 4.00 | 4,400.00 | 002 | 61064307 |
| | CONTINUE REVIEWING AND ANALYZING TRANSFORM RESPONSE TO SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER (.5); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONSE TO LETTER (.7); REVIEW APA PROVISIONS IMPLICATED BY TRANSFORM RESPONSE (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM RESPONSE (.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT HANOVER/IMESON PARK ADVERSARY COMPLAINT (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COMPLAINT (.3); TELECONFERENCE CONCERNING COMPLAINT (.3); REVIEW AND ANALYZE GOVERNING AUTHORITY RE: TURNOVER ACTION (.5). | | | | |
| 02/02/21 | Peene, Travis J. | 0.40 | 110.00 | 002 | 61096720 |
| | ASSIST WITH RESEARCH RE: COMPLAINTS FOR E. AQUILA. | | | | |
| 02/03/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 002 | 61102665 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (1.1); PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. FRIEDMANN, J. BROOKS CROZIER, AND E. AQUILA (.5). | | | | |
| 02/03/21 | Aquila, Elaina | 3.00 | 2,310.00 | 002 | 61071392 |
| | REVISE ADVERSARY COMPLAINT (2.4); TEAM CALL WITH J. FRIEDMANN, J.B. CROZIER, AND B. SANFORD REGARDING ISSUES IN THE ADVERSARY COMPLAINT (.6). | | | | |
| 02/03/21 | Crozier, Jennifer Melien Brooks | 3.50 | 3,850.00 | 002 | 61074006 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.2); TELECONFERENCE WITH M-III CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.5); PREPARE RESPONSE TO TRANSFORM'S LETTER CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.6); REVIEW, REVISE, AND PROVIDE COMMENTS ON HANOVER/IMESON PARK ADVERSARY COMPLAINT (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.4); TELECONFERENCES CONCERNING ADVERSARY COMPLAINT (.6); REVIEW AUTHORITY CONCERNING BANKRUPTCY COURT JURISDICTION OVER TURNOVER ACTION VERSUS BREACH OF CONTRACT DISPUTE (.6). | | | | |
| 02/04/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 002 | 61083116 |
| | REVIEW TURNOVER COMPLAINT REGARDING PREPAID RENT. | | | | |
| 02/04/21 | Sanford, Broden N. | 0.80 | 716.00 | 002 | 61102654 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/04/21 | Aquila, Elaina | 4.00 | 3,080.00 | 002 | 61083819 |
| | REVISE COMPLAINT. | | | | |
| 02/04/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 002 | 61084461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.4); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (1.2); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.4). | | | | |
| 02/05/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 61094563 |
| | REVIEW FURTHER SUGGESTED REVISIONS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT AND J.CROZIER EMAIL ADDRESSING SAME (0.4); CALL WITH E.AQUILA AND J.CROZIER RE: SAME AND FURTHER COMMENTS TO DRAFT COMPLAINT (0.7); REVIEW FURTHER REVISED DRAFT COMPLAINT (0.3). | | | | |
| 02/05/21 | Aquila, Elaina | 2.00 | 1,540.00 | 002 | 61100268 |
| | CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN (.2); CALL WITH J.B. CROZIER AND J. FRIEDMANN (.6); REVISE ADVERSARY COMPLAINT DRAFT (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Crozier, Jennifer Melien Brooks | 5.80 | 6,380.00 | 002 | 61108388 |

REVIEW, REVISE, AND SUPPLEMENT HANOVER/IMESON PARK ADVERSARY COMPLAINT (3.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5); REVIEW AND ANALYZE AUTHORITY GOVERNING CONSTRUCTIVE TRUSTS AND SETOFF IN BANKRUPTCY CONTEXT AND DRAFT BRIEF EMAIL SUMMARIZING CONCLUSIONS AND RECOMMENDATIONS (.7); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADMINISTRATIVE-EXPENSE CLAIMS (.3); DRAFT FURTHER CORRESPONDENCE TO COUNSEL FOR ROCLYND IN CONNECTION WITH WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61107634 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 002 | 61105491 |

EMAILS WITH TEAM RE: COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); EMAILS WITH J.CROZIER RE: WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (0.1); EMAILS WITH TEAM RE: ADDING LANGUAGE RESERVING OUR POSITION ON CASH IN SUBSIDIARY ACCOUNT IN INDIA TRANSFER DOCUMENTS (0.1); REVIEW REVISED DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.4); EMAILS WITH TEAM RE: COMMENTS TO SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 002 | 61167795 |

REVIEW CASE LAW REGARDING POTENTIAL ALTERNATE CLAIMS TO ALLEGE IN ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Aquila, Elaina | 0.80 | 616.00 | 002 | 61106275 |

REVISE ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Crozier, Jennifer Melien Brooks | 3.00 | 3,300.00 | 002 | 61108351 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2); CALL COUNSEL FOR ROCLYND IN CONNECTION WITH DISPUTE (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE OF ADVERSARY COMPLAINT, INCLUDING DRAFT BRIEF EMAIL MEMORANDUM CONCERNING WHETHER TO INCLUDE CONSTRUCTIVE TRUST AND SETOFF-RELATED ALLEGATIONS IN COMPLAINT (.8); REVIEW AND PROVIDE COMMENTS TO DRAFT ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.4); REVIEW CORRESPONDENCE (AND ATTACHMENTS) FROM M-III CONCERNING THE DATE OR DATES UPON WHICH TRANSFORM MOVED THE HONG KONG AND INDIA ACCOUNTS OFF THE NON-DEBTOR BALANCE SHEETS (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM CONCERNING SUBSIDIARY CASH (.5).

| 02/10/21 | Aquila, Elaina | 1.80 | 1,386.00 | 002 | 61121229 |

REVISE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (.9); EMAIL CORRESPONDENCE REGARDING SETOFF QUESTIONS (.1); DRAFT SHORT MEMO RESPONSE TO EMAIL CORRESPONDENCE REGARDING SETOFF (.8).

| 02/10/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 002 | 61129422 |

REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING CAUSES OF ACTION FOR SETOFF (1.8); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (.9).

| 02/11/21 | Crozier, Jennifer Melien Brooks | 6.00 | 6,600.00 | 002 | 61135986 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON ADVERSARY COMPLAINT (2.6); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING SUBSIDIARY CASH LETTER (.5); REVIEW, REVISE, FINALIZE, AND TRANSMIT SUBSIDIARY CASH LETTER (2.0).

| 02/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61160899 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING STIPULATION.

| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 002 | 61160867 |

REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN BAYAMON LITIGATION AND INSURANCE CLAIMS DISPUTE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/21 | Litz, Dominic | 0.40 | 358.00 | 002 | 61158621 |

DRAFT SUPPLEMENTAL STIPULATION EXTENDING TIME TO RESPOND TO STANLEY BLACK & DECKER.

| 02/17/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61169519 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2); REVIEW AND PROVIDE COMMENTS ON RELATED DRAFT STIPULATION (.3).

| 02/18/21 | Sanford, Broden N. | 0.60 | 537.00 | 002 | 61185694 |

FINALIZE AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| 02/18/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61181832 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF STIPULATION IN STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2); REVIEW STIPULATION IN PREPARATION FOR FILING (.3).

| 02/18/21 | Peene, Travis J. | 1.00 | 275.00 | 002 | 61198378 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859 ECF NO. 11] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06999 ECF NO. 10] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-07001 ECF NO. 6] (0.3).

| 02/23/21 | Peene, Travis J. | 1.60 | 440.00 | 002 | 61270164 |

ASSIST WITH PREPARATION, FILE AND SERVE THE ADVERSARY COMPLAINT FOR TURNOVER OF ESTATE PROPERTY [ADV CASE NO. 21-07011; ECF NO. 1].

| 02/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61242812 |

REVIEW SBD SETTLEMENT AGREEMENT AND EMAIL D.LITZ RE: COMMENT TO SAME (0.3); REVIEW REVISED DRAFT AND EMAIL D.LITZ RE: SAME (0.1).

| 02/25/21 | Litz, Dominic | 1.10 | 984.50 | 002 | 61246226 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT. | | | | |
| 02/26/21 | Peene, Travis J. | 0.20 | 55.00 | 002 | 61270116 |
| | ASSIST WITH PREPARATION AND SERVE ADV. PROCEEDING 21-07011 COMPLAINT [ECF NO. 1] AND SUMMONS [ECF NO. 2]. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **65.30** | **$63,389.50** | | |
| 01/25/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 003 | 60994027 |
| | REVIEW SUBSIDIARY CASH ISSUES; REVIEW CORRESPONDENCE. | | | | |
| 01/26/21 | Guthrie, Hayden | 1.60 | 1,840.00 | 003 | 61003340 |
| | REVIEW SUBSIDIARY CASH ISSUES. | | | | |
| 01/27/21 | Guthrie, Hayden | 4.40 | 5,060.00 | 003 | 61012188 |
| | REVIEW INDIA STAMP DUTY ISSUES (2.4); REVIEW CORRESPONDENCE REGARDING INDIA TRANSFER (1.1); DRAFT INDIA TRANSFER DOCUMENTATION (0.9). | | | | |
| 01/28/21 | Guthrie, Hayden | 2.60 | 2,990.00 | 003 | 61026747 |
| | DRAFT INDIA TRANSFER CHECKLIST (1.2); REVIEW CORRESPONDENCE WITH INDIA COUNSEL (0.6); REVIEW STAMP DUTY ISSUES (0.8). | | | | |
| 01/29/21 | Guthrie, Hayden | 1.60 | 1,840.00 | 003 | 61030299 |
| | DRAFT INDIA SALE DOCUMENTATION (1.6). | | | | |
| 02/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61052197 |
| | REVIEW CLEARY LETTER REGARDING BANK ACCOUNTS AND E-MAILS REGARDING SAME (.1). | | | | |
| 02/01/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 61061278 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TRANSFORM'S LETTER RESPONSE RE: CASH IN ACCOUNTS (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER RE: STATUS OF VARIOUS OUTSTANDING LITIGATOIN ISSUES AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: POTENTIAL ADDITIONAL ISSUES WITH TRANSFORM (0.2). | | | | |
| 02/01/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61052193 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.6); REVIEW SUBSIDIARY CASH ISSUES (0.7). | | | | |
| 02/01/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 61071416 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/02/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61064092 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, H. GUTHRIE REGARDING CLEARY RESPONSE TO LETTER REGARDING BANK ACCOUNTS (.6). | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61066213 |
| | CALL WITH J.MARCUS, J.CROZIER AND H.GUTHRIE RE: ANALYSIS OF CLEARY'S LETTER RE: CASH IN BANK ACCOUNTS AND NEXT STEPS (0.6); FURTHER ANALYZE APA IN CONNECTION WITH SAME (0.3). | | | | |
| 02/02/21 | Munz, Naomi | 1.80 | 2,115.00 | 003 | 61228349 |
| | REVIEW LETTER FROM CLEARY RE: CLAIMS FOR CASH AND RELATED EMAILS. | | | | |
| 02/02/21 | Guthrie, Hayden | 2.00 | 2,300.00 | 003 | 61061684 |
| | ATTEND CALL REGARDING SUBSIDIARY CASH DISPUTE (0.7); REVIEW CASH DISPUTE ISSUES (0.7); COORDINATE INDIA TRANSFER (0.6). | | | | |
| 02/02/21 | Godio, Joseph C. | 0.60 | 591.00 | 003 | 61078400 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/02/21 | Namerow, Derek | 4.00 | 3,940.00 | 003 | 61065976 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR RICHMOND CLOSING (.5); REVIEW TITLE AND OBJECTION LETTER FOR SAME; (.3); PREPARE FOR CLEVELAND CLOSING (.6); REVIEW REVISED PSA AND ESTOPPEL LETTER FOR LEMOORE FROM BUYER (.5); COMPILE SIGNATURE PACKET FOR SAME (.4); SEARCH PRECEDENT AND COMPILE CLOSING DOCUMENTS FOR N. CANTON, OH AND BISHOP, CA (1.2); FINALIZE PSA FOR MATTESON AND CIRCULATE (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/03/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61073781 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING CLEARY RESPONSE (.4); E-MAILS REGARDING TRANSFER OF INDIA ENTITIES (.2). | | | | |
| 02/03/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 003 | 61076340 |
| | CALL WITH TEAM AND M-III TEAM RE: CASH IN SUBSIDIARY ACCOUNTS AND RESPONDING TO TRANSFORM ARGUMENTS RE: SAME (0.4); EMAILS WITH J.CROZIER RE: LEGAL ARGUMENTS IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISIONS TO DRAFT OF ADVERSARY COMPLAINT AND EMAIL TO TEAM RE: SAME (0.3); CALL WITH TEAM RE: SAME (0.5); REVIEW REVISED DRAFT ADVERSARY COMPLAINT (0.4); EMAILS WITH TEAM RE; SAME AND NEXT STEPS (0.1). | | | | |
| 02/03/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61228360 |
| | EMAILS WITH M-III, WEIL TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS. | | | | |
| 02/03/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61069540 |
| | ATTEND CALL WITH MIII REGARDING SUBSIDIARY CASH ISSUES (0.5); REVIEW KCD IP ISSUES (0.3); REVIEW INDIA PURCHASE AGREEMENT LANGUAGE (0.4). | | | | |
| 02/03/21 | Godio, Joseph C. | 1.20 | 1,182.00 | 003 | 61078458 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/03/21 | Buschmann, Michael | 0.40 | 358.00 | 003 | 61091496 |
| | REVISE DE MINIMIS ASSET SALE NOTICE AND SEND TO J. MARCUS FOR REVIEW (.4). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61083018 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING TRANSFORM TRANSFER OF BANK ACCOUNTS AND TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.1); FOLLOW UP E-MAILS REGARDING CASH (.1). | | | | |
| 02/04/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61082614 |
| | REVIEW COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); REVIEW AND REVISE REVISED DRAFT COMPLAINT (0.7); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1). | | | | |
| 02/04/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61080494 |
| | REVIEW INDIA TRANSFER ISSUES (0.8). | | | | |
| 02/04/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 61085484 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/04/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 61413552 |
| | TELECONFERENCE CONCERNING SUBSIDIARY BANK ACCOUNT CASH (.5); PREPARE DRAFT RESPONSE LETTER TO TRANSFORM CONCERNING BANK ACCOUNT CASH (1.3). | | | | |
| 02/05/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61413555 |
| | REVIEW AND ANALYZE COMMUNICATIONS AND EVIDENCE IDENTIFIED BY M-III IN CONNECTION WITH SUBSIDIARY BANK ACCOUNTS (0.4); CALL WITH J.CROZIER RE: FURTHER EDITS TO SAME (0.1); REVIEW DRAFT RESPONSE TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS (0.4). | | | | |
| 02/05/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61087700 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 02/05/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 61413560 |
| | REVIEW AND ANALYZE CORRESPONDENCE (AND ATTACHMENTS) FROM M-III CONCERNING CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS AS OF THE CLOSING DATE. | | | | |
| 02/08/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61413546 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: COMMENTS TO DRAFT LETTER RESPONSE TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/08/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 61103159 |
| | REVIEW SEARS INDIA AND SUBSIDIARY ISSUES. | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 61116749 |
| | REVIEW RESPONSE TO TRANSFORM REGARDING BANK ACCOUNTS (.4); REVIEW NEW DRAFT TO TRANSFORM LETTER (.3). | | | | |
| 02/09/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61413563 |
| | REVIEW AND REVISE REVISED DRAFT LETTER TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/09/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61112950 |
| | REVIEW INDIA PURCHASE AGREEMENT LANGAUGE REGARDING SUBSIDIARY CASH. | | | | |
| 02/09/21 | Godio, Joseph C. | 1.00 | 985.00 | 003 | 61117645 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/09/21 | Crozier, Jennifer Melien Brooks | 4.50 | 4,950.00 | 003 | 61129441 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.5); TELECONFERENCES, INCLUDING WITH E. ACEVEDO AT M-III, CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.9); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY CASH LETTER TO TRANSFORM (1.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OBLIGATION TO TRANSFER KCD IP TO TRANSFORM UNDER APA OR SETTLEMENT AGREEMENTS (.5); CONDUCT REVIEW AND ANALYSIS OF RELEVANT APA AND SETTLEMENT-AGREEMENT PROVISIONS (.7). | | | | |
| 02/09/21 | Buschmann, Michael | 1.80 | 1,611.00 | 003 | 61246452 |
| | DRAFT REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT. (1.8). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 61125589 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW J. FRIEDMANN COMMENTS TO TRANSFORM LETTER REGARDING BANK ACCOUNTS (.2); REVIEW NEW DRAFT OF LETTER AND E-MAIL REGARDING SAME (.2). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61125649 |
| | REVIEW CHANGES TO IMESON TURNOVER COMPLAINT AND E-MAILS REGARDING SAME. | | | | |
| 02/10/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61125536 |
| | FURTHER REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: CASH IN SUBSIDIARY ACCOUNTS AND EMAIL TO J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.6); CALL WITH J.CROZIER RE: SAME (0.2); EMAILS WITH TEAM RE: MEMORIALIZING RESERVATION OF RIGHTS IN CONNECTION WITH INDIA TRANSFER (0.1); REVIEW REVISED DRAFT LETTER RE: CASH IN SUBSIDIARY ACCOUNTS (0.2). | | | | |
| 02/10/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61413559 |
| | EMAILS WITH TEAM RE: NEED TO BRING SEPARATE CAUSE OF ACTION FOR SETOFF IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/10/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61121105 |
| | REVIEW INDIA TRANSFER LANGUAGE. | | | | |
| 02/10/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 61413548 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.5); TELECONFERENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.3); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY CASH LETTER TO TRANSFORM (1.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LANGUAGE TO BE ADDED TO INDIAN-ENTITY TRANSFER PAPERS (.4). | | | | |
| 02/10/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61246487 |
| | FILE REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT. | | | | |
| 02/10/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61142733 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT (ECF NO. 8044) [ECF NO. 9288]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61133557 |
| | REVIEW CHANGES TO TRANSFORM LETTER REGARDING BANK ACCOUNTS. | | | | |
| 02/11/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61480397 |
| | REVIEW RESEARCH REGARDING IMESON TURNOVER ACTION. | | | | |
| 02/11/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 003 | 61135617 |
| | FURTHER REVISE LETTER TO TRANSFORM RE: SUBSIDIARY CASH (0.7); EMAILS WITH TEAM RE: SAME (0.1); REVIEW FURTHER REVISED DRAFT (0.2); CALL WITH J.CROZIER RE: FINAL EDITS TO SAME (0.1); ANALYZE PROPRIETY OF SETOFF CLAIM IN CONNECTION WITH MOTION FOR TURNOVER OF PREPAID RENT (0.5); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 02/11/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61130571 |
| | REVIEW SUBSIDIARY CASH LETTER (0.4); REVIEW INDIA TRANSFER AND TAX RETURN ISSUES (0.5). | | | | |
| 02/11/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61413538 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH RESPONSE LETTER. | | | | |
| 02/11/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61413547 |
| | REVIEW CORRESPONDENCE CONCERNING RESERVATION LANGUAGE TO BE INCLUDED IN INDIAN ENTITY TRANSFER PAPERS. | | | | |
| 02/11/21 | Buschmann, Michael | 0.90 | 805.50 | 003 | 61246526 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AT REQUEST OF REAL ESTATE TEAM. | | | | |
| 02/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61138924 |
| | REVIEW AND REVISE FURTHER REVISED DRAFT OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/12/21 | Munz, Naomi | 3.50 | 4,112.50 | 003 | 61144622 |
| | EMAILS RE: INDIA TAX RETURNS (1.0); REVIEW DRAFT LETTER TO CLEARY AND RELATED CALL WITH J. CROZIER (2.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61137070 |
| | REVIEW INDIA TAX RETURN ISSUES). | | | | |
| 02/12/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 61413562 |
| | REVIEW BACKGROUND MATERIALS FOR MOTION TO ENFORCE THE APA. | | | | |
| 02/13/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61144666 |
| | REVIEW EMAILS RE: INDIA TAX RETURNS. | | | | |
| 02/16/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 61156500 |
| | REVIEW INDIA TRANSFER DOCUMENTS. | | | | |
| 02/16/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 61158101 |
| | PREPARE FOR CALL WITH J.B. CROZIER AND B. SANFORD REGARDING THIRD MOTION TO ENFORCE APA (.5); CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING RESCHEDULING CALL FOR THIRD MOTION TO ENFORCE APA (.1). | | | | |
| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 61413541 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE THE APA (SUBSIDIARY CASH DISPUTE) (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARING THIRD MOTION TO ENFORCE (.4). | | | | |
| 02/17/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61164867 |
| | COORDINATE PAYMENT OF INDIA STAMP DUTY. | | | | |
| 02/17/21 | Sanford, Broden N. | 1.90 | 1,700.50 | 003 | 61185691 |
| | PREPARE FOR AND ATTEND CALL WITH J. BROOKS CROZIER AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE APA. | | | | |
| 02/17/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 61167161 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OUTLINE OF THIRD MOTION TO ENFORCE APA (.1); CALL WITH JB CROZIER AND B. SANFORD REGARDING COMPLETING DRAFT OF THE THIRD MOTION TO ENFORCE APA (.5); DRAFT THIRD MOTION TO ENFORCE APA (3.6). | | | | |
| 02/17/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61413537 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF THIRD MOTION TO ENFORCE APA (SUBSIDIARY CASH DISPUTE) (.3); PREPARE OUTLINE FOR THIRD MOTION TO ENFORCE APA (1.3). | | | | |
| 02/17/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61246606 |
| | REVISE DE MINIMIS ASSET SALE NOTICE INCORPORATING NEW INFORMATION FROM REAL ESTATE TEAM (.2). | | | | |
| 02/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61177458 |
| | TELEPHONE CALL WITH W. GALLAGER REGARDING DECLARATION FOR TRANSFORM LITIGATION. | | | | |
| 02/18/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61172534 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 02/18/21 | Aquila, Elaina | 1.90 | 1,463.00 | 003 | 61172813 |
| | DRAFT THIRD MOTION TO ENFORCE APA. | | | | |
| 02/18/21 | Crozier, Jennifer Melien Brooks | 4.80 | 5,280.00 | 003 | 61413543 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.3); PREPARE PRELIMINARY STATEMENT AND BACKGROUND SECTIONS OF THIRD MOTION TO ENFORCE APA, INCLUDING RELATED REVIEW OF RELEVANT PLEADINGS, TRANSCRIPTS, AND SETTLEMENT AGREEMENTS (4.5). | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61413554 |
| | REVIEW AND ANALYZE LETTER FROM CLEARY RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/19/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61182593 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 02/19/21 | Godio, Joseph C. | 0.30 | 295.50 | 003 | 61183722 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS. | | | | |
| 02/19/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 003 | 61413565 |
| | RESEARCH POTENTIAL CLAIMS TO ASSERT IN SEARS THIRD MOTION TO ENFORCE THE APA. | | | | |
| 02/19/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 61182885 |
| | DRAFT EMAIL MEMO TO J.B. CROZIER REGARDING QUESTIONS RELATED TO THE THIRD MOTION TO ENFORCE THE APA (.9); CORRESPONDENCE WITH B. SANFORD REGARDING ANY INPUT HE HAD ON THE MEMO (.2). | | | | |
| 02/19/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 003 | 61193568 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.3); CONTINUE PREPARING PRELIMINARY STATEMENT AND BACKGROUND SECTIONS OF THIRD MOTION TO ENFORCE APA, INCLUDING RELATED REVIEW OF RELEVANT PLEADINGS, TRANSCRIPTS, AND SETTLEMENT AGREEMENTS (4.3). | | | | |
| 02/19/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61246623 |
| | CIRCULATE REVISED DE MINIMIS ASSET SALE NOTICE FOR REVIEW BY J. MARCUS (.1). | | | | |
| 02/21/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61185994 |
| | FURTHER REVIEW AND ANALYZE CLEARY'S RESPONSE TO LETTER DEMANDING CASH IN SUBSIDIARY ACCOUNTS, INCLUDING REVIEW OF APA IN CONNECTION WITH SAME. | | | | |
| 02/22/21 | Bond, W. Michael | 0.40 | 718.00 | 003 | 61215324 |
| | REVIEW CLEARY LETTER AND J. CROZIER COMMENTS. | | | | |
| 02/22/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 61203652 |
| | REVIEW S. O'NEAL RESPONSE REGARDING BANK ACCOUNTS (.3); REVIEW J. CROZIER OUTLINE FOR RESPONSE TO SAME (.5); CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING SAME (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/21 | Godio, Joseph C. | 0.60 | 591.00 | 003 | 61199430 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE
TRANSACTIONS.

| 02/22/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 61206603 |

RESEARCH CASES FOR ADDITIONAL SUPPORT FOR THIRD MOTION TO ENFORCE APA (1.2); DRAFT THIRD
MOTION TO ENFORCE (1.4); REVIEW OUTLINE FOR CALL SENT BY J.B. CROZIER (.4); CORRESPONDENCE
WITH J.B. CROZIER REGARDING THIRD MOTION TO ENFORCE (1.2).

| 02/22/21 | Crozier, Jennifer Melien Brooks | 6.80 | 7,480.00 | 003 | 61204482 |

REVIEW, ANALYZE, AND ANNOTATE LETTER FROM CLEARY/TRANSFORM CONCERNING SUBSIDIARY
CASH (.9); PREPARE EMAIL MEMORANDUM OUTLINING LETTER AND POTENTIAL RESPONSES TO
CLEARY'S ARGUMENTS, INCLUDING RELATED REVIEW AND ANALYSIS OF RELEVANT APA PROVISIONS
(2.8); TELECONFERENCE CONCERNING CLEARY'S ARGUMENTS AND STRATEGY FOR/APPROACH TO
RESPONDING TO SUCH ARGUMENTS (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3);
REVIEW, ANALYZE, AND ANNOTATE CITY OF CHICAGO V. FULTON, SCOTUS CASE (.7); REVIEW AND
RESPOND TO CORRESPONDENCE CONCERNING WHICH SPARROW-RELATED ENTITIES HELD CASH
DEBTORS ARE SEEKING FROM TRANSFORM AND REVIEW RELATED SPARROW-ENTITY DOCUMENTS (.3);
REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3); CONTINUE PREPARING DRAFT THIRD
MOTION TO ENFORCE APA (.5).

| 02/22/21 | Buschmann, Michael | 0.70 | 626.50 | 003 | 61246576 |

FINALIZE AND FILE DE MINIMIS ASSET SALE NOTICE.

| 02/22/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61270132 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT
LAND #7246 (RICHMOND, IN) [ECF NO. 9308].

| 02/22/21 | Peene, Travis J. | 0.30 | 82.50 | 003 | 61270159 |

ASSIST WITH PREPARATION OF ADVERSARY COMPLAINT RE: TURNOVER OF PREPAID RENT.

| 02/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61211851 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER TO TRANSFORM REGARDING SERVICES TO BE PROVIDED UNDER TRANSITION SERVICES AGREEMENT. | | | | |
| 02/23/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61207515 |
| | EMAILS RE: INDIA TRANSFER (0.2); REVIEW EMAIL FROM J. BROOKS RE; CLEARY LETTER (0.8). | | | | |
| 02/23/21 | Aquila, Elaina | 4.50 | 3,465.00 | 003 | 61210557 |
| | REVIEW DRAFT OF THE THIRD MOTION TO ENFORCE THE APA (1.8); INSERT CITATIONS (.6); RESEARCH ADDITIONAL CASES (.8); DRAFT MEMO TO J.B. CROZIER TO ACCOMPANY DRAFT OF THE THIRD MOTION TO ENFORCE (.7); DRAFT EMAIL TO J.B. CROZIER REGARDING CITATIONS (.4); EMAIL CORRESPONDENCE REGARDING ADVERSARY COMPLAINT FOR TURNOVER (.2). | | | | |
| 02/23/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61413569 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.2); CONTINUE PREPARING DRAFT MOTION TO ENFORCE (.5). | | | | |
| 02/24/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 61222882 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, M. BOND, N. MUNZ, H. GUTHRIE REGARDING BANK ACCOUNTS (1.0); FOLLOW UP TELEPHONE CALL WITH N. MUNZ (.3). | | | | |
| 02/24/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 61226392 |
| | EMAILS WITH J.CROZIER RE: SUBSIDIARY CASH DIPUTE ARGUMENTS (0.2); CALL WITH J.MARCUS. J.CROZIER, M.BOND, N.MUNZ, AND H.GUTHRIE RE: RESPONDING TO TRANSFORM'S LETTER CONCERNING SUBSIDIARY CASH (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); CALL WITH N.MUNZ RE: SAME (0.2); CALL WITH M.BOND RE: SAME (0.2); CALL WITH J.CROZIER RE: SAME (0.4); EMAILS RE: COLLECTING EMAILS TO REVIEW RE: AMENDMENT ONE OF THE APA (0.1). | | | | |
| 02/24/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61261439 |
| | EMAILS RE: DISSOLUTION OF KCD IP (0.4); EMAILS RE: MAURITIUS (0.6). | | | | |
| 02/24/21 | Guthrie, Hayden | 1.40 | 1,610.00 | 003 | 61218422 |
| | REVIEW CORRESPONDENCE FROM CLEARY REGARDING CASH (0.5); ATTEND CALL WITH WEIL TEAM REGARDING CASH HELD BY SEARS ENTITIES (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Aquila, Elaina | 1.90 | 1,463.00 | 003 | 61223196 |

FINALIZE DRAFT OF THE THIRD MOTION TO ENFORCE THE APA (1.2); UPDATE SAME (.4); UPDATE MEMO TO J.B. CROZIER WHICH WILL ACCOMPANY THE DRAFT (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Crozier, Jennifer Melien Brooks | 8.50 | 9,350.00 | 003 | 61225201 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE (.5); TELECONFERENCES CONCERNING THIRD MOTION TO ENFORCE (1.5); CONTINUE PREPARING THIRD MOTION TO ENFORCE, INCLUDING BUT NOT LIMITED TO ARGUMENT/AUTHORITIES SECTION OF MOTION (3.3); REVIEW, ANALYZE, AND ANNOTATE GOVERNING AUTHORITY, PLEADINGS, AND TRANSCRIPTS IN CONNECTION WITH PREPARATION OF MOTION (3.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Buschmann, Michael | 1.00 | 895.00 | 003 | 61246575 |

DRAFT AND FILE DE MINIMIS ASSET SALE NOTICE (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 61227861 |

PREPARE SETTLEMENT EMAIL FOR PROPERTY DAMAGE CLAIM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Stauble, Christopher A. | 0.60 | 276.00 | 003 | 61301121 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #3243 (NORTH CANTON, OH).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Haiken, Lauren C. | 1.00 | 410.00 | 003 | 61258852 |

PREPARE DETAILED INSTRUCTIONS FOR COLLECTION OF EMAIL PER J. CROZIER (.6); DISCUSS COLLECTION WITH J. CROZIER (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Munz, Naomi | 2.00 | 2,350.00 | 003 | 61261561 |

CALLS WITH LITIGATION AND RESTRUCTURING RE: SUBSIDIARY CASH (1.5); EMAILS AND CALL RE: KCD IP DIRECTOR (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Aquila, Elaina | 1.30 | 1,001.00 | 003 | 61238393 |

CONDUCT RESEARCH FOR THIRD MOTION TO ENFORCE FOR J.B. CROZIER (.7); REVIEW DRAFT OF THE THIRD MOTION TO ENFORCE SENT BY J.B. CROZIER (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Crozier, Jennifer Melien Brooks | 4.40 | 4,840.00 | 003 | 61238580 |

FINISH PREPARING DRAFT THIRD MOTION TO ENFORCE APA, INCLUDING REVIEW GOVERNING AUTHORITY SUPPORTING DEBTORS' ARGUMENTS (2.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE (.3); TELECONFERENCE CONCERNING THIRD MOTION TO ENFORCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BAYAMON LITIGATION AND INSURANCE CLAIM (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.3); TELECONFERENCE CONCERNING BAYAMON CLAIM AND TRANSFORM FEES IN CONNECTION WITH BAYAMON CLAIM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Haiken, Lauren C. | 0.50 | 205.00 | 003 | 61258625 |

DETAIL INSTRUCTIONS FOR PROCESSING AND SEARCHING EMAIL PER J. CROZIER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61247586 |

REVIEW DRAFT OF THIRD MOTION TO ENFORCE APA (0.7); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Sanford, Broden N. | 3.10 | 2,774.50 | 003 | 61261212 |

CONDUCT RESEARCH RE: POTENTIAL ARGUMENTS TO ASSERT IN SEARS' THIRD MOTION TO ENFORCE THE APA (1.9); REVIEW COMMUNICATION IN ORDER TO UPDATE LIST OF UNRESOLVED CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS (.8); COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 61253935 |

REVIEW ARGUMENT IN THE THIRD MOTION TO ENFORCE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61254989 |

TELECONFERENCE CONCERNING THIRD MOTION TO ENFORCE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Haiken, Lauren C. | 1.60 | 656.00 | 003 | 61258885 |

SEARCH EMAIL USING TERMS PROVIDED BY J. CROZIER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/27/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61261045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: DISSOLUTION OF KCD IP. | | | | |
| 02/28/21 | Friedmann, Jared R. | 0.70 | 906.50 | 003 | 61247561 |
| | FURTHER REVIEW AND REVISE DRAFT OF THIRD MOTOIN TO ENFORCE APA AND NOTES RE: COMMENTS TO SAME. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **152.60** | **$161,937.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61061028 |
| | EMAILS WITH M-III RE: SCHOOL DISTRICT'S PROOF OF CLAIM AND RELEASE THROUGH SETTLEMENT STIPULATION. | | | | |
| 02/01/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 61080077 |
| | UPDATE AUTO STAY TRACKER (0.4); FINALIZE AND SUBMIT STATUS UPDATE RE TECHIE MATTER (0.3). | | | | |
| 02/01/21 | Leslie, Harold David | 1.00 | 1,100.00 | 004 | 61061295 |
| | RESEARCH AND DRAFT EMAIL TO J. FRIEDMANN RE: SCHOOL DISTRICT 300. | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61480389 |
| | EMAILS TO J.DEGROOTE RE: SETTING UP A CALL IN ADVANCE OF THE MEDIATION AND CONSIDERATION OF SHARING PRIOR SETTLEMENT PROPOSALS. | | | | |
| 02/02/21 | Fail, Garrett | 0.10 | 159.50 | 004 | 61093963 |
| | CALL WITH FORMER EMPLOYEE (TN) RE CLAIM. | | | | |
| 02/02/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61080134 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 02/03/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61076534 |
| | EMAILS WITH J.DEGROOTE AND COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: EDA/PTAB MEDIATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/21 | Buschmann, Michael | 1.30 | 1,163.50 | 004 | 61091506 |
| | REVIEW AND REVISE LIFT STAY STIPULATIONS PROVIDED BY OPPOSING COUNSEL AND SEND MARK-UPS TO J. MARCUS FOR REVIEW (1.3). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61083056 |
| | REVIEW CHANGES TO AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61082586 |
| | EMAIL J.DEGROOTE RE: PRIOR SETTLEMENT PROPOSALS AND SEARS'S SETTLEMENT POSITION WITH RESPECT TO EDA/PTAB MEDIATION. | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61413539 |
| | EMAILS WITH SCHOOL DISTRICT AND VILLAGE RE: ADDITIONAL INFORMATION TO EXCHANGE AND SHARE WITH MEDIATOR IN CONNECTION WITH EDA/PTAB FUNDS. | | | | |
| 02/05/21 | Buschmann, Michael | 0.60 | 537.00 | 004 | 61091484 |
| | REVISE STAY RELIEF STIPULATIONS AND SEND TO OPPOSING COUNSEL FOR REVIEW. | | | | |
| 02/09/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 004 | 61118435 |
| | ATTEND EDA HEARING IN COOKE COUNTY ON VILLAGE'S MOTION TO DISMISS (1.8); EMAILS WITH D.MARTIN RE: SAME AND IMPACT ON SEARS'S OBLIGATIONS AND UPCOMING MEDIATION (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW DRAFT ORDER ON VILLAGE'S MOTION TO DISMISS (0.1). | | | | |
| 02/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61135566 |
| | CALL WITH M.SCHEIN RE: EDA LITIGATION AND MEDIATION. | | | | |
| 02/15/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61145543 |
| | REVIEW AND ANALYZE LATEST SETTLEMENT PROPOSAL FROM THE SCHOOL DISTRICT RE: EDA/PTAB DISPUTE (0.2); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/15/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61246555 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP ON AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/16/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61156503 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB MEDIATION BACKGROUND. | | | | |
| 02/16/21 | Buschmann, Michael | 0.70 | 626.50 | 004 | 61246626 |
| | REVIEW INQUIRY FROM LOCAL COUNSEL ON STATUS UPDATE IN ADVANCE OF STATE COURT HEARING (.7). | | | | |
| 02/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61182211 |
| | EMAILS WITH M.SCHEIN RE: PROVDING ADDITIONAL REQUESTED MATERIALS TO MEDIATOR FOR EDA/PTAB MEDIATION (0.1); EMAILS WITH D.MARTIN AND M-3 RE: 2015 PTAB REFUND CHECK (0.1). | | | | |
| 02/18/21 | Leslie, Harold David | 0.30 | 330.00 | 004 | 61178848 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: SCHOOL DISTRICT 300 DISPUTE AND MEDIATION. | | | | |
| 02/18/21 | Buschmann, Michael | 0.50 | 447.50 | 004 | 61246597 |
| | REVISE AUTOMATIC STAY STIPULATIONS (.3). REACH OUT TO LOCAL COUNSEL TO COORDINATE CALL REGARDING STATUS OF BANKRUPTCY CASE (.2). | | | | |
| 02/18/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61176570 |
| | PREPARE AUTO-STAY STIP FOR WIDMEIER. | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 61185997 |
| | EMAILS WITH J.DEGROOTE RE: MEDIATION ADDRESSING EDA/PTAB DISPUTE (0.2); EMAILS WITH TEAM RE: MEDIATION AGREEMENT (0.1); EMAILS WITH COOKE COUNTY COURT CLERK RE: RESPONDING TO LETTER REQUIRING NEED TO RENEW REGISTRATION IN LIGHT OF WITHDRAWAL AS COUNSEL (0.2). | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61413549 |
| | CALL WITH M.BUSCHMANN RE: SCHOOL DISTRICT'S OPT-OUT CLAIM. | | | | |
| 02/19/21 | Buschmann, Michael | 0.40 | 358.00 | 004 | 61246573 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS AUTOMATIC STAY AND STATUS OF BANKRUPTCY CASE WITH LOCAL COUNSEL FOR DEBTORS (.4). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 61203790 |
| | FINALIZE AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/22/21 | Buschmann, Michael | 1.90 | 1,700.50 | 004 | 61246632 |
| | REVISE AND FILE AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/22/21 | Peene, Travis J. | 0.80 | 220.00 | 004 | 61270146 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (225-33 113TH DRIVE, QUEENS VILLAGE, NY 11429) [ECF NO. 9307] (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (70 TIPPEN DRIVE, HUNTINGTON STATION, NY 11746) [ECF NO. 9306] (.4). | | | | |
| 02/23/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61217437 |
| | REVIEW DRAFT MEDIATION AGREEMENT FOR EDA/PTAB DISPUTE (0.2); EMAILS WITH M-3 RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/24/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61253291 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/24/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61246613 |
| | FOLLOW UP WITH STIPULATION COUNTEPRARTY REGARDING PROVISION OF RECENTLY FILED STIPULATIONS (.1). | | | | |
| 02/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61480390 |
| | CALL WITH J.CROZIER RE: STATUS OF ATLAS LITIGATION AND UPCOMING MEDIATION AND OTHER OUTSTANDING DISPUTES. | | | | |
| 02/25/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 61253458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT IBARRA STAY STIPULATION (0.5); CORRESPONDENCE RE VARIOUS STAY INQUIRIES (0.4). | | | | |
| 02/26/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61253011 |
| | CORRESPONDENCE RE IBARRA STAY STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **17.70** | **$18,318.50** | | |
| 01/13/21 | Haiken, Lauren C. | 1.30 | 533.00 | 007 | 61049814 |
| | DISCUSS VENDOR INVOICES WITH CASE TEAM. | | | | |
| 01/27/21 | Haiken, Lauren C. | 0.60 | 246.00 | 007 | 61049866 |
| | DISCUSS VENDOR HOSTING OF DATABASES WITH J. BROOKS CROZIER. | | | | |
| 01/29/21 | Haiken, Lauren C. | 0.40 | 164.00 | 007 | 61049794 |
| | DISCUSS HOSTING DATA FOR KATTEN ATTORNEYS WITH J. BROOKS CROZIER. | | | | |
| 01/29/21 | Haiken, Lauren C. | 0.50 | 205.00 | 007 | 61049810 |
| | WORK WITH KATTAN AND TRANSFORM TO PROVIDE TRANSFER LINK FOR DELIVERY OF PST FILES FOR REVIEW BY KATTAN ATTORNEYS. | | | | |
| 02/01/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61091488 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 02/01/21 | Haiken, Lauren C. | 0.10 | 41.00 | 007 | 61262056 |
| | PROVIDE DATA TO VENDOR FOR REVIEW BY KATTEN ATTORNEYS. | | | | |
| 02/02/21 | Haiken, Lauren C. | 0.80 | 328.00 | 007 | 61262068 |
| | DETAIL DATABASE SPECIFICS AND CONTACTS FOR KATTEN TEAM. | | | | |
| 02/03/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61094945 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Pal, Himansu | 0.20 | 52.00 | 007 | 61094959 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/07/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 61144134 |
| | REVISE CASE CALENDAR. | | | | |
| 02/08/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61142273 |
| | CALL WITH J MARCUS, D. LITZ AND M. BUSCHMANN RE WIP. | | | | |
| 02/08/21 | Buschmann, Michael | 0.70 | 626.50 | 007 | 61144099 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2); ATTEND WIP MEETING (.3); SEND SUMMARY OF CURRENT CASE STATUS TO LOCAL COUNSEL FOR UPCOMING AUTOMATIC STAY STATUS CONFERENCE (.2). | | | | |
| 02/10/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61246503 |
| | REVIEW EMAILS FROM J. MARCUS AND PREPARE FOR POTENTIAL STATUS CONFERENCE ON STATE COURT ACTION (.4). | | | | |
| 02/11/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 61184510 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT VENDOR ACCOUNT. | | | | |
| 02/11/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61143219 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/12/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61142069 |
| | EMAILS WITH WEIL TEAM RE PENDING MOTIONS AND NOTICES AND FILINGS. | | | | |
| 02/15/21 | Buschmann, Michael | 2.30 | 2,058.50 | 007 | 61246544 |
| | REVISE WIP TO ORGANIZE ADMIN MOTIONS (2.0). REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 02/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 007 | 61158348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AGENDA FOR 2/23 HEARING. | | | | |
| 02/17/21 | Thomas, April M. | 3.50 | 1,032.50 | 007 | 61244052 |
| | COMPLETE ORGANIZATION OF UPLOADED PLEADINGS ELECTRONICALLY PER K. SIMMONS. | | | | |
| 02/17/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 61164560 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 61413566 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/22/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 61246585 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 02/25/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61253310 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **14.80** | **$8,059.00** | | |
| 02/12/21 | Gage, Richard | 0.70 | 805.00 | 008 | 61145588 |
| | REVIEW AND REVISE OPPOSITION OUTLINE. | | | | |
| 02/14/21 | Singh, Sunny | 0.30 | 427.50 | 008 | 61142548 |
| | CALL RE EFFECTIVE DATE ISSUES;. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1.00** | **$1,232.50** | | |
| 02/03/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 61073777 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/03/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 61076527 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/03/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 61094017 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING CALL. | | | | |
| 02/23/21 | Guthrie, Hayden | 0.40 | 460.00 | 010 | 61208690 |
| | REVIEW REQUEST FROM MAURITIUS COUNSEL REGARDING SHC SHAREHOLDERS. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 61222750 |
| | PREPARE FOR AND PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 02/24/21 | Fail, Garrett | 0.60 | 957.00 | 010 | 61253175 |
| | CALL WITH RESTRUCTURING COMMITTEE RE PENDING MATTERS. | | | | |
| 02/24/21 | Fail, Garrett | 0.20 | 319.00 | 010 | 61253474 |
| | CALL WITH A. CARR RE CASE STATUS. | | | | |
| 02/24/21 | Guthrie, Hayden | 0.30 | 345.00 | 010 | 61413571 |
| | REVIEW QUESTIONS REGARDING MAURITIUS FILING FROM MIII. | | | | |

| **SUBTOTAL TASK 010 - Corporate Governance:** | **3.70** | **$5,386.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61052661 |
| | REVIEW CORRESPONDENCE AND TRANSACTION DOCUMENTS AND ELA AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.6). | | | | |
| 02/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61108430 |
| | FOLLOW-UP CORRESPONDENCE WITH BOONSWANG LAW RE: RETIREE LIFE INSURANCE CLAIM (0.2). | | | | |
| 02/09/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 61116220 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH M. WENTZ RE: RETIREE LIFE INSURANCE CLAIM. | | | | |
| 02/11/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61134484 |
| | REVIEW ISSUES AND CORRESPONDENCE ON PLAN FILING AND AUDIT DOCUMENTS. | | | | |
| 02/17/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 61167147 |
| | CORRESPONDENCE ON SAVINGS PLAN FORM 5500S AND REVIEW SAME (0.3). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **1.40** | **$1,715.00** | | |
| 02/01/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 61052120 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.4); MISCELLANEOUS E-MAILS (.2). | | | | |
| 02/01/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 61093972 |
| | PREPARE FOR (.1) AND CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP (.4). | | | | |
| 02/01/21 | DiDonato, Philip | 1.10 | 984.50 | 018 | 61080107 |
| | WIP MEETING (0.6); UPDATE CASE CLANEDAR FOR WIP MEETING (0.5). | | | | |
| 02/01/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 018 | 61066555 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 02/01/21 | Buschmann, Michael | 0.40 | 358.00 | 018 | 61413557 |
| | ATTEND WIP MEETING. | | | | |
| 02/01/21 | Litz, Dominic | 0.40 | 358.00 | 018 | 61057714 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61064216 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/02/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 61094217 |
| | EMAILS WITH WEIL TEAMS AND M3 RE WIP. | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61082953 |
| | MISCELLANEOUS E-MAILS (.1). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61105659 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3). | | | | |
| 02/08/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61115874 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61116775 |
| | MISCELLANEOUS E-MAILS (.2). | | | | |
| 02/11/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61133568 |
| | E-MAILS REGARDING SEARS SAVINGS PLAN. | | | | |
| 02/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61158462 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 02/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61177273 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 02/19/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 61189484 |
| | CALL WITH W. MURPHY RE CASE STRATEGY/WIND DOWN (.6); ANALYSIS RE SAME (.3). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61203623 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 02/22/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 61253260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAM WIP MEETING RE CALENDAR, STRATEGY, HEARING AGENDA (.2); ANALYSIS AND RESPOND TO M3 EMAIL RE WIND DOWN ANALYSIS (1.5). | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 018 | 61253002 |
| | WIP MEETING. | | | | |
| 02/22/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61413568 |
| | ATTEND WIP MEETING. | | | | |
| 02/22/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61215213 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/23/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 61253412 |
| | CALL WITH S. BRAUNER RE CASE WIND DOWN (.3); EMAILS RE SAME (.1); CONFER WITH R. SCHROCK RE SAME (.1); CONFER WITH J. MARCUS RE SAME (.1); CONFER WITH S. SINGH RE SAME (.3). | | | | |
| 02/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61233712 |
| | TELEPHONE CALL WITH D. LITZ REGARDING CREDITOR INQUIRY (.1). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.00** | **$13,498.00** | | |
| 02/02/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 61148844 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 02/12/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61184533 |
| | REVISE HEARING AGENDA FOR 2/23/2021 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 02/17/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 61198336 |
| | ASSIST WITH PREPARATION OF 02.23.2021 HEARING AGENDA (1.2); ASSIST WITH PREPARATION OF 02.23.2021 CHAMBERS HEARING MATERIALS (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Stauble, Christopher A. | 2.90 | 1,334.00 | 019 | 61299885 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 2/23/2021 (1.9); COORDINATE SAME WITH CHAMBERS (4X'S)(1.0). | | | | |
| 02/22/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 61270087 |
| | ASSIST WITH PREPARATION OF THE 02.23.2021 HEARING AGENDA (.9); ASSIST WITH PREPARATION OF 02.23.2021 HEARING MATERIALS FOR TEAM (.4). | | | | |
| 02/22/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 61242009 |
| | COORDINATE TELEPHONIC APPEARANCE FOR ATTORNEYS AND CLIENTS RE HEARING ON FEBRUARY 23, 2021. | | | | |
| 02/23/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 019 | 61211844 |
| | PARTICIPATE IN OMNIBUS HEARING (1.4); FOLLOW UP TELEPHONE CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 02/23/21 | Fail, Garrett | 2.40 | 3,828.00 | 019 | 61253142 |
| | PREPARE FOR (.3) AND PARTICIPATE IN (.8) OMNIBUS HEARING AND ADVERSARY PROCEEDING HEARING (1.3). | | | | |
| 02/23/21 | DiDonato, Philip | 1.00 | 895.00 | 019 | 61253334 |
| | ATTEND SEARS FEBRUARY OMNIBUS HEARING. | | | | |
| 02/23/21 | Litz, Dominic | 1.60 | 1,432.00 | 019 | 61215402 |
| | ATTEND 2/23 HEARING. | | | | |
| 02/26/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61301739 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **15.40** | **$11,804.50** | | |
| 02/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 61052184 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COURT UPDATE REGARDING TECHIE (.1). | | | | |
| 02/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 61094363 |
| | REVIEW EMAILS RE: RETAINER AGREEMENT WITH ARENT FOX FOR ALTAQUIP LITIGATION (0.1); CALL WITH D.LITZ RE: SAME (0.1). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 61125414 |
| | E-MAILS AND FOLLOW UP REGARDING AFZAL CALFORNIA STATUS CONFERENCE (.4); TELEPHONE CALL WITH PLAINTIFF'S ATTORNEY REGARDING SAME (.1); E-MAILS REGARDING ADJOURNMENT OF CONFERENCE (.1). | | | | |
| 02/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 61148208 |
| | REVIEW STATUS REPORT FOR CATAFALMO LITIGATION. | | | | |
| 02/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 61191189 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING AON AS EXPERT IN PUERTO RICO LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.20** | **$1,809.00** | | |
| 01/05/21 | Callender-Wilson, Lisa | 2.00 | 840.00 | 023 | 60893417 |
| | DRAFT, REVIEW AND CORRESPONDENCE IN RELATION TO TRANSFER TAX FORMS. | | | | |
| 01/06/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60870995 |
| | CONF. TRANSFORM RE: BILLINGS DEED (.1). | | | | |
| 01/06/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 60893378 |
| | CORRESPONDENCE WITH TITLE COMPANY AND REVISIONS TO TRANSFER TAX FORMS, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 01/13/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 60923980 |
| | REVIEW DRAFT LETTER FROM J. BROOKS AND CORRESPONDENCE FROM W. GALLAGHER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 60933542 |
| | REVIEW N. MUNZ COMMENTS AND REVISIONS. | | | | |
| 01/14/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60931889 |
| | REVIEW WOONSTOCK REJECTION DATE (.1). | | | | |
| 01/14/21 | Callender-Wilson, Lisa | 1.50 | 630.00 | 023 | 60947743 |
| | REVIEW TITLE COMMITMENT AND PSA, IN ANTICIPATION OF TITLE OBJECTION LETTER. | | | | |
| 01/20/21 | Barron, Shira | 0.30 | 268.50 | 023 | 60966868 |
| | CONF. WITH MIII AND B. AZCUY RE: MASSAPEQUA, NY (.2); CONF. WITH MIII RE: BILLINGS (.1). | | | | |
| 01/21/21 | Barron, Shira | 0.20 | 179.00 | 023 | 60971333 |
| | CORRESPONDENCE RE: GLENDALE (.1); CORRESPONDENCE RE: REJECTED PROPERTIES (.1). | | | | |
| 01/22/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60987482 |
| | CONF. WITH W. GALLAGHER RE: DEED FORM. | | | | |
| 01/25/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 61007096 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/01/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 61055534 |
| | PREPARE FOR CLEVELAND CLOSING (.6); EMAILS REGARDING MOON TOWNSHIP SALE (.2); REVIEW LETTER RE: N. CANTON OFFER (.2); REVIEW PSA AND EMAILS REGARDING SAME (.2); SEARCH RICHMOND PRECEDENT DOCUMENTS FOR CLOSING (.4); REVIEW TITLE FOR ASHEBORO, NC (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/01/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61052697 |
| | CONF. M3 RE: ASHEBORO (.1). | | | | |
| 02/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61073719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING REAL ESTATE ISSUES (.1). | | | | |
| 02/03/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61084137 |
| | COORDINATE CLEVELAND CLOSING (.7); PREPARE RICHMOND AND BISHOP CLOSING DOCUMENTS (.9); SEARCH TAX HISTORY AND REVIEW TITLE FOR SAME (.7); FINALIZE LEMOORE PSA (.2); EMAIL REGARDING SAME (.1); REVIEW AMENDMENT FOR N. CANTON (.2); EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/03/21 | Barron, Shira | 0.20 | 179.00 | 023 | 61073478 |
| | CONF. WITH POLSINELLI RE: ASHEBORO (.1); CONF. WITH M3/ TRANSFORM RE: RECORDED BILINGS DEED (.1). | | | | |
| 02/04/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61098572 |
| | SEARCH COUNTY WEBSITES FOR TAX HISTORY FOR UPCOMING SALES (1.7); BIRMINGHAM PSA AND SEARCH PRECEDENT DEED FOR AL (.5); EMAILS WITH CTT REGARDING SAME (.2); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR RESPONSE LETTER FOR RICHMOND TITLE OBJECTION NOTICE (.6); FINALIZE AMENDMENT FOR N. CANTON (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/04/21 | Barron, Shira | 0.20 | 179.00 | 023 | 61080013 |
| | CONF. WITH M3 RE: ASHEBORO. | | | | |
| 02/05/21 | Seales, Jannelle Marie | 0.10 | 115.00 | 023 | 61096375 |
| | EMAIL FROM J. MARCUS RE: SERITAGE (.1). | | | | |
| 02/05/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61098998 |
| | REVISE BIRMINGHAM PSA/DEED AND DRAFT EMAIL FOR SAME (.6); CONTINUE RESPONSE TO RICHMOND TITLE OBJECTION LETTER (.4); REVIEW TITLE AND DOCUMENTS FOR SAME (.5). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61105711 |
| | REVIEW CHANGES TO TURNOVER COMPLAINT AND E-MAILS REGARDING SAME (.7). | | | | |
| 02/08/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 61108344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BREAKOUT PSA DOCUMENTS AND COMPILE FULLY EXECUTED COPIES (.9); EMAILS WITH BROKER AND TITLE COMPANY REGARDING SAME (.2); PREPARE FOR RICHMOND AND BISHOP CLOSINGS (.6); REVIEW DOCUMENTS FOR ST. JOSEPH, MO, PORTLAND, OR, AND ASHEBORO, NC (.8); SEARCH COUNTY WEBSITES FOR SAME AND SEARCH/REVIEW TITLE (.7); REVIEW STALE PSA'S AND ANNOTATE FOR FOLLOW-UP (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/09/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 023 | 61116627 |
| | REVIEW CHANGES TO IMESON TURNOVER COMPLAINT AND LEASE TERMS AND CASES REGARDING SAME (.6); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD, M. BUSCHMANN REGARDING IMESON TURNOVER COMPLAINT (.6). | | | | |
| 02/09/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 023 | 61118482 |
| | CALL WITH J.MARCUS, J.CROZIER, E.AQUILA AND B.SANFORD RE: ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT AND LETTER TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS (0.5); CALL WITH J.CROZIER RE: SAME (0.4). | | | | |
| 02/09/21 | Namerow, Derek | 2.70 | 2,659.50 | 023 | 61117113 |
| | RESEARCH PROPERTIES SUBJECT TO RESIDUAL PROPERTY SALE (.8); CALL WITH W. GALLAGHER (.2); PREPARE FOR RICHMOND AND BISHOP CLOSINGS AND SEARCH TAXES FOR SAME (.7); REVIEW TITLE AND TITLE OBJECTION FOR SAME (.6); COORDINATE DEPOSIT FOR LEMOORE, CA SALE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/09/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61185181 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS, J. FRIEDMANN, J. BROOKS CROZIER, M. BUSCHMAN, AND E. AQUILA. | | | | |
| 02/09/21 | Aquila, Elaina | 1.80 | 1,386.00 | 023 | 61118824 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, B. SANFORD, J. MARCUS, AND M. BUSCHMANN (.4); REVISE ADVERSARY COMPLAINT FOR TURNOVER (1.4). | | | | |
| 02/09/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 023 | 61413556 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5); TELECONFERENCES CONCERNING ADVERSARY COMPLAINT (.5); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (1.8). | | | | |
| 02/09/21 | Callender-Wilson, Lisa | 2.40 | 1,008.00 | 023 | 61155930 |
| | DRAFT SELLER'S RESPONSE LETTER; REVIEW TITLE AND TITLE OBJECTION LETTER. | | | | |
| 02/10/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61127049 |
| | PREPARE FOR N. CANTON CLOSING AND SEARCH PRECEDENT FORMS FOR SAME (.7); REVIEW/REVISE TITLE OBJECTION RESPONSE LETTER FOR RICHMOND AND CIRCULATE (.6); PREPARATION FOR RICHMOND CLOSING (.3); REVIEW TITLE AND RESEARCH TAX STATUS FOR N. CANTON FOR PRORATIONS (.7); REVIEW OAKDALE PSA FROM BUYER AND DRAFT EMAIL FOR FOLLOW UP (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 02/10/21 | Barron, Shira | 0.90 | 805.50 | 023 | 61123199 |
| | CONF. WITH M3 RE: OYSTER BAY TAX BILL AND CALL TAXING AUTHORITY TO RESOLVE (.9). | | | | |
| 02/10/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 61413551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF HANOVER PARK/IMESON ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5). | | | | |
| 02/10/21 | Callender-Wilson, Lisa | 3.00 | 1,260.00 | 023 | 61155922 |
| | FINALIZE DRAFT SELLER RESPONSE NOTICE TO TITLE OBJECTION LETTER. | | | | |
| 02/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61133596 |
| | REVIEW SALE NOTICE REGARDING RICHMOND PROPERTY AND E-MAILS REGARDING SAME. | | | | |
| 02/11/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 61147945 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW COMMITMENTS AND LEGAL DESCRIPTIONS FROM CTT FOR RESIDUAL PROPERTY SALE (1.1); EMAILS REGARDING SAME (.2); CHECK OAKDALE PSA FROM BUYER AND EMAIL REGARDING SAME (.4); COORDINATION OF SALE NOTICES FOR RICHMOND AND N. CANTON AND COMPILE DOCUMENTS FOR SAME (.9); RESEARCH TAX WARRANT ISSUE FOR RICHMOND (1.6); REVIEW ADDITIONAL TITLE OBJECTIONS FROM BUYER AND COMPILE RESPONSE (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/21 | Barron, Shira | 0.70 | 626.50 | 023 | 61130599 |

CONF. WITH W. GALLAGHER RE: OYSTER BAY GROUND LEASE (.5); REVIEW GROUND LEASE (.2).

| 02/11/21 | Aquila, Elaina | 1.50 | 1,155.00 | 023 | 61132949 |

CONDUCT RESEARCH FOR EMAIL CORRESPONDENCE WITH J. MARCUS REGARDING SETOFF (.3); CALL WITH JM CROZIER REGARDING FINALIZING ADVERSARY COMPLAINT AND SEND TO B. GALLAGHER (.3); REVISE ADVERSARY COMPLAINT (.9).

| 02/12/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 61148760 |

COORDINATE DOCUMENTS FOR N. CANTON AND RICHMOND SALE NOTICES (.5); RESEARCH TAX WARRANTS AND EMAILS REGARDING SAME (.8); REVIEW TITLE AND PSA FOR RICHMOND AND SEARCH PRECEDENT CLOSING FORMS FOR SAME (.7); REVIEW QUOTES FOR RESIDUAL PROPERTY SALE FROM CTT TO DISUCSS WITH W. GALLAGHER (.3); REVIEW BUYER COMMENTS TO MATTESON PSA AND COMPILE ISSUES LIST (1.1); UPDATE STATUS TRACKER (.2).

| 02/12/21 | Aquila, Elaina | 0.40 | 308.00 | 023 | 61136930 |

REVISE ADVERSARY COMPLAINT.

| 02/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61142189 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT HANOVER/IMESON PARK ADVERSARY COMPLAINT.

| 02/13/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61149444 |

REVIEW CHICAGO PSA FOR DILIGENCE AND CLOSING REQUIREMENTS.

| 02/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61148304 |

REVIEW CHANGES TO IMESON COMPLAINT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61142704 |

REVISE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| 02/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 61145560 |

EMAILS WITH B.GALLAGHER RE: DRAFT COMPLAINT SEEKING TURNOVER OF PREPAID RENT.

| 02/15/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61161358 |

REVIEW SUBLEASE AGREEMENT FOR EL CENTRO.

| 02/15/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61148393 |

SEND ADVERSARY COMPLAINT TO B. GALLAGHER FOR REVIEW.

| 02/16/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61161996 |

REVIEW CHICAGO PSA FOR CALL WITH BUYER'S COUNSEL (.3); REVIEW EMAILS FROM BROKER RE: BIRMINGHAM SALE (.2); FOLLOW UP ON LEMOORE DEPOSIT (.2); EMAILS RE: RESIDUAL PROPERTY SALE (.4); DRAFT AMENDMENT FOR RICHMOND (1.0); COMPILE SIGNATURE PACKET FOR BIRMINGHAM (.4); RESEARCH TAX WARRANTS AND EMAILS RE: SAME (.6); REVISE OAKDALE PSA (.7); REVIEW/ REVISE MATTESON PSA BASED ON BUYER'S COMMENTS (.3); REVIEW TITLE FOR SAME (.5); COORDINATE EXECUTION OF RICHMOND AMENDMENT (.1); PREPARE FOR UPCOMING CLOSINGS (.5); UPDATE STATUS TRACKER (.1).

| 02/16/21 | Barron, Shira | 0.30 | 268.50 | 023 | 61161493 |

CALL NASSAU COUNTY LAND RECORDS TO DISCUSS TERMINATED GROUND LEASE.

| 02/16/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 023 | 61185611 |

REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 61413561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); TELECONFERENCE WITH COUNSEL FOR ROCLYND CONCERNING DISPUTE (.2); DRAFT BRIEF EMAIL CORRESPONDENCE SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL AND RESPOND TO RELATED CORRESPONDENCE (.3). | | | | |
| 02/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61167731 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING RICHMOND, IN SALE AND E-MAILS REGARDING SAME (.1). | | | | |
| 02/17/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 61169223 |
| | PREPARW FOR UPCOMING CLOSINGS (.5); COMPILE LIST OF OPEN SALES WITH DILIGENCE TIMELINES (.8); COORDINATE SIGNATURE OF OAKDALE, CA DOCUMENTS (.3); COMPILE FULLY EXECUTED DOCUMENTS AND CIRCULATE (.2); EMAIL WITH CTT RE: SAME (.1); REVIEW RICHMOND TAX WARRANTS AND EMAIL RE: SAME (.6); REVIEW MATTESON PSA AND TITLE AND EMAIL RE: SAME (.7); COORDINATE EXECUTION OF BIRMINGHAM, AL DOCUMENTS (.3); COMPILE FULLY EXECUTED AGREEMENTS FOR SAME (.2); EMAIL WITH CTT RE: SAME (.1); REVIEW EL CENTRO SUBLEASE AND EMAILS RE: SAME (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 02/17/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413553 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); TELECONFERENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT AND THIRD MOTION TO ENFORCE APA (.5). | | | | |
| 02/18/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61177623 |
| | EMAILS WITH D. NAMEROW RE: KMART STORE. | | | | |
| 02/18/21 | Godio, Joseph C. | 0.30 | 295.50 | 023 | 61183734 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 02/18/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61192638 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PSAS, SEARCH PRECEDENT DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS (1.2); COORDINATE ESCROW AGREEMENTS FOR BIRMINGHAM AND OAKDALE(.4); REVIEW AND REVISE MATTESON PSA (.3); REVIEW TITLE FOR SAME (.5); REVIEW TITLE REQUIREMENTS FOR RICHMOND AND CROSSCHECK AGAINST CLEARANCE OUTLINE FROM CTT (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 02/18/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61413542 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.3). | | | | |
| 02/19/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 61185983 |
| | EMAILS WITH J.CROZIER RE: EFFORTS TO CONNECT WITH COUNSEL FOR ROCLYND RE: BREACH OF THE LEASE AGREEMENT (0.2); CALL WITH B.GALLAGHER AND J.CROZIER RE: SAME AND NEXT STEPS (0.2); MULTIPLE CALLS WITH J.CROZIER RE: SAME, OPTOINS FOR LOCAL COUNSEL IN VA, AND THIRD MOTION FOR BREACH OF THE APA (0.8); EMAILS RE: POTENTIAL LOCAL COUNSEL IN VA TO HANDLE DISPUTE WITH ROCLYND (0.2); REVIEW AND REVISE DRAFT EMAIL TO COUNSEL FOR ROCLYND (0.1); EMAILS WITH TEAM RE: FINALIZING AND FILING ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.1). | | | | |
| 02/19/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61194049 |
| | COORDINATE DOCUMENTS FOR SALE NOTICES; REVIEW LATEST TAX WARRANT INFORMATION FOR RICHMOND; COMPILE DOCUMENTS FOR N. CANTON AND REVIEW TITLE FOR SAME; FINALIZE EL CENTRO SUBLEASE REVIEW AND EMAIL REGARDING SAME. | | | | |
| 02/19/21 | Sanford, Broden N. | 0.40 | 358.00 | 023 | 61185686 |
| | FINALIZE AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/19/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61413564 |
| | TEAM CORRESPONDENCE REGARDING FILING THE ADVERSARY COMPLAINT FOR TURNOVER. | | | | |
| 02/19/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5). | | | | |
| 02/19/21 | Peene, Travis J. | 0.50 | 137.50 | 023 | 61198367 |
| | ASSIST WITH PREPARATION OF ADVERSARY COMPLAINT RE: TURNOVER OF PREPAID RENT. | | | | |
| 02/20/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61186009 |
| | REVIEW EMAIL FROM COUNSEL FOR ROCLNYD PROPERTY AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS. | | | | |
| 02/21/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 61413540 |
| | FINAL REVIEW AND REVISE OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.5); EMAIL TO TEAM RE: COMMENTS AND EDITS TO SAME (0.2). | | | | |
| 02/21/21 | Namerow, Derek | 0.70 | 689.50 | 023 | 61193776 |
| | REVIEW TITLE TO WAYNESBORO FOR UPDATES TO OA AND/OR REA. | | | | |
| 02/21/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 61193870 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH DISPUTE, WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE, AND HANOVER/IMESON PARK ADVERSARY COMPLAINT (.3); REVIEW AND PROVIDE FINAL COMMENTS ON HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 61203586 |
| | REVIEW J. FRIEDMANN COMMENTS TO IMERSON COMPLAINT (.3); REVIEW ADDITIONAL COMMENTS (.1); TELEPHONE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING ISSUES AND REGARDING VIRGINIA PROPERTY (.3); REVIEW SALE NOTICE REGARDING RICHMOND, IN PROPERTY (.1). | | | | |
| 02/22/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 023 | 61206549 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH J.CROZIER RE: FURTHER EDITS/COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT OTHER OUTSTANDING DISPUTES (0.5); EMAILS WITH J.MARCUS RE: ADVERSARY COMPLAINT (0.1); REVIEW AND ANALYZE SUMMARY OF POTENTIAL REPLY POINTS TO TRANSFORM'S LETTER RE: SUBSIDIARY CASH (0.2); CALL WITH J.MARCUS AND J.CROZIER RE: RESPONDING TO TRANSFORM'S LETTER RE: SUBSIDIARY CASH AND FINAL REVISIONS TO ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.9); REVIEW REVISED DRAFT ADVERSARY COMPLAINT AND EMAIL TO TEAM RE: SAME (0.2); EMAILS RE: SBD / WATERLOO SETTLEMENT (0.1). | | | | |
| 02/22/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61204087 |
| | FINALIZE MATTESON PSA AND CIRCULATE (.2); PREPARATION FOR RICHMOND CLOSING (.4); CONFIRM EARNEST MONEY FOR OAKDALE WITH CTT (.1); REVIEW TITLE FOR WAYNESBORO AND EMAILS REGARDING SAME (.6); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR ASHEBORO AND COMPARE AGAINST TAX RECORDS (.8); SEARCH TAX HISTORY FOR RICHMOND AND N. CANTON AND COMPUTE CLOSING PRORATIONS (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 02/22/21 | Sanford, Broden N. | 2.80 | 2,506.00 | 023 | 61261213 |
| | REVISE, FINALIZE, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/22/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413567 |
| | REVIEW AND PROVIDE FINAL COMMENTS AND FEEDBACK ON HANOVER/IMESON PARK ADVERSARY COMPLAINT. | | | | |
| 02/23/21 | Bond, W. Michael | 0.30 | 538.50 | 023 | 61215161 |
| | REVIEW APA RE: CLEARY LETTER AND CORRESPONDENCE WITH J. CROZIER. | | | | |
| 02/23/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 023 | 61211769 |
| | CONFERENCE CALL WITH W. GALLAGHER, B. WILENS REGARDING PUERTO RICO/ATLAS LITIGATION (.6); E-MAIL REGARDING CLAIMS BY AND AGAINST SERITAGE (.3); REVIEW FINAL CHANGES TO IMESON COMPLAINT (.1). | | | | |
| 02/23/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61217425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS/STATUS OF EFFORTS TO COLLECT SERITAGE RECEIVABLE (0.3); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.2). | | | | |
| 02/23/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 61215602 |
| | REVIEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR ASHEBORO, NC AND CONFIRM LEGAL DESCRIPTION (.8); PREPARE FOR UPCOMING CLOSINGS (.3); SEARCH AND PULL PRECEDENT FREE AND CLEAR LANGUAGE FOR J. SEALES (.6); REVIEW TITLE COMMITMENT FOR ST. JOSEPH, MO AND CONFIRM LEGAL DESCRIPTION (.9); SEARCH/CONFIRM TAX HISTORY FOR UPCOMING CLOSINGS AND DRAFT DEEDS FOR SAME (.8); REVIEW TITLE COMMITMENT FOR PORTLAND, OR AND CONFIRM LEGAL DESCRIPTION (1.0); FOLLOW UP ON SALE NOTICE STATUS (.1) UPDATE STATUS TRACKER (.1). | | | | |
| 02/23/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61209993 |
| | CONF. J. BROOKS RE: ANCHORAGE (.1). | | | | |
| 02/23/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 023 | 61261231 |
| | REVISE, FINALIZE, AND SERVE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/23/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 61216552 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW EXHIBITS APPENDED TO HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW, ANALYZE, AND ANNOTATE CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS (.6); PREPARE DRAFT EMAIL SUMMARIZING STATUS OF SERITAGE DISPUTE (.7); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 02/23/21 | Stauble, Christopher A. | 0.60 | 276.00 | 023 | 61300457 |
| | ASSIST WITH PREPARATION OF HANOVER/IMESON ADVERSARY COMPLAINT. | | | | |
| 02/24/21 | Bond, W. Michael | 1.60 | 2,872.00 | 023 | 61224967 |
| | REVIEW APA IN PREPARATION FOR CALL; CALL WITH WEIL TEAM RE: SPARROW AND FOREIGN ENTITIES; FOLLOW UP FROM CALL; CALL WITH J. FRIEDMAN. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61222833 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ATLAS LITIGATION AND RICHMOND, IN SALE (.3); REVIEWED NORTH CANTON SALE NOTICE (.1). | | | | |
| 02/24/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61413570 |
| | EMAILS WITH B.SANFORD RE: SERVICE OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/24/21 | Namerow, Derek | 2.50 | 2,462.50 | 023 | 61224953 |
| | DRAFT SALES DISCLOSURE FORMS FOR RICHMOND, IN (.8); COORDINATE SALE NOTICE FOR N. CANTON (.3); REVIEW TITLE AND TAX RECORDS FOR PORTLAND, OR AND ST. JOSEPH, MO (.9); EMAILS REGARDING SAME (.2); EMAILS WITH CTT REGARDING UPCOMING CLOSINGS (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 023 | 61261298 |
| | RESEARCH PROCEDURAL COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/24/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 61261098 |
| | REVIEW TITLE COMMITMENTS AND CORRESPONDENCE WITH TITLE COMPANY AS TO TAX PARCEL IDS PER D. NAMEROW. | | | | |
| 02/25/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61241311 |
| | REVISE CLOSING DOCUMENTS FOR RICHMOND (1.1); SEARCH/REVIEW TAXES FOR SAME (.6); MULTIPLE EMAILS REGARDING SAME (.2); CONFIRM UPDATED LEGAL DESCRIPTION (.5); COMPILE LIST OF RECENT CLOSINGS FOR. W. GALLAGHER (.3); REVIEW TITLE AND PARCEL MAPS FOR PORTLAND, OR TRANSACTION (.6); COMPILE/DRAFT N. CANTON DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/25/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61227742 |
| | FOLLOW UP WITH NASSAU COUNTY RE: OYSTER BAY TAXES. | | | | |
| 02/25/21 | Sanford, Broden N. | 0.80 | 716.00 | 023 | 61261201 |
| | RESEARCH PROCEDURAL COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61256368 |
| | COMPILE SIGNATURE PACKET FOR RICHMOND (.7); DRAFT ESCROW INSTRUCTION LETTER (.5); COMPILE SIGNATURE PACKETS FOR N. CANTON (.6); SEARCH AND REVIEW TAXES FOR RICHMOND (.5); EMAILS RE: SAME (.2); REVISE SALES DISCLOSURE FORMS (.4); REVIEW OAKDALE PSA FOR W. GALLAGHER AND EMAIL RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/26/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 61413572 |
| | DRAFT CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER TITLE SEARCH. | | | | |
| 02/26/21 | Stauble, Christopher A. | 0.60 | 276.00 | 023 | 61302022 |
| | COORDINATE SERVICE OF HANOVER/IMESON ADVERSARY COMPLAINT AND SUMMONS [ADVERSARY PROCEEDING NO. 21-07011]. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **115.80** | **$112,646.00** | | |
| 02/01/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61054504 |
| | CORRESPONDENCE RE WILMINGTON SITE (.2); CORRESPONDENCE RE CANTON SITE (.2). | | | | |
| 02/09/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61118763 |
| | REVIEW WILMINGTON PROPOSAL (.1); CORRESPONDENCE RE SAME (.3). | | | | |
| 02/10/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61128593 |
| | CORRESPONDENCE RE PHILADELPHIA SITE (.1); CALL WITH CLIENT RE SAME (.3). | | | | |
| 02/15/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 61172357 |
| | REVIEW LODI GROUNDWATER REPORT. | | | | |
| 02/16/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 61160321 |
| | REVIEW LODI SAMPLING REPORT. | | | | |
| 02/18/21 | Goslin, Thomas D. | 1.50 | 1,762.50 | 025 | 61181788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WOOD RE LODI SITE (1.0); CALL WITH CLIENT RE SAME (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 02/22/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61206370 |
| | CORRESPONDENCE RE WILMINGTON ENVIRONMENTAL ESCROW. | | | | |
| 02/24/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 61232100 |
| | CORRESPONDENCE RE LODI PROPERTY (.3); CORRESPONDENCE RE PHILADELPHIA PROPERTY (.2). | | | | |
| 02/25/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61241671 |
| | CORRESPONDENCE RE ESCROW FOR PROPERTY IN MCMURRAY, PA (.8); REVIEW MATERIALS RE SAME (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.60** | **$6,580.00** | | |
| 02/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 026 | 61064018 |
| | CONFERENCE CALL WITH M. KORYCKI, D. LITZ REGARDING VARIOUS ORDINARY COURSE PROFESSIONAL ISSUES (.7). | | | | |
| 02/02/21 | Litz, Dominic | 0.80 | 716.00 | 026 | 61067546 |
| | PREPARE FOR CALL WITH WEIL AND M-3 RE: ORDINARY COURSE PROFESSIONAL PROCESS; CALL RE: SAME. | | | | |
| 02/03/21 | Litz, Dominic | 0.30 | 268.50 | 026 | 61077956 |
| | REVISE 13TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.2); CALL WITH P. WHITE (ARENT FOX) RE: ORDINARY COURSE PROFESSIONAL PAPERWORK (0.1). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.40 | 620.00 | 026 | 61082912 |
| | REVIEW ALTAQUIP ENGAGMENT LETTER (.2); REVIEW ORDINARY COURSE PROFESSIONAL NOTICE AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 026 | 61413544 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH P.WHITE AND TEAM RE: RETAINER AGREEMENT REQUIREMENTS FOR COMPLIANCE WITH ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 02/04/21 | Litz, Dominic | 0.30 | 268.50 | 026 | 61085615 |
| | REVISE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 02/05/21 | Litz, Dominic | 0.90 | 805.50 | 026 | 61094912 |
| | REVISE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL (0.7); CORRESPOND WITH P. WHITE (ARENT FOX LLP) RE: RETENTION PAPERWORK (0.2). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 026 | 61105847 |
| | FOLLOW UP REGARDING ORDINARY COURSE PROFESSIONAL NOTICE (.2). | | | | |
| 02/08/21 | Litz, Dominic | 0.50 | 447.50 | 026 | 61115976 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL FOR FILING. | | | | |
| 02/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 026 | 61184457 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF THIRTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **5.00** | **$5,102.00** | | |
| 02/02/21 | DiDonato, Philip | 0.70 | 626.50 | 027 | 61080132 |
| | REVIEW AND COMMENT ON PROPOSED ORDER RE 6TH INTERIM FEE APP. | | | | |
| 02/02/21 | Peene, Travis J. | 1.10 | 302.50 | 027 | 61096879 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |
| 02/09/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 61116038 |
| | REVIEW M-III MONTHLY STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/21 | Litz, Dominic | 1.90 | 1,700.50 | 027 | 61128737 |
| | PREPARE NOTICE FOR M-III PARTNERS. | | | | |
| 02/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 61139256 |
| | REVIEW NOTICE FOR M-III AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/17/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61198335 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL NOTICE IN CONNECTION WITH DEBTORS' RETENTION OF M-III ADVISORY PARTNERS, LP. | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 027 | 61253101 |
| | FINALIZE 6TH INTERIM FEE ORDER FOR SUBMISSION TO CHAMBERS. | | | | |
| 02/22/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61270135 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021. | | | | |
| 02/23/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 61215175 |
| | CALL WITH M. KORCYKI RE: DELOITTE TAX. | | | | |
| 02/23/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61270107 |
| | ASSIST WITH PREPARATION OF THE PROPOSED SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR CHAMBERS REVIEW/APPROVAL. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | **5.90** | **$4,047.50** | | |
|---|---|---|---|---|
| **Other Professionals:** | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/21 | Fail, Garrett | 1.90 | 3,030.50 | 028 | 61189888 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/18/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 61198382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **3.50** | **$3,470.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61049597 |
| | CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND THE CLIENT REGARDING TAX REPORTING ISSUES. | | | | |
| 02/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61064786 |
| | CALLS WITH W. MCRAE (CLEARY) AND E. REMIJAN REGARDING NOL ANALYSIS (.4). | | | | |
| 02/02/21 | Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 61064166 |
| | ANALYZE NOL TRADING ORDER ISSUES. | | | | |
| 02/03/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 61073369 |
| | CONFER WITH E. REMIJAN REGARDING NOL ANALYSIS (.1). | | | | |
| 02/03/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61072951 |
| | ANALYZE NOL AND TAX-FREE REORGANIZATION ISSUES. | | | | |
| 02/04/21 | Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 61082121 |
| | ANALYZE NOL AND TAX-FREE REORGANIZATION ISSUES. | | | | |
| 02/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61101440 |
| | FOLLOW-UP INTERNALLY REGARDING STOCK TRANSFER INQUIRY (.3). | | | | |
| 02/05/21 | Remijan, Eric D. | 0.70 | 805.00 | 031 | 61088834 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/06/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61090557 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 02/08/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61111446 |
| | CALL WITH CLEARY TAX REGARDING STOCK OWNERSHIP (.1); CALL WITH E. REMIJAN REGARDING SAME AND TAX PROJECTIONS (.2). | | | | |
| 02/08/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 61105788 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 02/10/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 61129717 |
| | CALL WITH E. REMIJAN AND DELOITTE TAX REGARDING NOL ANALYSIS AND POTENTIAL STOCK TRANSFERS (.6). | | | | |
| 02/10/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 61125646 |
| | CONFERENCE WITH WEIL TAX AND DELOITTE REGARDING ISSUES RELATED TO THE NOL TRADING ORDER (.6); ANALYZE SAME (.2). | | | | |
| 02/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61132847 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 02/12/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 61138034 |
| | ANALYZE TAX RETURN FILING ISSUES (.2); ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION (.4). | | | | |
| 02/17/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 031 | 61169493 |
| | CALL WITH CLEARY TAX REGARDING TRADING ORDER (.1); EMAIL EXCHANGE WITH J. MARCUS AND TAX TEAM REGARDING SAME (.6); CALL WITH E. REMIJAN REGARDING SAME (.1). | | | | |
| 02/17/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 61168075 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61180194 |
| | FOLLOW-UP REGARDING STOCK TRANSFER QUESTION (.2); EMAIL EXCHANGE WITH E. REMIJAN AND DELOITTE REGARDING SAME (.3). | | | | |
| 02/18/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61176245 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/19/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61184393 |
| | CONSIDER DELOITTE EMAIL REGARDING SECTION 382 ANALYSIS, AND DISCUSS SAME WITH E. REMIJAN (.2). | | | | |
| 02/19/21 | Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 61183854 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/21/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61190276 |
| | FOLLOW-UP REGARDING STOCK TRANSFER ANALYSIS. | | | | |
| 02/21/21 | Remijan, Eric D. | 0.40 | 460.00 | 031 | 61189885 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/23/21 | Remijan, Eric D. | 0.30 | 345.00 | 031 | 61215236 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/25/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 61238551 |
| | REVIEW STOCK TRANSFER ISSUES. | | | | |
| 02/25/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61243523 |
| | CONSIDER EMAIL FROM CLEARY TAX REGARDING CURRENT STOCK OWNERSHIP (.2), AND E. REMIJAN EMAIL TO DELOITTE REGARDING SAME (.2). | | | | |
| 02/25/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 61228255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| | | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **12.80** | **$17,535.50** | | |
| | | | | | |
| 02/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 036 | 61064274 |
| | FOLLOW UP REGARDING W. VANN E-MAIL ON BERMUDA STATUS (.2). | | | | |
| | | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61083038 |
| | REVIEW AMENDED NOTICE OF ABANDONMENT OF CLAIMS (.1). | | | | |
| | | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 036 | 61116555 |
| | REVIEW CHANGES TO AMENDED NOTICE OF ABANDONMENT AND E-MAIL REGARDING SAME (.2). | | | | |
| | | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61125502 |
| | REVIEW CHANGES TO REVISED NOTICE OF ABANDONMENT. | | | | |
| | | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61203801 |
| | E-MAIL W. VANN REGARDING ABANDONMENT OF CLAIMS. | | | | |
| | | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **0.70** | **$1,085.00** | | |
| | | | | | |
| 02/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61073775 |
| | E-MAILS WITH M. DREYER REGARDING RESIGNATION FROM BOARD (.1); E-MAILS J. GODIO REGARDING DISSOLUTION OF KCD (.1). | | | | |
| | | | | | |
| 02/03/21 | Zavagno, Michael | 3.30 | 2,953.50 | 037 | 61076345 |
| | REVIEW POTENTIAL DISSOLUTION OF KCD IP. | | | | |
| | | | | | |
| 02/03/21 | Reiser, Matthew James | 2.20 | 1,386.00 | 037 | 61070050 |
| | RESEARCH DISSOLUTION OF KCD IP, LLC AND COLLABORATE WITH M. ZAVAGNO. | | | | |
| | | | | | |
| 02/04/21 | Reiser, Matthew James | 4.60 | 2,898.00 | 037 | 61080529 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH JOE GODIO TO DISCUSS DISSOLUTION OF KCD IP (.2); CONDUCT RESEARCH AND FORM DISSOLUTION STRATEGY FOR KCD IP LLC THAT COMPLIES WITH LLC AGREEMENT AND DCGL AND DRAFT EMAIL TO TEAM FOR REVIEW (4.4). | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 037 | 61116706 |
| | REVIEW E-MAIL REGARDING KCD CREDITORS (.1). | | | | |
| 02/09/21 | Zavagno, Michael | 3.20 | 2,864.00 | 037 | 61116854 |
| | KCD IP DISSOLUTION CHECKLIST AND DOCUMENTS. | | | | |
| 02/09/21 | Reiser, Matthew James | 2.20 | 1,386.00 | 037 | 61113241 |
| | INCORPORATE CHANGES TO KCD IP LLC DISSOLUTION MEMO AND SEND TO J. GODIO. | | | | |
| 02/10/21 | Zavagno, Michael | 1.30 | 1,163.50 | 037 | 61127956 |
| | REVISE KCD IP DISSOLUTION CHECKLIST AND DRAFT KCD IP WRITTEN CONSENTS. | | | | |
| 02/10/21 | Reiser, Matthew James | 0.50 | 315.00 | 037 | 61121235 |
| | PREPARE KCD LLP DISSOLUTION CHECKLIST. | | | | |
| 02/11/21 | Zavagno, Michael | 1.50 | 1,342.50 | 037 | 61135042 |
| | REVIEW AND REVISE KCD IP DOCUMENTS. | | | | |
| 02/11/21 | Reiser, Matthew James | 0.40 | 252.00 | 037 | 61130952 |
| | REVISE KCD DISSOLUTION CHECKLIST AND CIRCULATE. | | | | |
| 02/17/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61207682 |
| | EMAILS RE: KCD IP. | | | | |
| 02/18/21 | Reiser, Matthew James | 0.10 | 63.00 | 037 | 61172807 |
| | UPDATE KCD IP DISSOLUTION CHECKLIST AND CIRCULATE. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.10 | 155.00 | 037 | 61222851 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS M. DREYER, M. KORYCKI REGARDING EXTENSION OF INDEPENDENT DIRECTOR CONTRACT (.1). | | | | |
| 02/26/21 | Godio, Joseph C. | 0.90 | 886.50 | 037 | 61245174 |
| | CALL WITH M. ZAVAGNO TO DISCUSS KCD IP DISSOLUTION. | | | | |
| 02/26/21 | Zavagno, Michael | 4.80 | 4,296.00 | 037 | 61257225 |
| | REVIEW AND REVISE DOCUMENTS AND PLAN REGARDING THE DISSOLUTION OF KCD IP. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **25.90** | **$21,013.50** | | |
| **Total Fees Due** | | **564.00** | **$564,744.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/05/21 | Genender, Paul R. | H023 | 40607187 | 31,945.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-112678; DATE: 12/31/2020 - RELATIVITY EXPORT / CASE REVIEW (DECEMBER 2020) | | | |
| 02/25/21 | Genender, Paul R. | H023 | 40619183 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-113847; DATE: 01/31/2021 - RELATIVITY DATA HOSTING (JANUARY 2021) SEARS CHAPTER 11 | | | |
| **SUBTOTAL DISB TYPE H023:** | | | | **$38,162.12** |
| 02/04/21 | Genender, Paul R. | H025 | 40606870 | 389.92 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68939; DATE: 01/14/2021 | | | |
| **SUBTOTAL DISB TYPE H025:** | | | | **$389.92** |
| 02/16/21 | DiDonato, Philip | H060 | 40613144 | 153.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021. | | | |
| 02/16/21 | Hwangpo, Natasha | H060 | 40613135 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------------------|-----------|----------|--------|
| 02/16/21 | Leslie, Harold David | H060 | 40618424 | 13.86 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093085296; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2021. | | | |
| 02/16/21 | Lucevic, Almir | H060 | 40618209 | 3.57 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093085296; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2021. | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$193.43** |
| 02/22/21 | Namerow, Derek | H071 | 40615807 | 13.73 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782580951690 SHIPMENT DATE: 20210113 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RONALD J OEHL, TLM REALTY CORP, 295 MADISON AVE FL 37, NEW YORK, NY 10017 | | | |
| 02/22/21 | Peene, Travis J. | H071 | 40615739 | 15.87 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782624765308 SHIPMENT DATE: 20210114 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/21 | Namerow, Derek | H071 | 40615761 | 13.73 |
| | AIR COURIER/EXPRESS MAIL | | | |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782581040927 SHIPMENT DATE: 20210113 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: M MARC DAHAN, DAHAN & NOWICK LLP, 123 MAIN ST, WHITE PLAINS, NY 10601

**SUBTOTAL DISB TYPE H071:**                                                                 **$43.33**

| 02/04/21 | Stauble, Christopher A. | H073 | 40606970 | 119.02 |
|------|------|------|------|------|
| | FIRM MESSENGER SERVICE | | | |

PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5854434; DATE: 1/29/2021 - TAXI CHARGES FOR 2021-01-29 INVOICE #5854434490074 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-01-19 FROM: 767 5TH AVE, MANHATTAN, NY TO: WHITE PLAINS, NY

**SUBTOTAL DISB TYPE H073:**                                                                 **$119.02**

| 02/10/21 | Frayle, Barbara | H100 | 40609594 | 72.85 |
|------|------|------|------|------|
| | CORPORATION SERVICES | | | |

PAYEE: CSC (10101-03); INVOICE#: 86110473596; DATE: 02/01/2021 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN SOS

**SUBTOTAL DISB TYPE H100:**                                                                 **$72.85**

| 02/10/21 | Peene, Travis J. | H103 | 40609580 | 332.75 |
|------|------|------|------|------|
| | COURT REPORTING | | | |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4600349; DATE: 10/21/2020 - 10.15.2020 HEARING TRANSCRIPT

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/10/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4578173; DATE: 10/07/2020<br>- WITNESS AUDIO TRANSCRIPTION 10.06.2020 | H103 | 40609575 | 157.30 |
| 02/11/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3948396; DATE: 02/10/2021<br>- 09.12.2019 HEARING TRANSCRIPT | H103 | 40609929 | 1,851.30 |
| 02/11/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3922440; DATE: 02/10/2021<br>- 08.22.2019 HEARING TRANSCRIPT | H103 | 40609917 | 968.00 |
| 02/12/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3924896; DATE: 02/09/2021<br>- 08.23.2019 HEARING TRANSCRIPT INVOICE DATE 8/29/2019 | H103 | 40610494 | 1,022.45 |
| 02/12/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3978581; DATE: 02/10/2021<br>- 10.03.2019 HEARINGTRANSCRIPT - INVOICE DATE: 10/10/2019 | H103 | 40610479 | 2,196.15 |
| 02/12/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4058327; DATE: 02/09/2021<br>- 11.20.2019 HEARING TRANSCRIPT- INVOICE DATE: 11/26/2019 | H103 | 40610480 | 338.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/12/21 | Stauble, Christopher A. | H103 | 40610481 | 1,427.80 |
|  | COURT REPORTING |  |  |  |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3982603; DATE: 02/10/2021
- 10.07.2019 HEARING TRANSCRIPT - INVOICE DATE: 10/10/2019

| 02/16/21 | Stauble, Christopher A. | H103 | 40610831 | 1,621.40 |
|---|---|---|---|---|
|  | COURT REPORTING |  |  |  |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4096018; DATE: 02/09/2021
- 12.13.2019 HEARING TRANSCRIPT INVOICE DATE: 12/17/2019

| 02/17/21 | Peene, Travis J. | H103 | 40611917 | 471.90 |
|---|---|---|---|---|
|  | COURT REPORTING |  |  |  |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4006171; DATE: 02/16/2021
- 10.23.2019 HEARING TRANSCRIPT INVOICE DATE: 10/25/2019

| 02/19/21 | Peene, Travis J. | H103 | 40613677 | 133.10 |
|---|---|---|---|---|
|  | COURT REPORTING |  |  |  |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3955958; DATE: 02/10/2021
- 09.18.2019 HEARING TRANSCRIPT - INVOICE DATE: 9/20/2019

| 02/22/21 | Peene, Travis J. | H103 | 40615025 | 568.70 |
|---|---|---|---|---|
|  | COURT REPORTING |  |  |  |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4162661; DATE: 02/09/2021
- 01.28.2020 HEARING TRANSCRIPT.  INVOICE DATE: 1/30/2020

**SUBTOTAL DISB TYPE H103:**                                                                 **$11,089.65**

| 02/22/21 | WGM, Firm | S017 | 40616395 | 156.50 |
|---|---|---|---|---|
|  | DUPLICATING |  |  |  |

1565 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/17/2021 TO 02/17/2021

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$156.50** |
| 02/19/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622667 | 65.10 |
| 02/19/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622562 | 34.50 |
| 02/19/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622245 | 29.50 |
| 02/19/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622268 | 37.30 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622513 | 3.30 |
| 02/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622617 | 8.60 |
| 02/19/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622402 | 1.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/19/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622312 | 5.40 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622279 | 3.80 |
| 02/19/21 | Thomas, April M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622646 | 2.20 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622374 | 30.40 |
| 02/19/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614520 | 3.00 |
| 02/19/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622675 | 13.60 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622539 | 2.30 |
| 02/19/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622581 | 13.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40619333 | 201.64 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619590 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621363 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621411 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621462 | 1.30 |
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40619429 | 156.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620736 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621379 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620279 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619865 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620444 | 1.30 |
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40620057 | 124.27 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620887 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621460 | 1.30 |
| 02/25/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40621308 | 22.40 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620448 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619710 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620635 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620544 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621369 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619991 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620251 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619778 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620799 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620838 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620410 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620386 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620621 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621481 | 1.30 |
| 02/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40621195 | 179.23 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/25/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/07/2021 CONNECT TIME: 0:22:15 DOC/LINE(S): 20<br>TRANSACTIONS: 16 | S061 | 40620624 | 113.35 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620098 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620616 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619645 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621007 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619396 | 1.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 01/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40620653 | 41.42 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620308 | 1.30 |
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40621291 | 224.04 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/07/2021 ACCOUNT 424YN6CXS | S061 | 40624421 | 30.06 |
| 02/26/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 01/12/2021 ACCOUNT 424YN6CXS | S061 | 40624147 | 56.17 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40624234 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/13/2021 ACCOUNT 424YN6CXS | S061 | 40624355 | 112.31 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/21 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY LEXIS - NILES-WEED, ROBERT 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40623953 | 161.67 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624083 | 170.16 |
| 02/26/21 | Litz, Dominic COMPUTERIZED RESEARCH NY LEXIS - LITZ, DOMINIC 01/22/2021 ACCOUNT 424YN6CXS | S061 | 40624284 | 53.89 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/14/2021 ACCOUNT 424YN6CXS | S061 | 40624319 | 56.17 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624247 | 3.97 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624110 | 170.16 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/22/2021 ACCOUNT 424YN6CXS | S061 | 40624461 | 112.32 |
| 02/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 01/12/2021 ACCOUNT 424YN6CXS | S061 | 40623801 | 112.31 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40623913 | 112.31 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623974 | 449.25 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/11/2021 ACCOUNT 424YN6CXS | S061 | 40624244 | 168.48 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40624191 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40623706 | 505.42 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40624105 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623890 | 56.73 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40624091 | 449.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/07/2021 ACCOUNT 424YN6CXS | S061 | 40624395 | 224.63 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$4,452.72** |
| 02/04/21 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX4436026702041240; DATE: 2/4/2021 -  TELEPHONIC COURT HEARING- JAN 21, 2021. | S149 | 40606649 | 70.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$70.00** |
| **TOTAL DISBURSEMENTS** | | | | **$54,749.54** |