**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

In re:                                                :

                                                      :          **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*             :

                                                      :          **Case No. 18-23538 (RDD)**

                                                      :

          **Debtors.**[1]                             :          **(Jointly Administered)**

-------------------------------------------------------------------x


## AFFIDAVIT OF SERVICE

I, Victor Wong, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by method set forth on the Master Service List attached hereto as **Exhibit A**, (2) a courtesy copy of the following document was sent via overnight mail on the Chambers of The Honorable Robert D. Drain, Sears Chambers Copy, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, Room 248, White Plains, NY 10601, and (3) via overnight mail and email on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg, Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, paul.schwartzberg@usdoj.gov, richard.morrissey@usdoj.gov:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Certificate of No Objection regarding Debtors' Twenty-Third Omnibus Objection to Proofs of Claim or Ballots (No Liability Claims) [Docket No. 9376] ("***Certificate of No Objection regarding Twenty-Third Omnibus Objection***")

- Certificate of No Objection regarding Debtors' Twenty-Fourth Omnibus Objection to Proofs of Claim (Reduce and Reclassify) [Docket No. 9377] ("***Certificate of No Objection regarding Twenty-Fourth Omnibus Objection***")

- Certificate of No Objection regarding Debtors' Twenty-Fifth Omnibus Objection to Proofs of Claim (Reduce, Reclassify, or Disallow) [Docket No. 9379] ("***Certificate of No Objection regarding Twenty-Fifth Omnibus Objection***")

On March 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Certificate of No Objection regarding Twenty-Third Omnibus Objection to be served by method set forth on the Twenty-Third Omnibus Claimants List attached hereto as **Exhibit B**.

On March 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Certificate of No Objection regarding Twenty-Fourth Omnibus Objection to be served by method set forth on the Twenty-Fourth Omnibus Claimants List attached hereto as **Exhibit C**.

On March 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Certificate of No Objection regarding Twenty-Fifth Omnibus Objection to be served by method set forth on the Twenty-Fifth Omnibus Claimants List attached hereto as **Exhibit D**.

Dated: April 2, 2021

                                                    */s/ Victor Wong*
                                                    Victor Wong

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 2, 2021, by Victor Wong, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

SRF 52376

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq. 108-18 Queens Boulevard 4th Floor, Suite 3 Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller 655 West Broadway, Suite 900 San Diego CA 92101 | zheller@btlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower,<br>Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky,<br>Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt Worldwide Plaza 825 Eighth Avenue New York NY 10019 | pzumbro@cravath.com wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq. 100 Quentin Roosevelt Boulevard Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. 123 Main Street 9th Floor White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr. 305 Broadway, 7th Floor New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein 262 W. 38th St., Suite 1007 New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue 34th Floor New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz 450 Lexington Avenue New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen 195 Church Street, 15th Floor New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts 919 Third Avenue New York NY 10022 | eweisgerber@debevoise.com slevinson@debevoise.com jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon 2500 Lake Cook Road Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond 295 Madison Avenue 27th Floor New York NY 10017 | adiamond@diamondmccarthy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Transform Holdco LLC with regard to all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. 1251 Avenue of the Americas New York NY 10020-1104 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck 600 Campus Drive Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick 230 Park Avenue New York NY 10169 | CRBelmonte@duanemorris.com PABosswick@duanemorris.com TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham 10 Bank Street Suite 700 White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins 919 East Main Street Suite 1300 Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott 1105 N. Market Street Suite 1700 Wilmington DE 19801 | ems@elliottgreenleaf.com jpe@elliottgreenleaf.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen 2800 North Central Avenue, Suite 1200 Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 1400 Old Country Road Suite C103 Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 7 Century Drive Suite 201 Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi 500 Capitol Mall Suite 2250 Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris 221 Plaza 221 Ponce de Leon Avenue, 5th Floor San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon 390 N. Orange Avenue Suite 2300 Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson 203 North LaSalle Street Suite 2100 Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée 27100 Oakmead Drive #306 Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats One New York Plaza New York NY 10004 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King 400 W Market St Suite 3200 Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer 101 South Fifth Street 27th Floor Louisville KY 40202 | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo 347 West 36th Street Suite 805 New York NY 10018 | zgelber@gelbersantillo.com ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz 8 Penn Center 1628 John F. Kennedy Blvd, Suite 1901 Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg 200 West Adams Street Suite 2425 Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga One Pennsylvania Plaza 37th Floor New York NY 10119-3701 | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq. One Gateway Center Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith 425 West Capitol Avenue Suite 1800 Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq. 1250-I Newell Ave. Suite 149 Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer 437 Madison Ave New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe 101 Park Avenue New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy One Federal Street 32nd Fl Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow 1407 Broadway - 39th Floor New York NY 10018 | jchou@moritthock.com tberkowitz@moritthock.com dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | cmiller@mnat.com jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General 28th Liberty Street, 17th Floor New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio 55 West 46th Street New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III One Embarcadero Center 32nd Floor San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone 100 Summer Street Boston MA 02110 | rpedone@nixonpeabody.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland 1301 Avenue of the Americas New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner 1301 McKinney Suite 5100 Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com eric.daucher@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro The Phoenix Building 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General Bankruptcy & Collections Division MC 008 P.O. Box 12548 Austin TX 78711-2548 | bk-jstern@oag.texas.gov sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey 201 Varick St. Suite 1006 New York NY 10014 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. 10 East 40th Street New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. 4800 Montgomery Lane 9th Floor Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General 1600 Carew Tower 441 Vine Street Cincinnati OH 45202 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq. 4 Times Square New York NY 10036 | Paul.Leake@skadden.com Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain 400 N. St. Paul Suite 510 Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok 3200 Park Center Drive Suite 250 Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas 3883 Howard Hughes Parkway #1100 Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson PO Box 3637 Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf 1 N. Old State Capitol, Suite 200 P.O. Box 5131 Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin P.O. Box 5315 Princeton NJ 08543 | tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam Office of the Nebraska Attorney General 2115 State Capitol Building Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira 1990 M St NW #610 Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno 1850 N. Central Avenue Suite 2100 Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. 260 Madison Avenue Suite 8090 New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq. 50 Main Street, Suite 1265 White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq. 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III 555 Fayetteville Street Suite 1100 Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood Corporate Counsel 814 Lavaca St. Austin  TX 78701 | | First Class Mail |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

**Exhibit B**

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4405040 | ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | MONROE | NJ | 08831 | da@mmillerson.com; oa@mmillerson.com | First Class Mail and Email |
| 4514341 | Adam, Evanne | 5715 Bendt Dr | | | Rapid City | SD | 57702 | | First Class Mail |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | Pensacola | FL | 32506 | BenjiAdam592@gmail.com | First Class Mail and Email |
| 5524662 | ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | RICHMOND | CA | 94804 | CASSADAMS7@GMAIL.COM; JOHN.LEBOURGEOIS@GMAIL.COM | First Class Mail and Email |
| 5804028 | Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | Columbia | SC | 29210 | jessicaadger@ymail.com | First Class Mail and Email |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | Chicago | IL | 60601 | amccollough@mcguirewoods.com | First Class Mail and Email |
| 5850802 | Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | Blue Bell | PA | 19422 | ScottD4@aetna.com | First Class Mail and Email |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | Woodbury | MN | 55129 | sraikins@gmail.com | First Class Mail and Email |
| 4142848 | Ainsworth, Julie | 905 Pine Tree Lane | | | Winnetka | IL | 60093 | ainsworth.jules@gmail.com | First Class Mail and Email |
| 5848287 | Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | Arlington | MA | 02476 | helen@litsaslaw.com | First Class Mail and Email |
| 5851834 | Allen, Willie G | 911 N Monterey Ave Apt 16 | | | Monrovia | CA | 91016 | ciaborico@yahoo.com | First Class Mail and Email |
| 5837050 | Ambriz, Mario | 2526 La Parra Ln | | | Laredo | TX | 78046 | ambriz_mario32@hotmail.com | First Class Mail and Email |
| 5803942 | Anamier, Kimberlee | 1326 Second Ave | | | Schenectady | NY | 12303 | Kanimyer@yahoo.com | First Class Mail and Email |
| 4160725 | ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | SAN TAN VALLEY | AZ | 85142 | ajarc@msn.com; dmerced@msn.com | First Class Mail and Email |
| 4153826 | ARMENTA, AMPARO | 321 W. FIRST ST. | | | NOGALES | AZ | 85621 | | First Class Mail |
| 4426196 | AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | GRANVILLE | NY | 12832 | patriciaalice1940@gmail.com | First Class Mail and Email |
| 4463160 | AUSTIN, GERDA | 4370 Sundance Lane | | | Newalla | OK | 74857 | gerdaaustin@yahoo.com | First Class Mail and Email |
| 4463160 | AUSTIN, GERDA | 9342 ORCHARD BLVD | | | MIDWEST CITY | OK | 73130 | GERDAAUSTIN@YAHOO.COM | First Class Mail and Email |
| 4670026 | AVINGER, VICKIE | 101 OAKMONT CIR | | | HARKER HEIGHTS | TX | 76548 | VAVINGER02@YAHOO.COM | First Class Mail and Email |
| 4180060 | AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | TURLOCK | CA | 95382 | jansouna@yahoo.com | First Class Mail and Email |
| 5483975 | BACA, HAZEL M | 7116 SPRINGFIELD NE | | | ALBUQUERQUE | NM | 87109 | hbaca8888@gmail.com | First Class Mail and Email |
| 4163253 | BACHMAN, JAMES | 2630 WEPO TRAIL | | | FLAGSTAFF | AZ | 86005 | Jim.bachman1987@yahoo.com | First Class Mail and Email |
| 4554225 | BAKER, DEBRA | 6907 AUTUMN POINT | | | NORTH CHESTERFIELD | VA | 23234 | debbiehudson1919@gmail.com | First Class Mail and Email |
| 5403148 | BALLOU, STACEY R | 3880 TWIN OAKS DR | | | WONDER LAKE | IL | 60097 | huskymoma09@gmail.com | First Class Mail and Email |
| 4747847 | BANKS III, JAMES | 2521 MILLERMORE ST | | | DALLAS | TX | 75216 | jebiii@outlook.com | First Class Mail and Email |
| 5016110 | Banks III, James Edward | 2521 Millermore St | | | Dallas | TX | 75216 | jaibanks78@gmail.com | First Class Mail and Email |
| 4225390 | Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | Washington | DC | 20009 | cabasy@deaf-reach.org | First Class Mail and Email |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | La Puente | CA | 91744 | barajas_25@hotmail.com | First Class Mail and Email |
| 4787847 | Barnes, Horace | 3513 N 23rd St | | | Tampa | FL | 33605 | | First Class Mail |
| 4787847 | Barnes, Horace | PO Box 75615 | | | Tampa | FL | 33675 | barneshorace944@gmail.com | First Class Mail and Email |
| 4215515 | BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | LAKEWOOD | CO | 80215 | laxmibasnyat@yahoo.com | First Class Mail and Email |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | Pike Road | AL | 36064 | clbass74@yahoo.com; Crbass76@yahoo.com | First Class Mail and Email |
| 4146634 | BATES, ROBERT L | SEARS AUTO CENTER | 2500 RIVERCHASE GALLERIA | | BIRMINGHAM | AL | 35244 | | First Class Mail |
| 4146634 | BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | BIRMINGHAM | AL | 35235 | hbates5691@gmail.com | First Class Mail and Email |
| 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | Bossier City | LA | 71111 | batt71112@yahoo.com | First Class Mail and Email |
| 4287253 | BAUMAN, ALEXANDER G | 320 N. ALDINE | | | PARK RIDGE | IL | 60068 | abauman0871@oakton.edu; alex1110793@rocketmail.com | First Class Mail and Email |
| 4470804 | BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | FOGELSVILLE | PA | 18051 | khadijih@hotmail.com | First Class Mail and Email |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | BROOKLYN | NY | 11226 | miguelinabnasr@gmail.com | First Class Mail and Email |
| 5840106 | Bell, Andrew | 220 Sand Dune Lane | | | Ridgecrest | CA | 93555 | we83rd@yahoo.com | First Class Mail and Email |
| 4490754 | BOHONOK, ELIZAVETA | 11 ANNABELL STREET | | | CARNEGIE | PA | 15106 | | First Class Mail |
| 4567096 | BOLIN, RICHARD N | 512 130TH AVE NE | | | BELLEVUE | WA | 98005 | mahinandrichard@netscape.net | First Class Mail and Email |
| 5711451 | BONDI, MICHAEL | 3727 ANDREWS HWY | APT 1807 | | ODESSA | TX | 79762 | mi1kayb@yahoo.com | First Class Mail and Email |
| 4468820 | BOWMAN, PETER | 337 DEER RUN DRIVE | | | MOUNTAIN TOP | PA | 18707 | pbowman337@gmail.com | First Class Mail and Email |
| 5762158 | BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | FONTANA | CA | 92336 | mrsfisher@live.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4377723 | BRANDON, CINDY | 2015 10TH AVE | | | HAVRE | MT | 59501 | cindylkiemele@yahoo.com | First Class Mail and Email |
| 4218837 | BRANNAN, CALVIN | 604 E. ESPANOLA ST | | | COLORADO SPRINGS | CO | 80907 | cbrittbrannan@gmail.com | First Class Mail and Email |
| 4551464 | BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | FALLS CHURCH | VA | 22044 | kRISTIN.BROACH@GMAIL.COM | First Class Mail and Email |
| 4317906 | BROOKS, KHAMARI | 4505 GARDA DR | | | LOUISVILLE | KY | 40219 | marib2126@gmail.com | First Class Mail and Email |
| 5484008 | BROOKS, MICHELLE L | 1506 E VINE ST | | | DES MOINES | IA | 50316 | sexyshell17573@gmail.com | First Class Mail and Email |
| 7870171 | BROWN, DELMA L | 1731 FEDERAL ST | | | MCKEESPORT | PA | 15132 | dbrown28401@gmail.com | First Class Mail and Email |
| 5418822 | BROWN, RODNEY | 928 PINE ST | | | BELPRE | OH | 45714 | 928PINE@GMAIL.COM | First Class Mail and Email |
| 6015351 | Bruder, Kelly | 212-09 67th Ave | | | Bayside | NY | 11364 | kelz711@msn.com | First Class Mail and Email |
| 5404852 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | MESQUITE | TX | 75150 | latonyabuckner99@gmail.com | First Class Mail and Email |
| 4538644 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | MESQUITE | TX | 75150 | latonyabuckner99@gmail.com; pookiepie36@hotmail.com | First Class Mail and Email |
| 7830154 | Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | Savage | MN | 55378 | wonder2355@gmail.com | First Class Mail and Email |
| 4477843 | BUNCH, VICKIE T | 2866 TRAVIS CT | | | YORK | PA | 17403 | vtbunch1@yahoo.com | First Class Mail and Email |
| 4325169 | BURKS, ARIEL | 1933 SHALETT ST | | | NEW ORLEANS | LA | 70114 | yellie246@gmail.com | First Class Mail and Email |
| 5818646 | Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | Erie | PA | 16510 | KENBUSH131@GMAIL.COM | First Class Mail and Email |
| 4205029 | BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | CERES | CA | 95307 | bbushway@aol.com | First Class Mail and Email |
| 5805481 | BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | TOLEDO | OH | 43608 | xebringer24@gmail.com | First Class Mail and Email |
| 4297401 | BYNUM, ROSELLA | 651 S. Sutton Road | #135 | | Streamwood | IL | 60107 | | First Class Mail |
| 4297401 | BYNUM, ROSELLA | PO BOX 8196 | | | ALGONQUIN | IL | 60102-7964 | bynumrosella@gmail.com | First Class Mail and Email |
| 4132298 | Cadena, Angelica M. | 13771 SW 14th Street | | | Miami | FL | 33184 | angelica.m.cadena@gmail.com | First Class Mail and Email |
| 4904780 | Caetta, Wendi | 1468 Country Ln | | | Orrville | OH | 44667 | mattandwendi@hotmail.com | First Class Mail and Email |
| 4138556 | Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | Newark | CA | 94560 | kathycagle1967@gmail.com | First Class Mail and Email |
| 5814043 | Calo, Yara | C 7 H 41 Loma Alta | | | Carolina | PR | 00987 | yaraedmee@gmail.com | First Class Mail and Email |
| 4294102 | CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | CHICAGO | IL | 60614 | antonio_janelle@comcast.net | First Class Mail and Email |
| 4145014 | CARGILE, BETTY L | 900 JD Neil Rd. | | | Tullahoma | TN | 37388 | | First Class Mail |
| 5833278 | Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | Calexico | CA | 92231 | monica_carranza_71@hotmail.com; monica1971mniica@gmail.com | First Class Mail and Email |
| 7860397 | Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | Madison | IN | 47250 | jcartermom@gmail.com | First Class Mail and Email |
| 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | North Las Vegas | NV | 89030 | nay-nay79@cox.net | First Class Mail and Email |
| 4132223 | Castaneda, Nadine | 3474 Bassler Crt. | | | North Las Vegas | NV | 89030 | nay-nay79@cox.net | First Class Mail and Email |
| 4457264 | CAULEY, MERCYDE L | 3904 BLUESTONE #205 | | | S. EUCLID | OH | 44121 | | First Class Mail |
| 4458932 | CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | MENTOR | OH | 44060 | bcavanaugh42@gmail.com | First Class Mail and Email |
| 4302511 | CERVANTES, MITCHELL | 2315 N 74TH AVE | | | ELMWOOD PARK | IL | 60707 | | First Class Mail |
| 4894908 | Chahoud, Diala | 7228 Lake St. | | | Morton Grove | IL | 60053 | diala6@aol.com | First Class Mail and Email |
| 5819149 | Challagulla, Nanaji | 717 Blue Ridge Dr | | | Streamwood | IL | 60107 | ch_nanaji@hotmail.com | First Class Mail and Email |
| 4262607 | CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | TUCKER | GA | 30084 | mc00021@gmail.com | First Class Mail and Email |
| 5823442 | Cobos, Delilah N | 6221 Diamond A St | | | Roswell | NM | 88203 | Delilahsena3@gmail.com | First Class Mail and Email |
| 4563712 | COLE, TAMI | 4023 E. PACIFIC AVENUE #17 | | | SPOKANE | WA | 99202 | | First Class Mail |
| 6015707 | Collins, Kennille | 2928 W Lexington | | | Chicago | IL | 60612 | ilisahines@hotmail.com; kennillecollins@hotmail.com | First Class Mail and Email |
| 5836515 | Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | Guaynabo | PR | 00968 | luis.colon1905@gmail.com | First Class Mail and Email |
| 5579998 | CONDES, SALLY | 19011 SUNNYSIDE AVE N | | | SHORELINE | WA | 98133 | | First Class Mail |
| 6180400 | Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | Chicago | IL | 60613 | keconley@gmail.com | First Class Mail and Email |
| 5841296 | CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | SAN ANTONIO | TX | 78223 | ac3contr3ras@gmail.com | First Class Mail and Email |
| 4360697 | Cook, Loretta Lynn | 236 Four Seasons Dr. | | | Lake Orion | MI | 48360 | dlcbowtie@att.net | First Class Mail and Email |
| 4182664 | COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | SANTA MARIA | CA | 93455 | nickac317@gmail.com | First Class Mail and Email |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | Blue Springs | MO | 64014 | eadflmomma@gmail.com | First Class Mail and Email |
| 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | DANVILLE | PA | 17821 | SNYDER2.0FINALLY@GMAIL.COM | First Class Mail and Email |
| 4907011 | Covalenco, Anastasia S. | 6062 Via Casitas | | | Carmichael | CA | 95608 | kanasiya05@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 9

Exhibit B
Twenty-third Omnibus Claimants List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4404754 | CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | WOODBURY | NJ | 08096 | jhoffman@hdhlaw.com | First Class Mail and Email |
| 4404754 | CRAWFORD, LISA | 101 STRAND AVE | | | SICKLERVILLE | NJ | 08081 | lisapinklee60@gmail.com | First Class Mail and Email |
| 4573457 | CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | OAK CREEK | WI | 53154 | maryc509@yahoo.com | First Class Mail and Email |
| 4261756 | CROWDER, DIANNE | 407 RIVER DR | | | CARROLLTON | GA | 30117 | DIANNECROWDER3@GMAIL.COM | First Class Mail and Email |
| 5817890 | D'Ambrosio, Micheal | 187 Seaman Neck Road | | | Huntington Station | NY | 11747 | ekimynot@aol.com | First Class Mail and Email |
| 4192223 | DARBIN, CODY D | 1617 E MAIN APT C203 | | | PUYALLUP | WA | 98372-7016 | Cdarbin777@gmail.com | First Class Mail and Email |
| 5854030 | DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | MODESTO | CA | 95356 | AY_LOUK@YAHOO.COM | First Class Mail and Email |
| 5820740 | Davis' White, Ethel | 1429 Dillard Heights Dr | | | Bethlehem | GA | 30620 | edavis_white@yahoo.com | First Class Mail and Email |
| 9497000 | DAVIS, ELVIN | 551 W SILAS BROWN ST | | | JACKSON | MS | 39204 | | First Class Mail |
| 6165982 | Dawe, Kelly L | 7280 Haller Street | | | Westland | MI | 48185 | tucknleft@gmail.com | First Class Mail and Email |
| 5847867 | Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | Chicago | IL | 60616 | DelangelJD@gmail.com | First Class Mail and Email |
| 4154889 | Delgado, Maria | 661 E Patagonia HWY # 64 | | | Nogales | AZ | 85621 | delgadotiti@hotmail.com | First Class Mail and Email |
| 5840365 | Delgado, Maritza | 14 Janet Dr. Apt. C | | | Poughkeepsie | NY | 12603 | DELGADOMARITZA214@GMAIL.COM | First Class Mail and Email |
| 4323549 | DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | WAGGAMAN | LA | 70094 | CLAUDIADEWHIRST@YAHOO.COM | First Class Mail and Email |
| 5403086 | DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | ALGONQUIN | IL | 60102 | drlamis@hotmail.com | First Class Mail and Email |
| 4444780 | D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | MIDDLEBURG HEIGHTS | OH | 44130 | green_biome@yahoo.com | First Class Mail and Email |
| 5824671 | Dorvil, Henry | 641 Doctors Path Apt. 23 | | | Riverhead | NY | 11901 | | First Class Mail |
| 5824671 | Dorvil, Henry | 34 Woodbrook | | | Drive | NY | 11961 | henrydorvil@hotmail.com | First Class Mail and Email |
| 4341788 | DOUMGOUM, SARA L | 7103 DEMOCRACY BLVD | | | BETHESDA | MD | 20817 | | First Class Mail |
| 4341788 | DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | GERMANTOWN | MD | 20876 | lilisara2003@yahoo.fr | First Class Mail and Email |
| 4194545 | DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | OCEANO | CA | 93445 | karenmdug@yahoo.com | First Class Mail and Email |
| 4363418 | DUKES, BRINTLEY N | 19199 LAHSER RD. | | | DETROIT | MI | 48219 | brntlydukes@yahoo.com | First Class Mail and Email |
| 4583579 | Dumbrys, Sabrina | 1000 Coral Isle Way | | | Las Vegas | NV | 89108 | sabrini702@icloud.com | First Class Mail and Email |
| 4422905 | DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | CENTRAL SQUARE | NY | 13036 | bethann72404@gmail.com | First Class Mail and Email |
| 4509903 | DYE, ANNETTE Y | 752 ROCKDALE ST. | | | ROCK HILL | SC | 29730 | annettedye@yahoo.com | First Class Mail and Email |
| 6127130 | Ebeling, Dallas | 2280 N. Ocean Ave | | | Farmingville | NY | 11738 | dallas.ebeling@icloud.com | First Class Mail and Email |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | Middle Island | NY | 11953 | dallas.ebeling@icloud.com | First Class Mail and Email |
| 5859341 | Edwards, Chaquita | 37 W. Elmwood Dr | | | Monroe | LA | 71203 | quitacollins@yahoo.com | First Class Mail and Email |
| 4134140 | Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | Las Vegas | NV | 89115 | Cemery0814@gmail.com | First Class Mail and Email |
| 5809448 | Esquivel, Ramon | 1325 S. Rosemont Ave | | | Tucson | AZ | 85711 | Ayochavo@gmail.com | First Class Mail and Email |
| 4172120 | ESSAVI, ROBERT | 2371 BLACK OAK STREET | | | TURLOCK | CA | 95382 | robertessavi@att.net | First Class Mail and Email |
| 4254780 | ESTEP, TERRI L | 1561 ARDEN ST. | | | LONGWOOD | FL | 32750 | KEZAMT@YAHOO.COM | First Class Mail and Email |
| 4222059 | EUKERS, TIMOTHY P | 60 SETTLERS RIDGE ROAD | | | MILFORD | CT | 06460 | teukers@sbcglobal.net | First Class Mail and Email |
| 7903242 | Ferrier, Hugh D | 136 Windwood Dr | | | Buffalo Grove | IL | 60089 | Leslie.Shear@gmail.com | First Class Mail and Email |
| 5614022 | FILIPAK, STEVEN | 5666 CLYMER RD | | | QUAKERTOWN | PA | 18951 | bjayqua@successrehab.com; fudgie269@outlook.com | First Class Mail and Email |
| 5846742 | Fisher, Ronald | 15226 Geranium St | | | Fontana | CA | 92336 | rebellious310@gmail.com | First Class Mail and Email |
| 5403194 | Foster, Tammy | 712 S Oltendorf Rd | | | Streamwood | IL | 60107 | tammfoster@yahoo.com | First Class Mail and Email |
| 4210354 | FRACASSO, JESSICA L | 1675 BERKELEY AVE APT 14 | | | POMONA | CA | 91768 | jesslynnvdez@gmail.com | First Class Mail and Email |
| 4235920 | FREEMAN, TAMITHIA | 339 TROTTER COURT | | | SANFORD | FL | 32773 | Tamithia_freeman7@aol.com; XoOvOxOoX247@gmail.com | First Class Mail and Email |
| 4286285 | Friedericks, Tiffany | 305 Saxton Rd. | | | Saxton | PA | 16678 | friedericks2018@gmail.com | First Class Mail and Email |
| 5403107 | FULLER , SUSAN K | 652 N HIDDEN PRAIRIE CT | | | PALATINE | IL | 60067 | skfuller1668@comcast.net | First Class Mail and Email |
| 7740635 | FUNNELL, GEORGE A. | 24 HARDING AVE | | | WAREHAM | MA | 02571 | HERRINGCATCHER@AOL.COM | First Class Mail and Email |
| 4894933 | GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | BROOKLYN | NY | 11228 | PABLOYELVIN@GMAIL.COM | First Class Mail and Email |
| 5847126 | Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | San Diego | CA | 92122 | garciaanaisabel@artlover.com | First Class Mail and Email |
| 4583915 | Garcia, Angelica J | 46703 Crawford St #4 | | | Fremont | CA | 94539 | onorio-garcia5771@sbcglobal.com | First Class Mail and Email |
| 4541475 | GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | MESQUITE | TX | 75181 | tammy.rants@gmail.com | First Class Mail and Email |
| 4191931 | GARCIA, LOUIS D | 629 JOANN ST | | | COSTA MESA | CA | 92627 | ldgdumaguing@yahoo.com; leila0707@hotmail.com | First Class Mail and Email |

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | HOLLISTER | CA | 95023 | trevor@trevorcaudlelaw.com | First Class Mail and Email |
| 4199770 | GARCIA, MARTIN | 4110 ENCINITA AVE. | | | ROSEMEAD | CA | 91770 | | First Class Mail |
| 4895034 | GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | BROOKLYN | NY | 11228 | NATALIEYPABLO@GMAIL.COM | First Class Mail and Email |
| 4494921 | GARTH, MISHA | 133 BELVEDERE DR | | | SCRANTON | PA | 18505 | Mishag72@gmail.com | First Class Mail and Email |
| 4494921 | GARTH, MISHA | 341 E LOCUST ST APT 2 | | | SCRANTON | PA | 18505 | MISHAG72@GMAIL.COM | First Class Mail and Email |
| 4400563 | GARZON, GLADYS | 809 MIDLAND AVE. | | | GARFIELD | NJ | 07026 | elizabeth47aa@hotmail.com | First Class Mail and Email |
| 4183564 | GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | YORBA LINDA | CA | 92886 | PAM_GOL2000@YAHOO.COM | First Class Mail and Email |
| 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | San Juan | PR | 00927 | Hectorlglz@hotmail.com | First Class Mail and Email |
| 5851458 | Grant Jr, Tyrone L. | 120 Southwood Dr | | | Gretna | LA | 70056 | tyronegrant05@gmail.com | First Class Mail and Email |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | SAINT CHARLES | IL | 60174 | squidgie1@yahoo.com | First Class Mail and Email |
| 4130385 | Gray, Susan | 3780 W Wood Lake Ct | | | Columbus | IN | 47201 | squidgie1@yahoo.com | First Class Mail and Email |
| 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | DARTMOUTH | MA | 02747 | jillian.greeson12@gmail.com | First Class Mail and Email |
| 5852746 | GREGORY, MARCUS | PO BOX 431 | | | WAUKEGAN | IL | 60079 | mrmlg2000@yahoo.com | First Class Mail and Email |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | WAUKEGAN | IL | 60079 | mrmlg2000@yahoo.com | First Class Mail and Email |
| 5857093 | Gresham, Nancy | 19 Landon Lane | | | Savannah | GA | 31410 | negresham@aol.com | First Class Mail and Email |
| 5851681 | Griffin, Markita | 4764 Wellborn Drive | | | Columbus | GA | 31907 | markita4_ya@yahoo.com | First Class Mail and Email |
| 5806066 | Groves, Shedaysha | 43 East Towne Hall | | | Madison | WI | 53704-3711 | | First Class Mail |
| 5806066 | Groves, Shedaysha | 2110 N 33rd St | | | Milwaukee | WI | 53208 | Shedayshau@gmail.com | First Class Mail and Email |
| 5806056 | Groves, SheDaysha | 43 East Towne Mall | | | Madison | WI | 53704-3711 | shedayshau@gmail.com | First Class Mail and Email |
| 4432399 | GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | LYNBROOK | NY | 11563 | mguberski9001@gmail.com | First Class Mail and Email |
| 4894906 | Gugig, Joan | 46 Edward St | | | Sparkill | NY | 10976 | joang18@optimum.net | First Class Mail and Email |
| 4179068 | GUILLEN, JAVIER | 626 W. 80 ST. | | | LOS ANGELES | CA | 90044 | | First Class Mail |
| 4132660 | Gutman, Lisa | 660 Appletree Lane | | | Deerfield | IL | 60015 | personalshopperisagutman@gmail.com | First Class Mail and Email |
| 5814318 | GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | GURABO | PR | 00778 | a.guz.roc@gmail.com | First Class Mail and Email |
| 4179239 | GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | MODESTO | CA | 95355 | raygwarggis@yahoo.com | First Class Mail and Email |
| 4895890 | Hamm Jr, Gerald | 10606 Pleasant Dr. | | | Bastrop | LA | 71220 | brandy.hamm@rocketmail.com; geraldhamm78@gmail.com | First Class Mail and Email |
| 5405171 | HAMM, GERALD W | 10606 PLEASANT DR. | | | BASTROP | LA | 71220 | | First Class Mail |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | BASTROP | LA | 71220 | Brandy.Hamm@rocketmail.com | First Class Mail and Email |
| 4254769 | HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | Miami | FL | 33142 | tamariahandsford@gmail.com | First Class Mail and Email |
| 5806326 | Harris, Domminic D | 798 North Holmes | | | Memphis | TN | 38122 | domminicbaby01@gmail.com; domminicbaby101@gmail.com | First Class Mail and Email |
| 4145300 | HARVEY, DOMONIQUE | 710 MASSEE | | | DOTHAN | AL | 36301 | Dsidhar@outlook.com | First Class Mail and Email |
| 4290710 | HASSELBERGER, LYNN ANNE | 100 QUEENS COVE | | | BARRINGTON | IL | 60010 | lynnh360@gmail.com | First Class Mail and Email |
| 5403193 | HERMAN, STEPHANIE K | 10057 S OAKLEY | | | CHICAGO | IL | 60643 | SKHerman6@gmail.com | First Class Mail and Email |
| 7743431 | HILL, JOHN | 3600 MEMORIAL BLVD | | | KINGSPORT | TN | 37664 | | First Class Mail |
| 4200754 | Hinckley, Colette R. | 38371 Canyon Heights Dr | | | Fremont | CA | 94536 | DRKWYRM@YAHOO.COM | First Class Mail and Email |
| 4359257 | HO, CHI | 1601 NOTTINGHAM DR. | | | MADISON | MI | 48071 | kenho29@yahoo.com | First Class Mail and Email |
| 4777949 | Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | Elmhurst | IL | 60126 | billhoeller@comcast.net | First Class Mail and Email |
| 10326787 | Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | Elmhurst | IL | 60126 | billhoeller@comcast.net | First Class Mail and Email |
| 10326787 | Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser and Parks LLP | 200 Public Square, Suite 2800 | Cleveland | OH | 44114 | cwick@hahnlaw.com | First Class Mail and Email |
| 4413819 | HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | GARDNERVILLE | NV | 89460 | celiahosking@gmail.com | First Class Mail and Email |
| 5854160 | Hough, Kyle J. | 249 Owens Road | | | Fulton | NY | 13069 | Kyle71289@gmail.com | First Class Mail and Email |
| 4149335 | HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | MOBILE | AL | 36695 | nashirahoward@rocketmail.com | First Class Mail and Email |
| 5839629 | Howard, Roosevelt | 1716 W 14th Street | | | Sanford | FL | 32771-3103 | roosevelthoward183@yahoo.com | First Class Mail and Email |
| 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | SANFORD | FL | 32771 | roosevelthoward183@yahoo.com | First Class Mail and Email |
| 4541123 | ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | SUGARLAND | TX | 77498 | serajulislam1949@gmail.com | First Class Mail and Email |
| 4344240 | JACKSON, ANTHONY | 408 VALLEY MEADOW CIR #A2 | | | REISTERSTOWN | MD | 21136 | disean69@yahoo.com | First Class Mail and Email |
| 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | CHICAGO | IL | 60636 | WJack900@gmail.com | First Class Mail and Email |
| 4140639 | Jacobi, Eric | 2600 S 66th Street | | | Milwaukee | WI | 53219 | ericjacobi@gmail.com | First Class Mail and Email |
| 4126837 | Jancik, Jessica | 14 N 508 Engel Rd | | | Hampshire | IL | 60140 | jessicagdesigns@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 9

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4191640 | JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | LOS ANGELES | CA | 90005 | robertejeffers@aol.com | First Class Mail and Email |
| 5403065 | JENKINS, CURTISTINE | 421 FREDERICK | | | BELLWOOD | IL | 60104 | curtbosley@gmail.com | First Class Mail and Email |
| 5815016 | Johnson, Alexander | 8940 SE 72nd Ave | | | Portland | OR | 97206 | alexander.johnson303303@gmail.com | First Class Mail and Email |
| 5834081 | Johnson, Damian | 14079 Ann Marie Ct. | | | Moreno Valley | CA | 92553 | damianjjohnson@yahoo.com | First Class Mail and Email |
| 6027591 | Johnson, Karen | 209 Bloomsbury Sq. | | | Annapolis | MD | 21401 | Karen.johnson1931@gmail.com | First Class Mail and Email |
| 4908869 | Johnson, Patricia | 1015 N 11th St. | | | Mount Vernon | IL | 62864 | pgj1948@yahoo.com | First Class Mail and Email |
| 4236784 | JOHNSON, PATRICIA A | 132 JACKSON ST | | | ALTAMONTE SPGS | FL | 32701 | pat1117@embarqmail.com | First Class Mail and Email |
| 4563173 | JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | ASCUTNEY | VT | 05030 | rjohnson3242@gmail.com | First Class Mail and Email |
| 4322740 | JOHNSON, TUSSHANNON | 4585 NORTHMARKET STREET 722 | | | SHREVEPORT | LA | 71107 | | First Class Mail |
| 4322740 | JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | BOSSIER | LA | 71111 | shannon.johnson94@yahoo.com | First Class Mail and Email |
| 4907151 | Jones, David R. | 1242 S. Wayside Dr. | | | Villa Park | IL | 60181 | mrjonesdavidr@gmail.com | First Class Mail and Email |
| 5813907 | Jones, Deanna J | 169 Arrow Lane | | | Beckley | WV | 25801 | deannajclark2017@gmail.com | First Class Mail and Email |
| 4521876 | JONES, DEJUANA | 2660 AMY LANE #3 | | | MEMPHIS | TN | 38128 | | First Class Mail |
| 4521876 | JONES, DEJUANA | 5365 BRUTON AVE | | | BARTLETT | TN | 38135 | dejuanajones84@gmail.com | First Class Mail and Email |
| 5833715 | Jones, Joseph | 235 N Smith Street, Unit 510 | | | Palatine | IL | 60067 | joejones45@bellsouth.net | First Class Mail and Email |
| 5819292 | Jones, Kenya | 111 State Pl | | | Watertown | NY | 13601 | | First Class Mail |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | Fort Drum | NY | 13603 | kenyat858@gmail.com | First Class Mail and Email |
| 4143557 | Jones, Michael A | 235 N Smith Street, Unit 510 | | | Palatine | IL | 60067 | majone9@gmail.com | First Class Mail and Email |
| 4520230 | JONES, SAM | 7622 ELPINE GRAY DRIVE | | | ARLINGTON | TN | 38002 | 15515717@MSN.COM; samjones1201@comcast.net | First Class Mail and Email |
| 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | Bloomfield Hills | MI | 48304 | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com | First Class Mail and Email |
| 4291556 | KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | ROSELLE | IL | 60172 | donnakal@sbcglobal.net | First Class Mail and Email |
| 5405259 | KEITH, DEBRA K | 7440 E 48TH ST | | | LAWRENCE | IN | 46226 | | First Class Mail |
| 4425360 | Kemp, Susanne | 14 Oak Drive | | | Pennellville | NY | 13132 | suekemp@windstream.net | First Class Mail and Email |
| 5505604 | KEYMCKELVY, VERONICA | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | | First Class Mail |
| 5505604 | KEYMCKELVY, VERONICA | 9583 LONGACRE | | | DETROIT | MI | 48227 | vmac033@yahoo.com | First Class Mail and Email |
| 5403101 | KIJEK, CYNTHIA | 1000A N DEE ROAD | | | PARK RIDGE | IL | 60068 | CKIJEK@SBCGLOBAL.NET | First Class Mail and Email |
| 4720110 | Kilgore, James | 209 Jess Ln | | | Winfield | TN | 37892 | jameskilgore50@hotmail.com | First Class Mail and Email |
| 4490669 | King, James | 2262 N Lambert Street | | | Philadelphia | PA | 19132 | james.king38@yahoo.com | First Class Mail and Email |
| 4666844 | KITCHEN, CONSTANCE | 2399 E 14TH ST | LOT (SPC) 85 | | SAN LEANDRO | CA | 94577 | HOTKITCHEN6@GMAIL.COM | First Class Mail and Email |
| 4474316 | KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | LEVITTOWN | PA | 19057 | dsportslver@gmail.com | First Class Mail and Email |
| 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | AURORA | IL | 60504 | DKLIMCAK@SBAGLOBAL.NET | First Class Mail and Email |
| 5809224 | Knight, Joseph C. | 8504 Bighorn River St. | | | Las Vegas | NV | 89131 | joeandcindyknight@yahoo.com | First Class Mail and Email |
| 5854505 | KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | STATEN ISLAND | NY | 10306 | Damiri_2007@hotmail.com | First Class Mail and Email |
| 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | DARIEN | IL | 60561 | sneuenkirchen@comcast.net | First Class Mail and Email |
| 5403088 | KRUSZEWSKI , FRANK M | 0S361 ELLITHORP LANE | | | GENEVA | IL | 60134 | FRANK.KRUSZEWSKI@GMAIL.COM | First Class Mail and Email |
| 4139812 | Kruszewski, Frank | 0s361 Ellithorp Lane | | | Geneva | IL | 60134 | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| 5846328 | Krynock, Michael G | 1800 North Douglas Street | | | Appleton | WI | 54914-2508 | mkrynock@athenet.net | First Class Mail and Email |
| 4904176 | Kuturu, Sabitha | 1918 Keystone Pl | | | Schaumburg | IL | 60193 | kuturu.reddy@gmail.com | First Class Mail and Email |
| 4463668 | LANE, CHRISTINA M. | 13529 E 4TH ST | | | TULSA | OK | 74108 | chrisygirl82@yahoo.com | First Class Mail and Email |
| 4463668 | LANE, CHRISTINA M. | 19519 E 4TH ST | | | TULSA | OK | 74108 | chrisygirl82@yahoo.com | First Class Mail and Email |
| 5814744 | Lane, Debra S | 6166 Merriman Rd | | | Byron | NY | 14422 | Moms_search@outlook.com | First Class Mail and Email |
| 4356266 | Lang, Caroln M | 11411 Rhode Dr. | | | Shelby Township | MI | 48317 | langjoe586@gmail.com | First Class Mail and Email |
| 4301548 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | HEBRON | IL | 60034-0510 | kalgun16@yahoo.com | First Class Mail and Email |
| 4501073 | LARACUENTE, EDITH | PO BOX 1775 | | | MAYAGUEZ | PR | 00681-1775 | | First Class Mail |
| 4901604 | Larsen, Deborah A | 125 S. 7th Street | | | Dekalb | IL | 60115 | dlarse815@gmail.com | First Class Mail and Email |
| 4139169 | LaRue, Michael | 1905 W Waveland Ave | | | Chicago | IL | 60613 | mjlarue@mjlarue.net | First Class Mail and Email |
| 4203624 | LE, CUONG | 3412 WILSON AVE | | | OAKLAND | CA | 94602 | cuongle30@gmail.com | First Class Mail and Email |
| 7923897 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | Brea | CA | 92821 | beausinbrea@live.com | First Class Mail and Email |
| 5405512 | LEO, PERO | 314 GREENACRES BLVD | | | BOSSIER CITY | LA | 71111 | | First Class Mail |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 5405512 | LEO, PERO | 3601 SOUTHERN AVE | | | SHREVEPORT | LA | 71104 | | First Class Mail |
| 5850876 | Limas, Adam | Gap Inc. / Old Navy | | | San Francisco | CA | 94158 | | First Class Mail |
| 5850876 | Limas, Adam | 1853 Divisadero St. #2 | 550 Terry Francois Blvd. | | San Francisco | CA | 94115 | adamlimas@gmail.com | First Class Mail and Email |
| 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | WARREN | MI | 48093 | NLindsay7533@wowway.com | First Class Mail and Email |
| 4362279 | Linquist, Marshall G. | 43734 Palisades Drive | | | Canton | MI | 48187 | mgl123@hotmail.com | First Class Mail and Email |
| 4543501 | LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | DALLAS | TX | 75227 | kisha.lockett61@gmail.com | First Class Mail and Email |
| 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | MINNEAPOLIS | MN | 55408 | paco_16@comcast.net | First Class Mail and Email |
| 5845327 | Lovato, Barbara M | 363 S Broadway | | | Denver | CO | 80209 | | First Class Mail |
| 5845327 | Lovato, Barbara M | 3160 W Arizona Ave | | | Denver | CO | 80219 | barblovato19@yahoo.com | First Class Mail and Email |
| 4540985 | LOVE, ROBERT E | 15302 NEWLY | | | HOUSTON | TX | 77084 | ROBLOVE4597@GMAIL.COM | First Class Mail and Email |
| 4901181 | Lugo, Roxana | 2509 Flint Ln | | | Deltona | FL | 32738 | roxibisnicole@live.com | First Class Mail and Email |
| 4130913 | Lyncu, Dawn | 8810 Gaskin Rd | | | Clay | NY | 13041b | dlynch1977@yahoo.com | First Class Mail and Email |
| 4132478 | Lyncu, Dawn | 8810 Gaskin Rd | | | Clay | NY | 13041 | dlynch1977@yahoo.com | First Class Mail and Email |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | Rialto | CA | 92376 | brenflor3@gmail.com | First Class Mail and Email |
| 4564533 | MAD, JERRY N | 12606 NE 45TH CIRCLE | | | VANCOUVER | WA | 98682-6445 | | First Class Mail |
| 6027155 | Majeski, Lorraine | 424 Westwood Ave. | | | Long Branch | NJ | 07740 | Lmusworth@aol.com | First Class Mail and Email |
| 4903605 | Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | Elgin | IL | 60120 | italn1@gmail.com | First Class Mail and Email |
| 6030452 | Manthey, Amber D. | 553 Mendota St Apt #1 | | | St. Paul | MN | 55106 | ambermanthey03@gmail.com; ambermantheyo03@gmail.com | First Class Mail and Email |
| 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | SAINT PAUL | MN | 55106 | ambermanthey03@gmail.com | First Class Mail and Email |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | ARVADA | CO | 80004 | OLUOOCHETRUPON@GMAIL.COM | First Class Mail and Email |
| 4153803 | MARTINEZ, BERTHA E | 1068 W PAUL BOND DR N 103 | | | NOGALES | AZ | 85621 | | First Class Mail |
| 6022604 | Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | Jersey City | NJ | 07304 | ajmassie12@gmail.com | First Class Mail and Email |
| 4243518 | MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 15205 | | | GAINESVILLE | FL | 32607 | 22kupenda@gmail.com | First Class Mail and Email |
| 4414739 | MCDANIELS, PAMELA N | 407 YARNELL DR | | | LAS VEGAS | NV | 89115 | mcdanielspamela@yahoo.com | First Class Mail and Email |
| 5846697 | McDaniels, Pamela N | 407 Yarnell Dr | | | North Las Vegas | NV | 89031 | mcdanielspamela@yahoo.com | First Class Mail and Email |
| 5809321 | McLaughlin, Molly | 816 N. Center St. | | | Northville | MI | 48167 | mollykmclaughlin@gmail.com | First Class Mail and Email |
| 4351840 | MCLEOD, CONNIE | 44384 PRINCETON DR. | | | CLINTON TOWNSHIP | MI | 48038 | CMCLEOD2@LIVE.COM | First Class Mail and Email |
| 4207477 | MENDOZA, MARILOU | 629 JOANN ST | | | COSTA MESA | CA | 92627 | LEILA0707@HOTMAIL.COM | First Class Mail and Email |
| 4134705 | Mendrala, Lee | 3179 Terra Drive | | | Columbus | OH | 43228 | mendrala.5@osu.edu | First Class Mail and Email |
| 4223261 | MEZZO JR, WILLIAM S | 146 OSBORN RD | | | NAUGATUCK | CT | 06770-4732 | landsherk58@outlook.com | First Class Mail and Email |
| 4544487 | MIJARES, DAVID | 1556 DIEGO RIVERA | | | EL PASO | TX | 79936 | davidmijares571@gmail.com | First Class Mail and Email |
| 5405422 | MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | LAFAYETTE | NY | 13084 | karen28moran@gmail.com | First Class Mail and Email |
| 4892277 | Morgan, Nancy | 613 Caleb Drive | | | Chesapeake | VA | 23322 | Nancyjkot@aol.com | First Class Mail and Email |
| 4305054 | MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | GARY | IN | 46408 | roxylen2230@att.net | First Class Mail and Email |
| 4375907 | MOSLEY, ROBERT C | 5398 ALLEN RD | | | HERNANDO | MS | 38632 | MOSLEYDELOISE@GMAIL.COM | First Class Mail and Email |
| 4284205 | MUEHLING, WILLIAM D | 108 HICKORY RD. | | | LAKE IN THE HILLS | IL | 60156 | wmuehli@comcast.net | First Class Mail and Email |
| 4143537 | Myers, Chris D. | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | | First Class Mail |
| 4143537 | Myers, Chris D. | 9504 S. Blackwelder Ave. | | | Oklahoma City | OK | 73139 | 11chrismyers@gmail.com | First Class Mail and Email |
| 4515813 | MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | CLARKSVILLE | TN | 37042 | christopher.myrick@ymail.com | First Class Mail and Email |
| 5403202 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | ELGIN | IL | 60124 | nancynaatz@gmail.com; nancynaatz45@gmail.com | First Class Mail and Email |
| 5847896 | Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | Kildeer | IL | 60047 | robert.naedele@searshc.com | First Class Mail and Email |
| 5847539 | Naedele Jr., Robert J. | 3333 Beverly Rd | | | Hoffman Estates | IL | 60179 | robert.naedele@searshc.com | First Class Mail and Email |
| 4127043 | Narvaez, Erica A | 7627 Freedon Acres | | | San Antonio | TX | 78242 | searspermits@gmail.com | First Class Mail and Email |
| 4378594 | NELSON, LUEANN | 6021 BLAIRMORE PL | | | FAYETTEVILLE | NC | 28314 | lueannnelson@yahoo.com | First Class Mail and Email |
| 5484421 | NOKES, CINDY | 808 S ALLEN | | | RIDGECREST | CA | 93555 | | First Class Mail |
| 5846643 | Nzolameso, Francisca | 5320 Millenia Blvd, Apt 3111 | | | Orlando | FL | 32839 | franmakela@gmail.com | First Class Mail and Email |
| 7931754 | O'Brien, Margaret S. | 4417 So 148th St | | | Seattle | WA | 98168 | | First Class Mail |
| 4194854 | OCARIZ, CARMEN | 11348 HALLWOOD DR | | | EL MONTE | CA | 91732 | cmocariz@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 9

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4360936 | OLDHAM, SONJA | 29720 PAUL AVE. | | | WESTLAND | MI | 48186 | Osoney@aol.com | First Class Mail and Email |
| 4143084 | Oltarzewski, Frank | 201 International Dr. #225 | | | Cape Canaveral | FL | 32920 | frankie12549@aol.com | First Class Mail and Email |
| 4477037 | O'Neill, Joanne | 402 Broomall St | | | Folsom | PA | 19033 | | First Class Mail |
| 5818395 | Otero, Yelen | 11060 Worthington Dr | | | Deltona | FL | 32738 | yelenaotero1@gmail.com | First Class Mail and Email |
| 4236896 | OTERO, YELENA | 1106 WORTHINGTON DR | | | DELTONA | FL | 32738 | yelenaotero1@gmail.com | First Class Mail and Email |
| 6183061 | Owen III, John William | 1759 143rd Circle NE | | | Ham Lake | MN | 55304 | john.owen@minneapolismn.gov | First Class Mail and Email |
| 4206327 | PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | VISALIA | CA | 93291 | jooheepaek@gmail.com | First Class Mail and Email |
| 5811785 | Partridge, Brenda | PO Box 653 | | | Mary Esther | FL | 32569 | Gatgatorfan665@yahoo.com | First Class Mail and Email |
| 4142437 | PATEL, DIVYA | 4342 EGGERS DR. | | | FREMONT | CA | 94536 | BHANUPATEL78@YAHOO.COM; DIVYABPAT@GMAIL.COM | First Class Mail and Email |
| 4289408 | PATTERSON, MIKE R | 1150 41ST APT 28 | | | MOLINE | IL | 61265 | reggiemichael07@gmail.com | First Class Mail and Email |
| 4184551 | PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | VALENCIA | CA | 91354 | valleyblue06@yahoo.com | First Class Mail and Email |
| 4463121 | PAYTON, GEORGE W | 3017 N.ROCKWELL AVE. APT 232 | | | BETHANY | OK | 73008 | | First Class Mail |
| 4231872 | PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | HIALEAH | FL | 33014 | mperez0118@yahoo.com | First Class Mail and Email |
| 4901678 | Perry, Robert | 9435 Oakview Dr | | | Portage | MI | 49024 | admiral1987@aol.com | First Class Mail and Email |
| 5836169 | Phillip-Harris, Kyla | 806 Summerwind Dr | | | Jonesboro | GA | 30236 | kylaphillipharris@gmail.com | First Class Mail and Email |
| 4277723 | PHILLIPS, BRENDA L | 1019 CASSIA AVE | | | IDAHO FALLS | ID | 83402 | | First Class Mail |
| 5593145 | PIERCE, DEBRA | 2645 WEBSTER AVE S | | | MINNEAPOLIS | MN | 55416 | dragonmn1996@hotmail.com | First Class Mail and Email |
| 5484467 | PIKINI, JORENE P | PO BOX 1845 | | | LIHUE | HI | 96766 | NTJOS9@GMAIL.COM | First Class Mail and Email |
| 4128800 | Piotrowski, Mark | 1765 Saint Ann Dr | | | Hanover Park | IL | 60133 | markjoy69@gmail.com | First Class Mail and Email |
| 4382814 | PIZZINO, JENNY L | 606 DOGWOOD CIRCLE | | | HIGH POINT | NC | 27260 | jenPizzino@gmail.com | First Class Mail and Email |
| 4143269 | Poniatowski, Donna | 1707 Pondview Dr. | | | Hoffan Estates | IL | 60192 | donnaponiatowski@yahoo.com | First Class Mail and Email |
| 5403104 | PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | HOFFMAN ESTATES | IL | 60192 | donnaponiatowski@yahoo.com | First Class Mail and Email |
| 4900988 | Preston, Sandra L | 2359 Royal Ave | | | Berkley | MI | 48072 | tooten46@yahoo.com | First Class Mail and Email |
| 5847344 | Preudhomme, Wendy A. | 27104th Avenue N | | | St Petersburg | FL | 33713 | wendypreudhomme@yahoo.com | First Class Mail and Email |
| 5822023 | Pudlak, Natalia L | 6235 Hampton Drive North | | | St Petersburg | FL | 33710 | natalialpudlak@gmail.com | First Class Mail and Email |
| 4356344 | PURIFOY-COWANS, KEIVIA | 6490 LONGACRE ST | | | DETROIT | MI | 48228 | | First Class Mail |
| 4286864 | PUSATERI, SANDI M | 1126 HUNTING COURT | | | PALATINE | IL | 60067 | sandicraft@comcast.net | First Class Mail and Email |
| 4134361 | Randall, Teresa A | 9586 Mavin Dr | | | Santee | CA | 92071 | t_randall@juno.com | First Class Mail and Email |
| 5405551 | Rausch, Paul T | 401 31st Street West | | | Billings | MT | 59102-4410 | Spoofandi@gmail.com | First Class Mail and Email |
| 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | CINCINNATI | OH | 45251 | atreed00@gmail.com | First Class Mail and Email |
| 5405558 | REEVES, MARK | 455 PAVAROTTI DR | | | OAK PARK | CA | 91377 | marksreev@aol.com | First Class Mail and Email |
| 4173962 | REEVES, MARK S | 455 PAVAROTTI DR | | | OAK PARK | CA | 91377 | marksreev@aol.com | First Class Mail and Email |
| 4199687 | RENDON, TERRY | 15775 VIA VISTA | | | DESERT HOT SPRINGS | CA | 92240 | terrychino69@gmail.com | First Class Mail and Email |
| 5851970 | Renfrew, Nora | 7133 120th Ave Lot #14 | | | Ottumwa | IA | 52501 | | First Class Mail |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | Buellton | CA | 93427-6814 | richslow2@gmail.com | First Class Mail and Email |
| 4301789 | RIGSBY, ZOI | 323 Shenandoah Drive | | | Romeoville | IL | 60446 | zoi.rigsby@gmail.com | First Class Mail and Email |
| 5828366 | Rigsby, Zoi | 323 Shenandoah Drive | | | Romeoville | IL | 60446 | zoi.rigsby@gmail.com | First Class Mail and Email |
| 4267175 | RIVERA, HELGA | KMART CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | First Class Mail |
| 4267175 | RIVERA, HELGA | 135 TICKNOR DR | | | COLUMBUS | GA | 31903 | Cocqui0198@aol.com | First Class Mail and Email |
| 5405577 | ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE | | | FLINT | MI | 48507 | | First Class Mail |
| 4147467 | ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | HOOVER | AL | 35216 | MALROB52@OUTLOOK.COM | First Class Mail and Email |
| 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | SPRINGFIELD | IL | 62702 | dadsbabyg@hotmail.com | First Class Mail and Email |
| 5859330 | Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | Iowa City | IA | 52240 | tenisharobinson@rocketmail.com | First Class Mail and Email |
| 4894973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | Schaumburg | IL | 60193 | romanchukc@gmail.com | First Class Mail and Email |
| 4135912 | Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | Schaumburg | IL | 60193 | romanchukc@gmail.com | First Class Mail and Email |
| 5801404 | Rose, Charles Thomas | 9110 Keystone Ave | | | Skokie | IL | 60076 | ctrosejr@gmail.com | First Class Mail and Email |
| 4160248 | RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | CHANDLER | AZ | 85226 | peter.rucks10@gmail.com | First Class Mail and Email |
| 5848591 | Salazar, Sonia | Kmart | 3483 S. Euclid Avenue | | Ontario | CA | 91762 | | First Class Mail |
| 5848591 | Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | Ontario | CA | 91761 | Sonia4200salazar@gmail.com | First Class Mail and Email |
| 5844263 | Salvaji, Srilatha | 1417 S. Redwood Dr. | | | Mt. Prospect | IL | 60056 | sklata@yahoo.com | First Class Mail and Email |

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4294635 | SAMPSON, JULIE | 3420 SANGAMON ST. | | | STEGER | IL | 60475 | jewel36yrold@yahoo.com | First Class Mail and Email |
| 4190428 | SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | BAKERFIELD | CA | 93313 | aquillasams@gmail.com | First Class Mail and Email |
| 4376591 | SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | HAVRE | MT | 59501 | AJSGRAM@HOTMAIL.COM; TSCHWE0@GMAIL.COM | First Class Mail and Email |
| 4892371 | Schwer, Andrea | 720 Haddam Way | | | Hanover Park | IL | 60133 | andrea_schwer@yahoo.com | First Class Mail and Email |
| 5841312 | SELLERS, BONNIE JEAN | 282 LAURENCE | | | ROCHESTER HILLS | MI | 48307 | lqqking4future@aol.com | First Class Mail and Email |
| 4139915 | SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | FREMONT | CA | 94538 | muhammad_mujeeb4@hotmail.com | First Class Mail and Email |
| 4184484 | SHALITA, WILSON D | 3072 RED OAK CT | | | TURLOCK | CA | 95382 | wshalita5@yahoo.com | First Class Mail and Email |
| 4132241 | Shepard, Jacqueline Renee | 5305 Vestia Drive | | | Keller | TX | 76244 | jshep2674@gmail.com | First Class Mail and Email |
| 5405644 | SHOMO, CHARLES H | 1117 PATRICK ST | | | CROWLEY | TX | 76036 | | First Class Mail |
| 4427683 | SHONGO, RACHEL M | 46 BENSON AVE | | | WEST SENECA | NY | 14224 | Rachelnchris13@gmail.com | First Class Mail and Email |
| 5403102 | SHRIVATSA, SHWETHA | 1559 NORTH SAINT MARKS PL | | | PALATINE | IL | 60067 | shwe.vatsa@gmail.com | First Class Mail and Email |
| 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | Las Vegas | NV | 89107 | thedivaviva05@yahoo.com | First Class Mail and Email |
| 4398900 | SILVA, VICTOR M | 50 WILLIAMS PKWY | | | EAST HANOVER | NJ | 07936 | PATRICIA.FIGUEROA@SEARSHOME.COM | First Class Mail and Email |
| 4398900 | SILVA, VICTOR M | 825 MEEKER RD | | | UNION | NJ | 07083 | v9ball@aol.com | First Class Mail and Email |
| 5484548 | Smith, Dwight B. | 8501-N 50th ST 502 | | | Tampa | FL | 33617 | raveprince8@aol.com | First Class Mail and Email |
| 6029196 | Smith, James Edmond | 5167 S St Andrews Pl | | | Los Angeles | CA | 90062 | js5311@outlook.com | First Class Mail and Email |
| 4855506 | SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | KATY | TX | 77494 | charlesgsmithjr@gmail.com | First Class Mail and Email |
| 5809005 | Smith, William | 712 S 37th Street | | | Nederland | TX | 77627 | willsdogfuz@yahoo.com | First Class Mail and Email |
| 5837361 | SMITH, WYATT W | 25080 Allens Grove Road | | | Dixon | IA | 52745 | wsmith142295@gmail.com | First Class Mail and Email |
| 4353417 | SNITGEN, DEBORAH LYNN | 23705 BATTELLE | | | HAZEL PARK | MI | 48030 | debbiesnitgen@yahoo.com | First Class Mail and Email |
| 4133346 | Snow, Samuel Oliver | 4019 Rokeby Ave. | | | Chesapeake | VA | 23325 | snowman977@hotmail.com | First Class Mail and Email |
| 4558277 | SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | CHESAPEAKE | VA | 23325-3843 | snowman977@hotmail.com | First Class Mail and Email |
| 5403187 | SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | SPRINGFIELD | IL | 62711 | ospice2@hotmail.com | First Class Mail and Email |
| 4264126 | SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | WOODSTOCK | GA | 30188-1740 | goatrockgranny@gmail.com; JSDS2@COMCAST.NET; jsprayberry1@att.net | First Class Mail and Email |
| 6128532 | Stallworth, Regina | PO Box 6293 | | | Pensacola | FL | 32503 | yolasbabygirl@gmail.com | First Class Mail and Email |
| 4222880 | STANGO, THERESA | 111 EVELYN ST | | | OAKVILLE | CT | 06779 | theresastango@yahoo.com | First Class Mail and Email |
| 5405553 | STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | GRAYSLAKE | IL | 60030 | blueray57@comcast.net | First Class Mail and Email |
| 4479833 | STEVENS, RONALD | 5145 MOLLY PITCHER HWY | | | CHAMBERSBURG | PA | 17202-7737 | | First Class Mail |
| 4856830 | STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | AURORA | IL | 60504-5050 | PASTEWAR@YAHOO.COM | First Class Mail and Email |
| 4457275 | STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | BRUNSWICK | OH | 44212 | rstout8832@yahoo.com | First Class Mail and Email |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | Fort Lauderdale | FL | 33301 | jrc@trippscott.com | First Class Mail and Email |
| 5582264 | Taylor, Cory | 102 W Golden Lake Rd | | | Circle Pines | MN | 55014 | cory.taylor@minneapolismn.gov | First Class Mail and Email |
| 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | Chicago | IL | 60612 | jbakes@L705ibt.rog; kparker@l705ibt.org | First Class Mail and Email |
| 5851773 | THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | WAUKEGAN | IL | 60085-8608 | puja98@icloud.com | First Class Mail and Email |
| 5403128 | TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | BARTLETT | IL | 60103 | ajtomillo@comcast.net | First Class Mail and Email |
| 4583649 | Torres Caraballo, Jesus Manuel | Attorneys: Weil Gotshan and Mange | 767 Fifth Ave | | New York | NY | 10153 | | First Class Mail |
| 4583649 | Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | Carolina | PR | 00983 | nmad.torres04@gmail.com | First Class Mail and Email |
| 4538591 | TORRES, PASCUAL | 3604 DEMARET DR | | | MESQUITE | TX | 75150 | holatorreseevelyn@gmail.com | First Class Mail and Email |
| 4137494 | Tran, Vi | 12822 Owens Glen Dr. | | | Fairfax | VA | 22030 | bacviau@gmail.com | First Class Mail and Email |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | ARVADA | CO | 80004 | strjill7@comcast.net | First Class Mail and Email |
| 5403398 | TRUONG, BRANDON | 3402 PINE CIRCLE | | | CARPENTERSVILLE | IL | 60110 | brandontruong@gmail.com | First Class Mail and Email |
| 5523925 | UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | JOLIET | IL | 60436 | ABIGAILUMEK@GMAIL.COM | First Class Mail and Email |
| 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | HOMEWOOD | IL | 60430 | munderwood002@comcast.net | First Class Mail and Email |
| 4132745 | Underwood, Mark R. | 1228 191st St. | | | Homewood | IL | 60430 | Munderwood002@comcast.net | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 9

Exhibit B

Twenty-third Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | HOMEWOOD | IL | 60430 | munderwood002@comcast.net | First Class Mail and Email |
| 5405755 | Vail, Kathy J | 2141 Sunnyland Blvd | | | Springfield | OH | 45506 | Kathyvail2005@gmail.com | First Class Mail and Email |
| 5811653 | Vas, Ruby | 1181 W. Tamarack Drive | | | Hoffman Estates | IL | 60010 | rbdominic@gmail.com | First Class Mail and Email |
| 4584082 | Vas, Ruby B | 1181 W. Tamarack Dr | | | Hoffman Estates | IL | 60010 | rbdominic@gmail.com | First Class Mail and Email |
| 5405756 | VEAL, LAURA | 5045 CENTENNIAL RD | | | SYLVANIA | OH | 43560 | LVEAL1@ICLOUD.COM | First Class Mail and Email |
| 5405757 | VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | ALEXANDRIA | LA | 71302 | sadieveal@bellsouth.net | First Class Mail and Email |
| 4134978 | Vi Tran | 12822 Owens Glen Dr. | | | Fairfax | VA | 22030 | bacviau@gmail.com | First Class Mail and Email |
| 5403201 | VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | AURORA | IL | 60504 | dimitri.villanueva29@gmail.com | First Class Mail and Email |
| 4251631 | WAARDENBURG, JAMIE | 2780 SOMERSET DR 205 | | | LAUDERDALE LAKES | FL | 33311 | J.waardenburg@aol.com | First Class Mail and Email |
| 5403129 | WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | ELGIN | IL | 60120 | jjjwalker2@outlook.com | First Class Mail and Email |
| 4493565 | WALLACE, ANNETTE M | 873 OLD CEMETERY RD. | | | TROUT RUN | PA | 17771 | | First Class Mail |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | TAMPA | FL | 33625 | kunnyn@yahoo.com | First Class Mail and Email |
| 5405780 | WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | STREAMWOOD | IL | 60107 | aikialisa@gmail.com | First Class Mail and Email |
| 4531207 | WARD, LAWRENCE O. | 2414 ROSEDALE | | | HOUSTON | TX | 77004-6018 | lawrenceoward@gmail.com | First Class Mail and Email |
| 4127716 | Wasiur Rahman, Fnu | 550 Mesa Dr | Apt 204 | | Hoffman Estates | IL | 60169 | rahman_919@yahoo.com | First Class Mail and Email |
| 5852370 | WATSON LARRY E | 20633 ORANGELAWN | | | DETROIT | MI | 48228 | | First Class Mail |
| 4406029 | WEH, ALFREDA G | 355 HUNTERDON STREET | | | NEWARK | NJ | 07103 | alfredaweh@yahoo.com | First Class Mail and Email |
| 5814651 | Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | Tacoma | WA | 98408 | el_barto12001@yahoo.com; weissgregory3@gmail.com | First Class Mail and Email |
| 6164788 | Wenig, Michael J. | 34 Towamencin Ave | | | Hatfield | PA | 19440 | 12m.wenig17@gmail.com | First Class Mail and Email |
| 4146632 | WHITE, YVONNE | 2001 28TH ST ENSLEY | | | BIRMINGHAM | AL | 35218 | yvowhite56@aol.com | First Class Mail and Email |
| 4146632 | WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35224 | yvowhite56@aol.com | First Class Mail and Email |
| 4254841 | WILDER, THOMAS | 3800 HWY 98 N | | | LAKELAND | FL | 33809 | | First Class Mail and Email |
| 4254841 | WILDER, THOMAS | 3223 FORESTBROOK DR N | | | LAKELAND | FL | 33811-1659 | tom1wilder@cs.com | First Class Mail and Email |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRLCE | | | TAYLOR | MI | 48180 | Kevwilliams1992@gmail.com | First Class Mail and Email |
| 4903729 | Williams, Carol | 2725 South Eldon Avenue | | | Springfield, | MO | 65807 | carwill@rocketmail.com | First Class Mail and Email |
| 4139403 | Williams, Majorie M | 301 Stratford Place | | | Bloomingdale | IL | 60108 | mymyst760@yahoo.com | First Class Mail and Email |
| 4554281 | WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | ANNANDALE | VA | 22003 | jarell.wilson.22003@gmail.com | First Class Mail and Email |
| 4510670 | WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | CONWAY | SC | 29527 | jwilson0009@yahoo.com | First Class Mail and Email |
| 4856084 | WILSON, SHELIA | 156 W 176 SREET | | | BRONX | NY | 10453 | snicholas424@gmail.com | First Class Mail and Email |
| 4294003 | WILSON, STEPHEN J | 5 MARIE CT | | | SOUTH ELGIN | IL | 60177 | sjw429@sbcglobal.net | First Class Mail and Email |
| 4358904 | WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | HARPER WOODS | MI | 48225 | tipb87love@gmail.com | First Class Mail and Email |
| 5484651 | Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | Camdenton | MO | 65020 | JKLandrum@aol.com | First Class Mail and Email |
| 4140706 | Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | Camdenton | MO | 65020 | jklandrum@aol.com | First Class Mail and Email |
| 5403172 | WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | LOMBARD | IL | 60148 | Wojtecki521@comcast.net | First Class Mail and Email |
| 4899850 | Woods Evans, Victoria | 5G Fernwood Drive | | | Bolingbrook | IL | 60440 | victoriawoods@hotmail.com | First Class Mail and Email |
| 4386752 | WOOTEN, REGINA | Cashier | Sears + Kmart Corp. | 11033 Carolina Place Pkwy | Tiniville | NC | 28134 | | First Class Mail |
| 4386752 | WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | CHARLOTTE | NC | 28206 | Reginawooten719@yahoo.com; wootenregina1@gmail.com | First Class Mail and Email |
| 5403150 | WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | NAPERVILLE | IL | 60565 | rickwoz50@comcast.net | First Class Mail and Email |
| 5852614 | Young, LeVorn | 2669 Beddington Way | | | Suwanee | GA | 30024 | levonnelyc@yahoo.com | First Class Mail and Email |
| 4131047 | Zhang, Jiyu | 21344 W Windsor Dr | | | Kildeer | IL | 60047 | missjiyu@gmail.com | First Class Mail and Email |
| 4889850 | Zink, Margaret | 795 Rocky Gap Dr | | | Elgin | IL | 60124 | mhz1102@att.net | First Class Mail and Email |
| 5405828 | ZIRLOTT, TERRI L | 8120 LEISURE WOODS DRIVE S | | | IRVINGTON | AL | 36544 | hnzoez@aol.com | First Class Mail and Email |
| 4415618 | ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | LAS VEGAS | NV | 89102 | Jem1411@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 9

**<u>Exhibit C</u>**

Exhibit C
24th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4146638 | ABRAMS, KAREN VANESSA | 5841 SPYGLASS DR. | | | MOBILE | AL | 36618 | karen7557@att.net | First Class Mail and Email |
| 4137479 | Adams, Benji L. | 2014 Coral Reef Rd | | | Pensacola | FL | 32506 | benjiadams92@gmail.com | Email |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | Pensacola | FL | 32506 | BenjiAdams592@gmail.com | First Class Mail and Email |
| 5846158 | Aguilar, Brian A | 304 Wymore Rd., Apt. 102 | | | Altamonte Springs | FL | 32714 | brianaguilar@0073@yahoo.com | First Class Mail and Email |
| 4135537 | ALEXANDER, BEVERLY J. | 168 EAST OXFORD ST | | | CHULA VISTA | CA | 91911 | BALEX55.BA@GMAIL.COM | First Class Mail and Email |
| 5404778 | Allen, Amelia L | 2131 Wolfridge Rd. | | | Mobile | AL | 36618 | allenfamily14@yahoo.com | First Class Mail and Email |
| 4136819 | Ary, Sarah E. | 17168 Buffalo St | | | Detroit | MI | 48212 | | First Class Mail |
| 5404792 | ARY, SARAH E. | 17168 BUFFALO | | | DETROIT | MI | 48212 | | First Class Mail |
| 4907898 | Augustyn, Timothy E | 2336 Woodland Ave | | | Royal Oak | MI | 48073 | taugusty1@comcast.net | First Class Mail and Email |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | Greensboro | NC | 27405 | jakehampton30@yahoo.com | First Class Mail and Email |
| 5814106 | Batchelder, Cecilia A | 36770 Harper | Apt 206 Bldg 5 | | Clinton Twnp | MI | 48035 | am_batchelder@yahoo.com; ann_batchelder@yahoo.com | First Class Mail and Email |
| 4136060 | Batson, Amy | 913 SW Timberview Dr. | | | Grimes | IA | 50111 | abatson9481@gmail.com | First Class Mail and Email |
| 5404803 | BATSON, AMY M | 913 SW TIMBERVIEW DR | | | GRIMES | IA | 50111 | abatson9481@gmail.com | First Class Mail and Email |
| 4142439 | Bauer, Mat | 29W270 Bolles Ave | | | West Chicago | IL | 60185 | Matbauer23@gmail.com | First Class Mail and Email |
| 4136186 | Bebo, Marla J. | 10154 W. Dartmouth Ave. | | | Lakewood | CO | 80227 | jj0811ca2@gmail.com | First Class Mail and Email |
| 4134100 | Bennett, Torey Alexander | 38542 Arrowhead Dr | | | Gonzales | LA | 70737 | toreysgh@gmail.com | First Class Mail and Email |
| 4132603 | Bernard, Judy A | 1861 Stoldt Ave. | | | Imlay City | MI | 48444 | rber26680@yahoo.com | First Class Mail and Email |
| 5830681 | BERNARD, JUDY A | 1861 STODLT AVE | | | IMLAY CITY | MI | | Rber26680@yahoo.com | First Class Mail and Email |
| 4132051 | Bernard, Judy Ann | 1861 Stoldt Ave. | | | Imlay City | MI | 48444 | rber26680@yahoo.com | First Class Mail and Email |
| 4228167 | BERROA, ERENDIRA G | 519 SEASONS CT | | | WINTER SPRINGS | FL | 32708 | gabyberroa@gmail.com; gabyberroa@yahoo.com | First Class Mail and Email |
| 5484005 | BRIDGETT, PATRICK N | 53 WAVERLY CIRCLE | | | WATERVLIET | NY | 12189 | bridgettx2@aol.com | First Class Mail and Email |
| 4139516 | Bridgett, Patrick Neal | 53 Waverly Circle | | | Watervliet | NY | 12189 | bridgettx2@aol.com | First Class Mail and Email |
| 4889715 | Bristol, Pamela G. | 635 Iroquois Ave | | | Rockford | IL | 61102 | pbristol140@hotmail.com | First Class Mail and Email |
| 4907479 | Brody, Andrea | 314 Cherokee Ct. #D | | | Altamonte Springs | FL | 32701 | razfl26@aol.com | First Class Mail and Email |
| 4139233 | Buchholz, Eric W | 613 West State Road 11 | | | Janesville | WI | 53546 | ewbuchholz@yahoo.com | First Class Mail and Email |
| 5404854 | BULLARD, AARON | 4417 83RD AVENUE CT W | | | UNIVERSITY PLACE | WA | 98466 | Aaronbul@msn.com | First Class Mail and Email |
| 4132358 | Bullard, Aaron | 4417 83rd Avenue Ct West | | | University Place | WA | 98466 | Aaronbul@msn.com | First Class Mail and Email |
| 5404855 | BULLOCK, ARTHUR | 1180 BRAMLETT BLVD | | | LAWRENCEVILLE | GA | 30045 | ajb2310@gmail.com | First Class Mail and Email |
| 4131264 | Burnham, Kenneth S | 3616 E. 41st Court | | | Des Moines | IA | 50317 | ksburnham88@hotmail.com | First Class Mail and Email |
| 4139063 | Burrows, Patricia | 2956 Cedarwood Lane | | | Traverse City | MI | 49686 | jbpentile@gmail.com | First Class Mail and Email |
| 4308301 | CAMPBELL JR, WILLIAM R | 2109 N COLSON DR | | | MUNCIE | IN | 47304 | Lathon.nania@gmail.com | First Class Mail and Email |
| 5403083 | CAMPBELL KAREN | 2410 MARISSA WAY | | | SHELBY TOWNSHIP | MI | 48316 | thekbud@yahoo.com | First Class Mail and Email |
| 4142468 | Castillo, Daniel | 2349 White Birch Lane | Apt 108 | | Joliet | IL | 60435 | danieljcastillo.80@gmail.com | First Class Mail and Email |
| 5835136 | Castillo, Daniel J. | 2349 White Birch Lane, Apt 108 | | | Joliet | IL | 60435 | danieljcastillo.80@gmail.com | First Class Mail and Email |
| 4134824 | Clay, Jermal | P.O. Box 7126 | | | Monroe | LA | 71211 | jermal1980@yahoo.com | First Class Mail and Email |
| 4903986 | Cook, Eileen | 7210 Rosewood Circle | | | Syracuse | NY | 13212 | ejcook61@hotmail.com | First Class Mail and Email |
| 5404988 | CORBIN, DAWN E | 2166 WILBUR RD | | | SPRINGFIELD | IL | 62707 | DAWNCORBIND@GMAIL.COM | Email |
| 4143789 | Corbin, Dawn E. | 2166 Wilbur Road | | | Springfield | IL | 62707 | dawncorbino@Gmail.com | First Class Mail and Email |
| 5404999 | CRIDER, JOHN D | 3940 S CEDARWOOD WAY | | | TUCSON | AZ | 85730 | jcrider750@aol.com | First Class Mail and Email |
| 5012703 | Daniels, Brenda J | 2505 Dillon Pond Lane | | | Pflugerville | TX | 78660 | bjdaniels.jc@gmail.com; bjdaniels.jv@gmail.com | First Class Mail and Email |
| 4266264 | DANIELS, DOUGLAS P. | 3660 PRINCE WAY | | | TUCKER | GA | 30084 | danielsdouglas@att.net | First Class Mail and Email |
| 4131816 | Davis, Dale K | 102 Sandy Brae Dr | | | Canonsburg | PA | 15317 | shelby2677@gmail.com | First Class Mail and Email |
| 5405022 | DAVIS, DAVID A | 243 38TH STREET DRIVE | | | CEDAR RAPIDS | IA | 52403 | dave.davis92165@gmail.com | First Class Mail and Email |

Exhibit C
24th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4274233 | DAVIS, DAVID A | 243 38 STREET DRIVE | SOUTH EAST APT 1 | | CEDAR RAPIDS | IA | 52403 | dave.davis92165@gmail.com | First Class Mail and Email |
| 5803946 | Davis, Linda Kehaulani | 4271 Aikepa St. | | | Lihue | Hi | 96766 | linda1611231@gmail.com | First Class Mail and Email |
| 5851446 | Dear, Denise | 1002 Owana Ave | | | Royal Oak | MI | 48067 | denise.dear@yahoo.com | First Class Mail and Email |
| 4243085 | Demchenko, Aleksandr | 3342 NW Federal Hwy | | | Jensen Beach | FL | 34957 | | First Class Mail |
| 5405029 | DEMCHENKO, ALEKSANDR | 944 SE BROWNING AVE | | | PORT SAINT LUCIE | FL | 34983 | dalex95@hotmail.com | First Class Mail and Email |
| 5814290 | Dennis, Brian | 3962 Birchwood Lane | | | Columbia | PA | 17512 | bdennis47@gmail.com | First Class Mail and Email |
| 4135319 | Dennis, Brian James | 3962 Birchwood Lane | | | Columbia | PA | 17512 | bdennis47@gmail.com | First Class Mail and Email |
| 4139466 | Dermody, Teresa K | 2462 Saddlewood Lane | | | Palm Harbor | FL | 34685 | tdermody@tampabay.rr.com | First Class Mail and Email |
| 4526443 | DIB, IRENE | 27600 E FM 1431 | | | MARBLE FALLS | TX | 78654 | edwardjdib@gmail.com | First Class Mail and Email |
| 5405049 | DIBBLE, DOUGLAS A | 15766 BOWFIN BLVD | | | BROOK PARK | OH | 44142 | Dibble13@live.com | First Class Mail and Email |
| 5405066 | EASON, CRYSTAL | PO BOX 745 | | | WINTON | NC | 27986 | ceason2865@yahoo.com | First Class Mail and Email |
| 4136851 | Eason, Crystal Lashay | P.O. Box 745 | | | Winton | NC | 27986 | ceason2865@yahoo.com | First Class Mail and Email |
| 4143267 | Eilertson, Susan M. | 5040 Woodberry | | | Shelby Twp | MI | 48316 | susan09@wowway.com | First Class Mail and Email |
| 4552526 | ESPINDA, MICHELLE | 1817 HICKORY NUT LOOP | | | VIRGINIA BEACH | VA | 23453 | Espinda.michelle@yahoo.com | First Class Mail and Email |
| 5405080 | ESTRADA, ENRIQUE S | 301 MIMOSA AVENUE | | | LULING | LA | 70070 | eestrada12@cox.net | First Class Mail and Email |
| 4139456 | Estrada, Enrique Salvador | 301 Mimosa Avenue | | | Luling | LA | 70070 | eestrada12@cox.net | First Class Mail and Email |
| 4364950 | EWING, THOMAS S | 821 6TH AVENUE NORTH EAST | | | WASECA | MN | 56093 | te39he40@earthlink.net | First Class Mail and Email |
| 4364950 | EWING, THOMAS S | THOMAS SIMUD EWING, EMPLOYEE | 916 10TH AVE NW | | WASCA | MN | 56093 | TEGHE40@OUTLOOK.COM | First Class Mail and Email |
| 4135890 | Ewing, Thomas S. | 916 10th Ave NW | | | Waseca | MN | 56093 | te39he40@outlook.com | First Class Mail and Email |
| 5405088 | FERRANTI, KAREN M | 7225 FLAMINGO | | | CLAY TOWNSHIP | MI | 48001 | KMFERRANTI@COMCAST.NET | First Class Mail and Email |
| 5818794 | Ferrell, Patrick John | 7668 Capricorn Drive | | | Citrus Heights | CA | 95610 | patferrell@gmail.com | First Class Mail and Email |
| 5484184 | FORD, STEVE P. | 110 CHARLAN BLVD | | | MOUNT JOY | PA | 17552 | SPFORD13@AOL.COM | First Class Mail and Email |
| 5405101 | FORRESTER, BRIAN | 408 W LAKE SHORE DRIVE | | | SPRINGFIELD | IL | 62703 | sharkk1108@yahoo.com | First Class Mail and Email |
| 4131364 | Forrester, Brian L. | 408 West Lake Shore Drive | | | Springfield | IL | 62703 | sharkk1108@yahoo.com | First Class Mail and Email |
| 4362022 | FRANCIS, PAUL | 2110 LANCASTER ST. | | | GROSSE POINTE WOODS | MI | 48236 | paul_francis@att.net | First Class Mail and Email |
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | NORTH TROY | NY | 12182 | | First Class Mail |
| 4143580 | Fryer, Barbara J | 304 Pinehurst Street | | | Troy | NY | 12182 | Mfryer@nycap.rr.com | First Class Mail and Email |
| 4169202 | Garcia, Araceli | 14923 Pacific Ave. #1 | | | Baldwin Park | CA | 91706 | araceligarcia134@yahoo.com | First Class Mail and Email |
| 4135067 | Garcia, Kathleen J | 56 Norton Rd | | | Wolcott | CT | 06716 | caggey2000@aol.com | First Class Mail and Email |
| 5812353 | Gardner IV, Clarence | 6305 Parkview Way | | | Citrus heights | CA | 95621 | calspecial68@gmail.com | First Class Mail and Email |
| 4135843 | Gladden, Thomas A. | 9438 Maple Lane | | | Clarkston | MI | 48348 | tagladden@comcast.net | First Class Mail and Email |
| 4902201 | Gonzalez, Ana Y | P.O BOX 1101 | | | Thousand Oaks | CA | 91358 | vanish05.27@gmail.com | First Class Mail and Email |
| 4902201 | Gonzalez, Ana Y | 14 W Mcafee Ct  #19 | | | Thousand Oaks | CA | 91360 | vanish05.27@gmail.com | First Class Mail and Email |
| 5405417 | GRACIELA, MONTES-RIVERA | 558 RICHBURN AVENUE | | | LA PUENTE | CA | 91744 | GRAMONTES@HOTMAIL.COM | First Class Mail and Email |
| 5484225 | HAMILTON, SHAWN R | 1325 SOUTHEAST 6TH STREET 101 | PO BOX 474 | | GRIMES | IA | 50111 | shamilt0425@gmail.com | First Class Mail and Email |
| 4135498 | Hamilton, Shawn R. | P.O. Box 474 | | | Grimes | IA | 50111 | shamitt0425@gmail.com | First Class Mail and Email |
| 4135498 | Hamilton, Shawn R. | 1325 SE 6th #101 | | | Grimes | IA | 50111 | | First Class Mail |
| 4289184 | HANDJAJA, JOHANNES | 117 CRESCENT LN. | | | SCHAUMBURG | IL | 60193 | jhandja@hotmail.com | First Class Mail and Email |
| 5405176 | HARDER DANIEL R | 16805 S OTTAWA DR | | | LOCKPORT | IL | 60441 | Dan.harder11@GMAIL.COM | First Class Mail and Email |
| 4139707 | Harder, Daniel R. | 16805 Ottawa Dr. | | | Lockport | IL | 60441 | dan.harder11@gmail.com | First Class Mail and Email |
| 5840016 | Harder, Daniel Robert | 16805 S Ottawa Dr | | | Lockport | IL | 60441 | Dan.harder11@gmail.com | First Class Mail and Email |
| 5405183 | HARTLOVE, JACQUELINE A | 204 GREAT HALL CT | | | VA BEACH | VA | 23452 | j.a.hartlove@gmail.com | First Class Mail and Email |
| 4130362 | Hayward, Paul G. | 246 Sheridan Road | | | Winnetka | IL | 60093 | pghayward@me.com | First Class Mail and Email |
| 4143181 | Heckendorn, Angel C | 201 Lear Ln apt 201 | | | Virginia Beach | VA | 23452 | wisetalk53@yahoo.com | First Class Mail and Email |
| 5850976 | Hernandez , Blanca | Law Office of Brandon J. Broderick, LLC | Attn: Marc Samuel Borden & Kevin E Kruse | 65 East Route 4, 1st Floor | River Edge | NJ | 07661 | marc@201injury.com | First Class Mail and Email |

Exhibit C
24th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4217813 | HERNANDEZ, BLANCA E | 760 S SHERIDAN BLVD. | | | DENVER | CO | 80226 | blancatoala@gmail.com | First Class Mail and Email |
| 4291798 | HERNANDEZ, JOSE | 2512 SIERRA AVENUE | | | PLAINFIELD | IL | 60586 | j.hernandez8837@gmail.com | First Class Mail and Email |
| 4291798 | HERNANDEZ, JOSE | 3340 MALL LOOP DRIVE | | | JOLIET | IL | 60435 | | First Class Mail |
| 4135462 | HOCKMAN SAYLOR, LORRAINE A. | 9632 10TH VIEW ST. | | | NORFOLK | VA | 23503 | ldzrdreses@aol.com | First Class Mail and Email |
| 4517662 | Horn, David | 155 Richland Creek Drive | | | Blaine | TN | 37709 | dhorn614@gmail.com | First Class Mail and Email |
| 5484250 | HORN, DOUGLAS W | 11834 SOUTH ELK LAKE ROAD | | | WILLIAMSBURG | MI | 49690 | dhorn19902@aol.com | First Class Mail and Email |
| 4137472 | Horton, Michele A | 200 Meyers Rd | | | Liverpool | NY | 13088 | hortonm63@hotmail.com | First Class Mail and Email |
| 5405732 | JASON, TOROK | 4080 LONG HILL ROAD | | | MORAVIA | NY | 13118 | torok.jason@yahoo.com | First Class Mail and Email |
| 5405239 | JENKINS, DWAYNE L | 189 MISTY RIDGE TRL | | | STOCKBRIDGE | GA | 30281 | dwaynejenkins29@yahoo.com | First Class Mail and Email |
| 5403135 | JOHANNES, HANDJAJA | 117 CRESCENT LANE | | | SCHAUMBURG | IL | 60193 | JHANDJA@HOTMAIL.COM | First Class Mail and Email |
| 5847304 | Jones Jr., David Allen | 4813 Walnut Peak Dr. Flint | | | Flint | MI | 48532 | djonjr22@gmail.com | First Class Mail and Email |
| 5405252 | JONES, MARILYN | 109 SOUTH LAKE CIRCLE | | | MONROE | LA | 71203 | marilynjones56@yahoo.com | First Class Mail and Email |
| 5405262 | KEMP, KIM D | 6610 MOFFETT RD | | | MOBILE | AL | 36618 | geary24@hotmail.com | First Class Mail and Email |
| 4891466 | Khan, Sarish | 9218 Bridalveil Circle | | | Stockton | CA | 95212 | sk424@hotmail.com | First Class Mail and Email |
| 4131814 | King Kay, Stephanie L | 5357 Gunn Road | | | Mobile | AL | 36619 | sonefaces@gmail.com | First Class Mail and Email |
| 5405272 | KING KAY, STEPHANIE L | 5357 GUNN RD | | | MOBILE | AL | 36619-7017 | | First Class Mail |
| 5484291 | KING, MILLY L | 1011 BUTCH CASSIDY TR | | | WIMAUMA | FL | 33598 | millylynnking@gmail.com | First Class Mail and Email |
| 5484303 | LAFLAMME TAMMY | 2756 SSTREAM RD | | | BENNINGTON | VT | 05201 | ptlaflam@yahoo.com | First Class Mail and Email |
| 4563304 | LAFLAMME, TAMMY | 2756 SOUTH STREAM RD | | | BENNINGTON | VT | 05201 | ptlaflam@yahoo.com | First Class Mail and Email |
| 5484305 | LAGMAY, JILL T | PO BOX 1517 | | | KAPAA | HI | 96746 | JILL52466@GMAIL.COM | First Class Mail and Email |
| 5405295 | LAROSE, TONI J | 1107 S EVERGREEN RD | | | VERADALE | WA | 99037 | jtlarose@comcast.net | First Class Mail and Email |
| 5405295 | LAROSE, TONI J | 1107 S. Evergreen Rd | | | Spokane Valley, | WA | 99037 | | First Class Mail |
| 5803857 | LaRose, Toni Jo | 1107 S. Evergreen Rd | | | Spokane Valley | WA | 99037 | jtlarose@comcast.net | First Class Mail and Email |
| 4376441 | LECLAIRE, ANGELA J | 1935 BURLINGTON AVE | | | BILLINGS | MT | 59102 | Angela.jean.leclaire@gmail.com | First Class Mail and Email |
| 5405304 | Lee, Rory K | 4002 Proctor Avenue | | | Flint | MI | 48504 | leerory164@gmail.com | First Class Mail and Email |
| 5405304 | Lee, Rory K | 1517 Vandebilt Drive | | | Flint | MI | 48503 | | First Class Mail |
| 5405305 | LEIKER, TERRY G | 107 GINGER COURT | | | CHESAPEAKE | VA | 23320 | terryleiker82@gmail.com | First Class Mail and Email |
| 5838515 | Leiker, Terry G | 107 Ginger Court | | | Chesapeake | VA | 23320-5922 | terryleiker82@gmail.com | First Class Mail and Email |
| 4129973 | Linscott, Angela | 226 Tadmore Road | | | Elizabeth City | NC | 27909 | angelalincott@gmail.com | First Class Mail and Email |
| 5405315 | LINSCOTT, ANGELA P | 226 TADMORE ROAD | | | ELIZABETH CITY | NC | 27909 | ANGELALINCOTT@GMAIL.COM | First Class Mail and Email |
| 4222899 | MARCELYNAS, DONNA | 295 WINDING BROOK FARM ROAD | | | WATERTOWN | CT | 06795 | djd4359@aol.com | First Class Mail and Email |
| 4356291 | MASSONI, MARK | 923 S. FORESTLANE DR. | | | TRAVERSE CITY | MI | 49686 | mmassoni@charter.net | First Class Mail and Email |
| 4889834 | Mastroeni, Donna I. | 322 Hoover Ave #76 | | | Bloomfield | NJ | 07003 | master829donna5@msn.com | First Class Mail and Email |
| 4311791 | MCCULLY, KYLIE M | 9119 WEST CANAL STREET | | | YORKTOWN | IN | 47396 | KYLIE20062007@gmail.com | First Class Mail and Email |
| 4135531 | McDay, Iralynne G. | 9535 Canvasback Ct. | | | Jonesboro | GA | 30238 | lyndigren1@yahoo.com | First Class Mail and Email |
| 5793875 | McNamara, Kelli D. | 1705 Manning Rd. | | | Knoxville | TN | 37912 | kellimcnamara@hotmail.com | First Class Mail and Email |
| 4901197 | Medina, Judy | 2785 Brierdale Dr | | | Deltona | FL | 32738 | judymedina123@gmail.com | First Class Mail and Email |
| 4143155 | Mills, Debbie Ann | 7172 Burning Tree Court | | | Mobile | AL | 36695 | debcampbe2@bellsouth.net | First Class Mail and Email |
| 4140239 | Miyashiro, EulaAnn K | P.O. Box 543 | | | Kapaa | HI | 96746 | kehauzpili@yahoo.com | First Class Mail and Email |
| 4584022 | Miyashiro, Moses S | PO Box 543 | | | Kapaa | HI | 96746 | kehauzpili@yahoo.com | First Class Mail and Email |
| 4143767 | Montes Rivera, Graciela | 558 Richburn Ave | | | La Puente | CA | 91744 | gramontes@hotmail.com | First Class Mail and Email |
| 5403069 | MOORE, BRENDA D. | 67 MARNE AVE | | | SAN FRANCISCO | CA | 94127-1647 | moore.brenda21@gmail.com | First Class Mail and Email |
| 5405423 | MORAWA , ANGELA  J | 10215 KILDARE AVE | | | OAK LAWN | IL | 60453 | ahmorawa@gmail.com | Email |
| 4138890 | Morawa, Angela J. | 10215 Kildare Ave. | | | Oak Lawn | IL | 60453 | 65angiem@gmail.com; morawaa@yahoo.com | First Class Mail and Email |
| 4131253 | Morejon Jr, Alberto | 523 Windmill St | | | Piedmont | OK | 73078 | bigalbie@netzero.com | First Class Mail and Email |

Exhibit C
24th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4131253 | Morejon Jr, Alberto | 4400 SW 44th St. | | | Oklahoma City | OK | 73109 | bigalbie@netzero.com | First Class Mail and Email |
| 4463127 | MOREJON, ALBERTO | 523 WINDMILL ST | | | PIEDMONT | OK | 73078 | albertomorejon@icloud.com | First Class Mail and Email |
| 4139092 | Mullen, Richard | 11743 New Haven Road | | | Spring Hill | FL | 34609 | rchrdmullen@yahoo.com | First Class Mail and Email |
| 4139440 | Mullis, Jo Anne | 735 Timberlane Trail | | | Salisbury | NC | 28147 | JoMullis1234@gmail.com | First Class Mail and Email |
| 4131834 | Neczypir, Steve | 139 Patterson Avenue | | | Carnegie | PA | 15106 | Lindawarman80@gmail.com | First Class Mail and Email |
| 5404835 | NELSON, PATRICIA BRANCH | 2826 LOS ANGELES ST | | | ALEXANDRIA | LA | 71302 | pmspatricia001@gmail.com | First Class Mail and Email |
| 4908433 | Nevarez, Javier | 2615 S Ridgeway Ave | | | Chicago | IL | 60623 | javiernevarez1993@gmail.com | First Class Mail and Email |
| 5836880 | Ortegon, Hector Omar | 2705 Anejo Dr | | | Laredo | TX | 78045 | opy28@yahoo.com | First Class Mail and Email |
| 5405481 | ORTIZ, JEANETTE | 904 BEVERLY ROAD | | | BURLINGTON | NJ | 08016 | janet19572000@yahoo.com | First Class Mail and Email |
| 4135602 | PASET, RICHARD I. | 1817 CARDINAL COURT | | | WHEELING | IL | 60090 | JUSVEND@SBCGLOBAL.NET | First Class Mail and Email |
| 5787466 | PEREZ, CESAR | 713 LYLA CTS | | | LAREDO | TX | 78046 | shadowcon00@mail.com | First Class Mail and Email |
| 4130347 | Pickert, John | 3467 Brighton Blvd. NW | | | Cleveland | TN | 37312 | johnpickert@gmail.com | First Class Mail and Email |
| 5484466 | PICKERT, JOHN A | 3467 BRIGHTON BLVD NW | | | CLEVELAND | TN | 37312 | johnpickert@gmail.com | First Class Mail and Email |
| 4134673 | Ray, Kimberly | 3121 E Bellevue Street #4 | | | Tucson | AZ | 85716 | kimberlyr1215@hotmail.com | First Class Mail and Email |
| 4139053 | REDMAN, CYNTHIA A. | 13 HOLT ST. | APT. 88 | | TERRYVILLE | CT | 06786 | caredman6@aol.com | First Class Mail and Email |
| 4131259 | Reed, Mary | Law Offices of Eric K Krasle | P.O. Box 53 | | Athens | GA | 30603 | eric@krasle.com | First Class Mail and Email |
| 4131259 | Reed, Mary | Eric Keith Krasle, Attorney at Law | 425 N. Lumpkin St Suite 210 | | Athens | GA | 30601 | | First Class Mail |
| 4131489 | Reed, Mary | Attn: Law Offices of Eric K. Krasle | 12 Simonton Bridge Road | | Watkinsville | GA | 30677 | eric@krasle.com | First Class Mail and Email |
| 4131489 | Reed, Mary | 1101 Moreland Hts Rd | | | Watkinsville | GA | 30677 | eric@krasle.com | First Class Mail and Email |
| 5405556 | REED, MARY | 1101 MORELAND HEIGHTS RD | | | WATKINSVILLE | GA | 30677 | MREED@YAHOO.COM | First Class Mail and Email |
| 5405556 | REED, MARY | LAW OFFICES OF ERIC K. KRASLE P.C. | ERIC KEITH KRASLE | 12 SIMONTON BRIDGE RD | WATKINSVILLE | GA | 30677 | ERIC@KRASLE.COM | First Class Mail and Email |
| 4136540 | Reid, Sherri | 57 Autumn Canyon Path SE | | | Cartersville | GA | 30121 | sherri71095@gmail.com | First Class Mail and Email |
| 4897069 | Rice, Cynthia | 140 Fulkerson Drive | Unit 10D | | Waterbury | CT | 06708 | crice30@gmail.com | First Class Mail and Email |
| 4891313 | Riddick, Vincent | 4924 Princess Anne Rd | Apt 315 | | Virginia Beach | VA | 23462 | alphears@verizon.net | First Class Mail and Email |
| 4134946 | Roberts, Daniel | 116 East Swift Creek Rd | | | Fletcher | NC | 28732 | danielalroberts@gmail.com | First Class Mail and Email |
| 5848262 | ROMIG, ELIZABETH A. | 681 COUNTY RT. 54 #101 | | | PENNELLVILLE | NY | 13132 | | First Class Mail |
| 4140016 | Romo, Antonio | 4644 Jeanne St | | | Virginia Beach | VA | 23462 | antromo@att.net | First Class Mail and Email |
| 5405592 | ROSEN, LAURA P | 2104 GINA DR | | | HARKER HEIGHTS | TX | 76548 | laita63@hotmail.com | First Class Mail and Email |
| 4132743 | Ross, David A. | 26335 Stillwater Circle | | | Punta Gorda | FL | 33955 | dross1275@gmail.com | First Class Mail and Email |
| 4363541 | Rosseau, Teresa | 5047 Alpine Dr | | | Hermantown | MN | 55811 | Tgrimmgrimm4@gmail.com | First Class Mail and Email |
| 4368959 | SCHALAMON, PHILLIP | 1724 HEFFINGTON DR | | | CHESTERFIELD | MO | 63017 | phillip.schalamon@gmail.com | First Class Mail and Email |
| 4311637 | SCHMITT, RICHARD | 12 LAUREL LANE | | | BEDFORD | IN | 47421 | richschmittpharmd@gmail.com | First Class Mail and Email |
| 4357617 | SCHULTZ, DAVID | 39344 LADRONE | | | STERLING HEIGHTS | MI | 48313 | david@dkjjc.com | First Class Mail and Email |
| 4136348 | Schwanger, Charles A. | 3820 Laurel St. | | | St. Augustine | FL | 32084 | bowhnr@aol.com | First Class Mail and Email |
| 4132640 | Seguinot, Jaime | 3929 Katzman Dr | | | Austin | TX | 78728 | jaime.seguinot@gmail.com | First Class Mail and Email |
| 4889683 | Semana, Emmaline Ceseli | PO Box 129 | | | Makaweli | HI | 96769 | emma.ceseli@yahoo.com | First Class Mail and Email |
| 5405650 | SMITH, CHERYL L | 31162 W AMURCON | | | FRASER | MI | 48026 | CherylSmith218@yahoo.com | First Class Mail and Email |
| 4140980 | Smith, Kennon | 3549 pinehurst cove | | | Decatur | GA | 30034 | kn_smth@yahoo.com | First Class Mail and Email |
| 4133588 | Snyder, Cynthia L. | 1001 Strawberry Ridge Rd | | | Danville | PA | 17821 | Snyder2.ofinally@gmail.com | First Class Mail and Email |
| 4133519 | Spade, Dell E | 803 W 12th Street | | | Sioux Falls | SD | 57104 | dellspade@msn.com | First Class Mail and Email |
| 4514215 | SPADE, DELL E | 803 W 12TH STREET APT 1 | | | SIOUX FALLS | SD | 57104 | dellspade@msn.com | First Class Mail and Email |
| 5405713 | Swientnicki, Michael R | 28 Ocean Avenue | | | Middletown | NJ | 07748 | mikeswientnicki@gmail.com | First Class Mail and Email |
| 5823568 | TAYLOR , DELTON M | 4536 ALTON ST | | | SHREVEPORT | LA | 71109 | deltontaylor007@gmail.com | First Class Mail and Email |
| 5403062 | THOMPSON, NANCY L | 149 SE 6TH ST | | | CAPE CORAL | FL | 33990 | nancy2099@comcast.net | First Class Mail and Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C
24th Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4367388 | TIMM, NATHAN S | 3401 MORGAN AVE N | | | MINNEAPOLIS | MN | 55412 | gardyfan@comcast.net | First Class Mail and Email |
| 4135960 | Torok, Jason | 4080 Long Hill Rd. | | | Moravia | NY | 13118 | torok.jason@yahoo.com | First Class Mail and Email |
| 5405743 | TRAMMELL, JANET E | 11329 HARTWELL | | | DETROIT | MI | 48227 | JANETTGOLDENGIRL@GMAIL.COM | First Class Mail and Email |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | ARVADA | CO | 80004 | strjill7@comcast.net | First Class Mail and Email |
| 4558362 | TURNER, TROY S. | POB 6455 | | | CHESAPEAKE | VA | 23323 | WRDEEP44@YAHOO.COM | First Class Mail and Email |
| 5405746 | TURNER, TROY S. | PO BOX 6455 | | | CHESAPEAKE | VA | 23323 | WRDEEP44@AOL.COM | First Class Mail and Email |
| 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | HOMEWOOD | IL | 60430 | munderwood002@comcast.net | First Class Mail and Email |
| 4132745 | Underwood, Mark R. | 1228 191st St. | | | Homewood | IL | 60430 | Munderwood002@comcast.net | First Class Mail and Email |
| 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | HOMEWOOD | IL | 60430 | munderwood002@comcast.net | First Class Mail and Email |
| 4901638 | Vedda, Robert | 4473 Great Smokey Circle | | | Medina | OH | 44256 | Veddarobert@gmail.com | First Class Mail and Email |
| 5405758 | VEDDA, ROBERT ANDREW | 4473 GREAT SMOKEY CIRCLE | | | MEDINA | OH | 44256 | veddarobert@gmail.com | First Class Mail and Email |
| 4567029 | VERMILLION, CYNTHIA L | 1907 W. SUMMITT PARKWAY #106 | | | SPOKANE | WA | 99201 | Cyndi.Vermillion@gmail.com | First Class Mail and Email |
| 4131519 | Viernes, Sherry | 2033 Hillcrest St | | | Honolulu | HI | 96817 | sherry.viernes98@gmail.com | First Class Mail and Email |
| 5405771 | VIRNIG, LISA M. | 49 WATERVIEW DRIVE UNIT 10 | | | PROCTOR | MN | 55810 | Lisa.Virnig@yahoo.com | First Class Mail and Email |
| 4900962 | Watson, Larry E. | 20633 Orangelawn St | | | Detroit | MI | 48228 | lekwatson1919@gmail.com | First Class Mail and Email |
| 4900962 | Watson, Larry E. | 18900 Michigan Ave, Suite 1001 | | | Dearborn | MI | 48126 | | First Class Mail |
| 4139921 | Westfall, Joseph Michael | 1208 Macarthur Place Ct. | | | Mobile | AL | 36609-5186 | jwestfall98@yahoo.com | First Class Mail and Email |
| 4889826 | Wheeler, Faekhui | 1644 Laural Lane | | | Virginia Beach | VA | 23451 | paekhui2k17@yahoo.com | First Class Mail and Email |
| 4131673 | Wilcox, Ricky G | 5991 N County Road 550 E | | | Pittsboro | IN | 46167-9389 | DebbieWilcox0526@aol.com | First Class Mail and Email |
| 4130085 | Wilks, Franklin | 12 Saint Joseph Blvd., Apt 14 | | | Lodi | NJ | 07644 | franklin.wilks@yahoo.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
Twenty-Fifth Omnibus Claimants List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | Dongguan | | Guangdong | | | China | ninalee@advanced-merchandisng.com | First Class Mail and Email |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD MAINLAND | | HONG KONG | | | CHINA | ninalee@advanced-merchandising.com | First Class Mail and Email |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | Dubai | | | United Arab Emirates | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| 5846865 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | Plainview | NY | 11803 | | cwenk@seals.com; scf@cohmlaw.com | First Class Mail and Email |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | Woodbury | NY | 11797 | | lilly@cohmlaw.com | First Class Mail and Email |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | Guaynabo | PR | 00969 | | rfc@thefinancialattorneys.com | First Class Mail and Email |
| 7487085 | Clover Imaging Group, LLC as Transferee of Clover Technologies Group, LLC | Attn: Matt Gavronski, General Counsel | 2700 West Higgins Road | | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | TROY | MI | 48083 | | RICK@COMBINE.COM | First Class Mail and Email |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | Mumbai | | 400 096 | | archana@creationjewel.co.in | First Class Mail and Email |
| 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| 5853080 | D-Link Systems, Inc.l | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | First Class Mail and Email |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | NEW YORK | NY | 10017 | | accounts@envisionsintl.com; maunishb@envisionsintl.com | First Class Mail and Email |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | Bangalore | | 560025 | India | jayanthi@gokaldasexports.com; sathyamurthy@gokaldasexports.com | First Class Mail and Email |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com | First Class Mail and Email |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | Seoul | | | Korea | AliceChoi@hansae.com; joofred@hansae.com | First Class Mail and Email |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | Los Angeles | CA | 90067 | | jkim@BlankRome.com | First Class Mail and Email |
| 4583790 | Hansae Co. Ltd. | Hansae Co Ltd | 13-25 5th Floor, Yeouido-dong, Yeongdeungpo-gu | | Seoul | | | Korea | | First Class Mail |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | Roseland | NJ | 07068 | | csoranno@bracheichler.com; jmartin@bracheichler.com | First Class Mail and Email |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | New Taipei | | | Taiwan | brett@palmland.com | First Class Mail and Email |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | City of Industry | CA | 91744 | | mkkenterprisesinc@gmail.com; msheppeard@ballonstoll.com | First Class Mail and Email |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | First Class Mail and Email |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com | First Class Mail and Email |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com | First Class Mail and Email |
| 5837088 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | First Class Mail and Email |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | First Class Mail and Email |
| 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| 5848560 | Scott, Natasha C | 3763 Loma Ventosa | | | Sierra Vista | AZ | 85650 | | N.C.Scott@outlook.com | First Class Mail and Email |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | Shanghai | | 201406 | China | wulijun@neoent.net | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D

Twenty-Fifth Omnibus Claimants List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | Rye | NY | 10580 | | | First Class Mail |
| 5804206 | Thurmond, Trisha | 3465 Pear Blossom Lane | | | Lake Elsinore | CA | 92530 | | trisha8283@hotmail.com | First Class Mail and Email |
| 6029943 | Transfuel, Inc. | P.O. Box 711 | | | Mayaguez | PR | 00681 | | gonzalezja@oespr.net; nrivera@oespr.net; rrivera@transfuelpr.net; rrodriguez@transfuelpr.net | First Class Mail and Email |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 | | ezabicki@picklaw.net | First Class Mail and Email |