## Exhibit 1

**Debtors' Twenty-Third Omnibus Objection to Claims**  
**Exhibit 1 - Disallowed Claims**

In re: Sears Holdings Corporation, et al.  
Case No. 18-23538 (RDD)

### Schedule of Claims to be Expunged & Disallowed

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 1. | ACEVEDO, DANIEL J | 17102 | $2,345.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 2. | Adam, Evanne | 19421* | $1,557.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 3. | Adams, Benji  L. | 3054; 4256 | $11,671.90 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 4. | ADAMS, CASSANDRA | 13428 | $15.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 5. | Adger, Jessica E | 9018 | $20,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 6. | Aikins, Scott Richard | 7099 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 7. | Ainsworth, Julie | 4676 | $400,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 8. | Allen, Willie G | 17130 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 9. | AMBRIZ, MARIO | 13069; 14415 | $3,069.24 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 10. | Anamier, Kimberlee | 8968 | $408.80 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 11. | ARCURI, ANTHONY J | 14465 | $840.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 12. | ARMENTA, AMPARO | 18630* | $8,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 13. | AUNCHMAN, PATRICIA A | 9609 | $10.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 14. | AUSTIN, GERDA | 10873 | $2,572.50 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | |
|---|---|---|---|---|
| | | | **Schedule of Claims to be Expunged & Disallowed** | |
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 15. | AVINGER, VICKIE | 10321 | $3,900.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 16. | AZIZPOUR, JANSOUN | 13250 | $4,119.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 17. | BACA, HAZEL M | 18777* | $1,116.80 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 18. | BACHMAN, JAMES | 5817 | $5,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 19. | BAKER, DEBRA | 11094 | $10,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 20. | BALLOU, STACEY R | 8978 | $2,505.48 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 21. | Banks III, James Edward | 8612; 8680 | $35,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 22. | Bannerman, Mary | 19022* | $726.96 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 23. | Barajas, Rosa | 19397* | $530.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 24. | Barajas, Rosa | 4982 | $530.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 25. | Barnes, Horace | 6795; 8062; 10525; 10670 | $28,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 26. | BASNYAT, LAXMI | 11799 | $1,409.51 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 27. | Bass, Christopher | 19816* | $6,800.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 28. | BATES, ROBERT L | 18842* | $10,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | |
|---|---|---|---|---|
| | | | | **Schedule of Claims to be Expunged & Disallowed** |
| **Ref #** | **Name of Claimant** | **Affected Proof of Claim No.** | **Total Asserted Claim Amount** | **Reason for Proposed Disallowance** |
| 29. | Battaglia, Mario | 19340* | $13,807.56 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 30. | Battaglia, Mario | 3734 | $13,807.56 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 31. | BAUMAN, ALEXANDER G | 5543 | $450.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 32. | BAXTER, ERIN K | 18920* | $1,512.73 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 33. | BEATRIZ-GARCIA, MIGUELINA | 19297* | $4,400.11 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 34. | Bell, Andrew | 14171 | $4,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 35. | BOHONOK, ELIZAVETA | 19429* | $800.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 36. | BOLIN, RICHARD N | 13490 | $647.59 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 37. | BONDI, MICHAEL | 18622* | $8,320.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 38. | BOWMAN, PETER | 11087 | $26,923.07 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 39. | BRADFORD, ROZALYNN | 4382; 9451 | $12,900.83 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 40. | Brandon, Cindy | 1496; 1735; 13390 | $58,368.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 41. | BRANNAN, CALVIN | 18856* | $296.06 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 42. | BROACH, KRISTIN D | 13052 | $1,700.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
Exhibit 1 - Disallowed Claims

**In re: Sears Holdings Corporation, et al.**
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 43. | BROOKS, KHAMARI | 15055 | $500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 44. | BROOKS, MICHELLE L | 18344* | $2,264.80 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 45. | BROWN, DELMA L | 23081* | $5,860.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 46. | BROWN, RODNEY | 17225 | $55.13 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 47. | BUCKNER, LATONYA Y | 18435; 18463* | $1,208.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 48. | Bueltel, Arlean Zimmerman | 21617* | $13,600.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 49. | BUNCH, VICKIE T | 13967 | $27.91 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 50. | BURKS, ARIEL | 18971* | $4,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 51. | Bush Jr, Kenneth R. | 9784 | $74,493.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 52. | BUSHWAY, BERNICE | 15298 | $15,610.89 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 53. | BUTTS, DOMINIQUE | 9140 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 54. | BYNUM, ROSELLA | 17872 | $6,400.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 55. | Cadena, Angelica M. | 1743; 2051 | $644.17 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 56. | Caetta, Wendi | 6896 | $41.47 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | Schedule of Claims to be Expunged & Disallowed | | |
| 57. | Cagle, Kathy E | 3826 | $5,681.20 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 58. | Calo, Yara | 9963 | $944.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 59. | CARBAJAL, ANTONIO | 5883 | $32,307.69 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 60. | CARGILE, BETTY L | 11817 | $5,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 61. | Carranza, Monica | 12856 | $1,935.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 62. | Carter, Daniel Lee | 22710* | $12,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 63. | CAULEY, MERCYDE L | 10331 | $2,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 64. | CAVANAUGH, BRIAN D | 11651 | $2,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 65. | CERVANTES, MITCHELL | 19514* | $10,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 66. | Chahoud, Diala | 5698 | $414.90 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 67. | Challagulla, Nanaji | 10375 | $4,678.90 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 68. | CHAMBERS, MICHAEL C | 13123 | $4,008.80 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 69. | Cobos, Delilah N | 11146 | $140.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 70. | COLE, TAMI | 9899 | $36.95 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | **Schedule of Claims to be Expunged & Disallowed** | | |
| 71. | Collins, Kennille | 19104* | $500.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 72. | Colon, Carlos | 13314 | $5,478.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 73. | CONDES, SALLY | 18331* | $55,680.24 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 74. | Conley, Kimberly E | 20314* | $8,838.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 75. | CONTRERAS, ASAEL | 14385 | $2,200.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 76. | Cook, Loretta Lynn | 6174 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 77. | COSTELLO, NICHOLAS A | 16618 | $235.19 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 78. | Coupons and Freebies Mom, LLC | 12727 | $614.02 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 79. | COURCHAINE CYNTHIA L | 10344 | $5,192.31 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 80. | Covalenco, Anastasia S. | 7491 | $639.58 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 81. | CRAWFORD, LISA | 10791 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 82. | CRIVELLO, MARY E | 11612 | $466.01 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 83. | CROWDER, DIANNE | 11113 | $6,556.46 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 84. | D'AMBROSIO, MICHAEL | 10398 | $2,520.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | Schedule of Claims to be Expunged & Disallowed | | |
|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 85. | DARBIN, CODY D | 19403* | $4,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 86. | DAVIDOFF, SAYMON | 16830 | $3,294.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 87. | Davis' White, Ethel | 6725; 10778 | $19,589.08 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 88. | DAVIS, ELVIN | 26242* | $12,850.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 89. | Dawe, Kelly L | 20025* | $1,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 90. | Del Angel, Justina | 3563; 16069; 16492 | $3,833.33 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 91. | Delgado, Maria | 19450* | $500.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 92. | Delgado, Maritza | 14331 | $2,121.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 93. | DEWHIRST, CLAUDIA L | 12434 | $119,191.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 94. | DIETZ, DORA M | 11926 | $5,408.54 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 95. | D'ONOFRIO, FRED E | 18603* | $8,296.86 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 96. | Dorvil, Henry | 10186 | $5,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 97. | DOUMGOUM, SARA L | 17152 | $12,495.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 98. | DUGINSKI, KAREN | 15410 | $8,165.18 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | | **Schedule of Claims to be Expunged & Disallowed** | |
| 99. | DUKES, BRINTLEY N | 6003 | $200.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 100. | Dumbrys, Sabrina | 4949 | $4,172.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 101. | DUNBAR, BETH | 11948 | $3,307.50 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 102. | DYE, ANNETTE Y | 17574 | $5,750.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 103. | Ebeling, Dallas | 19870* | $5,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 104. | Edwards, Chaquita | 18616* | $12,850.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 105. | Emery, Cameron | 2463 | $9,831.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 106. | Esquivel, Ramon | 9362 | $5,760.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 107. | ESSAVI, ROBERT | 13152 | $1,345.80 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 108. | EUKERS, TIMOTHY P | 18961* | $14,582.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 109. | Ferrier, Hugh D | 24207* | $10,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 110. | FILIPAK, STEVEN | 11019 | $177.26 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 111. | Fisher, Ronald | 15882 | $1,900.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 112. | Foster, Tammy | 18789* | $1,211.55 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 113. | FRACASSO, JESSICA L | 13776 | $1,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 114. | FREEMAN, TAMITHIA | 14962 | $16,993.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 115. | Friedericks, Tiffany | 18995* | $2,100.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 116. | FULLER , SUSAN K | 10589 | $4,508.43 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 117. | FUNNELL, GEORGE A. | 21669* | $7,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 118. | GARCIA GARCIA, PEDRO PABLO | 5683 | $102.85 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 119. | Garcia, A.I. | 15916 | $6,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 120. | Garcia, Angelica J | 5062 | $4,200.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 121. | GARCIA, BRENDA | 16081 | $1,571.02 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 122. | GARCIA, LOUIS D | 17846* | $1,400.19 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 123. | GARCIA, MARTIN | 20345* | $5,950.85 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 124. | GARCIA, NATALIE GARCIA | 5696 | $314.97 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 125. | GARTH, MISHA | 14279 | $9,397.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 126. | GARZON, GLADYS | 15522 | $800.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | **Schedule of Claims to be Expunged & Disallowed** | | |
| 127. | GOLCHINZADEH, PAMCHAL | 19451* | $10,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 128. | Gonzalez, Hector L. | 6906 | $5,690.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 129. | Grant Jr, Tyrone L. | 16913 | $1,214.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 130. | GRAY SUSAN M | 1422; 9025 | $4,310.56 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 131. | GREESON, JILLIAN J | 15629 | $1,132.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 132. | GREGORY, MARCUS | 15943; 16283; 16592; 17175; 17737 | $22,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 133. | Gresham, Nancy | 18485* | $295.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 134. | Griffin, Markita | 16733 | $2,400.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 135. | Groves, Shedaysha | 9183; 9202 | $2,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 136. | GUBERSKI, MICHAEL | 18225* | $5,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 137. | Gugig, Joan | 5705 | $865.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 138. | GUILLEN, JAVIER | 19836* | $7,650.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 139. | Gutman, Lisa | 1938 | $584.43 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 140. | GUZMAN, ALEXANDRA | 10146 | $408.10 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Disallowed Claims

Case No. 18-23538 (RDD)

| | | Schedule of Claims to be Expunged & Disallowed | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 141. | GWARGGIS, REMON N | 17280 | $3,640.58 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 142. | Hamm Jr, Gerald | 5746 | $6,294.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 143. | HAMM, GERALD W | 19927* | $18,883.20 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 144. | HANDSFORD, TAMARIA S | 19129* | $100,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 145. | Harris, Domminic D | 9212 | $700.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 146. | HARVEY, DOMONIQUE | 19522* | $5,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 147. | HASSELBERGER, LYNN ANNE | 4952 | $2,692.31 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 148. | HERMAN, STEPHANIE K | 14919 | $1,211.55 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 149. | HILL, JOHN M | 25822* | $17,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 150. | Hinckley, Colette R. | 6295 | $3,360.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 151. | HO, CHI | 5773 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 152. | Hough, Kyle J. | 17121* | $1,425.60 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 153. | HOWARD, NASHIRA N | 14856 | $12,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 154. | ISLAM, SERAJUL | 17297 | $4,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 155. | JACKSON, ANTHONY | 17703; 18492* | $1,131.78 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 156. | JACKSON, WENDY | 10739 | $20,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 157. | Jacobi, Eric | 4369 | $280.94 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 158. | Jancik, Jessica | 623 | $7,933.76 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 159. | JEFFERS, ROBERT E | 13244 | $724.62 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 160. | JENKINS, CURTISTINE | 11409 | $9,525.84 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 161. | Johnson, Alexander | 11107 | $72.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 162. | Johnson, Damian | 12664 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 163. | Johnson, Karen | 19420* | $15,700.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 164. | JOHNSON, RUSSEL | 9602 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 165. | JOHNSON, TUSSHANNON | 18863* | $12,850.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 166. | Jones, David R. | 7571 | $24,125.83 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 167. | Jones, Deanna J | 9512 | $200.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 168. | JONES, DEJUANA | 12273 | $450.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 169. | Jones, Joseph | 12721 | $20,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 170. | Jones, Kenya | 11040 | $450.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 171. | Jones, Michael A | 18913* | $6,351.98 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 172. | Jones, Michael A | 9175 | $6,351.98 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 173. | JONES, SAM | 9660 | $2,830.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 174. | Joshi, Manjiri | 6289; 9560 | $27,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 175. | KALWASINSKI, DONNA E | 5173 | $4,654.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 176. | KEITH, DEBRA K | 18497* | $744.59 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 177. | Kemp, Susanne | 6696 | $3,640.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 178. | KEYMCKELVY, VERONICA | 15486 | $10,961.54 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 179. | KIJEK, CYNTHIA | 12307 | $4,075.18 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 180. | Kilgore, James | 19206* | $437.50 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 181. | King, James | 12320 | $38,616.48 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 182. | KITCHEN, CONSTANCE | 17900 | $1,737.22 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Schedule of Claims to be Expunged & Disallowed

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 183. | KITCHENS, ANTHONY | 9928 | $37,667.98 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 184. | KLIMCAK DAVID | 15026 | $2,113.06 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 185. | Knight, Joseph C. | 1821; 9760 | $13,269.23 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 186. | KOLAR, SPRESA | 17920 | $15,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 187. | KRONES, JOHN L. | 17103 | $7,100.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 188. | KRUSZEWSKI , FRANK M | 1531; 1942; 3995; 4452; 11770 | $477,370.70 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 189. | Krynock, Michael G | 15470 | $1,572.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 190. | Kuturu, Sampath | 6826 | $3,622.37 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 191. | LANE, CHRISTINA M. | 12823 | $1,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 192. | Lane, Debra S | 10767 | $87.66 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 193. | Lang, Caroln M | 6761 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 194. | LAPINSKI, PATRICIA A | 18493* | $3,712.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 195. | LARACUENTE, EDITH | 17681* | $50,612.20 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 196. | LaRue, Michael | 4359 | $6,041.67 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 197. | LE, CUONG | 19903* | $2,750.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 198. | LEO, PERO | 17767 | $1,646.75 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 199. | Limas, Adam | 16453 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 200. | LINDSAY, NEIL J | 19121* | $1,743.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 201. | LOCKETT, LAKETISHA | 18481* | $9,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 202. | LOPEZ, JESSE | 7114 | $2,250.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 203. | Lovato, Barbara M | 15326 | $2,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 204. | LOVE, ROBERT E | 18316* | $20,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 205. | Lugo, Roxana | 6157; 9762; 10984 | $5,096.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 206. | Lyncu, Dawn | 1518; 1981 | $497.69 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 207. | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 18186 | $3,059.38 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 208. | MAD, JERRY N | 12349 | $6,720.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 209. | Mangia-Cummings, Suzzann | 6732 | $12,538.46 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 210. | MANTHEY, AMBER DAWN | 19597; 19600; 19607* | $29,269.57 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | |
|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 211. | MARDAN SERVICES GROUP | 5619 | $825.24 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 212. | MARTINEZ, BERTHA E | 19496* | $1,668.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 213. | Massie-Rawls, Aaron Jerome | 19282* | $3,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 214. | MAYS, RHONDA | 10051 | $120.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 215. | MCDANIELS, PAMELA N | 14500; 15454 | $3,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 216. | McLaughlin, Molly | 9356 | $77.79 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 217. | MCLEOD, CONNIE | 5843 | $20,384.62 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 218. | MENDOZA, MARILOU | 18355* | $1,400.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 219. | Mendrala, Lee | 2199 | $2,625.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 220. | MEZZO JR, WILLIAM S | 18702* | $30,553.60 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 221. | MIJARES, DAVID | 19338* | $101.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 222. | MORAN, KAREN L | 19082* | $2,056.25 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 223. | Morgan, Nancy | 5508 | $884.62 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 224. | MORRISON, ROXYLEN | 17195 | $9,800.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | | **Schedule of Claims to be Expunged & Disallowed** | |
| 225. | MOSLEY, ROBERT C | 18154* | $21,690.60 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 226. | MUEHLING, WILLIAM D | 5396 | $19,615.39 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 227. | Myers, Chris D. | 4828 | $8,009.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 228. | MYRICK, CHRISTOPHER L | 10576 | $1,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 229. | NAATZ, NANCY J | 5852; 11399 | $24,115.38 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 230. | Naedele Jr., Robert J. | 15770; 15840 | $461,158.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 231. | Narvaez, Erica A | 734 | $590.22 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 232. | NELSON, LUEANN | 11194 | $2,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 233. | NOKES, CINDY | 19029* | $1,438.38 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 234. | Nzolameso, Francisca | 15226 | $3,010.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 235. | O'Brien, Margaret S. | 25138* | $5,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 236. | OLDHAM, SONJA | 17771 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 237. | Oltarzewski, Frank | 4765 | $1,505.59 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 238. | O'Neill, Joanne | 9927 | $12,422.11 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Schedule of Claims to be Expunged & Disallowed

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 239. | OTERO, YELENA | 6158; 10334 | $2,940.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 240. | Owen III, John William | 20318* | $250.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 241. | Partridge, Brenda | 9652 | $16,215.70 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 242. | PATEL, DIVYA | 4729 | $5,955.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 243. | PATTERSON, MIKE R | 18553* | $2,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 244. | PAULSON, VALERIE | 15090 | $10,454.56 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 245. | PAYTON, GEORGE W | 17358* | $2,931.60 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 246. | PEREZ, MARGARITA L | 15676 | $5,740.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 247. | Perry, Robert | 6228 | $5,940.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 248. | Phillip-Harris, Kyla | 13011 | $764.65 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 249. | PHILLIPS, BRENDA L | 18806* | $10,500.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 250. | PIERCE, DEBRA | 18457 | $3,190.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 251. | PIKINI, JORENE | 18819* | $941.50 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 252. | Piotrowski, Mark | 1114 | $13,846.15 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| | | Schedule of Claims to be Expunged & Disallowed | | |
| 253. | PIZZINO, JENNY L | 9444 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 254. | Preston, Sandra L | 6065 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 255. | PREUDHOMME, WENDY A | 15567 | $7,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 256. | Pudlak, Natalia L | 10068 | $2,500.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 257. | PURIFOY-COWANS, KEIVIA | 11139 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 258. | Randall, Teresa A | 2309 | $2,208.33 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 259. | RAUSCH, PAUL T | 19210* | $1,103.20 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 260. | REED, ANGELA S | 14060; 18207 | $3,902.50 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 261. | REEVES, MARK | 5845; 11156 | $2,724.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 262. | RENDON, TERRY | 10963 | $13,250.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 263. | Renfrew, Nora | 17267 | $4,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 264. | Richard C Slowikowski | 10330 | $10,036.75 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 265. | RIGSBY, ZOI | 5460; 12145 | $7,017.59 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 266. | RIVERA, HELGA | 17254 | $205.84 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims

Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 267. | ROBERTS, CLAUDIA A | 19045* | $1,370.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 268. | ROBERTS, MALESHA | 14289 | $4,400.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 269. | ROBINSON, JERRY L | 19101* | $10,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 270. | Robinson, Tenisha C | 18700* | $350.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 271. | Rose, Charles Thomas | 8834 | $9,082.19 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 272. | RUCKSTEIN, PETER W | 19612* | $913.47 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 273. | Salazar, Sonia | 17436 | $2,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 274. | SAMPSON, JULIE | 18561* | $12,850.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 275. | SCHWEIGERT, TAMMY | 13500 | $5,760.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 276. | Schwer, Andrea | 5479 | $3,269.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 277. | SELLERS, BONNIE JEAN | 14426 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 278. | SHAIKH, MUHAMMAD M | 4596 | $4,258.80 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 279. | SHALITA, WILSON D | 13537 | $3,262.77 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 280. | Shepard, Jacqueline Renee | 1848 | $7,298.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 281. | SHOMO, CHARLES H | 19264* | $1,221.92 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 282. | SHONGO, RACHEL M | 9654 | $2,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 283. | SHRIVATSA, SHWETHA | 13572 | $3,984.62 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 284. | SILVA, VICTOR M | 6116 | $20,730.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 285. | SMITH, DWIGHT B | 19021* | $1,901.28 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 286. | SMITH, JR., CHALRES G | 5079 | $131,250.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 287. | Smith, William | 9332 | $1,969.58 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 288. | SMITH, WYATT W | 13160 | $414.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 289. | SNITGEN, DEBORAH LYNN | 5693 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 290. | Snow, Samuel Oliver | 2293; 11180 | $21,153.84 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 291. | SOLANO HAY, REBECCA | 14513 | $1,431.09 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 292. | SPRAYBERRY, DEBORAH C | 16917 | $1,907.52 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 293. | Stallworth, Sabrina | 19884* | $15,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 294. | STANGO, THERESA | 12936 | $9,800.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Schedule of Claims to be Expunged & Disallowed | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 295. | STEPHEN, RAY C | 13175 | $3,603.20 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 296. | STEVENS, RONALD | 10702 | $8,432.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 297. | STEWARD, PATRICIA | 14117 | $30,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 298. | STOUT, RICHARD | 16704 | $2,718.80 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 299. | Tana Thomas as Personal Representative of the estate of Genet Thomas | 13917 | $2,665.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 300. | Taylor, Cory | 20317* | $500.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 301. | Teamsters Local Union No. 705 | 10194 | - | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 302. | Tomillo, Anthony | 2431; 9715 | $3,018.65 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 303. | Torres Caraballo, Jesus Manuel | 4971 | $6,821.81 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 304. | TORRES, PASCUAL | 18786* | $21,000.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 305. | Tran, Vi | 2651; 4193 | $79,344.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 306. | TRUJILLO SUSANNE R | 15767 | $3,069.34 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 307. | Truong, Brandon | 699; 9608 | $54,800.70 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 308. | UMEK, ABIGAIL | 18281* | $480.05 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 309. | UNDERWOOD, MARK | 2007; 9311; 9632 | $49,341.41 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 310. | Vail, Kathy J. | 3122; 18146 | $5,984.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 311. | Vas, Ruby B | 5114; 9450 | $6,683.04 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 312. | Veal, Laura | 8121; 17049 | $2,942.40 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 313. | VEAL, ZETHELDA | 13637 | $2,721.60 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 314. | VILLANUEVA, DIMITRI F | 10806 | $1,076.92 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 315. | WAARDENBURG, JAMIE | 10831 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 316. | WALLACE, ANNETTE M | 9637 | $66,787.45 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 317. | WARD, LAWRENCE O. | 18157 | $34,820.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 318. | Wasiur Rahman, Fnu | 1215 | $1,978.17 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 319. | WATSON, LARRY E | 18273* | $981.70 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 320. | WEH, ALFREDA G | 12880 | $1,946.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 321. | Weiss, Michael Gregory | 9996 | $2,812.50 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 322. | Wenig, Michael J. | 20022* | $12,850.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |

Debtors' Twenty-Third Omnibus Objection to Claims
Exhibit 1 - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | |
|---|---|---|---|---|
| | | | | Schedule of Claims to be Expunged & Disallowed |

| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 323. | WHITE, YVONNE | 14540 | $5,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 324. | WILDER, THOMAS | 18953* | $540.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 325. | WILLIAMS JR, KEVIN ANTHONY | 5990 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 326. | Williams, Carol | 6595 | $6,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 327. | WILSON, JARELL B | 19763* | $130.55 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 328. | WILSON, JOHN O. | 12874 | $12,850.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 329. | WILSON, SHELIA | 6968 | $98.96 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 330. | WILSON, STEPHEN J | 10536 | $146,720.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 331. | WITHERSPOON, TIFFANY JANELLE | 19829* | $500.00 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 332. | WOJTECKI,  PAULETTE | 13146 | $1,811.19 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 333. | Woods Evans, Victoria | 5930 | $5,000.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 334. | WOOTEN, REGINA | 11781 | $3,840.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 335. | WOZNIAK, RICHARD K | 12362 | $2,414.92 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 336. | Young, LeVorn | 16650; 16705 | $3,828.24 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

**Debtors' Twenty-Third Omnibus Objection to Claims**
**Exhibit 1 - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Schedule of Claims to be Expunged & Disallowed | | | |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. | Total Asserted Claim Amount | Reason for Proposed Disallowance |
| 337. | Zhang, Jiyu | 2619 | $4,769.23 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 338. | Zink, Margaret | 4832; 5245 | $20,674.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |
| 339. | ZIRLOTT, TERRI L | 18772* | $1,772.16 | The Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) |
| 340. | ZULETA, MAYRA | 9063; 9109 | $1,800.00 | The asserted claim is not supported by the Debtors' books and records or no supporting documents were provided for all or a portion of the claim |

* The Disputed Claim was filed after the applicable date set forth in the Order Establishing Deadline to File Proofs of Claim and Procedures Relating Thereto, entered on February 22, 2019 (ECF No. 2676) (the "Bar Date Order")