WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jared R. Friedmann
Jacqueline Marcus
Jennifer Brooks Crozier

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                 :

**In re**                             :         **Chapter 11**
                                   :

**SEARS HOLDINGS CORPORATION,** *et al.,*   :         **Case No. 18-23538 (RDD)**
                                   :

            **Debtors.**[1]            :         **(Jointly Administered)**
                                   :

------------------------------------------------------------------x

## DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF
## DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 1700 Broadway, 19th Fl., New York, NY 10019.

Pursuant to 28 U.S.C. § 1746, I, Jennifer Brooks Crozier, hereby declare and state as follows:

1.      I am an Associate at Weil, Gotshal & Manges LLP ("**Weil**") and counsel for the Debtors in the above-captioned proceeding.

2.      I submit this Declaration in support of the Debtors' Third Motion to Enforce the Asset Purchase Agreement filed substantially concurrently herewith.

3.      Attached hereto as **Exhibit A** are true and correct copies of bank records, gathered and maintained by M-III Partners, LP, showing the cash balances in the Foreign Subsidiary Bank Accounts as of the Closing Date ("**Foreign Subsidiary Account Statements**"), redacted to protect sensitive and confidential commercial information, including account, transaction, and invoice numbers.  The currencies reflected in the Foreign Subsidiary Account Statements are the Indian Rupee ("**INR**"), the Hong Kong Dollar ("**HKD**"), the United States Dollar ("**USD**"), and the Chinese Yuan Renminbi ("**CNY**").

4.      Attached hereto as **Exhibit B** are true and correct copies of historical exchange-rate tables, available at http://www.xe.com/currencytables/, showing the USD/INR, USD/HKD, and USD/CNY exchange rates as of February 11, 2019 ("**Exchange Rate Tables**").

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 6, 2021
        New York, New York

                                */s/ Jennifer Brooks Crozier*

WEIL:\97897349\7\73217.0004

**<u>Exhibit A</u>**

**Bank of America**

**STATEMENT OF ACCOUNT**

COMMERCIAL
MONTHLY
SEARS SOURCING INDIA PRIVATE L

Branch BIC: BOFAIN4XDEL
Branch name/no: NEW DELHI BRANCH          6216          ACCOUNT NUMBER: ███████
Branch address: 1ST FLOOR, DLF CENTRE, SANSAD MARG, NEW DELHI 110001          SO

Currency: INR

SEARS SOURCING INDIA PRIVATE LTD
GROUND FLOOR, TOWER-1, EXPRESS
TRADE TOWER-2, PLOT NO B-36
SECTOR 132, NOIDA 201301

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:     1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 15,827,723.93 |
| 04FEB19 | 04FEB19 | PYT | TDS JANUARY 19A     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 270,904.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A3     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 38,190.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A1     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 27,520.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A4     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 9,900.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A5     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 6,650.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A6     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 1,320.00DR | |
| | 04FEB19 | PYT | TDS JANUARY 19A2     DUE FROM MADRAS CBA<br>TRF/REF: ███████<br>/ATP REF NUM ███████     TOWARDS DIRECT TAX 1 CHALLAN(S) | 400.00DR | 15,472,839.93 |
| 11FEB19 | 11FEB19 | PYT | 740880          CSW CASH WITHDRAWL<br>PMT/REF: | 19,000.00DR | |
| | 11FEB19 | PYT | 740879          CSW CASH WITHDRAWL<br>PMT/REF: ███████ | 19,000.00DR | |
| | 11FEB19 | PYT | 740881          CSW CASH WITHDRAWL<br>PMT/REF: ███████ | 19,000.00DR | 15,415,839.93 |
| 13FEB19 | 13FEB19 | PYT | ███████     TRF/REF: ███████<br>/INF/CLGREF ███████<br>/PAYACH/ /ITEMCNT/013 | 530,729.00DR | |
| | 13FEB19 | PYT | ███████     TRF/REF: ███████<br>/INF/CLGREF ███████<br>/PAYACH/ /ITEMCNT/010 | 54,555.00DR | 14,830,555.93 |
| 15FEB19 | 15FEB19 | PYT | ███████     WASH ACCOUNT<br>TRF/REF: ███████ | 3,084.06DR | |
| | | | MONTHLY BILLING FOR JAN 19 | | |
| | | | CLOSING BALANCE | | 14,827,471.87 |

HSN CODE: 9971          TOTAL DEBITS   13   TOTAL VALUE OF DEBITS          1,000,252.06
                        TOTAL CREDITS   0   TOTAL VALUE OF CREDITS                 0.00



## STATEMENT OF ACCOUNT

COMMERCIAL
MONTHLY
SEARS IT + MGNT.SERVICES(I) P.

```
Branch BIC: BOFAIN4X
Branch name/no: MUMBAI BRANCH              6205        ACCOUNT NUMBER: ███████
Branch address: 1 BKC,BANDRA KURLA COMPLEX,BANDRA(E), MUMBAI 400051    SO
```

SEARS IT AND MANAGEMENT SERVICES
INDIA PVT LTD,CLUSTER C,WING 2,7
TH FLOOR,EON FREE ZONE,NO.77 MID
C,KHARADI PUNE 411014

Currency: INR

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 17,275,020.11 |
| 07FEB19 | 07FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) ██████ | 8,714,470.00DR | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 225,895.00DR | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 161,000.00DR | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 84,100.00DR | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 19,800.00DR | 8,069,755.11 |
| 12FEB19 | 12FEB19 | PYT | ████ RPMT 01    REPAYMENT ADDITION | 90,191,046.58CR | |
| | 12FEB19 | PYT | NEFT TRANSFER    SEARS IT AND MANAGEMENT SERVICES I<br>/INF/CLGREF: ████████<br>CLG/REF: ████████                    FUND TRF | 90,000,000.00CR | |
| | 12FEB19 | PYT | ████████ SEARS IT AND MANAGEMENT SER.P.<br>TRF/REF: ████████ | 19,105.00DR | 8,241,696.69 |
| 13FEB19 | 13FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 49,044.00DR | |
| | 13FEB19 | PYT | ████████ BANK OF AMERICA<br>TRF/REF:<br>/ATP REF NUM ████████ TOWARDS STATUTORY TAX 1<br>CHALLAN(S) | 6,300.00DR | 8,186,352.69 |
| 15FEB19 | 15FEB19 | PYT | ████████ DEPT.EXCH.FOR CLG(CMS)<br>TRF/REF: ████████ | 20,000.00DR | 8,166,352.69 |
| | | | MONTHLY BILLING FOR JAN 19 | | |
| 26FEB19 | 26FEB19 | PYT | ████ RPMT 01    REPAYMENT ADDITION | 150,688,109.59CR | |
| | | | CLOSING BALANCE | | 158,854,462.28 |

```
HSN CODE: 9971                          TOTAL DEBITS   10    TOTAL VALUE OF DEBITS      99,299,714.00
                                        TOTAL CREDITS   2    TOTAL VALUE OF CREDITS    240,879,156.17
```

| Tran Date | Value Date | Transaction Particulars | Chq No. | Amount | DR/CR | Balance | Branch Name |
|---|---|---|---|---|---|---|---|
| | | OPENING BALANCE : | | | | | |
| 08-02-2019 | 08-02-2019 | | | 192235.00 | DR | 75342457.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 2998066.00 | DR | 72344391.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 1421938.00 | DR | 70922453.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 4698.00 | DR | 70917755.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 14504.00 | DR | 70903251.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 103699.00 | DR | 70799552.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 29400.00 | DR | 70770152.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 1152932.00 | DR | 69617220.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 94817.00 | DR | 69522403.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 7307.00 | DR | 69515096.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 299543.00 | DR | 69215553.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 45040.00 | DR | 69170513.30 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 7200.00 | DR | 69163313.30 | HADAPSAR, PUNE [MH] |
| 11-02-2019 | 11-02-2019 | | | 1694116.00 | DR | 67469197.30 | HADAPSAR, PUNE [MH] |
| 11-02-2019 | 11-02-2019 | | | 977628.00 | DR | 66491569.30 | HADAPSAR, PUNE [MH] |
| 11-02-2019 | 11-02-2019 | | | 5564.00 | DR | 66486005.30 | HADAPSAR, PUNE [MH] |
| 11-02-2019 | 11-02-2019 | | | 130000.00 | DR | 66356005.30 | HADAPSAR, PUNE [MH] |

**Bank of America** ⪼

DATE :    30 Jan, 2019



**SEARS IT AND MANAGEMENT SER.P.LTD**

SEARS IT AND MANAGEMENT SER.P.LTD SEARS IT AND MGNT.SER.I.P.LTD CLUSTER C, WING 2 7TH FLOOR EON FREE ZONE,NO.77 MIDC KHARADI PUNE 411014

WE CONFIRM HAVING BOOKED A TIME CERTIFICATE OF DEPOSIT AS PER DETAILS GIVEN BELOW:

| | | |
|---|---|---|
| DEPOSIT REFERENCE | : | ▓▓▓▓▓ |
| AMOUNT | : | INR  150,000,000.00 |
| VALUE DATE | : | 29 Jan, 2019 |
| INTEREST RATE | : | 5.98 % P.A. |
| TYPE OF DEPOSIT | : | ORDINARY TIME DEPOSIT |
| TENURE(DAYS) | : | 28 |
| MATURITY DATE | : | 26 Feb, 2019 |
| MATURITY AMOUNT | : | INR 150,688,109.59 |

1. THIS ADVICE IS ISSUED IN REPLACEMENT OF ANY ADVICE ISSUED ON THIS DEPOSIT  PRIOR TO THIS DATE.
2. PLEASE ENSURE THAT YOU QUOTE THE DEPOSIT  REFERENCE NUMBER IN ANY COMMUNICATION WITH US RELATING  TO THIS DEPOSIT.
3. YOUR WRITTEN INSTRUCTIONS FOR RENEWAL/PAYMENT OF THIS DEPOSIT SHOULD REACH US PRIOR TO THE MATURITY DATE OF THE DEPOSIT. IF NO INSTRUCTIONS ARE RECEIVED BY US BEFORE THE MATURITY DATE, THE PROCEEDS OF THE DEPOSIT WILL BE CREDITED TO YOUR CURRENT ACCOUNT WITH US  ON THE MATURITY DATE  OR PAID TO YOU BY CASHIERS CHECK DRAWN ON US.
4. TAX WILL  BE DEDUCTED ON THE INTEREST EARNED ON THIS DEPOSIT AS PER THE CURRENT INCOME TAX GUIDELINES. THE MATURITY PROCEEDS WILL BE PAID NET OF TAX AS PER YOUR INSTRUCTIONS. IF YOU  HAVE  OBTAINED A WAIVER FROM THE INCOME TAX AUTHORITIES FROM DEDUCTION OF TDS, KINDLY PROVIDE US  WITH A COPY AT THE TIME OF BOOKING OF DEPOSIT. IN CASE YOU HAVE PROVIDED WITH US  COPY OF THE  WAIVER DURING THE CURRENT FINANCIAL YEAR , YOU DO NOT REQUIRE TO SUBMIT THE SAME AGAIN.
5. ON A UNITISED TIME DEPOSIT, THE RATE OF INTEREST IS APPLIED ACCORDING TO THE UNIT  AMOUNT.
6. THIS DEPOSIT IS PAYABLE SOLELY AT THE BRANCH  IN WHICH IT IS BOOKED AND IS NOT PAYABLE AT ANY OTHER BRANCH-INCLUDING ANY  LOCATED IN THE U.S. THIS OBLIGATION IS NOT INSURED BY THE FDIC.
7. APPLICABLE PENAL INTEREST RATE FOR PREMATURE WITHDRAWAL OF THE DEPOSIT IS 1% UNLESS OTHERWISE ADVISED.

**Please contact the client servicing Teams for any clarification**

**AUTHORISED SIGNATORY**

T +9122.6632.3000 • F +9122.6610.8554

Bank of America, N. A.
One BKC, A Wing, G Block, Bandra Kurla Complex, Bandra (East), Mumbai 400 051 India

Incorporated with limited liability in United States of America.

DATE :    31 Jan, 2019



SEARS IT AND MANAGEMENT SER.P.LTD

SEARS IT AND MANAGEMENT SER.P.LTD SEARS IT AND MGNT.SER.I.P.LTD CLUSTER C, WING 2 7TH FLOOR EON FREE
ZONE,NO.77 MIDC KHARADI PUNE 411014

WE CONFIRM HAVING BOOKED A TIME CERTIFICATE OF DEPOSIT AS PER DETAILS GIVEN BELOW:

| | | |
|---|---|---|
| DEPOSIT REFERENCE | : | |
| AMOUNT | : | INR  90,000,000.00 |
| VALUE DATE | : | 30 Jan, 2019 |
| INTEREST RATE | : | 5.96 % P.A. |
| TYPE OF DEPOSIT | : | ORDINARY TIME DEPOSIT |
| TENURE(DAYS) | : | 13 |
| MATURITY DATE | : | 12 Feb, 2019 |
| MATURITY AMOUNT | : | INR 90,191,046.58 |

1. THIS ADVICE IS ISSUED IN REPLACEMENT OF ANY ADVICE ISSUED ON THIS DEPOSIT  PRIOR TO THIS DATE.

2. PLEASE ENSURE THAT YOU QUOTE THE DEPOSIT  REFERENCE NUMBER IN ANY COMMUNICATION WITH US RELATING  TO
THIS DEPOSIT.

3. YOUR WRITTEN INSTRUCTIONS FOR RENEWAL/PAYMENT OF THIS DEPOSIT SHOULD REACH US PRIOR TO THE MATURITY
DATE OF THE DEPOSIT. IF NO INSTRUCTIONS ARE RECEIVED BY US BEFORE THE MATURITY DATE, THE PROCEEDS OF THE
DEPOSIT WILL BE CREDITED TO YOUR CURRENT ACCOUNT WITH US  ON THE MATURITY DATE  OR PAID TO YOU BY CASHIERS
CHECK DRAWN ON US.

4. TAX WILL BE DEDUCTED ON THE INTEREST EARNED ON THIS DEPOSIT AS PER THE CURRENT INCOME TAX GUIDELINES.
THE MATURITY PROCEEDS WILL BE PAID NET OF TAX AS PER YOUR INSTRUCTIONS .IF YOU  HAVE  OBTAINED A WAIVER FROM
THE INCOME TAX AUTHORITIES FROM DEDUCTION OF TDS, KINDLY PROVIDE US  WITH A COPY AT THE TIME OF BOOKING OF
DEPOSIT. IN CASE YOU HAVE PROVIDED WITH US  COPY OF THE  WAIVER DURING THE CURRENT FINANCIAL YEAR , YOU DO
NOT REQUIRE TO SUBMIT THE SAME AGAIN.

5. ON A UNITISED TIME DEPOSIT, THE RATE OF INTEREST IS APPLIED ACCORDING TO THE UNIT  AMOUNT.

6. THIS DEPOSIT IS PAYABLE SOLELY AT THE BRANCH  IN WHICH IT IS BOOKED AND IS NOT PAYABLE AT ANY OTHER BRANCH-
INCLUDING ANY  LOCATED IN THE U.S. THIS OBLIGATION IS NOT INSURED BY THE FDIC.

7. APPLICABLE PENAL INTEREST RATE FOR PREMATURE WITHDRAWAL OF THE DEPOSIT IS 1%,UNLESS OTHERWISE ADVISED.

Please contact the client servicing Teams for any clarification

AUTHORISED SIGNATORY

T +9122.6632.3000 • F +9122.6610.8554 • www.bofa-india.com

Bank of America, N.A.
One BKC, A Wing, G Block, Bandra Kurla Complex, Bandra (East), Mumbai 400051 India

Incorporated with limited liability in United States of America

**Bank of America**

## STATEMENT OF ACCOUNT

COMMERCIAL
MONTHLY
SEARS GLOBAL TECHNOLOGIES INDI

```
Branch BIC: BOFAIN4X
Branch name/no: MUMBAI BRANCH          6205                ACCOUNT NUMBER: ███████
Branch address: 1 BKC,BANDRA KURLA COMPLEX,BANDRA(E), MUMBAI 400051    SO
```

SEARS GLOBAL TECHNOLOGIES INDIA P
VT LTD,REGUS BUSINESS CNTR,UNIT
801,8TH FLOOR,WORLD TRADE CNTR,
NEAR EON IT PARK,KHARADI-411014

Currency: INR

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 1,442,773.95 |
| 07FEB19 | 07FEB19 | PYT | ████████ BANK OF AMERICA | 370,281.00DR | |
| | | | TRF/REF: ████████ | | |
| | | | ████████ TOWARDS STATUTORY TAX 1 | | |
| | | | CHALLAN(S) | | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA | 3,600.00DR | |
| | | | TRF/REF: ████████ | | |
| | | | /ATP REF NUM ████████ TOWARDS STATUTORY TAX 1 | | |
| | | | CHALLAN(S) | | |
| | 07FEB19 | PYT | ████████ BANK OF AMERICA | 2,200.00DR | 1,066,692.95 |
| | | | TRF/REF: ████████ | | |
| | | | /ATP REF ████████ TOWARDS STATUTORY TAX 1 | | |
| | | | CHALLAN(S) | | |
| 12FEB19 | 12FEB19 | PYT | ████ RPMT 01    REPAYMENT ADDITION | 10,021,227.40CR | |
| | 12FEB19 | PYT | RTGS TRANSFER    SEARS GLOBAL TECHNOLOGIES INDIAPR | 10,000,000.00DR | |
| | | | /INF/ ████████ | | |
| | | | CLG/REF: ████████    FUND TRF | | |
| | 12FEB19 | PYT | ████ SEARS GLOBAL TECHNOLOGIES I P | 2,123.00DR | 1,085,797.35 |
| | | | TRF/REF: ████████ | | |
| 15FEB19 | 15FEB19 | PYT | ████████ DEPT.EXCH.FOR CLG(CMS) | 17,700.00DR | |
| | | | TRF/REF: ████████ | | |
| | | | MONTHLY BILLING FOR JAN 19 | | |
| | 15FEB19 | PYT | BILLING CHARGES    BILLING CHARGES - 31JAN19 | 767.00DR | 1,067,330.35 |
| | | | TRF/REF: ████████ | | |
| | | | /ITEMCNT/003 | | |
| 26FEB19 | 26FEB19 | PYT | ████ RPMT 01    REPAYMENT ADDITION | 25,114,684.93CR | |
| | 26FEB19 | PYT | ████████ SEARS GLOBAL TECHNOLOGIES I P | 11,468.00DR | 26,170,547.28 |
| | | | TRF/REF: ████████ | | |
| 28FEB19 | 28FEB19 | PYT | CLEARING ████████ SEARS GLOBAL TECHNOLOGIES INDIA PR | 10,000,000.00DR | |
| | | | /INF/CLGREF ████████ | | |
| | | | CLG/REF: ████████ | | |
| | | | ENDING BALANCE | | 16,170,547.28 |

```
HSN CODE: 9971                          TOTAL DEBITS   9    TOTAL VALUE OF DEBITS    20,408,139.00
                                        TOTAL CREDITS  2    TOTAL VALUE OF CREDITS   35,135,912.33
```

| Tran Date | Value Date | Transaction Particulars | Chq No. | Amount | DR\|CR | Balance | Branch Name |
|---|---|---|---|---|---|---|---|
| | | OPENING BALANCE : | | | | 7410465.87 | |
| 08-02-2019 | 08-02-2019 | | | 645408.00 | DR | 4980209.87 | HADAPSAR, PUNE [MH] |
| 08-02-2019 | 08-02-2019 | | | 37800.00 | DR | 4942409.87 | HADAPSAR, PUNE [MH] |
| 11-02-2019 | 11-02-2019 | | | 1694116.00 | CR | 6636525.87 | HADAPSAR, PUNE [MH] |
| 12-02-2019 | 12-02-2019 | | | 64.90 | DR | 6636460.97 | CENTRALISED COLL & PYMNT HUB |
| 12-02-2019 | 12-02-2019 | | | 10000000.00 | CR | 16636460.97 | DATA CENTRE-CHEMBUR |
| 14-02-2019 | 14-02-2019 | | | 128261.00 | DR | 16508199.97 | HADAPSAR, PUNE [MH] |
| 16-02-2019 | 16-02-2019 | | | 9.00 | DR | 16508190.97 | HADAPSAR, PUNE [MH] |
| 16-02-2019 | 16-02-2019 | | | 50.00 | DR | 16508140.97 | HADAPSAR, PUNE [MH] |
| 20-02-2019 | 20-02-2019 | | | 258.00 | DR | 16507882.97 | HADAPSAR, PUNE [MH] |
| 25-02-2019 | 25-02-2019 | | | 14178.00 | DR | 16493704.97 | HADAPSAR, PUNE [MH] |
| 27-02-2019 | 27-02-2019 | | | 1819806.28 | DR | 14673898.69 | HADAPSAR, PUNE [MH] |
| 28-02-2019 | 28-02-2019 | | | 4537877.00 | DR | 10136021.69 | HADAPSAR, PUNE [MH] |
| 28-02-2019 | 28-02-2019 | | | 35509.00 | DR | 10100512.69 | HADAPSAR, PUNE [MH] |
| 28-02-2019 | 28-02-2019 | | | 39600.00 | DR | 10060912.69 | HADAPSAR, PUNE [MH] |
| 28-02-2019 | 28-02-2019 | | | 10000000.00 | CR | 20060912.69 | RTGS HUB |
| | | TRANSACTION TOTAL  DR\|CR: | | 9043669.18\|21694116 | | | |
| | | CLOSING BALANCE : | | | | | |


Bank of America

DATE :    30 Jan, 2019

███

**SEARS GLOBAL TECHNOLOGIES I P LTD**
REGUS BUSINESS CNTR,UNIT
801,8TH FLOOR,WORLD TRADE CNTR,
NEAR EON IT PARK,KHARADI-411014

**WE CONFIRM HAVING BOOKED A TIME CERTIFICATE OF DEPOSIT AS PER DETAILS GIVEN BELOW:**

| | | |
|---|---|---|
| DEPOSIT REFERENCE | : | ███ |
| AMOUNT | : | INR  25,000,000.00 |
| VALUE DATE | : | 29 Jan, 2019 |
| INTEREST RATE | : | 5.98 % P.A. |
| TYPE OF DEPOSIT | : | ORDINARY TIME DEPOSIT |
| TENURE(DAYS) | : | 28 |
| MATURITY DATE | : | 26 Feb, 2019 |
| MATURITY AMOUNT | : | INR 25,114,684.93 |

1. THIS ADVICE IS ISSUED IN REPLACEMENT OF ANY ADVICE ISSUED ON THIS DEPOSIT PRIOR TO THIS DATE.

2. PLEASE ENSURE THAT YOU QUOTE THE DEPOSIT  REFERENCE NUMBER IN ANY COMMUNICATION WITH US RELATING   TO THIS DEPOSIT.

3. YOUR WRITTEN INSTRUCTIONS FOR RENEWAL/PAYMENT OF THIS DEPOSIT SHOULD REACH US PRIOR TO THE MATURITY DATE OF THE DEPOSIT. IF NO INSTRUCTIONS ARE RECEIVED BY US BEFORE THE MATURITY DATE, THE PROCEEDS OF THE DEPOSIT WILL BE CREDITED TO YOUR CURRENT ACCOUNT WITH US  ON THE MATURITY DATE  OR PAID TO YOU BY CASHIERS CHECK DRAWN ON US.

4. TAX WILL BE DEDUCTED ON THE INTEREST EARNED ON THIS DEPOSIT AS PER THE CURRENT INCOME TAX GUIDELINES, THE MATURITY PROCEEDS WILL BE PAID NET OF TAX AS PER YOUR INSTRUCTIONS. IF YOU  HAVE  OBTAINED A WAIVER FROM THE INCOME TAX AUTHORITIES FROM DEDUCTION OF TDS, KINDLY PROVIDE US  WITH A COPY AT THE TIME OF BOOKING OF DEPOSIT. IN CASE YOU HAVE PROVIDED WITH US  COPY OF THE  WAIVER DURING THE CURRENT FINANCIAL YEAR , YOU DO NOT REQUIRE TO SUBMIT THE SAME AGAIN.

5. ON A UNITISED TIME DEPOSIT, THE RATE OF INTEREST IS APPLIED ACCORDING TO THE UNIT  AMOUNT.

6. THIS DEPOSIT IS PAYABLE SOLELY AT THE BRANCH  IN WHICH IT IS BOOKED AND IS NOT PAYABLE AT ANY OTHER BRANCH- INCLUDING ANY  LOCATED IN THE U.S. THIS OBLIGATION IS NOT INSURED BY THE FDIC.

7. APPLICABLE PENAL INTEREST RATE FOR PREMATURE WITHDRAWAL OF THE DEPOSIT IS 1% UNLESS OTHERWISE ADVISED.

**Please contact the client servicing Teams for any clarification**

**AUTHORISED SIGNATORY**

T +9122.6632.3000 • F +9122.6610.8554

Bank of America, N. A.
One BKC, A Wing, G Block, Bandra Kurla Complex, Bandra (East), Mumbai 400 051 India

Incorporated with limited liability in United States of America.

DATE :   31 Jan, 2019



SEARS GLOBAL TECHNOLOGIES I P LTD

REGUS BUSINESS CNTR,UNIT
801,8TH FLOOR,WORLD TRADE CNTR,
NEAR EON IT PARK,KHARADI-411014

**WE CONFIRM HAVING BOOKED A TIME CERTIFICATE OF DEPOSIT AS PER DETAILS GIVEN BELOW:**

| | | |
|---|---|---|
| DEPOSIT REFERENCE | : | |
| AMOUNT | : | INR  10,000,000.00 |
| VALUE DATE | : | 30 Jan, 2019 |
| INTEREST RATE | : | 5.96 % P.A. |
| TYPE OF DEPOSIT | : | ORDINARY TIME DEPOSIT |
| TENURE(DAYS) | : | 13 |
| MATURITY DATE | : | 12 Feb, 2019 |
| MATURITY AMOUNT | : | INR 10,021,227.40 |

1. THIS ADVICE IS ISSUED IN REPLACEMENT OF ANY ADVICE ISSUED ON THIS DEPOSIT PRIOR TO THIS DATE.
2. PLEASE ENSURE THAT YOU QUOTE THE DEPOSIT REFERENCE NUMBER IN ANY COMMUNICATION WITH US RELATING TO THIS DEPOSIT.
3. YOUR WRITTEN INSTRUCTIONS FOR RENEWAL/PAYMENT OF THIS DEPOSIT SHOULD REACH US PRIOR TO THE MATURITY DATE OF THE DEPOSIT. IF NO INSTRUCTIONS ARE RECEIVED BY US BEFORE THE MATURITY DATE, THE PROCEEDS OF THE DEPOSIT WILL BE CREDITED TO YOUR CURRENT ACCOUNT WITH US ON THE MATURITY DATE OR PAID TO YOU BY CASHIERS CHECK DRAWN ON US.
4. TAX WILL BE DEDUCTED ON THE INTEREST EARNED ON THIS DEPOSIT AS PER THE CURRENT INCOME TAX GUIDELINES. THE MATURITY PROCEEDS WILL BE PAID NET OF TAX AS PER YOUR INSTRUCTIONS. IF YOU HAVE OBTAINED A WAIVER FROM THE INCOME TAX AUTHORITIES FROM DEDUCTION OF TDS, KINDLY PROVIDE US WITH A COPY AT THE TIME OF BOOKING OF DEPOSIT. IN CASE YOU HAVE PROVIDED WITH US COPY OF THE WAIVER DURING THE CURRENT FINANCIAL YEAR , YOU DO NOT REQUIRE TO SUBMIT THE SAME AGAIN.
5. ON A UNITISED TIME DEPOSIT, THE RATE OF INTEREST IS APPLIED ACCORDING TO THE UNIT AMOUNT.
6. THIS DEPOSIT IS PAYABLE SOLELY AT THE BRANCH IN WHICH IT IS BOOKED AND IS NOT PAYABLE AT ANY OTHER BRANCH-INCLUDING ANY LOCATED IN THE U.S. THIS OBLIGATION IS NOT INSURED BY THE FDIC.
7. APPLICABLE PENAL INTEREST RATE FOR PREMATURE WITHDRAWAL OF THE DEPOSIT IS 1% UNLESS OTHERWISE ADVISED.

**Please contact the client servicing Teams for any clarification**

**AUTHORISED SIGNATORY**

T +9122.6632.3000 • F +9122.6610.8554 • www.bofa-india.com

Bank of America, N.A.,
One BKC, A Wing, G Block, Bandra Kurla Complex, Bandra (East), Mumbai 400051 India

Incorporated with limited liability in United States of America

**Bank of America**

Bank of America, N.A.
Incorporated in U.S.A with Limited Liability

**STATEMENT OF ACCOUNT**
TERM SAVINGS
MONTHLY
SEARS HOLDINGS GLOBAL SOURCI

Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG

ACCOUNT NUMBER: ███████
SO

SEARS HOLDINGS GLOBAL SOURCING
LTD  56-F OFFICE TOWER
LANGHAM PLACE 8 ARGYLE STREET
MONGKOK KLN HONG KONG (P-T-P)

Currency: HKD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 5,307,383.23 |
| 01FEB19 | 01FEB19 | PYT | TRUMP TREASURE LTD ███ ███<br>TRF/REF: ████<br>024787/08 055757 | 3,131,609.00DR | |
| | 01FEB19 | PYT | TRF/REF: ████<br>/PAYACH/ /ITEMCNT/018 | 23,565.05DR | 2,152,209.18 |
| 04FEB19 | 04FEB19 | PYT | TRF/REF: ████<br>/PAYROL/ /ITEMCNT/002 | 73,742.00DR | 2,078,467.18 |
| 14FEB19 | 14FEB19 | PYT | TRANSFER        SEARS HOLDN GBL SOURCN LTD<br>TRF/REF: ████<br>TRANSFER | 860,530.00CR | 2,938,997.18 |
| 15FEB19 | 15FEB19 | PYT | TRF/REF: ████<br>/PAYACH/ /ITEMCNT/018 | 52,290.00DR | 2,886,707.18 |
| 19FEB19 | 19FEB19 | PYT | TRANSFER        SEARS HOLDN GBL SOURCN LTD<br>TRF/REF: ████<br>TRANSFER | 6,035,029.00CR | 8,921,736.18 |
| 22FEB19 | 22FEB19 | PYT | TRF/REF: ████<br>/PAYROL/ /ITEMCNT/170 | 5,727,813.00DR | 3,193,923.18 |
| 26FEB19 | 26FEB19 | PYT | ████       SEARS HOLDINGS GLOBAL SOURCING LTD<br>TRF/REF: ████<br>TRANSFER | 2,973,063.00CR | 6,166,986.18 |
| 27FEB19 | 27FEB19 | PYT | ████       SEARS HOLDN GBL SOURCN LTD<br>TRF/REF: ████<br>TRANSFER | 1,036,393.84CR | 7,203,380.02 |
| | | | ENDING BALANCE | | 7,203,380.02 |

TOTAL DEBITS   5   TOTAL VALUE OF DEBITS    9,009,019.05
TOTAL CREDITS  4   TOTAL VALUE OF CREDITS  10,905,015.84

**Bank of America**

Bank of America, N.A.
*Incorporated in U.S.A with Limited Liability*

**STATEMENT OF ACCOUNT**
COMMERCIAL
MONTHLY
SEARS HOLDINGS GLOBAL SOURCI

Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE    6055
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG

ACCOUNT NUMBER: ▮▮▮▮
SO

SEARS HOLDINGS GLOBAL SOURCING
LTD  56-F OFFICE TOWER
LANGHAM PLACE 8 ARGYLE STREET
MONGKOK KLN HONG KONG (P-T-P)

Currency: HKD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 612,242.62 |
| 01FEB19 | 01FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 215,200.00DR | |
| | 01FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 21,948.00DR | |
| | 01FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 1,690.00DR | 373,404.62 |
| 04FEB19 | 04FEB19 | PYT | TRANSFER        INTERNATIONAL SOURCING AND LOGISTI TRF/REF: INTERNAL TRANSFER | 420,532.63CR | |
| | 04FEB19 | PYT | TRANSFER        SEARS HOLDN GBL SOURCN LTD TRF/REF: ▮▮ TRANSFER | 391,020.00CR | |
| | 04FEB19 | PYT | 001 CHQ DEP     CHEQUE DEPOSIT DEP/REF: ▮▮ DEPOSIT SUBJECT TO FINAL CLEARING | 20,737.17CR | |
| | 04FEB19 | PYT | 001 CHQ DEP     CHEQUE DEPOSIT DEP/REF: ▮▮ DEPOSIT SUBJECT TO FINAL CLEARING | 1,950.00CR | 1,207,644.42 |
| 08FEB19 | 08FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 84,086.00DR | |
| | 08FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 32,124.00DR | |
| | 08FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 7,000.00DR | 1,084,434.42 |
| 11FEB19 | 11FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 285,717.00DR | |
| | 11FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 30,092.00DR | |
| | 11FEB19 | CLG | ▮▮ ACCOUNT NO ▮▮ INCLEAR ITEM BANK NO 055 BRCH NO 757................ | 28,522.00DR | 740,103.42 |
| 12FEB19 | 12FEB19 | PYT | ▮▮ SEARS HOLDN GBL SOURCN LTD TRF/REF: ▮▮ TRANSFER | 1,016,918.50CR | |
| | 12FEB19 | PYT | 001 CHQ DEP     CHEQUE DEPOSIT DEP/REF: ▮▮ DEPOSIT SUBJECT TO FINAL CLEARING | 3.75CR | 1,757,025.67 |
| | | | CLOSING BALANCE | | 1,757,025.67 |

TOTAL DEBITS    9    TOTAL VALUE OF DEBITS    706,379.00
TOTAL CREDITS   6    TOTAL VALUE OF CREDITS   1,851,162.05

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

STATEMENT OF ACCOUNT
TERM SAVINGS
MONTHLY
SEARS HOLDINGS GLOBAL SOURCI

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE     6055        ACCOUNT NUMBER: ████████
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG        SO
```

SEARS HOLDINGS GLOBAL SOURCING
LTD  56-F OFFICE TOWER
LANGHAM PLACE 8 ARGYLE STREET
MONGKOK KLN HONG KONG (P-T-P)

Currency: USD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 184,195.18 |
| 04FEB19 | 04FEB19 | PYT | 001 CHQ DEP        CHEQUE DEPOSIT | 250.00CR | |
| | | | DEP/REF: ████████ | | |
| | | | DEPOSIT SUBJECT TO FINAL CLEARING | | |
| | 04FEB19 | PYT | ████████        SEARS HOLDINGS GLOBAL SOURCING | 50,000.00DR | 134,445.18 |
| | | | TRF/REF: ████████ | | |
| | | | TRANSFER | | |
| 08FEB19 | 08FEB19 | PYT | ████████ 3    SEARS ROEBUCK AND CO | 400,000.00CR | |
| | | | TRF/REF: ████ | | |
| | | | SHGS COMMISS ION PAYMENT | | |
| | 08FEB19 | PYT | ████████        TRAN THANH HAI | 623.65DR | 533,821.53 |
| | | | PMT/REF: ████████ | | |
| | | | SERVICE FEE FOR JAN 19 EXPENSES FOR DEC 18 | | |
| 12FEB19 | 12FEB19 | PYT | ████████        SEARS HOLDINGS GLOBAL SOURCING | 130,000.00DR | 403,821.53 |
| | | | TRF/REF: ████████ | | |
| | | | TRANSFER | | |
| 13FEB19 | 13FEB19 | PYT | ████████        SEARS ROEBUCK AND CO | 559,662.04CR | |
| | | | TRF/REF: ████████ | | |
| | | | SHGS COMMISS ION PAYMENT | | |
| | 13FEB19 | PYT | ████████        HYPERCAP TRADING COMPANY | 56.17CR | 963,539.74 |
| | | | TRF/REF: ████████ | | |
| | | | VOLUME REBATE FOR 2019 EASTER ORDER | | |
| 14FEB19 | 14FEB19 | PYT | ████████        MICRO-PAK LIMITED | 9,615.00CR | |
| | | | TRF/REF: ████████ | | |
| | | | REBATE Q4 10/18-12/18 | | |
| | 14FEB19 | PYT | ████████        S P APPARELS LIMITED | 5,980.00CR | |
| | | | TRF/REF: ████████ | | |
| | | | PAYMENT TOWARDS INVOICE NO. ████████        DT 12.10.2018 | | |
| | | | ████████ DT 12.10.2018 | | |
| | 14FEB19 | PYT | ████████        SEARS HOLDINGS GLOBAL SOURCING LTD | 165,000.00DR | |
| | | | PMT/REF: ████████ | | |
| | | | FUNDING - FEB 2019 | | |
| | 14FEB19 | PYT | ████████        SEARS HOLDINGS GLOBAL SOURCING | 110,000.00DR | |
| | | | TRF/REF: ████████ | | |
| | | | TRANSFER | | |
| | 14FEB19 | PYT | ████████        SEARS HOLDINGS GLOBAL SOURCING LTD | 92,000.00DR | |
| | | | PMT/REF: ████████ | | |
| | | | FUNDING - FEB 2019 | | |
| | | | CLOSING BALANCE | | 612,134.74 |

```
                                      TOTAL DEBITS   6   TOTAL VALUE OF DEBITS     547,623.65
                                      TOTAL CREDITS  6   TOTAL VALUE OF CREDITS    975,563.21
```

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055         ACCOUNT NUMBER: ▇▇▇▇▇▇▇
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG      SO
```

```
SEARS HOLDINGS GLOBAL SOURCING        Currency: USD
LTD  56-F OFFICE TOWER
LANGHAM PLACE 8 ARGYLE STREET          This Statement Date: 28FEB19
MONGKOK KLN HONG KONG (P-T-P)
                                       Last Date for this
                                       Statement Type: 31JAN19

                                       Sheet number:    1
```

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 23,246.71 |
| 04FEB19 | 04FEB19 | PYT | DEPOSIT          CQD CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇ | 1,350.00CR | |
| | 04FEB19 | PYT | 001 CHQ DEP      CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇<br>DEPOSIT SUBJECT TO FINAL CLEARING | 1,350.00CR | |
| | 04FEB19 | PYT | 001 CHQ DEP      CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇<br>DEPOSIT SUBJECT TO FINAL CLEARING | 1,039.29CR | 26,986.00 |
| 13FEB19 | 13FEB19 | PYT | ▇▇▇▇▇ HANGZHOU ZJFOOTWEAR CORPORATION<br>TRF/REF: ▇▇▇▇▇<br>TEST FEE FOR FACTORY /OCMT/USD1350,00/ | 1,340.00CR | 28,326.00 |
| 15FEB19 | 15FEB19 | PYT | TRANSFER        SANGWOO CO., LTD.<br>TRF/REF: ▇▇▇▇▇<br>/OCMT/USD1365,00/ | 1,355.04CR | 29,681.04 |
| 19FEB19 | 19FEB19 | PYT | 001 CHQ DEP      CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇<br>DEPOSIT SUBJECT TO FINAL CLEARING | 1,350.00CR | |
| | 19FEB19 | PYT | 001 CHQ DEP      CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇<br>DEPOSIT SUBJECT TO FINAL CLEARING | 1,050.00CR | |
| | 19FEB19 | PYT | 1/HAPPY THOSE INTERNATIONAL LTD<br>TRF/REF: ▇▇▇▇▇<br>INV. NO. ▇▇▇▇▇ | 675.00CR | 32,756.04 |
| 20FEB19 | 20FEB19 | PYT | HANSAE CO.,LTD<br>TRF/REF: ▇▇▇▇▇ | 1,350.00CR | 34,106.04 |
| 21FEB19 | 21FEB19 | PYT | 001 CHQ DEP      CHEQUE DEPOSIT<br>DEP/REF: ▇▇▇▇▇<br>DEPOSIT SUBJECT TO FINAL CLEARING | 1,050.00CR | 35,156.04 |
| 22FEB19 | 22FEB19 | PYT | LIC LIMITED<br>TRF/REF: ▇▇▇▇▇<br>RE: INVOICE ▇▇▇▇▇ | 1,350.00CR | |
| | 22FEB19 | PYT | 1/ZHANGJIAGANG PRIMETEX CO LTD<br>TRF/REF: ▇▇▇▇▇<br>TEST FEE | 1,350.00CR | |
| | 22FEB19 | PYT | STIG JIANSU LIGHT AND TEXTILE IMP.<br>PMT/REF: ▇▇▇▇▇ | 1,050.00DR | 36,806.04 |
| | | | CLOSING BALANCE | | 36,806.04 |

```
                              TOTAL DEBITS   1    TOTAL VALUE OF DEBITS        1,050.00
                              TOTAL CREDITS 12    TOTAL VALUE OF CREDITS      14,609.33
```

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

## STATEMENT OF ACCOUNT
COMMERCIAL
MONTHLY
SEARS HOLDINGS GLOBAL SOURCI

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055       ACCOUNT NUMBER: ███████
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG        SO
```

```
SEARS HOLDINGS GLOBAL SOURCING          Currency: USD
LTD  56-F OFFICE TOWER                   This Statement Date: 28FEB19
LANGHAM PLACE 8 ARGYLE STREET
MONGKOK KLN HONG KONG (P-T-P)            Last Date for this
                                         Statement Type: 31JAN19

                                         Sheet number:    1
```

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 4,512.76 |
| 18FEB19 | 18FEB19 | CLG | ████         ACCOUNT NO ████    INCLEAR | 1,000.00DR | |
| | | | ITEM BANK NO 055 BRCH NO   757................. | | |
| 18FEB19 | 18FEB19 | CLG | ████         ACCOUNT NO ████    INCLEAR | 355.43DR | |
| | | | ITEM BANK NO 055 BRCH NO   757................. | | |
| | | | ENDING BALANCE | | 3,157.33 |

```
                                      TOTAL DEBITS    2   TOTAL VALUE OF DEBITS       1,355.43
                                      TOTAL CREDITS   0   TOTAL VALUE OF CREDITS          0.00
```

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE    6055
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG

ACCOUNT NUMBER: ███████
SO

INTERNATIONAL SOURCING N
LOGISTICS LIMITED
56F OFFICE TOWER LANGHAM PLACE
8 ARGYLE STR MONGKOK KLN HK

Currency: HKD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 28,678.68 |
| 20FEB19 | 20FEB19 | PYT | TRANSFER          SEARS HOLDN GBL SOURCN LTD | 11,477,432.66CR | |
| | | | TRF/REF: ████████ | | |
| | 20FEB19 | CLG | ████          ACCOUNT NO ███████    INCLEAR | 11,449,618.00DR | |
| | | | ITEM BANK NO 055 BRCH NO  757................. | | |
| | | | ENDING BALANCE | | 56,493.34 |

| | | | | |
|---|---|---|---|---|
| | TOTAL DEBITS  1 | TOTAL VALUE OF DEBITS | | 11,449,618.00 |
| | TOTAL CREDITS 1 | TOTAL VALUE OF CREDITS | | 11,477,432.66 |

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

**STATEMENT OF ACCOUNT**
COMMERCIAL
MONTHLY
INTL SOURCING N LOGISTICS LT

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055          ACCOUNT NUMBER: ▇▇▇▇▇
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG        SO
```

Currency: USD

INTERNATIONAL SOURCING N
LOGISTICS LIMITED
56F OFFICE TOWER LANGHAM PLACE
8 ARGYLE STR MONGKOK KLN HK

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 66,860.02 |
| 04FEB19 | 04FEB19 | PYT | ▇▇▇▇▇     SEARS HOLDINGS GLOBAL SOURCING<br>TRF/REF: ▇▇▇▇▇<br>INTERNAL TRANSFER | 53,773.80DR | 13,086.22 |
| 11FEB19 | 11FEB19 | PYT | 1/MANSARD-WERBEMITTEL-GMBH<br>TRF/REF: ▇▇▇▇▇<br>CONTRACT NO. ▇▇▇▇▇ / OUR ORDER NO.<br>/OCMT/USD1335,00/ | 1,310.00CR | 14,396.22 |
| 15FEB19 | 15FEB19 | PYT | ▇▇▇▇▇     SNOW COAST LIMITED<br>TRF/REF: ▇▇▇▇▇ | 562.16CR | |
| | 15FEB19 | PYT | BILLING CHARGES     BILLING CHARGES - 31JAN19<br>TRF/REF: ▇▇▇▇▇<br>/ITEMCNT/003 | 25.49DR | 14,932.89 |
| 19FEB19 | 19FEB19 | PYT | ▇▇▇▇▇     NINGBO YISOU GIFT AND CRAFTS CO LT<br>PMT/REF: ▇▇▇▇▇ | 1,086.00DR | 13,846.89 |
| 22FEB19 | 22FEB19 | PYT | ▇▇▇▇▇     LANDS END INC.<br>TRF/REF: ▇▇▇▇▇<br>BENEFICIARY-INTERNATIONAL SOURCING AND LOGISTICS LTD | 361,133.00CR | |
| | 22FEB19 | PYT | ▇▇▇▇▇     SEARS HOLDINGS GLOBAL SOURCING<br>TRF/REF: ▇▇▇▇▇<br>TRANSFER | 361,133.00DR | |
| | | | ENDING BALANCE | | 13,846.89 |

```
TOTAL DEBITS    4    TOTAL VALUE OF DEBITS      416,018.29
TOTAL CREDITS   3    TOTAL VALUE OF CREDITS     363,005.16
```

**Bank of America, N.A.**
Incorporated in U.S.A with Limited Liability

**STATEMENT OF ACCOUNT**
COMMERCIAL
MONTHLY
QUALITY ASSURANCE LABORATORY

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055            ACCOUNT NUMBER: ███████
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG        SO
```

QUALITY ASSURANCE LABORATORY
LIMITED
56F OFFICE TOWER LANGHAM PLACE
8 ARGYLE STR MONGKOK HONG KONG

Currency: HKD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:    1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 128,551.96 |
| 01FEB19 | 01FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 7,800.00DR | |
| | 01FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 4,384.00DR | 116,367.96 |
| 04FEB19 | 04FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 4,397.00DR | 111,970.96 |
| 15FEB19 | 15FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 2,735.00DR | |
| | 15FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 840.00DR | |
| | 15FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 272.00DR | 108,123.96 |
| 18FEB19 | 18FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 960.00DR | 107,163.96 |
| 19FEB19 | 19FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 22,255.00DR | 84,908.96 |
| 27FEB19 | 27FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 46,526.00DR | 38,382.96 |
| 28FEB19 | 28FEB19 | CLG | ███████ ACCOUNT NO ███████ INCLEAR ITEM BANK NO 055 BRCH NO  757................ | 7,800.00DR | |
| | | | ENDING BALANCE | | 30,582.96 |

```
                                              TOTAL DEBITS   10    TOTAL VALUE OF DEBITS      97,969.00
                                              TOTAL CREDITS   0    TOTAL VALUE OF CREDITS          0.00
```

**Bank of America**

**Bank of America, N.A.**
*Incorporated in U.S.A with Limited Liability*

## STATEMENT OF ACCOUNT
COMMERCIAL
MONTHLY
QUALITY ASSURANCE LABORATORY

```
Branch BIC: BOFAHKHX
Branch name/no: HONG KONG MAIN OFFICE      6055       ACCOUNT NUMBER: ███████
Branch address: L20 T2 KLN COMMERCE CTR 51 KWAI CHEONG RD KWAI CHUNG      SO
```

QUALITY ASSURANCE LABORATORY
LIMITED
56F OFFICE TOWER LANGHAM PLACE
8 ARGYLE STR MONGKOK HONG KONG

Currency: USD

This Statement Date: 28FEB19

Last Date for this
Statement Type: 31JAN19

Sheet number:   1

| Posted Date | Int Date | Trn Typ | Description/Reference | Transaction Amount | Balance |
|---|---|---|---|---|---|
| | | | OPENING BALANCE | | 22,176.83 |
| 15FEB19 | 15FEB19 | PYT | BILLING CHARGES      BILLING CHARGES - 31JAN19 | 19.12DR | 22,157.71 |
| | | | TRF/REF: ███████ | | |
| | | | /ITEMCNT/002 | | |
| 26FEB19 | 26FEB19 | PYT | SEARS HOLDN GBL SOURCN LTD | 23,342.20CR | |
| | | | TRF/REF: ███████ | | |
| | | | I2K DEDUCTION - JAN - FEB 2019 | | |
| | | | ENDING BALANCE | | 45,499.91 |

```
                                    TOTAL DEBITS   1   TOTAL VALUE OF DEBITS          19.12
                                    TOTAL CREDITS  1   TOTAL VALUE OF CREDITS      23,342.20
```



账号 Account No.
开户行 香港迪乐百拉伦国际采购有限公司上海代拨处　开户行 中国银行上海市宝山区路第二支行
Account Name
账户类型 单位人民币前账簿本账户存款　　　　Bank Name
Account Type
起始日期2019010201页　1页/共　2　页
From(YYYYMMD)　　　　Page
承前页余额 374,886.23　截止日期 20190228　出帐期间　月
Previous Page Balance　　To(YYYYMMD)　Reconciliation Period

币种 人民币 (CNY)
Currency

| 序号 No. | 记账日 Bk.D. | 起息日 Val.D. | 凭证类型 Type | 凭证 Vou. | 凭证号码/交易编号/序号 Vou. No./Trans. No. | 摘要/用途/票据 Details | 借方发生额 Debit Amount | 贷方发生额 Credit Amount | 余额 Balance | 机构/柜员/流水 Reference No. | 备注 Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 190211 | 190211 | 收费 | 9001 | | | 600.00 ✓ | | 374,386.23 | | |
| 2 | 190212 | 190212 | 明来文出 | | | | 3,721.20 ✓ | | 370,665.03 | | |
| 3 | 190212 | 190212 | 代发收费 | | | | 2,530.00 ✓ | | 368,135.03 | | |
| 4 | 190212 | 190212 | 代发收费 | | | | 2.00 ✓ | | 368,133.03 | | |
| 5 | 190214 | 190214 | 国际汇欠 | | | | | 1,113,882.00 ✓ | | | SEARS HOLDIN GBL SOURCN LTD |
| 6 | 190214 | 190214 | 实时缴税 | | | | 56,355.31 ✓ | | 1,482,015.03 | | 国家金库上海市财政区支库02 2359 |
| 7 | 190215 | 190215 | 发财缴税 | | | | 3,148.97 ✓ | | 1,425,659.72 | | 国家金库上海市财政区支库02 2359 |
| 8 | 190221 | 190221 | 代发划转 | | | | 29,345.90 ✓ | | 1,422,510.75 | | 国家金库上海市财政区支库02 2359 |
| 9 | 190221 | 190221 | 代发收欠 | | | | 12.00 ✓ | | 1,393,164.85 | | |
| 10 | 190222 | 190222 | 代发划转 | | | | 355,280.26 ✓ | | 1,393,152.85 | | |
| 11 | 190222 | 190222 | 代发收欠 | | | | 66.00 ✓ | | 1,037,872.59 | | 上海文之远网务有限公司 |
| 12 | 190222 | 190222 | 代发划转 | | | | 3,600.00 ✓ | | 1,037,806.59 | | 上海ZMM安邦盛商业管理有限公司 |
| 13 | 190222 | 190222 | 代发收欠 | | | | 72.00 ✓ | | 1,034,206.59 | | 上海欧派科技有限公司 |
| 14 | 190222 | 190222 | 同城交换 | A015 | | | 830.53 ✓ | | 1,034,134.59 | | 上海飓煌物流有限公司 |
| 15 | 190222 | 190222 | 同城交换 | A015 | | | 4,271.04 ✓ | | 1,033,304.06 | | |
| 16 | 190222 | 190222 | 同城交换 | A015 | | | 6,000.00 ✓ | | 1,029,033.06 | | 上海汇捷出深机科技有限公司 |
| 17 | 190222 | 190222 | 同城交换 | A015 | | | 881.00 ✓ | | 1,023,033.06 | | 上药十大(集团)有限公司 |
| 18 | 190222 | 190222 | 同城交换 | A015 | | | 800.00 ✓ | | 1,022,152.06 | | 卆安安全保险股份有限公司上海分公司 |
| 19 | 190222 | 190222 | 同城交换 | A015 | | | 295,798.84 ✓ | | 1,021,352.06 | | |
| 20 | 190222 | 190222 | 同城交换 | A015 | | | 600.00 ✓ | | 724,553.22 | | |
| | | | | | | | | | 723,953.22 | | |

借方合计
Debit Total
764,815.01

贷方合计
Credit Total
1,113,882.00

未见余额
Current Page Balance
723,953.22

未对账期末余额
Balance At the End of the Period
327,959.26

1. 本栏的"借方"代表客户支出金额，贷方代表收入金额。
我方，若对账期间业务发生实误，请及时与银行前往联系，否则如发现账有误。请及时通知我行。
ipt, otherwise it would be deemed as agreed.

1. "✓" mark represents debit amount, otherwise it represents credit amount,
Balance At the End of the Period
For any error or omission in this statement, please kindly notify within 7 days after rece
Please keep this statement properly and timely inform us with written notice of address or contact number change.



# 中国银行深圳市分行对账单
## BANK OF CHINA SHENZHEN BRANCH STATEMENT OF ACCOUNT

账户：　　　　　户名：　　　　　币种：人民币 (CNY)　　　承前余额：185,092.97　　　对方帐号：　　　第 1 页 共 2 页

| 日期 | 类型 | 借方发生额 | 贷方发生额 | 余额 | 交易流水号 | 支方账户 | 对方帐号 |
|---|---|---|---|---|---|---|---|
| 2019/2/2 | 转账支出 | 80.00 | | 185,012.97 | | | |
| 2019/2/2 | 转账支出 | 80.00 | | 184,932.97 | | | |
| 2019/2/4 | 转账支出 | 240.00 | | 184,692.97 | | | |
| 2019/2/6 | 转账支出 | 38.00 | | 184,654.97 | | | |
| 2019/2/11 | 代收付 | 3,080.49 | | 181,574.48 | | | |
| 2019/2/11 | 代收付 | 1,534.51 | | 180,039.97 | | | |
| 2019/2/14 | 收费 | 100.00 | | 179,939.97 | | | |
| 2019/2/14 | 收费 | 40.00 | | 179,899.97 | | | |
| 2019/2/18 | 年手续费 | 2.00 | | 179,897.97 | | | |
| 2019/2/18 | 国内汇兑 | 31,785.80 | | 148,112.17 | | | |
| 2019/2/18 | 转账支出 | 8,612.00 | | 139,500.17 | | | |
| 2019/2/18 | 转账支出 | 8,000.00 | | 131,500.17 | | | |
| 2019/2/18 | 国内汇兑 | | 405,258.00 | 536,758.17 | | | |
| 2019/2/19 | 转账支出 | 6.00 | | 536,752.17 | | | |
| 2019/2/19 | 转账支出 | 1.00 | | 536,751.17 | | | |
| 2019/2/20 | 同城交换 | 12,590.61 | | 524,160.56 | | | |
| 2019/2/21 | 年手续费 | 2.00 | | 524,158.56 | | | |
| 2019/2/21 | 国内汇兑 | 3,210.00 | | 520,948.56 | | | |
| 2019/2/21 | 现金取款 | 2,658.50 | | 518,290.06 | | | |
| 2019/2/22 | 年手续费 | 2.00 | | 518,288.06 | | | |
| 2019/2/22 | 国内汇兑 | 94,366.10 | | 423,921.96 | | | |
| 2019/2/22 | 转账支出 | 35,831.85 | | 388,090.11 | | | |
| 2019/2/22 | 转账支出 | 147,207.68 | | 240,882.43 | | | |
| 2019/2/22 | 转账支出 | 2,413.32 | | 238,469.11 | | | |



# 平安银行 PINGAN BANK

客户行:平安银行深圳红宝支行
账号：

客户存款月结单　　结单号：　　　　　　2019年02月　　第1页 共1页
户名:香港施乐百投股国际采购有限公司深圳代表处
币种:RMB
验证码：
承前余额:43,472.07

| 序号 | 日期 | 借贷方发生额 | 余额 | 对方户名 | 对方账户 | 传票号 | 摘要 |
|---|---|---|---|---|---|---|---|
| 1 | 20190215 | -29,599.57 | 13,872.50 | | | | |
| 2 | 20190219 | +31,785.80 | 45,658.30 | | | | |
| 3 | 20190221 | -2,186.23 | 43,472.07 | | | | |

已打印次数:1　　　打印时间:2019-03-01　　　打印方式:系统PDF生成　　　设备编号:0000　　　柜员号：电子渠道专用柜

**Exhibit B**

Get the App

For more information, visit www.xe.com

Build current and historic rate tables with your chosen base currency with XE Currency Tables. For commercial purposes, get an automated currency feed through the
XE Currency Data API.

 XE Currency Table: INR - Indian Rupee

2019-02-11 17:00 UTC

All figures are live mid-market rates, which are not available to consumers and are for informational purposes only. To see the rates we quote for money transfer,
please use our money transfer service.

| Currency code ▲▼ | Currency name ▲▼ | Units per INR | INR per Unit |
|---|---|---|---|
| USD | US Dollar | 0.0140473147 | 71.1879830912 |
| EUR | Euro | 0.0124557964 | 80.2839070723 |
| GBP | British Pound | 0.0109218258 | 91.5597831426 |
| INR | Indian Rupee | 1.0000000000 | 1.0000000000 |
| AUD | Australian Dollar | 0.0198860163 | 50.2865924704 |
| CAD | Canadian Dollar | 0.0186800067 | 53.5331715022 |
| SGD | Singapore Dollar | 0.0191206976 | 52.2993471098 |
| CHF | Swiss Franc | 0.0141045633 | 70.8990400727 |
| MYR | Malaysian Ringgit | 0.0572059200 | 17.4807082868 |
| JPY | Japanese Yen | 1.5509247629 | 0.6447766029 |
| CNY | Chinese Yuan Renminbi | 0.0954157245 | 10.4804473787 |
| NZD | New Zealand Dollar | 0.0208705713 | 47.9143567540 |
| THB | Thai Baht | 0.4414931663 | 2.2650407215 |
| HUF | Hungarian Forint | 3.9865172637 | 0.2508455210 |
| AED | Emirati Dirham | 0.0515887632 | 19.3840661923 |
| HKD | Hong Kong Dollar | 0.1102472593 | 9.0705202642 |
| MXN | Mexican Peso | 0.2708417372 | 3.6921931251 |
| ZAR | South African Rand | 0.1941853010 | 5.1497203686 |
| PHP | Philippine Peso | 0.7333265232 | 1.3636490273 |
| SEK | Swedish Krona | 0.1306394326 | 7.6546566370 |
| IDR | Indonesian Rupiah | 197.4682989537 | 0.0050641040 |
| SAR | Saudi Arabian Riyal | 0.0526774301 | 18.9834621577 |
| BRL | Brazilian Real | 0.0529045371 | 18.9019705116 |
| TRY | Turkish Lira | 0.0742752832 | 13.4634289748 |
| KES | Kenyan Shilling | 1.4124253874 | 0.7080020006 |
| KRW | South Korean Won | 15.8265463405 | 0.0631849791 |
| EGP | Egyptian Pound | 0.2472957669 | 4.0437408717 |
| IQD | Iraqi Dinar | 16.7812203786 | 0.0595904218 |
| NOK | Norwegian Krone | 0.1225612731 | 8.1591841739 |
| KWD | Kuwaiti Dinar | 0.0042697416 | 234.2062127652 |
| RUB | Russian Ruble | 0.9250493215 | 1.0810234404 |
| DKK | Danish Krone | 0.0929641797 | 10.7568313201 |
| PKR | Pakistani Rupee | 1.9635621408 | 0.5092785093 |
| ILS | Israeli Shekel | 0.0512190588 | 19.5239823565 |
| PLN | Polish Zloty | 0.0538710784 | 18.5628361222 |
| QAR | Qatari Riyal | 0.0511322254 | 19.5571382119 |

| Currency code ▲▼ | Currency name ▲▼ | Units per INR | INR per Unit |
|---|---|---|---|
| XAU | Gold Ounce | 0.0000107296 | 93200.2880940623 |
| OMR | Omani Rial | 0.0054011925 | 185.1442993269 |
| COP | Colombian Peso | 44.0890362164 | 0.0226813758 |
| CLP | Chilean Peso | 9.3139448629 | 0.1073658922 |
| TWD | Taiwan New Dollar | 0.4339200632 | 2.3045719356 |
| ARS | Argentine Peso | 0.5361892309 | 1.8650132123 |
| CZK | Czech Koruna | 0.3222165994 | 3.1035024326 |
| VND | Vietnamese Dong | 326.2799749636 | 0.0030648525 |
| MAD | Moroccan Dirham | 0.1340933486 | 7.4574914466 |
| JOD | Jordanian Dinar | 0.0099595461 | 100.4061820750 |
| BHD | Bahraini Dinar | 0.0052817903 | 189.3297422638 |
| XOF | CFA Franc | 8.1704668335 | 0.1223920273 |
| LKR | Sri Lankan Rupee | 2.4970295637 | 0.4004758352 |
| UAH | Ukrainian Hryvnia | 0.3808812792 | 2.6254900269 |
| NGN | Nigerian Naira | 5.0778348751 | 0.1969343284 |
| TND | Tunisian Dinar | 0.0422383061 | 23.6751918456 |
| UGX | Ugandan Shilling | 51.5479728452 | 0.0193994050 |
| RON | Romanian Leu | 0.0590429516 | 16.9368226477 |
| BDT | Bangladeshi Taka | 1.1782263472 | 0.8487333545 |
| PEN | Peruvian Sol | 0.0467978126 | 21.3685201033 |
| GEL | Georgian Lari | 0.0371542887 | 26.9147932892 |
| XAF | Central African CFA Franc BEAC | 8.1704668335 | 0.1223920273 |
| FJD | Fijian Dollar | 0.0299742369 | 33.3619835994 |
| VEF | Venezuelan Bolívar | 0.1402975554 | 7.1277079441 |
| VES | Venezuelan Bolívar | 46.2159936150 | 0.0216375311 |
| BYN | Belarusian Ruble | 0.0303795459 | 32.9213144914 |
| HRK | Croatian Kuna | 0.0922675394 | 10.8380477797 |
| UZS | Uzbekistani Som | 117.8426703733 | 0.0084858905 |
| BGN | Bulgarian Lev | 0.0243614203 | 41.0485098763 |
| DZD | Algerian Dinar | 1.6744694363 | 0.5972040924 |
| IRR | Iranian Rial | 591.4017972294 | 0.0016908978 |
| DOP | Dominican Peso | 0.7111440633 | 1.4061848388 |
| ISK | Icelandic Krona | 1.7015610708 | 0.5876956268 |
| XAG | Silver Ounce | 0.0008941325 | 1118.4024596967 |
| CRC | Costa Rican Colon | 8.6024220358 | 0.1162463311 |
| SYP | Syrian Pound | 7.2344089763 | 0.1382282925 |
| LYD | Libyan Dinar | 0.0194469866 | 51.4249862979 |
| JMD | Jamaican Dollar | 1.9005002903 | 0.5261772414 |
| MUR | Mauritian Rupee | 0.4833486666 | 2.0688998833 |
| GHS | Ghanaian Cedi | 0.0727610655 | 13.7436140260 |
| AOA | Angolan Kwanza | 4.3987641862 | 0.2273365786 |
| UYU | Uruguayan Peso | 0.4580815337 | 2.1830174903 |
| AFN | Afghan Afghani | 1.0451224489 | 0.9568256821 |
| LBP | Lebanese Pound | 21.1763268819 | 0.0472225427 |
| XPF | CFP Franc | 1.4863718844 | 0.6727791413 |
| TTD | Trinidadian Dollar | 0.0951010337 | 10.5151328101 |
| TZS | Tanzanian Shilling | 32.6590945718 | 0.0306193424 |
| ALL | Albanian Lek | 1.5410168646 | 0.6489221649 |

| Currency code ▲▼ | Currency name ▲▼ | Units per INR | INR per Unit |
|---|---|---|---|
| XCD | East Caribbean Dollar | 0.0379624560 | 26.3418152039 |
| GTQ | Guatemalan Quetzal | 0.1089943989 | 9.1747833872 |
| NPR | Nepalese Rupee | 1.6075000000 | 0.6220839813 |
| BOB | Bolivian Boliviano | 0.0970635083 | 10.3025330249 |
| ZWD | Zimbabwean Dollar | 5.0837231831 | 0.1967062257 |
| BBD | Barbadian or Bajan Dollar | 0.0280946294 | 35.5939915456 |
| CUC | Cuban Convertible Peso | 0.0140473147 | 71.1879830912 |
| LAK | Lao Kip | 120.3627331116 | 0.0083082194 |
| BND | Bruneian Dollar | 0.0191206976 | 52.2993471098 |
| BWP | Botswana Pula | 0.1470086684 | 6.8023199485 |
| HNL | Honduran Lempira | 0.3428170731 | 2.9170075781 |
| PYG | Paraguayan Guarani | 84.7596716837 | 0.0117980636 |
| ETB | Ethiopian Birr | 0.4000925312 | 2.4994218137 |
| NAD | Namibian Dollar | 0.1941853010 | 5.1497203686 |
| PGK | Papua New Guinean Kina | 0.0472952560 | 21.1437696971 |
| SDG | Sudanese Pound | 0.6695935896 | 1.4934432102 |
| MOP | Macau Pataca | 0.1135546771 | 8.8063303535 |
| NIO | Nicaraguan Cordoba | 0.4598765648 | 2.1744965422 |
| BMD | Bermudian Dollar | 0.0140473147 | 71.1879830912 |
| KZT | Kazakhstani Tenge | 5.2706007394 | 0.1897316927 |
| PAB | Panamanian Balboa | 0.0140473147 | 71.1879830912 |
| BAM | Bosnian Convertible Mark | 0.0243614203 | 41.0485098763 |
| GYD | Guyanese Dollar | 2.9408824063 | 0.3400339972 |
| YER | Yemeni Rial | 3.5102810000 | 0.2848774785 |
| MGA | Malagasy Ariary | 50.0070743887 | 0.0199971706 |
| KYD | Caymanian Dollar | 0.0115197264 | 86.8146142564 |
| MZN | Mozambican Metical | 0.8744560251 | 1.1435680826 |
| RSD | Serbian Dinar | 1.4721375350 | 0.6792843578 |
| SCR | Seychellois Rupee | 0.1916141431 | 5.2188214504 |
| AMD | Armenian Dram | 6.8836908666 | 0.1452709047 |
| SBD | Solomon Islander Dollar | 0.1118325479 | 8.9419405987 |
| AZN | Azerbaijan Manat | 0.0238320233 | 41.9603483566 |
| SLL | Sierra Leonean Leone | 120.5435807807 | 0.0082957549 |
| TOP | Tongan Pa'anga | 0.0321055904 | 31.1472235152 |
| BZD | Belizean Dollar | 0.0282899037 | 35.3482998734 |
| MWK | Malawian Kwacha | 10.2243763811 | 0.0978054761 |
| GMD | Gambian Dalasi | 0.6959531400 | 1.4368783507 |
| BIF | Burundian Franc | 25.2685850760 | 0.0395748316 |
| SOS | Somali Shilling | 8.1230271131 | 0.1231068155 |
| HTG | Haitian Gourde | 1.1033891478 | 0.9062985639 |
| GNF | Guinean Franc | 128.8107326263 | 0.0077633283 |
| MVR | Maldivian Rufiyaa | 0.2168165221 | 4.6121946358 |
| MNT | Mongolian Tughrik | 37.0193495262 | 0.0270129004 |
| CDF | Congolese Franc | 22.8857774006 | 0.0436952603 |
| STN | Sao Tomean Dobra | 0.3043660058 | 3.2855180312 |
| TJS | Tajikistani Somoni | 0.1325841442 | 7.5423800181 |
| KPW | North Korean Won | 12.6429655689 | 0.0790953669 |
| MMK | Burmese Kyat | 21.6090863002 | 0.0462768294 |

| Currency code ▲▼ | Currency name ▲▼ | Units per INR | INR per Unit |
|---|---|---|---|
| LSL | Basotho Loti | 0.1941853010 | 5.1497203686 |
| LRD | Liberian Dollar | 2.2601763768 | 0.4424433466 |
| KGS | Kyrgyzstani Som | 0.9806838444 | 1.0196966185 |
| GIP | Gibraltar Pound | 0.0109218258 | 91.5597831426 |
| XPT | Platinum Ounce | 0.0000177967 | 56190.2004885900 |
| MDL | Moldovan Leu | 0.2403993519 | 4.1597449918 |
| CUP | Cuban Peso | 0.3722538391 | 2.6863389846 |
| KHR | Cambodian Riel | 56.3448343606 | 0.0177478559 |
| MKD | Macedonian Denar | 0.7658731689 | 1.3056992209 |
| VUV | Ni-Vanuatu Vatu | 1.6065607581 | 0.6224476696 |
| MRU | Mauritanian Ouguiya | 0.5045515569 | 1.9819580106 |
| ANG | Dutch Guilder | 0.0251440793 | 39.7707940988 |
| SZL | Swazi Lilangeni | 0.1941853010 | 5.1497203686 |
| CVE | Cape Verdean Escudo | 1.3735006681 | 0.7280666280 |
| SRD | Surinamese Dollar | 0.1047535703 | 9.5462140069 |
| XPD | Palladium Ounce | 0.0000101164 | 98849.2711984859 |
| SVC | Salvadoran Colon | 0.1229140035 | 8.1357694961 |
| BSD | Bahamian Dollar | 0.0140473147 | 71.1879830912 |
| XDR | IMF Special Drawing Rights | 0.0101314755 | 98.7023066248 |
| RWF | Rwandan Franc | 12.5168270314 | 0.0798924518 |
| AWG | Aruban or Dutch Guilder | 0.0251446933 | 39.7698229560 |
| DJF | Djiboutian Franc | 2.4972759905 | 0.4004363169 |
| BTN | Bhutanese Ngultrum | 1.0000000000 | 1.0000000000 |
| KMF | Comorian Franc | 6.1278501251 | 0.1631893698 |
| WST | Samoan Tala | 0.0367714954 | 27.1949777435 |
| SPL | Seborgan Luigino | 0.0023412191 | 427.1279002557 |
| ERN | Eritrean Nakfa | 0.2107097202 | 4.7458655394 |
| FKP | Falkland Island Pound | 0.0109218258 | 91.5597831426 |
| SHP | Saint Helenian Pound | 0.0109218258 | 91.5597831426 |
| JEP | Jersey Pound | 0.0109218258 | 91.5597831426 |
| TMT | Turkmenistani Manat | 0.0491722303 | 20.3366817676 |
| TVD | Tuvaluan Dollar | 0.0198860163 | 50.2865924704 |
| IMP | Isle of Man Pound | 0.0109218258 | 91.5597831426 |
| GGP | Guernsey Pound | 0.0109218258 | 91.5597831426 |
| ZMW | Zambian Kwacha | 0.1659994136 | 6.0241176651 |

Top ▲

Get the App

For more information, visit www.xe.com

Build current and historic rate tables with your chosen base currency with XE Currency Tables. For commercial purposes, get an automated currency feed through the
XE Currency Data API.

 **XE Currency Table: HKD - Hong Kong Dollar**

2019-02-11 17:00 UTC

All figures are live mid-market rates, which are not available to consumers and are for informational purposes only. To see the rates we quote for money transfer, please use our money transfer service.

| Currency code ▲▼ | Currency name ▲▼ | Units per HKD | HKD per Unit |
|---|---|---|---|
| USD | US Dollar | 0.1274164525 | 7.8482800344 |
| EUR | Euro | 0.1129805536 | 8.8510807246 |
| GBP | British Pound | 0.0990666421 | 10.0942151581 |
| INR | Indian Rupee | 9.0705202642 | 0.1102472593 |
| AUD | Australian Dollar | 0.1803765143 | 5.5439590019 |
| CAD | Canadian Dollar | 0.1694373789 | 5.9018854424 |
| SGD | Singapore Dollar | 0.1734346749 | 5.7658596846 |
| CHF | Swiss Franc | 0.1279357274 | 7.8164248585 |
| MYR | Malaysian Ringgit | 0.5188874567 | 1.9272001801 |
| JPY | Japanese Yen | 14.0676944905 | 0.0710848534 |
| CNY | Chinese Yuan Renminbi | 0.8654707129 | 1.1554406003 |
| NZD | New Zealand Dollar | 0.1893069401 | 5.2824265156 |
| THB | Thai Baht | 4.0045727116 | 0.2497145319 |
| HUF | Hungarian Forint | 36.1597856238 | 0.0276550312 |
| AED | Emirati Dirham | 0.4679369217 | 2.1370401727 |
| HKD | Hong Kong Dollar | 1.0000000000 | 1.0000000000 |
| MXN | Mexican Peso | 2.4566754655 | 0.4070541730 |
| ZAR | South African Rand | 1.7613617080 | 0.5677425571 |
| PHP | Philippine Peso | 6.6516530888 | 0.1503385680 |
| SEK | Swedish Krona | 1.1849676209 | 0.8439049155 |
| IDR | Indonesian Rupiah | 1791.1402071978 | 0.0005583036 |
| SAR | Saudi Arabian Riyal | 0.4778116968 | 2.0928746758 |
| BRL | Brazilian Real | 0.4798716757 | 2.0838904452 |
| TRY | Turkish Lira | 0.6737154614 | 1.4843061459 |
| KES | Kenyan Shilling | 12.8114330979 | 0.0780552802 |
| KRW | South Korean Won | 143.5550092942 | 0.0069659708 |
| EGP | Egyptian Pound | 2.2431012649 | 0.4458113486 |
| IQD | Iraqi Dinar | 152.2143995018 | 0.0065696807 |
| NOK | Norwegian Krone | 1.1116945115 | 0.8995276937 |
| KWD | Kuwaiti Dinar | 0.0387287773 | 25.8205930799 |
| RUB | Russian Ruble | 8.3906786157 | 0.1191798716 |
| DKK | Danish Krone | 0.8432334759 | 1.1859111723 |
| PKR | Pakistani Rupee | 178.1053301884 | 0.0561465599 |
| ILS | Israeli Shekel | 0.4645835106 | 2.1524655464 |
| PLN | Polish Zloty | 0.4886387083 | 2.0465018082 |
| QAR | Qatari Riyal | 0.4637958870 | 2.1561208886 |

| Currency code ▲▼ | Currency name ▲▼ | Units per HKD | HKD per Unit |
|---|---|---|---|
| XAU | Gold Ounce | 0.0000973229 | 10275.0763329236 |
| OMR | Omani Rial | 0.0489916260 | 20.4116515849 |
| COP | Colombian Peso | 399.9104964305 | 0.0025005595 |
| CLP | Chilean Peso | 84.4823256186 | 0.0118367954 |
| TWD | Taiwan New Dollar | 3.9358807265 | 0.2540727399 |
| ARS | Argentine Peso | 4.8635152847 | 0.2056125953 |
| CZK | Czech Koruna | 2.9226721941 | 0.3421526376 |
| VND | Vietnamese Dong | 2959.5291247127 | 0.0003378916 |
| MAD | Moroccan Dirham | 1.2162964355 | 0.8221679936 |
| JOD | Jordanian Dinar | 0.0903382648 | 11.0695063955 |
| BHD | Bahraini Dinar | 0.0479085861 | 20.8730851979 |
| XOF | CFA Franc | 74.1103849816 | 0.0134933856 |
| LKR | Sri Lankan Rupee | 22.6493572578 | 0.0441513633 |
| UAH | Ukrainian Hryvnia | 3.4547913614 | 0.2894530799 |
| NGN | Nigerian Naira | 46.0586040965 | 0.0217114700 |
| TND | Tunisian Dinar | 0.3831234113 | 2.6101250155 |
| UGX | Ugandan Shilling | 467.5669322712 | 0.0021387312 |
| RON | Romanian Leu | 0.5355502890 | 1.8672382790 |
| BDT | Bangladeshi Taka | 10.6871259579 | 0.0935705263 |
| PEN | Peruvian Sol | 0.4244805078 | 2.3558207777 |
| GEL | Georgian Lari | 0.3370087038 | 2.9672821961 |
| XAF | Central African CFA Franc BEAC | 74.1103849816 | 0.0134933856 |
| FJD | Fijian Dollar | 0.2718819232 | 3.6780672583 |
| VEF | Venezuelan Bolívar | 1.2725718191 | 0.7858102663 |
| VES | Venezuelan Bolívar | 419.2031066154 | 0.0023854785 |
| BYN | Belarusian Ruble | 0.2755212058 | 3.6294846968 |
| HRK | Croatian Kuna | 0.8369145854 | 1.1948650644 |
| UZS | Uzbekistani Som | 1068.8943296096 | 0.0009355462 |
| BGN | Bulgarian Lev | 0.2209707561 | 4.5254857142 |
| DZD | Algerian Dinar | 15.1883089539 | 0.0658401145 |
| IRR | Iranian Rial | 5364.3219860579 | 0.0001864168 |
| DOP | Dominican Peso | 6.4504466370 | 0.1550280246 |
| ISK | Icelandic Krona | 15.4340441735 | 0.0647918322 |
| XAG | Silver Ounce | 0.0081102471 | 123.3008060309 |
| CRC | Costa Rican Colon | 78.0284433971 | 0.0128158394 |
| SYP | Syrian Pound | 65.6198532195 | 0.0152392904 |
| LYD | Libyan Dinar | 0.1763835232 | 5.6694638014 |
| JMD | Jamaican Dollar | 17.2385263953 | 0.0580095988 |
| MUR | Mauritian Rupee | 4.3842238754 | 0.2280905420 |
| GHS | Ghanaian Cedi | 0.6599807188 | 1.5151957799 |
| AOA | Angolan Kwanza | 39.8990796885 | 0.0250632347 |
| UYU | Uruguayan Peso | 4.1550378339 | 0.2406716954 |
| AFN | Afghan Afghani | 9.4798043511 | 0.1054874091 |
| LBP | Lebanese Pound | 192.0803021034 | 0.0052061559 |
| XPF | CFP Franc | 13.4821662977 | 0.0741720565 |
| TTD | Trinidadian Dollar | 0.8626158536 | 1.1592645740 |
| TZS | Tanzanian Shilling | 296.2349791243 | 0.0033756986 |
| ALL | Albanian Lek | 13.9778246980 | 0.0715418902 |

| Currency code ▲▼ | Currency name ▲▼ | Units per HKD | HKD per Unit |
|---|---|---|---|
| XCD | East Caribbean Dollar | 0.3443392262 | 2.9041129325 |
| GTQ | Guatemalan Quetzal | 0.9886359036 | 1.0114947236 |
| NPR | Nepalese Rupee | 14.5808613247 | 0.0685830540 |
| BOB | Bolivian Bolíviano | 0.8804165191 | 1.1358260303 |
| ZWD | Zimbabwean Dollar | 46.1120141501 | 0.0216863223 |
| BBD | Barbadian or Bajan Dollar | 0.2548329049 | 3.9241400172 |
| CUC | Cuban Convertible Peso | 0.1274164525 | 7.8482800344 |
| LAK | Lao Kip | 1091.7526097445 | 0.0009159584 |
| BND | Bruneian Dollar | 0.1734346749 | 5.7658596846 |
| BWP | Botswana Pula | 1.3334451089 | 0.7499371315 |
| HNL | Honduran Lempira | 3.1095292081 | 0.3215920910 |
| PYG | Paraguayan Guarani | 768.8143195945 | 0.0013007042 |
| ETB | Ethiopian Birr | 3.6290474118 | 0.2755544049 |
| NAD | Namibian Dollar | 1.7613617080 | 0.5677425571 |
| PGK | Papua New Guinean Kina | 0.4289925774 | 2.3310426614 |
| SDG | Sudanese Pound | 6.0735622232 | 0.1646480209 |
| MOP | Macau Pataca | 1.0300000000 | 0.9708737864 |
| NIO | Nicaraguan Cordoba | 4.1713197001 | 0.2397322842 |
| BMD | Bermudian Dollar | 0.1274164525 | 7.8482800344 |
| KZT | Kazakhstani Tenge | 47.8070908109 | 0.0209173991 |
| PAB | Panamanian Balboa | 0.1274164525 | 7.8482800344 |
| BAM | Bosnian Convertible Mark | 0.2209707561 | 4.5254857142 |
| GYD | Guyanese Dollar | 26.6753334613 | 0.0374878163 |
| YER | Yemeni Rial | 31.8400749437 | 0.0314069613 |
| MGA | Malagasy Ariary | 453.5901815968 | 0.0022046333 |
| KYD | Caymanian Dollar | 0.1044814901 | 9.5710732932 |
| MZN | Mozambican Metical | 7.9317710962 | 0.1260752470 |
| RSD | Serbian Dinar | 13.3530533425 | 0.0748892388 |
| SCR | Seychellois Rupee | 1.7380399675 | 0.5753607619 |
| AMD | Armenian Dram | 62.4386574977 | 0.0160157191 |
| SBD | Solomon Islander Dollar | 1.0143793916 | 0.9858244443 |
| AZN | Azerbaijan Manat | 0.2161688503 | 4.6260134077 |
| SLL | Sierra Leonean Leone | 1093.3929921911 | 0.0009145842 |
| TOP | Tongan Pa'anga | 0.2912144082 | 3.4338960289 |
| BZD | Belizean Dollar | 0.2566041449 | 3.8970531837 |
| MWK | Malawian Kwacha | 92.7404131540 | 0.0107827857 |
| GMD | Gambian Dalasi | 6.3126570967 | 0.1584119002 |
| BIF | Burundian Franc | 229.1992129797 | 0.0043630167 |
| SOS | Somali Shilling | 73.6800820361 | 0.0135721890 |
| HTG | Haitian Gourde | 10.0083136242 | 0.0999169328 |
| GNF | Guinean Franc | 1168.3803605346 | 0.0008558857 |
| MVR | Maldivian Rufiyaa | 1.9666386569 | 0.5084818182 |
| MNT | Mongolian Tughrik | 335.7847600464 | 0.0029780982 |
| CDF | Congolese Franc | 207.5859076743 | 0.0048172827 |
| STN | Sao Tomean Dobra | 2.7607580230 | 0.3622193585 |
| TJS | Tajikistani Somoni | 1.2026071668 | 0.8315267260 |
| KPW | North Korean Won | 114.6782753924 | 0.0087200474 |
| MMK | Burmese Kyat | 196.0056551771 | 0.0051018936 |

| Currency code ▲▼ | Currency name ▲▼ | Units per HKD | HKD per Unit |
|---|---|---|---|
| LSL | Basotho Loti | 1.7613617080 | 0.5677425571 |
| LRD | Liberian Dollar | 20.5009756266 | 0.0487781664 |
| KGS | Kyrgyzstani Som | 8.8953126837 | 0.1124187576 |
| GIP | Gibraltar Pound | 0.0990666421 | 10.0942151581 |
| XPT | Platinum Ounce | 0.0001614253 | 6194.8156061476 |
| MDL | Moldovan Leu | 2.1805471927 | 0.4586004849 |
| CUP | Cuban Peso | 3.3765359905 | 0.2961615107 |
| KHR | Cambodian Riel | 511.0769618516 | 0.0019566525 |
| MKD | Macedonian Denar | 6.9468680986 | 0.1439497606 |
| VUV | Ni-Vanuatu Vatu | 14.5723419120 | 0.0686231497 |
| MRU | Mauritanian Ouguiya | 4.5765451214 | 0.2185054388 |
| ANG | Dutch Guilder | 0.2280698807 | 4.3846210515 |
| SZL | Swazi Lilangeni | 1.7613617080 | 0.5677425571 |
| CVE | Cape Verdean Escudo | 12.4583656427 | 0.0802673504 |
| SRD | Surinamese Dollar | 0.9501693821 | 1.0524439314 |
| XPD | Palladium Ounce | 0.0000917611 | 10897.8612382961 |
| SVC | Salvadoran Colon | 1.1148939591 | 0.8969462896 |
| BSD | Bahamian Dollar | 0.1274164525 | 7.8482800344 |
| XDR | IMF Special Drawing Rights | 0.0918977537 | 10.8816587968 |
| RWF | Rwandan Franc | 113.5341332323 | 0.0088079239 |
| AWG | Aruban or Dutch Guilder | 0.2280754499 | 4.3845139857 |
| DJF | Djiboutian Franc | 22.6515924772 | 0.0441470065 |
| BTN | Bhutanese Ngultrum | 9.0705202642 | 0.1102472593 |
| KMF | Comorian Franc | 55.5827887362 | 0.0179911808 |
| WST | Samoan Tala | 0.3335365945 | 2.9981717643 |
| SPL | Seborgan Luigino | 0.0212360753 | 47.0896803948 |
| ERN | Eritrean Nakfa | 1.9112467871 | 0.5232186690 |
| FKP | Falkland Island Pound | 0.0990666421 | 10.0942151581 |
| SHP | Saint Helenian Pound | 0.0990666421 | 10.0942151581 |
| JEP | Jersey Pound | 0.0990666421 | 10.0942151581 |
| TMT | Turkmenistani Manat | 0.4460177116 | 2.2420634291 |
| TVD | Tuvaluan Dollar | 0.1803765143 | 5.5439590019 |
| IMP | Isle of Man Pound | 0.0990666421 | 10.0942151581 |
| GGP | Guernsey Pound | 0.0990666421 | 10.0942151581 |
| ZMW | Zambian Kwacha | 1.5057010451 | 0.6641424626 |

Top ▲

Get the App

For more information, visit www.xe.com

Build current and historic rate tables with your chosen base currency with XE Currency Tables. For commercial purposes, get an automated currency feed through the XE Currency Data API.

 XE Currency Table: CNY - Chinese Yuan Renminbi

2019-02-11 17:00 UTC

All figures are live mid-market rates, which are not available to consumers and are for informational purposes only. To see the rates we quote for money transfer, please use our money transfer service.

| Currency code ▲▼ | Currency name ▲▼ | Units per CNY | CNY per Unit |
|---|---|---|---|
| USD | US Dollar | 0.1472221423 | 6.7924565163 |
| EUR | Euro | 0.1305423186 | 7.6603511445 |
| GBP | British Pound | 0.1144656204 | 8.7362475889 |
| INR | Indian Rupee | 10.4804473787 | 0.0954157741 |
| AUD | Australian Dollar | 0.2084143496 | 4.7981341496 |
| CAD | Canadian Dollar | 0.1957748268 | 5.1079090012 |
| SGD | Singapore Dollar | 0.2003934649 | 4.9901826916 |
| CHF | Swiss Franc | 0.1478221337 | 6.7648867945 |
| MYR | Malaysian Ringgit | 0.5995436344 | 1.6679353137 |
| JPY | Japanese Yen | 16.2543853663 | 0.0615218587 |
| CNY | Chinese Yuan Renminbi | 1.0000000000 | 1.0000000000 |
| NZD | New Zealand Dollar | 0.2187329245 | 4.5717854422 |
| THB | Thai Baht | 4.6270458977 | 0.2161206139 |
| HUF | Hungarian Forint | 41.7804844062 | 0.0239346196 |
| AED | Emirati Dirham | 0.5406733177 | 1.8495456818 |
| HKD | Hong Kong Dollar | 1.1554406003 | 0.8654707129 |
| MXN | Mexican Peso | 2.8385425744 | 0.3522934653 |
| ZAR | South African Rand | 2.0351488292 | 0.4913645556 |
| PHP | Philippine Peso | 7.6855900376 | 0.1301136276 |
| SEK | Swedish Krona | 1.3691596992 | 0.7303749888 |
| IDR | Indonesian Rupiah | 2069.5561161455 | 0.0004831954 |
| SAR | Saudi Arabian Riyal | 0.5520830337 | 1.8113217377 |
| BRL | Brazilian Real | 0.5544632171 | 1.8035461492 |
| TRY | Turkish Lira | 0.7784381972 | 1.2846234982 |
| KES | Kenyan Shilling | 14.8028499488 | 0.0675545590 |
| KRW | South Korean Won | 165.8692861085 | 0.0060288437 |
| EGP | Egyptian Pound | 2.5917702719 | 0.3858366657 |
| IQD | Iraqi Dinar | 175.8746971279 | 0.0056858662 |
| NOK | Norwegian Krone | 1.2844969736 | 0.7785148743 |
| KWD | Kuwaiti Dinar | 0.0447488017 | 22.3469671000 |
| RUB | Russian Ruble | 9.6949307363 | 0.1031466884 |
| DKK | Danish Krone | 0.9743061936 | 1.0263713877 |
| PKR | Pakistani Rupee | 20.5790096918 | 0.0485932032 |
| ILS | Israeli Shekel | 0.5367986504 | 1.8628958909 |
| PLN | Polish Zloty | 0.5645930024 | 1.7711873789 |
| QAR | Qatari Riyal | 0.5358885981 | 1.8660594825 |

| Currency code ▲▼ | Currency name ▲▼ | Units per CNY | CNY per Unit |
|---|---|---|---|
| XAU | Gold Ounce | 0.0001124508 | 8892.7776388120 |
| OMR | Omani Rial | 0.0566069137 | 17.6656866484 |
| COP | Colombian Peso | 462.0728240439 | 0.0021641610 |
| CLP | Chilean Peso | 97.6143090237 | 0.0102443997 |
| TWD | Taiwan New Dollar | 4.5476763891 | 0.2198925153 |
| ARS | Argentine Peso | 5.6195030199 | 0.1779516794 |
| CZK | Czech Koruna | 3.3769741143 | 0.2961230872 |
| VND | Vietnamese Dong | 3419.5601083303 | 0.0002924353 |
| MAD | Moroccan Dirham | 1.4053582835 | 0.7115623195 |
| JOD | Jordanian Dinar | 0.1043804989 | 9.5803335914 |
| BHD | Bahraini Dinar | 0.0553555255 | 18.0650439263 |
| XOF | CFA Franc | 85.6301477082 | 0.0116781300 |
| LKR | Sri Lankan Rupee | 26.1699869454 | 0.0382117118 |
| UAH | Ukrainian Hryvnia | 3.9918062043 | 0.2505131634 |
| NGN | Nigerian Naira | 53.2179811641 | 0.0187906414 |
| TND | Tunisian Dinar | 0.4426763444 | 2.2589867579 |
| UGX | Ugandan Shilling | 540.2458168829 | 0.0018510092 |
| RON | Romanian Leu | 0.6187965474 | 1.6160400444 |
| BDT | Bangladeshi Taka | 12.3483392318 | 0.0809825501 |
| PEN | Peruvian Sol | 0.4904620127 | 2.0388938879 |
| GEL | Georgian Lari | 0.3893935675 | 2.5680958376 |
| XAF | Central African CFA Franc BEAC | 85.6301477082 | 0.0116781300 |
| FJD | Fijian Dollar | 0.3141434126 | 3.1832594921 |
| VEF | Venezuelan Bolívar | 1.4703811465 | 0.6800957713 |
| VES | Venezuelan Bolívar | 484.3642891365 | 0.0020645618 |
| BYN | Belarusian Ruble | 0.3183483874 | 3.1412127080 |
| HRK | Croatian Kuna | 0.9670050909 | 1.0341207191 |
| UZS | Uzbekistani Som | 1235.0439058134 | 0.0008096878 |
| BGN | Bulgarian Lev | 0.2553185831 | 3.9166753472 |
| DZD | Algerian Dinar | 17.5491888146 | 0.0569826908 |
| IRR | Iranian Rial | 6198.1554155322 | 0.0001613383 |
| DOP | Dominican Peso | 7.4531079342 | 0.1341722150 |
| ISK | Icelandic Krona | 17.8331212642 | 0.0560754332 |
| XAG | Silver Ounce | 0.0093709087 | 106.7132364950 |
| CRC | Costa Rican Colon | 90.1572314757 | 0.0110917337 |
| SYP | Syrian Pound | 75.8198425926 | 0.0131891595 |
| LYD | Libyan Dinar | 0.2038006839 | 4.9067548779 |
| JMD | Jamaican Dollar | 19.9180932857 | 0.0502056088 |
| MUR | Mauritian Rupee | 5.0657102663 | 0.1974056840 |
| GHS | Ghanaian Cedi | 0.7625685179 | 1.3113575718 |
| AOA | Angolan Kwanza | 46.1010165848 | 0.0216914956 |
| UYU | Uruguayan Peso | 4.8008994089 | 0.2082943038 |
| AFN | Afghan Afghani | 10.9533508297 | 0.0912962632 |
| LBP | Lebanese Pound | 221.9373795596 | 0.0045057755 |
| XPF | CFP Franc | 15.5778423198 | 0.0641937426 |
| TTD | Trinidadian Dollar | 0.9967013796 | 1.0033095373 |
| TZS | Tanzanian Shilling | 342.2819220959 | 0.0029215683 |
| ALL | Albanian Lek | 16.1505461594 | 0.0619174107 |

| Currency code ▲▼ | Currency name ▲▼ | Units per CNY | CNY per Unit |
|---|---|---|---|
| XCD | East Caribbean Dollar | 0.3978635222 | 2.5134246900 |
| GTQ | Guatemalan Quetzal | 1.1423100619 | 0.8754190595 |
| NPR | Nepalese Rupee | 16.8473191613 | 0.0593566247 |
| BOB | Bolivian Boliviano | 1.0172689914 | 0.9830244642 |
| ZWD | Zimbabwean Dollar | 53.2796933085 | 0.0187688768 |
| BBD | Barbadian or Bajan Dollar | 0.2944442847 | 3.3962282582 |
| CUC | Cuban Convertible Peso | 0.1472221423 | 6.7924565163 |
| LAK | Lao Kip | 1261.4552907332 | 0.0007927352 |
| BND | Bruneian Dollar | 0.2003934649 | 4.9901826916 |
| BWP | Botswana Pula | 1.5407166170 | 0.6490466239 |
| HNL | Honduran Lempira | 3.5928762947 | 0.2783285362 |
| PYG | Paraguayan Guarani | 888.3192789170 | 0.0011257214 |
| ETB | Ethiopian Birr | 4.1931487199 | 0.2384842673 |
| NAD | Namibian Dollar | 2.0351488292 | 0.4913645556 |
| PGK | Papua New Guinean Kina | 0.4956754415 | 2.0174491539 |
| SDG | Sudanese Pound | 7.0176403809 | 0.1424980400 |
| MOP | Macau Pataca | 1.1901038183 | 0.8402628280 |
| NIO | Nicaraguan Cordoba | 4.8197121382 | 0.2074812709 |
| BMD | Bermudian Dollar | 0.1472221423 | 6.7924565163 |
| KZT | Kazakhstani Tenge | 55.2382537029 | 0.0181033963 |
| PAB | Panamanian Balboa | 0.1472221423 | 6.7924565163 |
| BAM | Bosnian Convertible Mark | 0.2553185831 | 3.9166753472 |
| GYD | Guyanese Dollar | 30.8217633065 | 0.0324446071 |
| YER | Yemeni Rial | 36.7893153051 | 0.0271818051 |
| MGA | Malagasy Ariary | 524.0965116940 | 0.0019080455 |
| KYD | Caymanian Dollar | 0.1207221557 | 8.2834836262 |
| MZN | Mozambican Metical | 9.1646903565 | 0.1091144339 |
| RSD | Serbian Dinar | 15.4286599693 | 0.0648144429 |
| SCR | Seychellois Rupee | 2.0082019433 | 0.4979578888 |
| AMD | Armenian Dram | 72.1441598982 | 0.0138611358 |
| SBD | Solomon Islander Dollar | 1.1720551331 | 0.8532021846 |
| AZN | Azerbaijan Manat | 0.2497702662 | 4.0036791217 |
| SLL | Sierra Leonean Leone | 1263.3506552120 | 0.0007915459 |
| TOP | Tongan Pa'anga | 0.3364809507 | 2.9719364441 |
| BZD | Belizean Dollar | 0.2964908473 | 3.3727853970 |
| MWK | Malawian Kwacha | 107.1560386426 | 0.0093321852 |
| GMD | Gambian Dalasi | 7.2939002602 | 0.1371008602 |
| BIF | Burundian Franc | 264.8260762232 | 0.0037760632 |
| SOS | Somali Shilling | 85.1329582146 | 0.0117463321 |
| HTG | Haitian Gourde | 11.5640119015 | 0.0864751791 |
| GNF | Guinean Franc | 1349.9941051023 | 0.0007407440 |
| MVR | Maldivian Rufiyaa | 2.2723341503 | 0.4400761217 |
| MNT | Mongolian Tughrik | 387.9793447034 | 0.0025774568 |
| CDF | Congolese Franc | 239.8531857677 | 0.0041692171 |
| STN | Sao Tomean Dobra | 3.1898919072 | 0.3134902464 |
| TJS | Tajikistani Somoni | 1.3895411466 | 0.7196620283 |
| KPW | North Korean Won | 132.5039353556 | 0.0075469457 |
| MMK | Burmese Kyat | 226.4728918712 | 0.0044155395 |

| Currency code ▲▼ | Currency name ▲▼ | Units per CNY | CNY per Unit |
|---|---|---|---|
| LSL | Basotho Loti | 2.0351488292 | 0.4913645556 |
| LRD | Liberian Dollar | 23.6876595838 | 0.0422160744 |
| KGS | Kyrgyzstani Som | 10.2780054267 | 0.0972951422 |
| GIP | Gibraltar Pound | 0.1144656204 | 8.7362475889 |
| XPT | Platinum Ounce | 0.0001865174 | 5361.4314788490 |
| MDL | Moldovan Leu | 2.5194927572 | 0.3969052886 |
| CUP | Cuban Peso | 3.9013867717 | 0.2563191138 |
| KHR | Cambodian Riel | 590.5190715784 | 0.0016934254 |
| MKD | Macedonian Denar | 8.0266934457 | 0.1245843020 |
| VUV | Ni-Vanuatu Vatu | 16.8374754859 | 0.0593913263 |
| MRU | Mauritanian Ouguiya | 5.2879260422 | 0.1891100579 |
| ANG | Dutch Guilder | 0.2635211998 | 3.7947611072 |
| SZL | Swazi Lilangeni | 2.0351488292 | 0.4913645556 |
| CVE | Cape Verdean Escudo | 14.3949014764 | 0.0694690409 |
| SRD | Surinamese Dollar | 1.0978642812 | 0.9108593996 |
| XPD | Palladium Ounce | 0.0001060245 | 9431.7797348393 |
| SVC | Salvadoran Colon | 1.2881937454 | 0.7762807447 |
| BSD | Bahamian Dollar | 0.1472221423 | 6.7924565163 |
| XDR | IMF Special Drawing Rights | 0.1061823957 | 9.4177569963 |
| RWF | Rwandan Franc | 131.1819470514 | 0.0076230001 |
| AWG | Aruban or Dutch Guilder | 0.2635276348 | 3.7946684449 |
| DJF | Djiboutian Franc | 26.1725696085 | 0.0382079412 |
| BTN | Bhutanese Ngultrum | 10.4804473787 | 0.0954157741 |
| KMF | Comorian Franc | 64.2226107812 | 0.0155708400 |
| WST | Samoan Tala | 0.3853817230 | 2.5948298542 |
| SPL | Seborgan Luigino | 0.0245370236 | 40.7547392608 |
| ERN | Eritrean Nakfa | 2.2083321349 | 0.4528304344 |
| FKP | Falkland Island Pound | 0.1144656204 | 8.7362475889 |
| SHP | Saint Helenian Pound | 0.1144656204 | 8.7362475889 |
| JEP | Jersey Pound | 0.1144656204 | 8.7362475889 |
| TMT | Turkmenistani Manat | 0.5153469725 | 1.9404402343 |
| TVD | Tuvaluan Dollar | 0.2084143496 | 4.7981341496 |
| IMP | Isle of Man Pound | 0.1144656204 | 8.7362475889 |
| GGP | Guernsey Pound | 0.1144656204 | 8.7362475889 |
| ZMW | Zambian Kwacha | 1.7397481194 | 0.5747958505 |

Top ▲