AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**TWENTY-NINTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | February 1, 2021 through February 28, 2021 |
| Monthly Fees Incurred: | **$467,020.00** |
| 20% Holdback: | **$93,404.00** |
| Total Compensation Less 20% Holdback: | **$373,616.00** |
| Monthly Expenses Incurred: | **$323,536.88** |
| Total Fees and Expenses Requested: | **$697,152.88** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twenty-Eighth Monthly Fee Statement") covering the period from February 1, 2021 through and including February 28, 2021 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Twenty-Ninth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($790,556.88) reflects voluntary reductions for the Compensation Period of $31,109.00 in fees and $1,774.52 in expenses.

2

compensation in the amount of $373,616.00 (80% of $467,020.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $323,536.88[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period. The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $140,085.30 of expenses relating to the payment of professional fees and expenses incurred by H5, Akin Gump's document management and e-discovery provider; and (ii) $178,464.50 of expenses relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection with certain litigation.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Twenty-Ninth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

      Objections to this Twenty-Ninth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties so as to be received no later than **April 26, 2021** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

      If no Objections to this Twenty-Ninth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

      If an Objection to this Twenty-Ninth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twenty-Ninth

Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an Objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York        AKIN GUMP STRAUSS HAUER & FELD LLP
April 9, 2021

By: */s/     Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

6

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,265.00 | 15.10 | 19,101.50 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,655.00 | 2.90 | 4,799.50 |
| Philip Dublin | Financial Restructuring | 1999 | 1,655.00 | 6.20 | 10,261.00 |
| Dean Chapman | Litigation | 2009 | 1,265.00 | 113.20 | 143,198.00 |
| Joseph Sorkin | Litigation | 2008 | 1,425.00 | 5.70 | 8,122.50 |
| David Zensky | Litigation | 1988 | 1,655.00 | 25.30 | 41,871.50 |
| **Total Partner** | | | | **168.40** | **227,354.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Saurabh Sharad | Litigation | 2015 | 1,005.00 | 23.40 | 23,517.00 |
| John Kane | Litigation | 2016 | 970.00 | 23.90 | 23,183.00 |
| **Total Counsel** | | | | **47.30** | **46,700.00** |
| **ASSOCIATES AND STAFF ATTORNEYS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 980.00 | 14.30 | 14,014.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 810.00 | 11.40 | 9,234.00 |
| Patrick Glackin | Litigation | 2019 | 770.00 | 22.90 | 17,633.00 |
| Jeff Latov | Litigation | 2017 | 940.00 | 9.60 | 9,024.00 |
| Nicholas Lombardi | Litigation | 2018 | 980.00 | 12.20 | 11,956.00 |
| Sean Nolan | Litigation | 2018 | 855.00 | 24.40 | 20,862.00 |
| Conor Youngs | Litigation | Pending | 610.00 | 35.80 | 21,838.00 |
| Russell Collins | Staff Attorney | 1998 | 500.00 | 160.10 | 80,050.00 |
| **Total Associates** | | | | **290.70** | **184,611.00** |

| PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 440.00 | 9.30 | 4,092.00 |
| Kelsey Robins | Financial Restructuring | N/A | 440.00 | 6.50 | 2,860.00 |
| Bennett Walls | Litigation | N/A | 230.00 | 6.10 | 1,403.00 |
| **Total Legal Assistants** | | | | **21.90** | **8,355.00** |
| **Total Hours / Fees Requested** | | | | **528.30** | **467,020.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,270.53 | 215.70 | 274,054.00 |
| Associates | 635.06 | 290.70 | 184,611.00 |
| Paralegals/Non-Legal Staff | 381.51 | 21.90 | 8,355.00 |
| Blended Timekeeper Rate | 884.01 | | |
| **Total Fees Incurred** | | **528.30** | **467,020.00** |

## Exhibit B

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 8.10 | 4,156.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 14.60 | 13,836.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 8.90 | 10,362.00 |
| 8 | Hearings and Court Matters/Court Preparation | 26.00 | 24,148.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 24.30 | 32,043.00 |
| 12 | General Claims Analysis/Claims Objection | 1.30 | 1,274.00 |
| 20 | Jointly Asserted Causes of Action | 445.10 | 381,200.00 |
| | **TOTAL:** | **528.30** | **467,020.00** |

## Exhibit C

**Itemized Fees**

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/01/21 | DK | 002 | Review case docket (.2); update case calendar (.3). | 0.50 |
| 02/04/21 | DK | 002 | Confer with Managing Clerk's Office re service procedures (.3); follow up with Prime Clerk re the same (.2). | 0.50 |
| 02/08/21 | DK | 002 | Confer with K. Robbins re docket monitoring (.2); review docket update assignment (.3). | 0.50 |
| 02/08/21 | KER | 002 | Confer with D. Krasa-Berstell re docketing (.2); update internal file system for recent pleadings (.4). | 0.60 |
| 02/10/21 | DK | 002 | Review and update transcripts file. | 0.50 |
| 02/12/21 | KER | 002 | Update internal file system for recent pleadings. | 0.70 |
| 02/17/21 | DK | 002 | Review case docket (.4); update case calendar (.4). | 0.80 |
| 02/19/21 | JES | 002 | Monitor docket (.1); update case calendars (.2); update internal file systems re same (.4). | 0.70 |
| 02/22/21 | DK | 002 | Review case docket (.4); update case calendar (.5); update appellate calendar (.3). | 1.20 |
| 02/22/21 | JES | 002 | Call with S. Mahkamova re admin issues. | 0.20 |
| 02/24/21 | DK | 002 | Review and update internal file system. | 0.50 |
| 02/24/21 | JES | 002 | Monitor dockets (.3); circulate recently filed pleadings to FR team members (.2). | 0.50 |
| 02/26/21 | DK | 002 | Review and update case calendar (.5); draft status email for attorneys (.2). | 0.70 |
| 02/26/21 | JES | 002 | Review recent filings (.1); update case calendar (.1). | 0.20 |
| 02/01/21 | ZDL | 003 | Review fee accrual information. | 0.30 |
| 02/01/21 | JES | 003 | Review Debtors' proposed order approving fee applications (.9); review fee applications in connection with same (1.0); draft correspondence to Debtors re same (.5). | 2.40 |
| 02/02/21 | JES | 003 | Review correspondence from Debtors re invoices. | 0.20 |
| 02/03/21 | ZDL | 003 | Compile fee accrual information. | 0.30 |
| 02/04/21 | SLB | 003 | Review correspondence and materials re status of fee payments. | 0.40 |
| 02/05/21 | ZDL | 003 | Review and submit fee statement invoices to M3. | 0.20 |
| 02/10/21 | ZDL | 003 | Prepare fee accrual information for M3. | 0.30 |
| 02/11/21 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines (.8); correspondence with Z. Lanier re same (.2). | 1.00 |
| 02/11/21 | ZDL | 003 | Correspond with S. Brauner regarding invoice. | 0.20 |
| 02/11/21 | JES | 003 | Review invoice for privileged information and compliance with UST guidelines (.4); correspond with accounting team re same (.2); draft fee statement (1.1). | 1.70 |
| 02/12/21 | SLB | 003 | Review and comment on fee statement (.3); review invoice (.2). | 0.50 |
| 02/12/21 | ZDL | 003 | Review and comment on Fee statement. | 0.50 |
| 02/12/21 | JES | 003 | Review invoice for privileged information and compliance with UST guidelines (1.0); correspond with accounting team re same (.4); revise fee statement (1.3). | 2.70 |
| 02/16/21 | ZDL | 003 | Calculate fee accrual information for M3. | 0.10 |
| 02/22/21 | ZDL | 003 | Correspond with R. Tizravesh and J. Szydlo re contract attorney billing issues (.1); review invoices re same (.3). | 0.40 |
| 02/22/21 | JES | 003 | Review correspondence re fee statements (.2); correspond with R. Tizravesh and Z. Lanier re SPG invoices (.1). | 0.30 |
| 02/23/21 | DLC | 003 | Participate in call with SPG re billing issues. | 0.50 |
| 02/23/21 | ZDL | 003 | Prepare for (.2) and participate in call with SPG (.5) regarding invoices and next steps; follow up correspondence to J. Szydlo regarding the same (.2). | 0.90 |
| 02/24/21 | DLC | 003 | Participate in call with SPG re billing issues. | 0.30 |
| 02/24/21 | ZDL | 003 | Review SPG materials re billing issues (.5); attend call with SPG re same (.3). | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/26/21 | ZDL | 003 | Prepare fee accrual for M3 (.2); review invoice for privilege and confidentiality (.4). | 0.60 |
| 02/02/21 | SLB | 007 | Prepare correspondence to P. Dublin re upcoming UCC call and related issues. | 0.20 |
| 02/02/21 | ZDL | 007 | Draft correspondence to litigation team members regarding UCC call (.3); review presentation materials for same (.5). | 0.80 |
| 02/02/21 | JES | 007 | Calls with creditors re case updates and timing of distributions to GUCs. | 0.50 |
| 02/03/21 | PCD | 007 | Call with FTI re UCC call (.4); call with S. Brauner re same (.1). | 0.50 |
| 02/03/21 | SLB | 007 | Prepare for (.4) and participate on (.4) call with UCC advisors in advance of UCC call; call with P. Dublin re same (.1). | 0.90 |
| 02/03/21 | ZDL | 007 | Call with FTI regarding upcoming committee call (partial). | 0.20 |
| 02/03/21 | JES | 007 | Prepare materials in preparation for 2/4/21 Committee call. | 0.50 |
| 02/04/21 | JLS | 007 | Call with committee re: case status and strategy. | 0.50 |
| 02/04/21 | DMZ | 007 | Participate on Committee call. | 0.50 |
| 02/04/21 | DLC | 007 | Prepare for (.6) and participate in (.5) committee call (.4). | 1.50 |
| 02/04/21 | SLB | 007 | Lead UCC call (.5); prepare for same (.4). | 0.90 |
| 02/04/21 | ZDL | 007 | Call with creditor regarding status of claim and next steps in case (.6); review materials presented on UCC call (.5). | 1.10 |
| 02/04/21 | JES | 007 | Prepare materials for committee call. | 0.50 |
| 02/17/21 | ZDL | 007 | Call with creditor regarding case status. | 0.30 |
| 02/18/21 | DK | 008 | Prepare hearing binders for upcoming hearing. | 1.10 |
| 02/18/21 | CWY | 008 | Coordinate registration of legal team for appearance in omnibus hearing with court. | 0.20 |
| 02/18/21 | KER | 008 | Compile documents in preparation for upcoming hearing. | 3.00 |
| 02/19/21 | DK | 008 | Assist attorneys with preparation for hearing (1.2); obtain Courtsolutions lines for attorneys (.3). | 1.50 |
| 02/22/21 | DK | 008 | Obtain additional court solutions lines for hearing (.4); continue to prepare materials for hearing (.7). | 1.10 |
| 02/22/21 | SLB | 008 | Correspondence with Z. Lanier re upcoming hearing logistics and agenda. | 0.20 |
| 02/22/21 | ZDL | 008 | Correspond with S. Brauner re omnibus hearing (.2); emails with members of UCC regarding the same (.3); review pleadings in advance of hearing (.3). | 0.80 |
| 02/22/21 | JES | 008 | Organizz materials for February 23, 2021 hearing (.5); review same (.5). | 1.00 |
| 02/22/21 | CWY | 008 | Coordinate logistics re omnibus hearing appearances. | 0.20 |
| 02/22/21 | KER | 008 | Coordinate Court Solutions lines for upcoming hearing in connection with Adversary Proceeding. | 1.00 |
| 02/23/21 | JLS | 008 | Attend hearing on consolidation of adversary proceedings. | 1.70 |
| 02/23/21 | DMZ | 008 | Attend hearing on consolidation motion. | 1.70 |
| 02/23/21 | DLC | 008 | Prepare for (1.0); and participate in (1.7) hearing; follow-up correspondence with ASK re updates following hearing on consolidation motion (.2); revise draft hearing summary (1.2). | 4.10 |
| 02/23/21 | SLB | 008 | Prepare for (1.0) and participate in (1.7) omnibus hearing; confer with G. Fail (Weil) case status and open issues in connection with the same (.5). | 3.20 |
| 02/23/21 | SS | 008 | Attend telephonic hearing re motion to consolidate (1.7); revise summary re court hearing (.9). | 2.60 |
| 02/23/21 | CWY | 008 | Prepare materials for hearing. | 2.60 |
| 02/01/21 | ISD | 010 | Review litigation funding memo. | 0.10 |
| 02/01/21 | PCD | 010 | Review and comment on presentation re litigation funding. | 1.40 |
| 02/02/21 | ISD | 010 | Correspond with P. Dublin re presentation litigation funding. | 0.20 |
| 02/02/21 | PCD | 010 | Correspond with I. Dizengoff re Adv. Proc. funding presentation (.2); review and comment on same (.4). | 0.60 |
| 02/03/21 | ISD | 010 | Comment on deck re litigation financing. | 0.30 |
| 02/03/21 | PCD | 010 | Calls with lit. designees re litigation funding. | 0.40 |
| 02/08/21 | ZDL | 010 | Review materials in connection with proposed litigation financing transaction (.8); begin drafting term sheet for same (1.7). | 2.50 |

SEARS CREDITORS COMMITTEE                                                                                    Page 4
Bill Number: 1930083                                                                                          04/07/21

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/08/21 | PJG | 010 | Analyze issues re financing of adversary proceeding. | 0.50 |
| 02/09/21 | ISD | 010 | Review deck re financing of Adversary Proceeding. | 0.50 |
| 02/09/21 | PCD | 010 | Calls with third party re potential financing (.6); analyze issues re same (.2); review materials re same (.3). | 1.10 |
| 02/09/21 | SLB | 010 | Review and revise materials re financing (1.3); correspondence with Z. Lanier re same (.3). | 1.60 |
| 02/09/21 | ZDL | 010 | Revise term sheet for potential financing transaction (1.9); correspondence with S. Brauner regarding the same (.3). | 2.20 |
| 02/10/21 | DMZ | 010 | Participate on call with potential financier for Adv. Proc. | 0.50 |
| 02/10/21 | DLC | 010 | Prepare for (.3) and participate in (.5) call with third party re adv. proc. financing. | 0.80 |
| 02/11/21 | ISD | 010 | Analyze potential litigation financing options. | 0.30 |
| 02/15/21 | DLC | 010 | Review funding proposal (.5) follow-up with third party and litigation designees re same (.8). | 1.30 |
| 02/16/21 | DLC | 010 | Prepare and circulate correspondence to potential third-party financier for Adv. Proc. (.9); participate in call with third-party re same (.9). | 1.80 |
| 02/16/21 | PJG | 010 | Analyze issues re funding for adversary proceeding. | 0.30 |
| 02/17/21 | PJG | 010 | Analyze funding issues in connection with adversary proceeding. | 0.10 |
| 02/22/21 | ISD | 010 | Calls with P. Dublin re litigation financing. | 0.50 |
| 02/22/21 | PCD | 010 | Calls with I. Dizengoff re litigation funding (.5); review materials re same (.2). | 0.70 |
| 02/23/21 | DMZ | 010 | Call with third party re litigation financing. | 0.50 |
| 02/23/21 | PCD | 010 | Analyze issues re litigation funding in connection with Adversary Proceeding. | 0.60 |
| 02/23/21 | SLB | 010 | Correspondence with third party re litigation funding issues. | 0.40 |
| 02/24/21 | DLC | 010 | Call with third party re financing issues (.6); draft NDA and circulate related documents to third party (1.3); call with FTI re same (.4). | 2.30 |
| 02/24/21 | SLB | 010 | Participate on call with third party re adversary proceeding financing (.6); analyze issues re same (.4). | 0.90 |
| 02/25/21 | DMZ | 010 | Call with potential litigation funder. | 0.60 |
| 02/25/21 | DLC | 010 | Participate in call with third party re litigation funding. | 0.70 |
| 02/26/21 | DLC | 010 | Execute NDA and circulate to third party in connection with exit financing efforts. | 0.30 |
| 02/28/21 | PJG | 010 | Analyze adversary proceeding expenses in connection with financing issues. | 0.30 |
| 02/01/21 | ZDL | 012 | Review correspondence from Debtors regarding settlement with vendor. | 0.40 |
| 02/08/21 | ZDL | 012 | Review and respond to questions from admin creditor representative. | 0.90 |
| 02/01/21 | DMZ | 020 | Correspond with counsel to defendants re consolidation issues. | 0.30 |
| 02/01/21 | RJC | 020 | Conduct document discovery (3.9); draft fact chronology re same (4.7). | 8.60 |
| 02/01/21 | DLC | 020 | Revise presentations re status of Adversary Proceeding (3.2); continue review of hot documents (1.4); draft memorandum re same (1.5); review revisions to proposed consolidation order (.3); review materials re privilege logs (.5). | 6.90 |
| 02/01/21 | SLB | 020 | Review materials re open issues in connection with Adversary Proceeding (.6); correspondence with Litigation Designees re same (.2). | 0.80 |
| 02/01/21 | SS | 020 | Revise motion to consolidate. | 1.80 |
| 02/01/21 | JPK | 020 | Review internal correspondence regarding discovery. | 0.20 |
| 02/01/21 | SMN | 020 | Review revisions to draft consolidation order. | 0.10 |
| 02/01/21 | PJG | 020 | Revise draft letter to defendants re privilege logs. | 2.10 |
| 02/01/21 | BMW | 020 | Revise and compile privilege logs for attorney review. | 1.00 |
| 02/01/21 | CWY | 020 | Revise proposed consolidation order (.6); revise motion to consolidate (2.3). | 2.90 |
| 02/02/21 | DMZ | 020 | Review and comment on motion to consolidate (1.1); review and comment on proposed order re same (.7); correspond with D. Chapman re same (.3). | 2.10 |
| 02/02/21 | RJC | 020 | Review documents and draft fact chronology memorandum. | 6.90 |
| 02/02/21 | DLC | 020 | Revise UCC deck re case updates (2.5); correspond with S. Brauner re | 5.30 |

SEARS CREDITORS COMMITTEE

Page 5

Bill Number: 1930083

04/07/21

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.4); review and revise draft consolidation motion (1.5); revise order for same (.6); correspond with D. Zensky re same (.3). | |
| 02/02/21 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Adversary Proceeding. | 0.40 |
| 02/02/21 | SS | 020 | Revise motion to consolidate and supporting papers (2.3); correspond with C. Youngs re same (.7). | 3.00 |
| 02/02/21 | JPK | 020 | Prepare summary of privilege logs. | 1.50 |
| 02/02/21 | ZDL | 020 | Review internal files for complaint and chart of claims/defenses (.4); circulate same to FR team (.1). | 0.50 |
| 02/02/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing. | 0.40 |
| 02/02/21 | CWY | 020 | Revise motion to consolidate (2.0); revise proposed scheduling order (1.2); correspond with S. Sharad re same (.7). | 3.90 |
| 02/03/21 | DMZ | 020 | Correspond with counsel to defendants re motion to consolidate (.3); review and revise draft of same (.7). | 1.00 |
| 02/03/21 | RJC | 020 | Review documents and draft fact chronology. | 6.70 |
| 02/03/21 | DLC | 020 | Revise consolidation papers (1.3); review legal research in connection with motion to consolidate (2.6); review D&O materials (.6); correspond with counsel to defendant re document sharing issues (1.0); review and revise letter to defendant (2.1). | 7.60 |
| 02/03/21 | SS | 020 | Review motion to consolidate and related documents (.5); correspond with C. Youngs re filing of the same (.9); further revise motion to consolidate (1.6); finalize consolidation papers for filing (2.1); correspond with co-counsel re same (.4). | 5.50 |
| 02/03/21 | JPK | 020 | Prepare memo regarding privilege log issues. | 4.30 |
| 02/03/21 | SMN | 020 | Review filings on docket of D&O insurance coverage action (.4); summarize same (.5); correspond with managing clerk's office re filings in appeal of same (.2). | 1.10 |
| 02/03/21 | PJG | 020 | Revise draft letter to defendants re privilege log. | 2.30 |
| 02/03/21 | CWY | 020 | Correspond with S. Sharad re same (.9); review and revise same (1.0); revise notice of motion (.6); draft exhibits for motion to consolidate (.4); prepare same for filing (1.4); revise exhibits for same (.3); coordinate with managing clerks office for filing (.4). | 5.00 |
| 02/04/21 | RJC | 020 | Review documents and draft fact chronology (6.0). | 6.00 |
| 02/04/21 | DLC | 020 | Review consolidation filing (.2); update clients re consolidation issues (.6); review and comment on memorandum re privilege logs (1.6); review privilege logs (.5). | 2.90 |
| 02/04/21 | SS | 020 | Review of court rules re motion practice (.5); correspondence with members of ligation team re service of motion papers and court rules re same (1.6). | 2.10 |
| 02/04/21 | JPK | 020 | Review privilege logs produced in adversary proceeding. | 0.60 |
| 02/04/21 | SMN | 020 | Review proposed amended case scheduling order and motion to consolidate public shareholder action with main adversary proceeding (.3); review new cases implicating issues in motion to dismiss briefing (.7); correspond with J. Guzman re filings in D&O insurance coverage appellate action (.2). | 1.20 |
| 02/04/21 | BMW | 020 | Compile finalized consolidation papers for attorney review. | 0.20 |
| 02/04/21 | CWY | 020 | Conduct research re filing requirements with chambers (.3); review case management order re filing requirements (.5); update case calendars in respect of consolidation deadlines (.4); send courtesy copies to chambers (.2). | 1.40 |
| 02/04/21 | NRL | 020 | Conduct review of discovery documents re Corporate Governance and board issues. | 2.80 |
| 02/05/21 | DMZ | 020 | Correspond with ASK re MTDs. | 0.10 |
| 02/05/21 | RJC | 020 | Review documents and draft fact chronology (2.0); research fact issue in connection adversary proceeding (4.0). | 6.00 |
| 02/05/21 | DLC | 020 | Review letter to opposing counsel (.3); follow-up with ASK re same (.3). | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/05/21 | SMN | 020 | Review filings on docket of D&O insurance coverage action. | 0.10 |
| 02/05/21 | PJG | 020 | Revise letter to defendants re privilege log analysis. | 2.30 |
| 02/06/21 | RJC | 020 | Review documents (1.0); draft fact chronology (1.2). | 2.20 |
| 02/06/21 | DLC | 020 | Confer with expert re scheduling and analysis. | 0.20 |
| 02/07/21 | RJC | 020 | Conduct research re factual issue in connection with fact chronologies. | 1.40 |
| 02/07/21 | DLC | 020 | Review correspondence from counsel to administrative creditors regarding adversary proceeding questions (.2); begin drafting outline of response (1.0); correspond with S. Nolan re insurance issues (.3). | 1.50 |
| 02/07/21 | SMN | 020 | Correspond with D. Chapman re open research issue related to insurance in Adversary Proceeding. | 0.30 |
| 02/08/21 | RJC | 020 | Review documents (4.1); draft fact chronology re same (2.8). | 6.90 |
| 02/08/21 | DLC | 020 | Continue drafting outline of response to administrative creditors (3.7); correspond with S. Brauner re status of litigation and next steps (.4); follow-up with H5 re document productions (.1); analyze issues re MTDs filed in Public Shareholder action (.9). | 5.10 |
| 02/08/21 | SLB | 020 | Correspondence with D. Chapman re open issues in connection with Jointly Asserted Causes of Action (.4); analyze issues re same (.4). | 0.80 |
| 02/08/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing. | 0.50 |
| 02/08/21 | PJG | 020 | Review updates in public shareholder action and MTDs. | 0.90 |
| 02/08/21 | BMW | 020 | Review docket in adversary proceeding and circulate pleadings to Lit. team members. | 0.20 |
| 02/09/21 | DMZ | 020 | Correspond with admin claims rep re open issues in adversary proceeding (.2); draft correspondence to defendant's counsel re privilege logs (.2). | 0.40 |
| 02/09/21 | RJC | 020 | Review discovery documents (3.3); draft fact chronology re same (3.7). | 7.00 |
| 02/09/21 | DLC | 020 | Review and revise memorandum for administrative creditors re adversary proceeding (2.6); correspond with members of Litigation team re privilege logs (.5); review and revise correspondence and letter to defendant's counsel re privilege logs (1.7); participate in call with H5 re budget (.4); review Lands' End materials (.7); provide case update to full Akin team (.2). | 6.10 |
| 02/09/21 | JPK | 020 | Review correspondence with third parties related to discovery. | 0.10 |
| 02/09/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.1); review dockets of D&O coverage action and appeals of same (.1). | 0.20 |
| 02/09/21 | PJG | 020 | Correspond with members of litigation team re letter to defendants re privilege log issues (.4); revise letter re same (.7); correspond with defendants' counsel re same (.4). | 1.50 |
| 02/10/21 | RJC | 020 | Conduct review of discovery documents (2.9); draft fact chronology re same (4.0). | 6.90 |
| 02/10/21 | DLC | 020 | Update litigation spreadsheet (.2); review fact chronologies memorandum (3.5); correspond with lit. team members re privilege issues (.3). | 4.00 |
| 02/10/21 | JPK | 020 | Prepare summary of defendant's privilege log. | 3.40 |
| 02/10/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing. | 0.40 |
| 02/10/21 | NRL | 020 | Conduct review of document production in adversary proceeding re corporate governance issues. | 2.10 |
| 02/11/21 | RJC | 020 | Conduct review of electronic discovery documents. | 5.30 |
| 02/11/21 | DLC | 020 | Review hot documents (.5); review public shareholder motion to dismiss (.4); correspond with litigation team members re same (.4); confer with RE expert and follow-up internally re conflicts issues (.4); finalize circulate memo to admin creditors (1.3). | 3.00 |
| 02/11/21 | JPK | 020 | Prepare summary of certain defendant's privilege log. | 7.50 |
| 02/11/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.2); review docket of insurance actions (.1) | 0.30 |
| 02/11/21 | BMW | 020 | Download files from relativity, organize and compile binders of draft presentations and indices. | 1.90 |
| 02/11/21 | NRL | 020 | Conduct review of document productions in adversary proceeding. | 2.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/12/21 | DMZ | 020 | Review motions to dismiss in public shareholder action (.4); review and analyze draft of plaintiffs' reply to same (.6). | 1.00 |
| 02/12/21 | RJC | 020 | Review documents (4.0); draft fact chronology re same (4.4). | 8.40 |
| 02/12/21 | DLC | 020 | Begin review of opposition to motions to dismiss in public shareholder action (1.0); confer with client re conflicts issue (.5); review privilege log summaries (.5). | 2.00 |
| 02/12/21 | JPK | 020 | Prepare summary of certain defendant's privilege logs (3.2); prepare correspondence to document vendor re same (.9). | 4.10 |
| 02/12/21 | SMN | 020 | Review and revise draft motion to dismiss opposition brief in public shareholder action. | 1.00 |
| 02/12/21 | BMW | 020 | Revise presentation binders, arrange print and delivery. | 1.00 |
| 02/12/21 | NRL | 020 | Conduct review of document produced in adversary proceeding concerning corporate governance issues. | 1.70 |
| 02/13/21 | RJC | 020 | Draft fact chronology. | 3.10 |
| 02/13/21 | SMN | 020 | Revise brief in opposition to motions to dismiss public shareholder action. | 1.60 |
| 02/14/21 | RJC | 020 | Continue drafting fact chronology. | 2.40 |
| 02/14/21 | DLC | 020 | Review and revise brief in opposition to MTDs. | 1.10 |
| 02/14/21 | SMN | 020 | Review brief in opposition to motions to dismiss public shareholder action. | 0.30 |
| 02/15/21 | DMZ | 020 | Review brief in opposition to MTDs. | 0.40 |
| 02/15/21 | RJC | 020 | Review discovery documents (1.9); draft fact chronology re same (1.8). | 3.70 |
| 02/15/21 | DLC | 020 | Review public shareholder MTD opposition and circulate additional comments re same to members of litigation team (2.2); confer with ASK re same (.9). | 3.10 |
| 02/15/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.2); revise draft brief in opposition to motions to dismiss public shareholder action (2.5); correspond with ASK re same (.4). | 3.10 |
| 02/16/21 | DMZ | 020 | Review additional MTDs in shareholder action (.8); call with ASK re same (.4); correspond with D. Chapman re consolidation briefing (.1). | 1.30 |
| 02/16/21 | RJC | 020 | Review discovery documents (3.1); draft fact chronology re same (4.3). | 7.40 |
| 02/16/21 | DLC | 020 | Correspond with D. Zensky re consolidation issues (.3); confer with ASK re opposition briefing in public shareholder action (.5); confer with ASK re discovery issues (.3); review objections to consolidation motion (1.2); review key documents and circulate outline of same in connection with consolidation (3.8); correspond with lit. team members re privilege logs (.2). | 6.30 |
| 02/16/21 | SS | 020 | Review filed objections re consolidation motion. | 0.80 |
| 02/16/21 | SMN | 020 | Correspond with members of the litigation team re opposition to motion to dismiss public shareholder action (.2); call with conflicts counsel re same (.4); review new cases implicating issues in motion to dismiss briefing (.2). | 0.80 |
| 02/16/21 | PJG | 020 | Conduct research re privilege disputes. | 0.80 |
| 02/16/21 | CWY | 020 | Correspond with members of litigation team re objections filed to motion to consolidate (.3); review objections filed to motion to consolidate (.4). | 0.70 |
| 02/17/21 | DMZ | 020 | Review and revise outline of arguments re consolidation (.4); confer with D. Chapman re reply to MTD opposition briefing (.5). | 0.90 |
| 02/17/21 | RJC | 020 | Review documents and draft fact chronology (6.5). | 6.50 |
| 02/17/21 | DLC | 020 | Review legal research in connection with MTDs (.3); revise outline to reply brief for same (1.2); confer with D. Zensky re same (.5); confer with ASK re same (.2); review conflict issues (.2); coordinate work streams re privilege issues (.5); review key documents (2.4); review and revise MTD opposition reply brief and circulate comments to team (2.7). | 8.00 |
| 02/17/21 | SS | 020 | Review oppositions re consolidation motion (.4); review cases cited re same (2.5); conduct legal research re same (.5); revise memo re same (1.0). | 4.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/17/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.5); review confidentiality issues re opposition to motion to dismiss public shareholder action (.5); review opposition to motions to dismiss public shareholder action (.2); review revisions to memo re same (.3). | 1.50 |
| 02/17/21 | CWY | 020 | Review legal research re reply to objections on motion to dismiss (.5); review outline for reply to objections on motion to consolidate (.3); review and draft summaries of cases cited in opposition brief to motion to consolidate (2.8); conduct research on stay of discovery pending motions (1.3); conduct research on granting consolidation pending resolution of motions to dismiss (1.9); draft memo re the foregoing (1.4). | 8.20 |
| 02/18/21 | DMZ | 020 | Review opposition to MTDs. | 0.50 |
| 02/18/21 | RJC | 020 | Review discovery documents (3.5); draft fact chronology (4.1). | 7.60 |
| 02/18/21 | DLC | 020 | Review research re public shareholder action (.7); with ASK re same (.5); review and revise opposing brief in public shareholder action (1.8). | 3.00 |
| 02/18/21 | SMN | 020 | Revise brief in support of opposition to motions to dismiss public shareholder action (3.5); review document to attach as exhibit to same (.4); correspond with conflicts counsel re same (.5). | 4.40 |
| 02/18/21 | PJG | 020 | Correspondence with H5 re document productions. | 0.10 |
| 02/18/21 | CWY | 020 | Revise memo re stay of discovery standards in 2nd Circuit case law. | 0.50 |
| 02/19/21 | JLS | 020 | Analyze issues re litigation strategy and next steps (.7); review pleadings in connection with insurance proceedings (.2). | 0.90 |
| 02/19/21 | RJC | 020 | Review discovery documents (2.9) draft fact chronology re same (4.4). | 7.30 |
| 02/19/21 | DLC | 020 | Draft oral argument outline in advance of hearing (2.2); review draft reply pleading and circulate comments to same (.3); review legal research and accompanying cases re same (1.6). | 4.10 |
| 02/19/21 | SMN | 020 | Review filings in D&O insurance coverage action (.2); revise brief in opposition to motions to dismiss public shareholder action (1.7); correspond with conflicts counsel re same (.2). | 2.10 |
| 02/20/21 | RJC | 020 | Review discovery documents (1.6); draft fact chronology re same (2.1). | 3.70 |
| 02/20/21 | DLC | 020 | Review and revise motion to consolidation reply brief. | 2.30 |
| 02/20/21 | CWY | 020 | Revise reply brief on motion to consolidate (.3); review and comment on reply brief by plaintiff in Second Action (2.5). | 2.80 |
| 02/21/21 | RJC | 020 | Review discovery documents (1.9); draft fact chronology re same (1.0). | 2.90 |
| 02/21/21 | DLC | 020 | Review and revise draft reply brief in connection with MTDs (1.0); correspond with ASK re hearing on same (.2). | 1.20 |
| 02/21/21 | SS | 020 | Revise reply re motion to consolidate (.8); call with C. Youngs re same (.2); revise reply statement re same (.5). | 1.50 |
| 02/21/21 | CWY | 020 | Review revisions to reply brief by plaintiffs in Second Action (.2); call with S. Sharad re revisions to reply brief (.2); review and suggest additional edits to reply brief (.6); draft statement to be filed in First Action re motion to consolidate and plaintiffs appearance at hearing (.8); research case law on motions to stay discovery pending motions to dismiss (.3). | 2.10 |
| 02/22/21 | DMZ | 020 | Review statement in connection with consolidation motion (.5); call with D. Chapman re consolidation motion (.2); revise outline of argument for hearing (.4); review reply brief in public shareholders action (.4). | 1.50 |
| 02/22/21 | RJC | 020 | Review discovery documents (2.9); draft fact chronology memorandum re same (4.8). | 7.70 |
| 02/22/21 | DLC | 020 | Confer with D. Zensky re motion to consolidate (.3); revise statement re same (.7); coordinate filing of same (.3); review and revise oral argument outline (2.2); prepare for hearing (.7); confer with ASK re same (.7); correspond with litigation team members re privilege log issues (.2); review draft agenda for hearing (.3); confer with Weil re same (.3); review document sharing stipulation (.4). | 6.10 |
| 02/22/21 | DLC | 020 | Review scheduling updates in connection with Adversary Proceeding. | 0.40 |
| 02/22/21 | JPK | 020 | Correspond with members of litigation team regarding privilege issues in connection with adversary proceeding. | 0.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/22/21 | JAL | 020 | Revise document sharing stipulation (.9); review materials re same (1.2). | 2.10 |
| 02/22/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.5); correspond with expert team re document discovery (.2); review papers filed in support of motion to consolidate (.3). | 1.00 |
| 02/22/21 | PJG | 020 | Correspond with defendants re privilege log issues (.6); correspond with litigation team members re same (.2). | 0.80 |
| 02/22/21 | CWY | 020 | Revise First Action Plaintiffs' Reply Statement (1.2); coordinate filing of Plaintiffs' Statement in First Action re motion to consolidate (1.3). | 2.50 |
| 02/22/21 | NRL | 020 | Conduct second level review of discovery documents in connection with adversary proceeding concerning corporate governance issues. | 1.70 |
| 02/23/21 | JLS | 020 | Confer with members of litigation team re next steps following consolidation hearing (.6); analyze issues re discovery (.7); correspond with litigation team members re status (.4). | 1.70 |
| 02/23/21 | DMZ | 020 | Attend call with members of lit. team to discuss next steps and deposition prep (.6); rev prior depo lists (.2). | 0.80 |
| 02/23/21 | RJC | 020 | Review discovery documents (4.1); draft fact chronology memorandum (3.2). | 7.30 |
| 02/23/21 | DLC | 020 | Analyze open issues in connection with adversary proceeding (.6); review correspondence from defendant's counsel (.3); confer with FTI re status (.2); participate in team call re next steps in adversary proceeding (.6); review and revise draft scheduling order (1.0); confer with S. Brauner re open issues in connection with Adv. Proc. (.4). | 3.10 |
| 02/23/21 | SLB | 020 | Confer with D. Chapman re status of adv. proc. matters (.4); review correspondence from Debtors re same (.2). | 0.60 |
| 02/23/21 | SS | 020 | Attend litigation team meeting re case update (.6); revise proposed order re consolidation (.9); confer with C. Youngs re same (.2). | 1.70 |
| 02/23/21 | JPK | 020 | Attend team call re next steps (.6); review internal discovery plan for document review (.3); prepare internal correspondence re same (.3). | 1.20 |
| 02/23/21 | JAL | 020 | Attend call with litigation team members re status after hearing (.6); review prepetition documents and materials re discovery (3.5). | 4.10 |
| 02/23/21 | SMN | 020 | Draft correspondence to members of the litigation team re potential deponents and related discovery issues (.2); attend update meeting with members of the litigation team (.6); review new cases implicating issues in motion to dismiss briefing (.6). | 1.40 |
| 02/23/21 | PJG | 020 | Attend call with litigation team members re case status (.6); analyze letter from defendants re privilege log issues (1.2); draft correspondence to litigation team members re same (.5). | 2.30 |
| 02/23/21 | CWY | 020 | Draft amended proposed scheduling order for consolidated actions (1.4); compile motion to dismiss briefing (.3); revise amended proposed scheduling order for consolidated actions (.8). | 2.50 |
| 02/23/21 | KER | 020 | Compile pleadings in public shareholder action for attorney review. | 1.20 |
| 02/24/21 | JLS | 020 | Review and respond to correspondence from D. Zensky re case status and strategy. | 0.40 |
| 02/24/21 | DMZ | 020 | Correspond with experts re case issues (.1); correspond with J. Sorkin re status following consolidation hearing (.4); review correspondence from defendants' counsel re privilege issues (.2); review and revise deposition outline (.6); review case law cited by counsel to defendant in briefing (.4); call with lit. team members re privilege issues (.6); begin review of fact chronology (1.0). | 3.30 |
| 02/24/21 | DK | 020 | Compile pleadings in Public Shareholder Action for attorney review. | 0.40 |
| 02/24/21 | RJC | 020 | Review discovery documents (2.8); draft fact chronology memorandum re same (5.0). | 7.80 |
| 02/24/21 | DLC | 020 | Review letters from defendants' counsel and related documents (.6); outline arguments re same (.7); participate in team call re same (.6); follow-up with defendants' counsel re same (.2); revise draft scheduling order (.5); revise stipulation (.3); review internal emails re case law and hot documents (.5). | 3.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/24/21 | JPK | 020 | Prepare correspondence to third party regarding document productions. | 0.90 |
| 02/24/21 | JAL | 020 | Review materials re discovery topics (2.8); attend call with litigation team members re privilege logs (.6). | 3.40 |
| 02/24/21 | SMN | 020 | Call with members of the litigation team re expert privilege issues and next steps (.6); review new cases implicating issues in motion to dismiss briefing (.6). | 1.20 |
| 02/24/21 | PJG | 020 | Join call with litigation team members re defendants' privilege logs (.6); review documents in connection with privilege log analysis (3.5); correspond with defendants' counsel re conference in connection with privilege logs (.4). | 4.50 |
| 02/24/21 | BMW | 020 | Compile cases cited in response letter (.4); review privilege logs (.4); identify documents in separate privilege log identified as produced with redactions (.7). | 1.50 |
| 02/25/21 | JLS | 020 | Review communication from counsel to defendants re case status. | 0.20 |
| 02/25/21 | DMZ | 020 | Review and analyze 2015 fact chronology in preparation for depositions (5.5); begin review of 2014 business chronology in preparation for same (1.0). | 6.50 |
| 02/25/21 | RJC | 020 | Conduct review of discovery documents (3.0); draft fact chronology memorandum (4.2). | 7.20 |
| 02/25/21 | DLC | 020 | Prepare for (.2) and participate in call with defendants' counsel re discovery issues (.2); correspond with conflicts counsel and experts re case timing (.5); update slide deck for latest developments (.7); revise draft stipulation (.4); circulate same to defendants' counsel (.3); review hot documents (2.3); correspond with S. Brauner re open litigation issues (.5). | 5.10 |
| 02/25/21 | SLB | 020 | Correspondence with D. Chapman re open admin issues in connection with adversary proceeding (.5); review and analyze correspondence from defendants re same (.5). | 1.00 |
| 02/25/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.3); review correspondence with members of the litigation team re document discovery (.3); correspond with expert team re check-in call (.2). | 0.80 |
| 02/25/21 | PJG | 020 | Review documents in connection with privilege log analysis (1.8); prepare and send analysis of the same to litigation team members (1.1). | 2.90 |
| 02/25/21 | CWY | 020 | Revise draft amended proposed order to consolidate. | 0.30 |
| 02/26/21 | DMZ | 020 | Review and respond to correspondence from counsel to defendants re deposition scheduling (.3); correspond with clients re same (.2); call with D. Chapman and R. Collins re fact chronologies (.7). | 1.20 |
| 02/26/21 | ISD | 020 | Review and analyze correspondence from Defendants (.7); correspond with P. Dublin re same (.3). | 1.00 |
| 02/26/21 | PCD | 020 | Correspond with I. Dizengoff re letter from Defendants. | 0.30 |
| 02/26/21 | RJC | 020 | Review discovery documents (3.5) draft fact chronology re same (4.5); call with D. Zensky and D. Chapman re same (.7). | 8.70 |
| 02/26/21 | DLC | 020 | Prepare for (.6) and participate in meet-and-confer with defendants' counsel re privilege logs (.2); review follow-up correspondence form defendants' counsel (.2); prepare for (.2) and participate in document review call with D. Zensky and R. Collins re chronologies (.7); confer with expert (.5); review correspondence from defendants' counsel (.4); correspond with client re same (.2); review FTI analysis (.3); correspond with S. Brauner re open issues re correspondence from Defendants (.5). | 3.80 |
| 02/26/21 | SLB | 020 | Correspondence with Admin Rep and Debtor advisors re letter from defendants (.2); correspondence with D. Chapman re same (.5). | 0.70 |
| 02/26/21 | SMN | 020 | Correspond with expert re update call (.1); review new cases implicating issues in motion to dismiss briefing (.5). | 0.60 |
| 02/26/21 | PJG | 020 | Prepare for call with defendants' counsel re privilege log issues (.7); join call with defendants' counsel re same (.2); review documents in connection with privilege log analysis (.3). | 1.20 |
| 02/26/21 | BMW | 020 | Pull and organize board minutes and materials. | 0.30 |

SEARS CREDITORS COMMITTEE                                                    Page 11
Bill Number: 1930083                                                        04/07/21

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/26/21 | NRL | 020 | Conducting second level review of discovery documents in connection with adversary proceeding concerning liquidity. | 1.60 |
| 02/27/21 | PCD | 020 | Correspond with Debtors re letter from defendant's counsel. | 0.20 |
| 02/27/21 | DLC | 020 | Review FTI materials in preparation for depositions (.3); continue reviewing document discovery (.4); draft memorandum re same (.9). | 1.60 |
| 02/28/21 | JLS | 020 | Prepare for (.1) and attend (.2) call with members of FR and lit. teams re open issues and next steps in Adversary Proceeding. | 0.30 |
| 02/28/21 | DMZ | 020 | Call with members of FR and Lit teams re open case issues. | 0.20 |
| 02/28/21 | PCD | 020 | Calls with Debtors re open issues re Adversary Proceeding. | 0.40 |
| 02/28/21 | RJC | 020 | Review discovery documents (2.2); draft fact chronology for same (2.3). | 4.50 |
| 02/28/21 | DLC | 020 | Prepare for (.2) and participate in call with FR and lit. team members re mediation (.2); review hot documents (1.4). | 1.80 |
| 02/28/21 | SLB | 020 | Prepare for (.2) and participate on (.2) internal call with members of FR and Lit teams re next steps and case strategy; correspond with conflicts counsel re same (.2). | 0.60 |

Total Hours

528.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 5.70 | at | $1425.00 | = | $8,122.50 |
| D M ZENSKY | 25.30 | at | $1655.00 | = | $41,871.50 |
| I S DIZENGOFF | 2.90 | at | $1655.00 | = | $4,799.50 |
| P C DUBLIN | 6.20 | at | $1655.00 | = | $10,261.00 |
| D L CHAPMAN | 113.20 | at | $1265.00 | = | $143,198.00 |
| S L BRAUNER | 15.10 | at | $1265.00 | = | $19,101.50 |
| S SHARAD | 23.40 | at | $1005.00 | = | $23,517.00 |
| J P KANE | 23.90 | at | $970.00 | = | $23,183.00 |
| J A LATOV | 9.60 | at | $940.00 | = | $9,024.00 |
| Z D LANIER | 14.30 | at | $980.00 | = | $14,014.00 |
| S M NOLAN | 24.40 | at | $855.00 | = | $20,862.00 |
| P J GLACKIN | 22.90 | at | $770.00 | = | $17,633.00 |
| J E SZYDLO | 11.40 | at | $810.00 | = | $9,234.00 |
| C W YOUNGS | 35.80 | at | $610.00 | = | $21,838.00 |
| N R LOMBARDI | 12.20 | at | $980.00 | = | $11,956.00 |
| R J COLLINS | 160.10 | at | $500.00 | = | $80,050.00 |
| D KRASA-BERSTELL | 9.30 | at | $440.00 | = | $4,092.00 |
| B M WALLS | 6.10 | at | $230.00 | = | $1,403.00 |
| K E ROBINS | 6.50 | at | $440.00 | = | $2,860.00 |

Current Fees                                                              $467,020.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $219.97 |
| Computerized Legal Research - Other | $325.79 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,920.49 |
| Courier Service/Messenger Service- Off Site | $146.43 |
| Postage | $4.00 |
| Professional Fees - Legal | $178,464.50 |

## Exhibit D

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 219.97 |
| Computerized Legal Research – Other | 325.79 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 3,920.49 |
| Courier Service/Messenger Service – Off Site | 146.43 |
| Postage | 4.00 |
| Prof Fees – Legal | 178,464.50 |
| Professional Fees – Miscellaneous | 140,085.30 |
| Telephone – Long Distance | 140.00 |
| Transcripts | 230.40 |
| **TOTAL:** | **323,536.88** |

## Exhibit E

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1930083

---

|  | | |
|---|---|---|
| Professional Fees - Miscellaneous | $140,085.30 | |
| Telephone - Long Distance | $140.00 | |
| Transcripts | $230.40 | |
| | | |
| Current Expenses | | $323,536.88 |

| Date | | Value |
|---|---|---|
| 10/27/20 | Professional Fees - Legal  VENDOR: ANALYSIS GROUP INC INVOICE#: 1006456A DATE: 10/27/2020 For professional services rendered and expenses incurred in adversary proceeding for period ending Sept. 30, 2020. | $9,883.50 |
| 12/07/20 | Professional Fees - Legal  VENDOR: ANALYSIS GROUP INC INVOICE#: 1008157-02 DATE: 12/7/2020 For Professional Services Rendered in Sears Adversary Proceeding | $129,337.00 |
| 01/08/21 | Professional Fees - Legal  VENDOR: ANALYSIS GROUP INC INVOICE#: 1009484A DATE: 1/8/2021 For professional services rendered for period ending Nov. 30, 2020 in Sears adversary proceeding | $39,244.00 |
| 01/26/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 4787715 DATE: 1/26/2021 Transcriber fee for transcript of January 21, 2021 hearing. | $123.60 |
| 02/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 02/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 02/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 2/2/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/02/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/2/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/02/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.12 |
| 02/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/3/2021 AcctNumber: 1003389479 | $22.39 |

SEARS CREDITORS COMMITTEE                                                             Page 13
Bill Number: 1930083                                                                  04/07/21

|  |  |  |
|---|---|---|
|  | ConnectTime: 0.0 |  |
| 02/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/03/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/3/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/04/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/4/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 02/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 2/5/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $455.18 |
| 02/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 02/08/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/8/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 02/09/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/9/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/09/21 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-29285 DATE: 2/9/2021 Key Document Identification; Data Management (Hrs.) | $26,066.25 |
| 02/10/21 | Postage  US Postage - Espinell, Toni, NY, 2 piece(s) - for 2/04/2021 | $4.00 |
| 02/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 02/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/10/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/10/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 2/11/2021 AcctNumber: 1000193694 ConnectTime: | $193.26 |

SEARS CREDITORS COMMITTEE                                                         Page 14
Bill Number: 1930083                                                             04/07/21

---

|          |                                                                    |            |
|----------|--------------------------------------------------------------------|------------|
|          | 0.0                                                                |            |
| 02/11/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/11/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 02/11/21 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-29413 DATE: 2/11/2021 Data Hosting; Hosting Project; User Fees | $114,019.05 |
| 02/12/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E071-21 DATE: 2/13/2021 |TRACKING #: 1Z02E52E1595827730; SHIP DATE: 02/12/2021; SENDER: Bennett Walls; NAME: Dean Chapman COMPANY: Akin Gump ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $86.06 |
| 02/12/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E081-21 DATE: 2/20/2021 |TRACKING #: 1Z02E52E0196317743; SHIP DATE: 02/12/2021; SENDER: Bennett Walls; NAME:  COMPANY: Elise Maizel ADDRESS: 323 Sequoia Drive, Newtown, PA 18940 US; | $22.25 |
| 02/12/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E081-21 DATE: 2/20/2021 |TRACKING #: 1Z02E52E0196317743; SHIP DATE: 02/12/2021; SENDER: ; NAME:  COMPANY: Elise Maizel ADDRESS: 323 Sequoia Drive, Newtown, PA 18940 US; | $5.03 |
| 02/12/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E081-21 DATE: 2/20/2021 |TRACKING #: 1Z02E52E1595827730; SHIP DATE: 02/12/2021; SENDER: ; NAME: Dean Chapman COMPANY: Akin Gump ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $18.95 |
| 02/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 02/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 02/16/21 | Computerized Legal Research - Westlaw | $128.35 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: GLACKIN PATRICK Date: 2/16/2021 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 02/16/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/16/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 02/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/17/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/17/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YOUNGS CONOR Date: 2/18/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $430.56 |
| 02/18/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/18/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 02/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 02/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $164.16 |
| 02/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E091-21 DATE: 2/27/2021 |TRACKING #: 1Z02E52E1396908216; SHIP DATE: 02/22/2021; SENDER: Candy Liang; NAME: Honorable Judge Robe COMPANY: USBC Southern District of NY ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $14.14 |
| 02/23/21 | Telephone - Long Distance  VENDOR: DEAN L. CHAPMAN INVOICE#: 4464291302231606 DATE: 2/23/2021 Court Calls, 02/23/21, Sears court call with Judge Drain, Court Solutions | $70.00 |

| | | |
|---|---|---|
| 02/23/21 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4468699002261701 DATE: 2/26/2021 Court Calls, 02/23/21, Fees for Telephonic hearing appearance at Sears hearing on Feb. 23, 2021., CourtSolutions | $70.00 |
| 02/23/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/23/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 2/24/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 02/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 2/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 02/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 02/24/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/24/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 02/24/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $146.85 |
| 02/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 2/25/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $449.95 |
| 02/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RODRIGUEZ JAIME Date: 2/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 02/25/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 2/25/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 02/25/21 | Transcripts  VENDOR: VERITEXT INVOICE#: 4849565 DATE: 2/25/2021 Transcriber fee for transcript of February 23, 2021 hearing. | $106.80 |
| 02/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 2/26/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 02/28/21 | Computerized Legal Research - Other | $52.40 |

|          |                                                                                                                              |            |
| -------- | ---------------------------------------------------------------------------------------------------------------------------- | ---------- |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2102 DATE: 2/28/2021 - Document retrieval in various courts                      |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2102 DATE: 2/28/2021                         | $106.70    |
|          | - Document retrieval in various courts                                                                                        |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2102 DATE: 2/28/2021                         | $38.11     |
|          | - Document retrieval in various courts                                                                                        |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2102 DATE: 2/28/2021                         | $14.48     |
|          | -                                                                                                                            |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2102 DATE: 2/28/2021                         | $15.57     |
|          | -                                                                                                                            |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2102 DATE: 2/28/2021                         | $15.24     |
|          | -                                                                                                                            |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2102 DATE: 2/28/2021                         | $42.46     |
|          | -                                                                                                                            |            |
| 02/28/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2102 DATE: 2/28/2021                         | $40.83     |
|          | -                                                                                                                            |            |

|                  |             |
| ---------------- | ----------- |
| Current Expenses | $323,536.88 |

|                             |             |
| --------------------------- | ----------- |
| **Total Amount of This Invoice** | **$790,556.88** |

|                             |                |
| --------------------------- | -------------- |
| **Prior Balance Due**       | $6,571,538.93  |

|                                      |                |
| ------------------------------------ | -------------- |
| **Total Balance Due Upon Receipt**   | $7,362,095.81  |



**Invoice Date:** 2/9/2021

**Invoice Number:** INV-29285

| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 1/1/2021 | 1/31/2021 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)**<br>*Key document identification for ad hoc requests related to ESL/ Lampert Ownership of Sears, Final Versions of Privileged Drafts in Seritage Productions, and Fairholme Land's End rights. KDI thematic delivery for 39 mini-chron topics in recent Fairholme production.* | 55.3 | $450.00 | $24,885.00 |
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 5.25 | $225.00 | $1,181.25 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $26,066.25 |
| **Tax Total** | $0.00 |
| **Total** | $26,066.25 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*



**Invoice Date:** 2/11/2021                                      **Invoice Number:** INV-29413

| | | |
|---|---|---|
| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 1/1/2021 | 1/31/2021 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (GB)** | 11,885.7 | $9.00 | $106,971.30 |
| **Hosting Project Management (Hours)** | 12.15 | $185.00 | $2,247.75 |
| **User Fees (Users)** | 64 | $75.00 | $4,800.00 |

|  |  |
|---|---|
| **Subtotal** | $114,019.05 |
| **Tax Total** | $0.00 |
| **Total** | $114,019.05 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or*
*Mastercard at this time.*