WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :     **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :     **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[1] | :     **(Jointly Administered)** |

------------------------------------------------------------x

**SUMMARY SHEET FOR SEVENTH APPLICATION OF WEIL, GOTSHAL &
MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| General Information | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224) |
| | Second Interim Application (ECF No. 4860) |
| | Third Interim Application (ECF No. 6232) |
| | Fourth Interim Application (ECF No. 7818) |
| | Fifth Interim Application (ECF No. 8403) |
| | Sixth Interim Application (ECF No. 9183) |
| Time Period Covered by This Application: | November 1, 2020 through and including February 28, 2020  (the "**Compensation Period**") |
| **Summary of Fees and Expenses Requested for Compensation Period** | |
| Amount of Fees Sought for the Compensation Period: | $2,141,539.50 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $143,450.70 |
| Total Fees and Expenses Requested for the Compensation Period: | $2,284,990.20 |
| **Total Fees and Expenses Allowed Pursuant to Prior Interim Applications** | |
| Total Allowed Fees Paid to Date: | $75,048,051.75 |
| Total Allowed Expenses Paid to Date: | $3,371,861.45 |
| Total Allowed Fees and Expenses Paid to Date: | $78,419,913.20 |
| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements** | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $770,522.40 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $81,230.36 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $851,752.76 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $1,433,237.44 |
| **Summary of Rates and Other Related Information for this Compensation Period** | |
| Blended Rate in This Application for All Attorneys: | $1,069.59 |
| Blended Rate in This Application for All Timekeepers: | $999.69 |
| Number of Timekeepers Included in This Application: | 51 (including 43 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | Fees were less than budgeted |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 18 ( 16 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | Yes |

This is a(n):  ___X___ interim _____ final application.

## **SUMMARY OF PRIOR INTERIM APPLICATIONS**

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| **Total for Third Interim Fee Application (ECF No. 6232)** | | **$10,388,784.25** | **$675,032.56** | **$10,388,784.25** | **$675,032.56** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| **Total for Fourth Interim Fee Application (ECF No. 7818)** | | **$5,051,526.75** | **$206,901.80** | **$5,051,526.75** | **$206,901.80** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| **Total for Fifth Interim Fee Application (ECF No. 8403)** | | **$2,891,566.50** | **$285,632.99** | **$2,891,566.50** | **$285,632.99** |

4

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $396,058.40 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $372,779.20 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $432,453.03 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $403,675.20 | $40,966.06 |
| **Total for Sixth Interim Fee Application (ECF No. 9183)** | | **$2,006,207.00** | **$153,835.61** | **$1,604,965.83** | **$153,835.61** |

## SUMMARY OF SEVENTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $415,092.80 | $39,397.19 | $415,092.80 | $39,397.19 | $103,773.20 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $355,429.60 | $41,833.17 | $355,429.60 | $41,833.17 | $88,857.40 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $490,913.60 | $7,470.80 | $0.00 | $0.00 | $122,728.40 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $451,795.60 | $54,749.54 | $0.00 | $0.00 | $112,948.90 |
| **Total** | | **$2,141,539.50** | **$143,450.70** | **$1,713,231.60** | **$143,450.70** | **$770,522.40** | **$81,230.36** | **$428,307.90** |

Summary of Any Objections to Monthly Fee Statements:  None.

6

## COMPENSATION BY PROFESSIONAL
## NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bond, W. Michael | Partner | CORP | 1980 | $1,795.00 | 2.90 | $5,205.50 |
| Bond, W. Michael | Partner | CORP | 1980 | $1,695.00 | 8.70 | $14,746.50 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,650.00 | 2.20 | $3,630.00 |
| Hoenig, Mark | Partner | TAX | 1982 | $1,575.00 | 4.00 | $6,300.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,550.00 | 45.30 | $70,215.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,450.00 | 80.60 | $116,870.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 4.90 | $8,795.50 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,695.00 | 9.30 | $15,763.50 |
| Wessel, Paul J. | Partner | TAX | 1988 | $1,795.00 | 2.40 | $4,308.00 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,350.00 | 7.70 | $10,395.00 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,250.00 | 0.20 | $250.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,300.00 | 1.70 | $2,210.00 |
| Azcuy, Beatriz | Partner | CORP | 1994 | $1,250.00 | 0.40 | $500.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,295.00 | 22.50 | $29,137.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,595.00 | 45.70 | $72,891.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,400.00 | 37.70 | $52,780.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,295.00 | 66.50 | $86,117.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,200.00 | 92.20 | $110,640.00 |
| Singh, Sunny | Partner | RES | 2007 | $1,425.00 | 23.50 | $33,487.50 |
| Singh, Sunny | Partner | RES | 2007 | $1,300.00 | 15.00 | $19,500.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,225.00 | 13.70 | $16,782.50 |
| Shulzhenko, Oleksandr | Counsel | CORP | 2000 | $1,175.00 | 1.70 | $1,997.50 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,175.00 | 13.70 | $16,097.50 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,100.00 | 21.40 | $23,540.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,175.00 | 22.40 | $26,320.00 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,100.00 | 15.60 | $17,160.00 |
| Mishkin, Jessie B. | Counsel | LIT | 2007 | $1,100.00 | 11.20 | $12,320.00 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,150.00 | 2.40 | $2,760.00 |

[2] RES – Restructuring; CORP – Corporate; LIT – Litigation.

[3] * – Not yet admitted.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,100.00 | 13.90 | $15,290.00 |
| Gage, Richard | Counsel | LIT | 2012 | $1,150.00 | 19.60 | $22,540.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,150.00 | 25.60 | $29,440.00 |
| Remijan, Eric D. | Counsel | TAX | 2012 | $1,150.00 | 12.30 | $14,145.00 |
| Remijan, Eric D. | Counsel | TAX | 2012 | $1,100.00 | 20.70 | $22,770.00 |
| Friedman, Julie T. | Associate | RES | 2003 | $625.00 | 6.50 | $4,062.50 |
| Fliman, Ariel | Associate | CORP | 2009 | $1,010.00 | 1.60 | $1,616.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,100.00 | 11.50 | $12,650.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,050.00 | 4.50 | $4,725.00 |
| Guthrie, Hayden | Associate | CORP | 2012 | $1,050.00 | 9.20 | $9,660.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,100.00 | 7.30 | $8,030.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,050.00 | 59.50 | $62,475.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,100.00 | 119.80 | $131,780.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,050.00 | 77.70 | $81,585.00 |
| Peshko, Olga F. | Associate | RES | 2015 | $1,050.00 | 1.10 | $1,155.00 |
| Podzius, Bryan R. | Associate | RES | 2017 | $1,075.00 | 5.90 | $6,342.50 |
| Podzius, Bryan R. | Associate | RES | 2017 | $1,010.00 | 16.30 | $16,463.00 |
| Niles-Weed, Robert B. | Associate | LIT | 2017 | $1,040.00 | 25.00 | $26,000.00 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $985.00 | 6.90 | $6,796.50 |
| Anderson, Joseph Caleb | Associate | CORP | 2017 | $930.00 | 9.40 | $8,742.00 |
| Bui, Phong T. | Associate | CORP | 2018 | $985.00 | 3.50 | $3,447.50 |
| Godio, Joseph C. | Associate | CORP | 2018 | $985.00 | 17.70 | $17,434.50 |
| Godio, Joseph C. | Associate | CORP | 2018 | $930.00 | 2.10 | $1,953.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $985.00 | 2.30 | $2,265.50 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $930.00 | 10.00 | $9,300.00 |
| Namerow, Derek | Associate | CORP | 2018 | $985.00 | 148.30 | $146,075.50 |
| Namerow, Derek | Associate | CORP | 2018 | $930.00 | 138.90 | $129,177.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $895.00 | 2.20 | $1,969.00 |
| Irani, Neeckaun | Associate | LIT | 2018 | $845.00 | 2.90 | $2,450.50 |
| Litz, Dominic | Associate | RES | 2018 | $895.00 | 78.30 | $70,078.50 |
| Litz, Dominic | Associate | RES | 2018 | $845.00 | 53.80 | $45,461.00 |
| Buschmann, Michael | Associate | RES | 2019 | $895.00 | 39.30 | $35,173.50 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Buschmann, Michael | Associate | RES | 2019 | $845.00 | 40.00 | $33,800.00 |
| DiDonato, Philip | Associate | RES | 2019 | $895.00 | 54.60 | $48,867.00 |
| DiDonato, Philip | Associate | RES | 2019 | $845.00 | 78.30 | $66,163.50 |
| Sanford, Broden N. | Associate | LIT | 2019 | $895.00 | 62.10 | $55,579.50 |
| Sanford, Broden N. | Associate | LIT | 2019 | $845.00 | 18.20 | $15,379.00 |
| Barron, Shira | Associate | CORP | 2019 | $895.00 | 3.40 | $3,043.00 |
| Barron, Shira | Associate | CORP | 2019 | $845.00 | 6.10 | $5,154.50 |
| Aquila, Elaina | Associate | LIT | 2020 | $770.00 | 114.90 | $88,473.00 |
| Zavagno, Michael | Associate | CORP | * | $895.00 | 14.10 | $12,619.50 |
| Reiser, Matthew James | Associate | CORP | * | $630.00 | 10.00 | $6,300.00 |
| Stanaro, Kathleen M. | Associate | LIT | * | $595.00 | 4.20 | $2,499.00 |
| **Attorney Total** | | | | | **1,935.00** | **$2,069,651.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[4] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 35.30 | $16,238.00 |
| Stauble, Christopher A. | RES | $420.00 | 41.80 | $17,556.00 |
| Callender-Wilson, Lisa | CORP | $420.00 | 10.90 | $4,578.00 |
| Haiken, Lauren C. | LSS | $410.00 | 6.80 | $2,788.00 |
| Morris, Sharon | LIT | $405.00 | 1.60 | $648.00 |
| Morris, Sharon | LIT | $390.00 | 3.70 | $1,443.00 |
| Chan, Herbert | LIT | $370.00 | 4.40 | $1,628.00 |
| Thomas, April M. | CORP | $295.00 | 7.80 | $2,301.00 |
| Peene, Travis J. | RES | $275.00 | 35.00 | $9,625.00 |
| Peene, Travis J. | RES | $250.00 | 28.80 | $7,200.00 |
| Pal, Himansu | RES | $260.00 | 10.80 | $2,808.00 |
| Pal, HImansu | RES | $250.00 | 20.30 | $5,075.00 |
| **Paraprofessional and Other Non-Legal Staff Total** | | | **207.20** | **$71,888.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (20) | $1,325.50 | 667.60 | $884,905.50 |
| Associates (23) | $934.78 | 1,267.40 | $1,184,746.00 |
| Paraprofessionals and Other Non-Legal Staff (8) | $346.95 | 207.20 | $71,888.00 |
| **Blended Attorney Rate** | **$1,069.59** | | |
| **Blended Rate for All Timekeepers** | **$999.69** | | |
| **Total Fees Incurred:** | | **2,142.20** | **$2,141,539.50** |

---

[4] RES – Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

10

## COMPENSATION BY PROJECT CATEGORY
## NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 316.30 | $315,117.50 |
| 002 | Adversary Proceedings | 238.10 | $223,561.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 397.60 | $411,905.00 |
| 004 | Automatic Stay | 126.20 | $129,344.50 |
| 007 | Case Administration | 59.80 | $37,677.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 50.20 | $58,166.00 |
| 010 | Corporate Governance | 40.40 | $53,671.50 |
| 011 | Customer, Supplier and Vendor Issues (Including Critical Vendors) | 8.60 | $7,929.50 |
| 015 | Employee Issues | 22.10 | $27,557.00 |
| 017 | Executory Contracts/ Lease Issues (Excluding Real Property) | 83.90 | $86,888.00 |
| 018 | General Case Strategy | 70.60 | $90,312.50 |
| 019 | Hearings and Court Matters | 124.90 | $92,810.00 |
| 020 | Insurance and Workers Compensation Issues | 2.70 | $3,915.00 |
| 021 | Non-Bankruptcy Litigation | 10.20 | $14,214.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 379.40 | $378,430.50 |
| 024 | Reclamation/ 503(b)(9) Claims | 1.90 | $1,605.50 |
| 025 | Regulatory/Environmental Issues | 35.10 | $39,637.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 25.90 | $24,886.00 |
| 027 | Retention/Fee Application: Other Professionals | 23.60 | $15,712.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 40.30 | $29,467.50 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 1.60 | $1,664.00 |
| 031 | Tax Issues | 56.20 | $74,969.00 |
| 033 | Sears Re | 0.70 | $1,085.00 |
| 037 | KCD | 25.90 | $21,013.50 |
| **Total:** | | **2,142.20** | **$2,141,539.50** |

**EXPENSE SUMMARY**
**NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $8,464.54 |
| Corporation Service | $141.64 |
| Court Reporting | $11,825.15 |
| Court Telephone Call | $700.00 |
| Duplicating | $1,183.82 |
| E-Discovery Services | $120,608.54 |
| Mail/Messenger | $527.01 |
| **Total:** | **$143,450.70** |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                               :
**In re**                                  :        **Chapter 11**
                                                               :
**SEARS HOLDINGS CORPORATION,** *et al.*,  :        **Case No. 18-23538 (RDD)**
                                                               :
        **Debtors.**[1]                    :        **(Jointly Administered)**
                                                               :
---------------------------------------------------------------x

**SEVENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing November 1, 2020 through and including February 28, 2021 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

### Jurisdiction

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

### Background

2.      Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

4.      On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.      On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.      Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

3

### The Debtors' Retention of Weil

7.      Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested[3]

8.      During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates.  During the Compensation Period, Weil attorneys, paraprofessionals

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

and other non-legal staff expended a total of 2,142.20 hours in connection with the necessary services performed. Weil seeks allowance of compensation for professional services performed in the amount of $2,141,539.50 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $143,450.70. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9.　　　There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10.　　　The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11.　　　Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

5

12.       Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.       The attached summary sheet contains a schedule of Weil professionals, paraprofessionals, and other non-legal staff who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.       The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines.  A copy of the details are annexed hereto as **Exhibit E**.

15.       The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.     Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending March 31, 2021 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.     Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.     The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

**Summary of Services Performed by
Weil During the Compensation Period**

19.     The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.     <u>Administrative Expense Claims (Task Code 001)</u>
Fees:  $315,117.50; Total Hours:  316.30

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile Non Opt-Out Admin Claims and Opt-Out Admin Claims;

- Drafted, filed, and prosecuted the Debtors' Twenty-Third, Twenty-Fourth, and Twenty-Fifth Omnibus Claim Objections (ECF Nos. 9284, 9285 and 9286) (collectively, the "**Omnibus Objections**"), addressing 514 asserted claims against the Debtors;

- Addressed and responded to thirteen (13) formal responses filed in opposition to the Omnibus Objections (ECF Nos. 9301, 9304, 9315, 9326, 9327, 9332, 9333, 9336, 9337, 9338, 9339, 9340, 9341, );

- Maintained a database of asserted 503(b)(9) and secured claims to track reconciliation process;

- Conducted research related to various 503(b)(9)-related issues and consignment vendor issues; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.  Adversary Proceedings (Task Code 002)
    Fees: $223,561.00; Total Hours: 238.10

- Reviewed and analyzed and drafted correspondence in response various documents served in connection with the pending adversary proceeding against ESL Investments, Inc. ("**ESL**") (Adversary Case No. 19-08250);

- Reviewed and analyzed and drafted correspondence in response various documents served in connection with the pending adversary proceeding against Stanley Black & Decker, Inc. (Adversary Case No. 20-06859); and

- Corresponded with counterparties to various other pending appeals and disputes, including in connection with Team Worldwide Corporations Limited and the Calder sculpture dispute.

c.  Asset Disposition (Task Code 003)
    Fees: $411,905.00; Total Hours: 397.60

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform HoldCo. (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

  - Drafted and filed *Motion of Debtors to Compel Turnover of Estate Property* (ECF No. 9106) (the "**Turnover Motion**") and declarations in support thereof (ECF Nos. 9107, 9108, 9113), and filed the *Reply Brief in Further Support of*

*Debtors Motion to Compel Turnover of Estate Property* (ECF No. 9156) in response to Transform's objection to the Turnover Motion;

- Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepare for and participate in teleconferences and virtual meet-and-confers concerning the same;

- Provided corporate governance and securities law related advice and in connection therewith:

  - Prepared materials for and participated in numerous meetings of the Restructuring Committee, and Audit Committee, and drafted minutes, resolutions, secretary certificates, and other corporate governance related documentation;

  - Advised the Debtors with regards to SEC disclosure requirements and prepared numerous Form 8K's containing monthly operating reports and other information;

- Negotiated and completed nine (9) "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures, and filed a notice regarding the same (ECF Nos. 9129, 9174. 9193, 9203, 9224, 9225, 9288, 9308, and 9316).

d.  Automatic Stay (Task Code 004)
    Fees:  $129,344.50; Total Hours:  126.20

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging dozens of formal and informal requests for relief from stay;

- Analyzed various motions for relief from the automatic stay, coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated, drafted, several stipulations for relief from the automatic stay, and filed, and/or obtained Court approval of six (6) such stipulations (ECF No. 9111, 9161, 9229, 9246, 9306, 9307);

- Conducted legal research and factual diligence on various stay-related issues.

e.  Hearing and Court Matters (Task Code 019)
    Fees:  $92,810.00; Total Hours:  124.90

- Prepared for and represented the Debtors during four (4) omnibus hearings held on November 18, 2020, December 10, 2020, January 21, 2021, and February 23, 2021, and additional conferences with the Court.

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.    Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)
      Fees:  $378,430.50; Total Hours:  379.40

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

g.    Tax Issues (Task Code 031)
      Fees:  $74,969.00; Total Hours:  56.20

- Provided tax advice in connection with, among other issues:

  - Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

  - State trust fund tax issues; and

  - Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.   Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

21.    The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 2,142.20 hours by Weil's partners, counsel, associates, paraprofessionals, and other non-legal staff.   Of the aggregate time expended, approximately 667.60 recorded hours were expended by partners and counsel of Weil, approximately 1,267.40 recorded hours were expended by associates, and approximately 207.20 recorded hours were expended by paraprofessionals and other non-legal staff of Weil.

**Actual and Necessary Disbursements of Weil**

22.    Weil disbursed $143,450.70 as expenses incurred in providing professional services during the Compensation Period.   These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

23.    While Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office.   Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of

11

services.  The reimbursement amounts do not exceed those set forth in the Fee Guidelines and the Local Rules.

24.      With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page.  Each of these categories of expenses does not exceed the maximum rate set by the Local Rules or Local Guidelines.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates.  Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.  The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service.  A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

25.      On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  These disbursements are not included in Weil's overhead for the purpose of setting billing rates.  Weil has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

**The Requested Compensation Should Be Allowed**

26.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a

12

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

27. Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates. The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

28. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The

professional services were performed expediently and efficiently. Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.     The compensation requested herein is reasonable under the applicable standards. Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted. Weil respectfully requests that the Court grant the Application.

## **Notice**

30.     Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"). The Debtors respectfully submit that no further notice is required.

31.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

14

## Conclusion

32.    Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $2,284,990.20, consisting of $2,141,539.50 in fees incurred and $143,450.70 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  April 15, 2021
      New York, New York

                                        /s/  *Garrett A. Fail*
                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York  10153
                                        Telephone:  (212) 310-8000
                                        Facsimile:  (212) 310-8007
                                        Ray C. Schrock, P.C.
                                        Jacqueline Marcus
                                        Garrett A. Fail
                                        Sunny Singh

                                        *Attorneys for Debtors*
                                        *and Debtors in Possession*

## Exhibit A

## Certification

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                              :

**In re**                        :        **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al.*,**  :        **Case No. 18-23538 (RDD)**

            **Debtors.[1]**           :        **(Jointly Administered)**
                              :

---------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
SEVENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021**

I, Garrett A. Fail, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.      This certification is made in connection with Weil's Application, dated April 15, 2021, for interim compensation and reimbursement of expenses for the period commencing November 1, 2020 through and including February 28, 2021 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending March 31, 2021, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from November 1, 2020 through and including February 28, 2021.  Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

3

<u>Question 1</u>:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

<u>Answer</u>:        No.

<u>Question 2</u>:    Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for the variation with the client?

<u>Answer</u>:        No.

<u>Question 3</u>:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>:        No.

<u>Question 4</u>:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

<u>Answer</u>:        Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 5</u>:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

<u>Answer</u>:        Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 6</u>:    Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:        Yes.


Dated: April 15, 2021
    New York, New York                         */s/  Garrett A. Fail*
                                                Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed by timekeepers in New York, excluding bankruptcy** [1] | **Billed in this fee application** |
| Partner | $1,277.00 | $1,402.00 |
| Counsel | $1,014.00 | $1,139.00 |
| Senior Associate (7 years or more since first admission) | $969.00 | $1,064.00 |
| Mid-level Associate (4-6 years since first admission) | $890.00 | $968.00 |
| Junior Associate (0-3 years since first admission) | $668.00 | $847.00 |
| Contract Attorney | $393.00 | N/A |
| Staff Attorney | $380.00 | N/A |
| Paralegal | $337.00 | $345.00 |
| Other | $335.00 | $410.00 |
| **All timekeepers aggregated** | **$889.00** | **$1,000.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending March 31, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| November | $688,000.00 | $518,866.00 |
| December | $703,000.00 | $444,287.00 |
| January | $893,000.00 | $613,642.00 |
| February | $791,000.00 | $564,744.50 |
| Total | $3,075,000.00 | $2,141,539.50 |

| Task Cod | November Budget | November Amount | December Budget | December Amount | January Budget | January Amount | February Budget | February Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | $75,000.00 | $62,580.00 | $75,000.00 | $32,233.00 | $125,000.00 | $114,189.00 | $125,000.00 | $106,115.50 |
| 2 | $75,000.00 | $50,226.00 | $50,000.00 | $10,734.00 | $125,000.00 | $99,211.50 | $100,000.00 | $63,389.50 |
| 3 | $75,000.00 | $60,970.50 | $125,000.00 | $98,155.00 | $125,000.00 | $90,842.50 | $175,000.00 | $161,937.00 |
| 4 | $50,000.00 | $48,882.50 | $50,000.00 | $36,044.50 | $50,000.00 | $26,099.00 | $50,000.00 | $18,318.50 |
| 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | $25,000.00 | $16,903.00 | $25,000.00 | $3,584.50 | $25,000.00 | $9,130.50 | $25,000.00 | $8,059.00 |
| 8 | $15,000.00 | $8,008.00 | $0.00 | $0.00 | $50,000.00 | $48,925.50 | $10,000.00 | $1,232.50 |
| 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | $25,000.00 | $23,524.00 | $25,000.00 | $13,545.00 | $25,000.00 | $11,216.50 | $15,000.00 | $5,386.00 |
| 11 | $15,000.00 | $7,929.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | $0.00 | $0.00 | $0.00 | $338.00 | $25,000.00 | $25,504.00 | $4,000.00 | $1,715.00 |
| 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | $100,000.00 | $86,888.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | $50,000.00 | $33,091.00 | $25,000.00 | $19,922.50 | $50,000.00 | $23,801.00 | $25,000.00 | $13,498.00 |
| 19 | $25,000.00 | $25,007.00 | $25,000.00 | $12,260.50 | $50,000.00 | $43,738.00 | $25,000.00 | $11,804.50 |
| 20 | $4,000.00 | $1,160.00 | $4,000.00 | $2,755.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | $10,000.00 | $1,885.00 | $20,000.00 | $10,520.00 | $0.00 | $0.00 | $2,000.00 | $1,809.00 |
| 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | $75,000.00 | $53,481.50 | $150,000.00 | $128,017.50 | $150,000.00 | $84,285.50 | $125,000.00 | $112,646.00 |
| 24 | $5,000.00 | $3,080.00 | $4,000.00 | $1,605.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | $0.00 | $0.00 | $25,000.00 | $20,460.00 | $25,000.00 | $9,517.50 | $20,000.00 | $6,580.00 |
| 26 | $15,000.00 | $4,516.00 | $20,000.00 | $8,899.50 | $20,000.00 | $6,368.50 | $15,000.00 | $5,102.00 |
| 27 | $4,000.00 | $1,930.50 | $10,000.00 | $4,797.00 | $10,000.00 | $4,937.50 | $10,000.00 | $4,047.50 |
| 28 | $20,000.00 | $7,262.50 | $20,000.00 | $14,593.00 | $10,000.00 | $4,141.50 | $10,000.00 | $3,470.50 |
| 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 | $3,000.00 | $1,664.00 | $0.00 | $0.00 |
| 31 | $25,000.00 | $21,541.00 | $50,000.00 | $25,822.50 | $25,000.00 | $10,070.00 | $25,000.00 | $17,535.50 |
| 32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $1,085.00 |
| 37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,000.00 | $21,013.50 |
| TOTAL | $688,000.00 | $518,866.00 | $703,000.00 | $444,287.00 | $893,000.00 | $613,642.00 | $791,000.00 | $564,744.50 |

## Exhibit D

Weil discussed attorney staffing with the Debtors throughout the cases. Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**<u>Exhibit E</u>**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60414684 |
| | CORRESPONDENCE RE 21ST OMNIBUS OBJECTION (0.5). | | | | |
| 11/02/20 | Sanford, Broden N. | 0.60 | 507.00 | 001 | 60396312 |
| | REVISE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM (.6). | | | | |
| 11/02/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60666779 |
| | REVIEW COMMENTS TO OMNIBUS ORDER (.2); REVIEW ADMIN STIPULATIONS (.2). | | | | |
| 11/02/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60569510 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/02/20 | Litz, Dominic | 2.60 | 2,197.00 | 001 | 60371000 |
| | DRAFT ORDER FOR WINNERS SETTLEMENT. | | | | |
| 11/03/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60414786 |
| | REVISE 21ST OMNIBUS ORDER (0.5). | | | | |
| 11/03/20 | Sanford, Broden N. | 1.20 | 1,014.00 | 001 | 60396447 |
| | REVISED PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM. | | | | |
| 11/03/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60458046 |
| | REVIEW AND RESPOND TO EMAILS WITH W. MURPHY AND D. LITZ. RE: ADMIN CLAIMS. | | | | |
| 11/03/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60378934 |
| | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 11/03/20 | Litz, Dominic | 0.30 | 253.50 | 001 | 60379027 |
| | REVISE AND PREPARE NOTICE OF PRESENTMENT OF ORDER APPROVING WINNERS STIP. | | | | |
| 11/04/20 | DiDonato, Philip | 2.60 | 2,197.00 | 001 | 60413791 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III AND ROAL CONSUMER PRODUCTS (0.6); RESEARCH RE TREATMENT OF RCP'S CLAIM (2.0). | | | | |
| 11/04/20 | Sanford, Broden N. | 1.90 | 1,605.50 | 001 | 60396394 |
| | RESPOND TO THE COURT RE: DEBTORS' REVISED PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIRST OBJECTION TO PROOFS OR CLAIM (1.9). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60666781 |
| | REVIEW PROPOSED ORDER FOR CLAIM OBJECTIONS. | | | | |
| 11/05/20 | Irani, Neeckaun | 0.20 | 169.00 | 001 | 60407934 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN CONSENT CLAIMS (0.2). | | | | |
| 11/05/20 | DiDonato, Philip | 1.50 | 1,267.50 | 001 | 60413812 |
| | RESEARCH RE SAKAR CLAIM. | | | | |
| 11/05/20 | Podzius, Bryan R. | 0.50 | 505.00 | 001 | 60415391 |
| | CALL WITH G. FAIL RE: ADMIN CLAIMS. | | | | |
| 11/05/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60577227 |
| | DISCUSS OUTSTANDING CLAIMS ON 22ND OMNIBUS OBJECTION WITH B. GALLAGHER (.5). FOLLOW UP WITH CLAIMANTS SUBJECT TO OBJECTION (.1). | | | | |
| 11/05/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60406748 |
| | DRAFT EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 11/06/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 60420666 |
| | CALL WITH M-III RE ADMIN CLAIM AND PRIORITY CLAIM RECONCILIATION. | | | | |
| 11/06/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60420839 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE RE ADMIN CONSENT PROGRAM WITH WEIL AND M-III TEAM RE WEEKLY STATUS UPDATE AND STRATEGY (.4). | | | | |
| 11/06/20 | Sanford, Broden N.<br>PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | 1.50 | 1,267.50 | 001 | 60420470 |
| 11/06/20 | Podzius, Bryan R.<br>PARTICIPATE ON CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS. | 0.40 | 404.00 | 001 | 60415169 |
| 11/06/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON M-III CALL RE: ADMIN CLAIMS (.3); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.5). | 0.80 | 744.00 | 001 | 60569646 |
| 11/06/20 | Buschmann, Michael<br>UPDATE OUTSTANDING CLAIMS OBJECTION LIST IN ADVANCE OF CONFERENCE CALL WITH M-III (.1); PARTICIPATE WITH ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL (.4). | 0.50 | 422.50 | 001 | 60577102 |
| 11/09/20 | DiDonato, Philip<br>CORRESPONDENCE WITH PARTIES RE 20TH OMNIBUS OBJECTION. | 0.50 | 422.50 | 001 | 60458450 |
| 11/09/20 | Podzius, Bryan R.<br>REVIEW CLAIM OBJECTIONS. | 0.80 | 808.00 | 001 | 60458072 |
| 11/09/20 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | 0.10 | 93.00 | 001 | 60569693 |
| 11/09/20 | Litz, Dominic<br>REVISE OMNIBUS EMPLOYEE OBJECTIONS. | 0.20 | 169.00 | 001 | 60424502 |
| 11/10/20 | DiDonato, Philip | 0.70 | 591.50 | 001 | 60458467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III RE SAKAR CLAIM. | | | | |
| 11/10/20 | Podzius, Bryan R.<br>REVIEW CLAIM OBJECTIONS. | 0.30 | 303.00 | 001 | 60458105 |
| 11/10/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: ADMIN CLAIMS. | 0.10 | 93.00 | 001 | 60569671 |
| 11/10/20 | Litz, Dominic<br>REVISE EMPLOYEE OMNIBUS OBJECTIONS. | 1.20 | 1,014.00 | 001 | 60433788 |
| 11/11/20 | Fail, Garrett<br>CALLS TO AND RE INFOLOOM WITH D. LITZ. | 0.20 | 280.00 | 001 | 60462534 |
| 11/11/20 | Podzius, Bryan R.<br>REVIEW AND REVISE OMNIBUS OBJECTIONS. | 1.00 | 1,010.00 | 001 | 60458086 |
| 11/11/20 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: ADMIN CLAIMS. | 0.10 | 93.00 | 001 | 60569790 |
| 11/11/20 | Buschmann, Michael<br>REVIEW EMAILS FROM M-III TO ADMIN AND/OR PRIORITY CLAIM HOLDERS (.2). | 0.20 | 169.00 | 001 | 60577601 |
| 11/11/20 | Litz, Dominic<br>REVISE EMPLOYEE OMNIBUS OBJECTIONS. | 1.00 | 845.00 | 001 | 60442326 |
| 11/11/20 | Litz, Dominic<br>CALL WITH G. FAIL RE: INFIILOOM (0.2); REVIEW HEARING TRANSCRIPT FOR WORLD IMPORTS INSTRUCTIONS (0.3); CORRESPOND WITH J. CROZIER BROOKS AND STANLEY BLACK AND DECKER'S COUNSEL RE: STIPULATION (0.3). | 0.80 | 676.00 | 001 | 60442448 |
| 11/12/20 | Irani, Neeckaun | 0.30 | 253.50 | 001 | 60456506 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN CLAIMS (0.3). | | | | |
| 11/12/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60458085 |
| | REVIEW AND RESPOND TO EMAILS WITH ADMIN CLAIMANTS (.3); REVIEW MOTION TO COMPEL BY CREDITOR (.4). | | | | |
| 11/12/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 001 | 60569741 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/12/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60454792 |
| | CORRESPOND WITH PREFERENCE TEAMS RE: STANLEY BLACK AND DECKER STIP. | | | | |
| 11/13/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60462627 |
| | CALL WITH M-III RE SCENTS OF WORTH. | | | | |
| 11/13/20 | Irani, Neeckaun | 0.50 | 422.50 | 001 | 60468286 |
| | CONFERENCE ADMIN EXPENSE CLAIM TEAM RE OUTSTANDING TASKS, UPDATES, AND STRATEGY (0.3); ANALYZE CASE CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/13/20 | DiDonato, Philip | 3.60 | 3,042.00 | 001 | 60458432 |
| | REVIEW FILINGS RE SCENTS OF WORTH AND RELATED CORRESPONDENCE, ORGANIZE AND SUMMARIZE SAME FOR INTERNAL DISTRIBUTION (3.0); CALL WITH G. FAIL AND M-III RE SCENTS OF WORTH FILING (0.6). | | | | |
| 11/13/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60458435 |
| | ATTENTION TO CORRESPONDENCE RE 21ST OMNI OBJECTION. | | | | |
| 11/13/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60458449 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 11/13/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60458070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY ADMIN CLAIMS CALL WITH W. MURPHY. | | | | |
| 11/13/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 001 | 60569744 |
| | PARTICIPATE IN M-III CALL RE: ADMIN CLAIMS. | | | | |
| 11/14/20 | DiDonato, Philip | 3.50 | 2,957.50 | 001 | 60458412 |
| | REVIEWING FILINGS RE SCENTS OF WORTH AND RELATED CORRESPONDENCE, ORGANIZING AND SUMMARIZING THE SAME FOR INTERNAL DISTRIBUTION. | | | | |
| 11/16/20 | Fail, Garrett | 0.50 | 700.00 | 001 | 60518823 |
| | DILIGENCE RE RESPONSE TO SCENTS OF WORTH. | | | | |
| 11/16/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60666808 |
| | REVIEW AND REVISE ADMIN SETTLEMENT AGREEMENT. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569812 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/17/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60518777 |
| | CONFER WITH B. PODZIUS AND D. LITZ RE WORLD IMPORTS CLAIMS. | | | | |
| 11/17/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60493026 |
| | ANALYZE CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 11/17/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60532850 |
| | ATTENTION TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.9); ATTENTION TO CORRESPONDENCE RE 18TH OMNIBUS OBJECTION (0.3). | | | | |
| 11/17/20 | Podzius, Bryan R. | 0.70 | 707.00 | 001 | 60562007 |
| | REVIEW ADMIN STIPULATIONS. | | | | |
| 11/17/20 | Litz, Dominic | 0.40 | 338.00 | 001 | 60485069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE A&A (H.K.) INDUSTRIAL LIMITED SETTLEMENT AGREEMENT (0.1); CALL WITH G. FAIL AND B. PODZIUS RE: WORLD IMPORTS (0.3). | | | | |
| 11/18/20 | DiDonato, Philip | 2.20 | 1,859.00 | 001 | 60600986 |
| | RESEARCH RE SCENTS OF WORTH CLAIM. | | | | |
| 11/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569803 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/18/20 | Buschmann, Michael | 0.30 | 253.50 | 001 | 60590377 |
| | RESPOND TO INQUIRIES RECEIVED RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.3). | | | | |
| 11/19/20 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 60518785 |
| | REVIEW AND ANALYSIS RE 23RD AND 24TH OMNIBUS OBJECTIONS. (.5). CALL WITH W. MURPHY AND T. KIM (M-III) RE SAME (.6) CALL WITH SAME RE WORLD IMPORTS (.3). | | | | |
| 11/19/20 | Irani, Neeckaun | 0.40 | 338.00 | 001 | 60523409 |
| | RESPOND TO CLAIMANT INQUIRIES RE OMNIBUS OBJECTIONS (0.4). | | | | |
| 11/19/20 | DiDonato, Philip | 2.50 | 2,112.50 | 001 | 60532854 |
| | REVIEW SCENTS OF WORTH FILINGS AND SUMMARIZE FOR INTERNAL DISTRIBUTION. | | | | |
| 11/19/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60532859 |
| | CALL WITH T. KIM AT M-III TO UPDATE ON RECONCILIATION PROCESS. | | | | |
| 11/19/20 | Podzius, Bryan R. | 2.00 | 2,020.00 | 001 | 60533613 |
| | CALL WITH G. FAIL AND D. LITZ RE: WORLD IMPORTS (.4); CALL WITH IMPORT VENDOR (.6); EMAILS WITH W. MURPHY RE: SAME (.3); REVIEW AND REVISE ADMIN STIPULATIONS AND REVISIONS TO SETTLEMENT AGREEMENTS (.7). | | | | |
| 11/19/20 | Buschmann, Michael | 0.90 | 760.50 | 001 | 60631922 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL REGARDING ADMIN CREDITORS' OBJECTION TO CLAIM (.5). REVIEW COURT TRANSCRIPTS AND PLEADINGS RELATED TO CALL REGARDING ADMIN CLAIM (.4). | | | | |
| 11/19/20 | Litz, Dominic | 0.90 | 760.50 | 001 | 60506301 |
| | CALL WITH M-III AND WEIL RE: EMPLOYEE OBJECTIONS. | | | | |
| 11/19/20 | Litz, Dominic | 0.70 | 591.50 | 001 | 60506496 |
| | DRAFT NOTICE OF WITHDRAWAL (0.3); CALL WITH D. WANDER AND B. PODZIUS RE; WORLD IMPORTS (0.4). | | | | |
| 11/20/20 | Fail, Garrett | 1.20 | 1,680.00 | 001 | 60518944 |
| | EMAILS RE AND REVIEW AND REVISE NOTICE OF WITHDRAWAL OF OBJECTIONS TO CLAIMS. (.1) EMAILS WITH WEIL RESTRUCTURING TEAM RE PENDING OMNIBUS OBJECTIONS (.2) CALL WITH M-III AND WEIL CLAIMS TEAMS RE PENDING OBJECTIONS AND ADDITIONAL OBJECTIONS TO PREPARE. (.5) CONFER WITH P. DIDINOTO RE SCENT OF WORTH CONSIGNMENT. (.4). | | | | |
| 11/20/20 | Irani, Neeckaun | 0.70 | 591.50 | 001 | 60523314 |
| | CONFERENCE WEIL AND MIII TEAMS RE ADMIN EXPENSE CLAIM PROGRAM OUTSTANDING TASKS AND STRATEGY (0.5); ANALYZE CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/20/20 | DiDonato, Philip | 1.40 | 1,183.00 | 001 | 60513271 |
| | CALL WITH G. FAIL RE SCENTS OF WORTH (0.5); REVIEW AND SUMMARIZE SOW MOTION (0.9). | | | | |
| 11/20/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60513287 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 11/20/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 001 | 60525936 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 11/20/20 | Podzius, Bryan R. | 0.50 | 505.00 | 001 | 60533491 |
| | PARTICIPATE ON ADMIN CLAIMS CALL WITH G. FAIL AND W. MURPHY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Hwang, Angeline Joong-Hui | 0.40 | 372.00 | 001 | 60569882 |
| | PARTICIPATE IN M-III CALL RE: ADIMIN CLAIMS. | | | | |
| 11/20/20 | Buschmann, Michael | 0.40 | 338.00 | 001 | 60590447 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CONFERENCE CALL WITH M-III (.4). | | | | |
| 11/20/20 | Litz, Dominic | 1.20 | 1,014.00 | 001 | 60519298 |
| | CALL WITH WEIL AND M-III RE: ADMIN CLAIMS PROGRAM (0.5); REVIEW AND REVISE A&A HK SETTLEMENT AGREEMENT (.7). | | | | |
| 11/21/20 | DiDonato, Philip | 2.40 | 2,028.00 | 001 | 60513277 |
| | REVIEWING AND SUMMARIZING SOW PLEADINGS AND PRIOR CORRESPONDENCE FOR INTERNAL DISTRIBUTION. | | | | |
| 11/21/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60582893 |
| | EMAILS WITH D. LITZ RE: ADMIN STIPULATIONS. | | | | |
| 11/22/20 | Podzius, Bryan R. | 0.30 | 303.00 | 001 | 60582936 |
| | REVIEW ADMIN STIPULATION. | | | | |
| 11/22/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60519300 |
| | REVISE A&A (HK) INDUSTRIAL SETTLEMENT AGREEMENT. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60582010 |
| | ATTENTION TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 11/23/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60582867 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/24/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60575412 |
| | CALL WITH J. FRIEDMANN AND P. DIDINOTO RE SCENTS OF WORTH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60591939 |
| | INTNERNAL CALL WITH G. FAIL RE SCENTS OF WORTH. | | | | |
| 11/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 001 | 60569956 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 11/24/20 | Litz, Dominic | 0.20 | 169.00 | 001 | 60577735 |
| | CALL WITH J. GOLTSER RE: 8% PIK NOTES INQUIRY. | | | | |
| 11/25/20 | DiDonato, Philip | 0.50 | 422.50 | 001 | 60580794 |
| | ATTENTION TO CORRESPONDENCE RE SCENTS OF WORTH CLAIMS. | | | | |
| 11/30/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60641025 |
| | ATTENTION TO CORRESPONDENCE RE ADMIN CLAIMS CONSENT PROGRAM. | | | | |
| 11/30/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60590786 |
| | REVIEW OUTSTANDING OMNIBUS OBJECTION CLAIMS AND COORDINATE WITH M-III FOR RESOLUTION (.1). | | | | |

| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | **68.80** | **$62,580.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/20 | Leslie, Harold David | 1.30 | 1,365.00 | 002 | 60354427 |
| | ANALYZE SCHOOL DISTRICT 300 OPPOSITION TO MOTION TO DISMISS AND REVISE REPLY BRIEF (1.3). | | | | |
| 11/02/20 | Friedmann, Jared R. | 0.70 | 840.00 | 002 | 60373629 |
| | T/C WITH D.MCELHINNEY RE: COORDINATING PREFERENCE ACTION AND ADVERSARY COMPLAINT WITH BLACK AND DECKER (0.2); EMAILS WITH CRAVATH TEAM RE: SAME (0.1); REVIEW/ANALYZE MERITS OF BLACK AND DECKER DJ CLAIM (0.4). | | | | |
| 11/02/20 | Crozier, Jennifer Melien Brooks | 0.40 | 420.00 | 002 | 60384812 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK AND DECKER (SBD) ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS; TELECONFERENCE CONCERNING SBD ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIMS. | | | | |
| 11/03/20 | Friedmann, Jared R. | 0.80 | 960.00 | 002 | 60389083 |
| | FURTHER ANALYZE BLACK AND DECKER CLAIM (0.5); T/C WITH D.LITZ AND J.CROZIER RE: SAME AND DRAFTING STIPULATION RE: ADJOURNMENT AND NEXT STEPS (0.3). | | | | |
| 11/03/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,995.00 | 002 | 60384920 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK AND DECKER (SBD) ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS; TELECONFERENCES CONCERNING SBD ADVERSARY PROCEEDING, ALTAQUIP AND VORNADO CLAIMS, AND RECOVERY OF LITIGATION AND INSURANCE CLAIMS. | | | | |
| 11/03/20 | Litz, Dominic | 0.50 | 422.50 | 002 | 60379059 |
| | CALL WITH LITIGATION TEAM RE: STANLEY BLACK AND DECKER COMPLAINT. | | | | |
| 11/04/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,365.00 | 002 | 60398689 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.4); TELECONFERENCES CONCERNING REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.5); PLAN AND PREPARE FOR TELECONFERENCE WITH LOCAL COUNSEL CONCERNING MEDIATION IN ALTAQUIP LITIGATION (.4). | | | | |
| 11/05/20 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 60403552 |
| | REVIEW/ANALYZE EVIDENCE RELIED UPON BY BLACK & DECKER IN CONNECTION WITH ADVERSARY COMPLAINT (0.4). | | | | |
| 11/05/20 | Crozier, Jennifer Melien Brooks | 4.50 | 4,725.00 | 002 | 60416764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE (AND RELATED ATTACHMENTS) CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (1.1); TELECONFERENCES CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (1.2); TELECONFERENCE WITH CLEARY CONCERNING RECOVERING PROCEEDS OF LITIGATION AND INSURANCE CLAIMS (.5); PLAN AND PREPARE FOR TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS (.5); TELECONFERENCE TO DISCUSS SUBSTANCE AND SIGNIFICANCE OF TRANSFORM'S POSITION WITH RESPECT TO LITIGATION AND INSURANCE CLAIMS (.5); TELECONFERENCE WITH LOCAL COUNSEL AND COUNSEL FOR TRANSFORM CONCERNING STATUS OF AND STRATEGY FOR AND APPROACH TO ALTAQUIP LITIGATION (.7). | | | | |
| 11/06/20  Crozier, Jennifer Melien Brooks | 2.20 | 2,310.00 | 002 | 60416721 |
| REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.6); TELECONFERENCES CONCERNING REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HONG KONG AND INDIA FOREIGN-SUBSIDIARY CASH, LITIGATION AND INSURANCE CLAIMS (DESCRIBED IN SECOND APA SETTLEMENT AGREEMENT), STANLEY BLACK & DECKER ADVERSARY PROCEEDING, AND MOTION TO DEEM EDA REJECTED (.5); PREPARE EMAIL CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING RECOVERY OF LITIGATION AND INSURANCE CLAIM PROCEEDS (INCLUDING REVIEW OF CLOSED CLAIMS (1.1). | | | | |
| 11/09/20  Friedmann, Jared R. | 0.30 | 360.00 | 002 | 60426542 |
| EMAILS WITH CRAVATH RE: STIPULATION ADJOURNING ADVERSARY COMPLAINT AND PREFERENCE COMPLAINT (0.1); REVIEW/EDIT DRAFT STIPULATION (0.2). | | | | |
| 11/09/20  Crozier, Jennifer Melien Brooks | 3.00 | 3,150.00 | 002 | 60433263 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STANLEY BLACK & DECKER STIPULATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING EFFORTS TO RECOVER ON LITIGATION AND INSURANCE CLAIMS (AS DEFINED IN SECOND APA SETTLEMENT AGREEMENT) (.5); TELECONFERENCE CONCERNING LETTER TO TRANSFORM CONCERNING FOREIGN-SUBSIDIARY CASH (.4); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN-SUBSIDIARY CASH (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LOCAL COUNSEL BILLING ARRANGEMENT PURSUANT TO SECOND APA SETTLEMENT AGREEMENT (INCLUDING ANALYSIS OF RELEVANT PROVISION OF AGREEMENT) (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT STANLEY BLACK & DECKER STIPULATION (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPERTY-DAMAGE RELEASE RELATED TO LITIGATION AND INSURANCE CLAIM (.3).

| 11/09/20 | Litz, Dominic | 2.30 | 1,943.50 | 002 | 60424584 |

DRAFT STIPULATION RE: STANLEY BLACK & DECKER COMPLAINT.

| 11/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 60431919 |

FOLLOW UP E-MAILS REGARDING MOTION TO STAY ESL ADVERSARY PROCEEDING (.2).

| 11/10/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,100.00 | 002 | 60433102 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER STIPULATION (.2); PREPARE BRIEF STATUS-UPDATE EMAIL TO J. FRIEDMANN CONCERNING LITIGATION-RELATED DISPUTES (.4); TELECONFERENCE WITH W. GALLAGHER CONCERNING LITIGATION AND INSURANCE CLAIMS (AS DEFINED IN SECOND APA SETTLEMENT AGREEMENT) (.3); PREPARE DRAFT EMAIL CORRESPONDENCE TO CLEARY/TRANSFORM CONCERNING REFUSAL TO TURN OVER TO THE DEBTORS THE PROCEEDS OF DEBTOR-OWNED LITIGATION AND INSURANCE CLAIMS (.9); DRAFT AND RESPOND TO CORRESPONDENCE FROM S. LEINHEISER (TRANSFORM) CONCERNING ALTAQUIP AND VORNADO CLAIMS (.2).

| 11/11/20 | Crozier, Jennifer Melien Brooks | 5.30 | 5,565.00 | 002 | 60444466 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER RELEASE, FOREIGN SUBSIDIARY CASH, AND CLOSED CLAIM PROCEEDS (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO TRANSFORM CONCERNING CLOSED CLAIM PROCEEDS (.4); DRAFT SUMMARY EMAIL TO M-III CONCERNING CLOSED-CLAIM PROCEEDS (.4); BEGIN PREPARING DRAFT MOTION FOR TURNOVER OF CLOSED CLAIM PROCEEDS (4.09).

| 11/12/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 60454745 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| | REVIEW SBD COMMENTS TO DRAFT STIPULATION EXTENDING TIME TO ANSWER ADVERSARY COMPLAINT AND EMAILS WITH TEAM RE: SAME (0.2); REVIEW COMMENTS FROM PREFERENCE FIRMS TO SAME AND EMAILS RE: SAME (0.1). | | | | |
| 11/12/20 | Guthrie, Hayden | 1.60 | 1,680.00 | 002 | 60449925 |
| | REVIEWING INDIA TRANSFER STEPS (1.6). | | | | |
| 11/12/20 | Crozier, Jennifer Melien Brooks | 4.80 | 5,040.00 | 002 | 60454359 |
| | PREPARE DRAFT MOTION FOR TURNOVER OF CLOSED CLAIMS' PROCEEDS (2.8); REVIEW AND REVISE DRAFT MOTION FOR TURNOVER (.5); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS, TRANSCRIPTS, AND GOVERNING AUTHORITY IN CONNECTION WITH PREPARATION OF MOTION FOR TURNOVER (1.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.2); REVIEW CORRESPONDENCE FROM CLEARY/TRANSFORM CONCERNING CLOSED CLAIMS' PROCEEDS (.1) AND DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 11/12/20 | Peene, Travis J. | 0.60 | 150.00 | 002 | 60458638 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT EXTENDING TIME TO RESPOND RE: SBD'S ADV. COMPLAINT. | | | | |
| 11/12/20 | Peene, Travis J. | 0.80 | 200.00 | 002 | 60458654 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING CASE NO. 20-06859 ECF NO. 5] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEIDNG CASE NO. 20-06999 ECF NO. 4] (0.4). | | | | |
| 11/13/20 | Crozier, Jennifer Melien Brooks | 3.50 | 3,675.00 | 002 | 60466160 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT MOTION FOR TURNOVER (INCLUDING RELATED REVIEW OF AUTHORITY GOVERNING AWARD OF ATTORNEYS' FEES FOR WILLFUL VIOLATION OF AUTOMATIC STAY) (2.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.4); TELECONFERENCE CONCERNING MOTION FOR TURNOVER (.5). | | | | |
| 11/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 60474331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED STIPULATION REGARDING MOTION TO STAY ESL ACTION (.1). | | | | |

11/16/20    Crozier, Jennifer Melien Brooks    3.20    3,360.00    002    60506464
TELECONFERENCE WITH COUNSEL FOR TRANSFORM CONCERNING CLOSED LITIGATION AND
INSURANCE CLAIMS (.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFER OF
EQUITY IN INDIAN ACQUIRED FOREIGN ASSETS TO TRANSFORM (.2); DRAFT BRIEF AGENDA AND
OUTLINE OF ISSUES FOR TELECONFERENCE WITH COUNSEL FOR TRANSFORM (.3); REVIEW AND
RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF W. GALLAGHER DECLARATION
SUPPORTING MOTION FOR TURNOVER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND
SUGGESTED CHANGES INTO DRAFT MOTION FOR TURNOVER OF CLOSED-CLAIM PROCEEDS AND REVIEW
AND RESPOND TO RELATED EMAIL CORRESPONDENCE (2.1).

11/17/20    Crozier, Jennifer Melien Brooks    2.10    2,205.00    002    60506479
REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT MOTION
FOR TURNOVER OF CLOSED-CLAIM PROCEEDS AND SUPPORTING DECLARATION (1.7); DRAFT
CORRESPONDENCE TO PARALEGAL TEAM CONCERNING ANTICIPATED FILING OF MOTION FOR
TURNOVER (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PRESENTATION OF
LITIGATION AND INSURANCE CLAIMS DISPUTE TO RESTRUCTURING COMMITTEE (.1); REVIEW AND
RESPOND TO CORRESPONDENCE CONCERNING CASH (AT CLOSING) HELD IN FOREIGN SUBSIDIARY BANK
ACCOUNTS (.2).

11/18/20    Crozier, Jennifer Melien Brooks    1.20    1,260.00    002    60506340
REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER AND SUPPORTING
DECLARATIONS (.3); TELECONFERENCE WITH RESTRUCTURING COMMITTEE, INCLUDING CONCERNING
LITIGATION AND INSURANCE CLAIMS DISPUTE (.9).

11/19/20    Crozier, Jennifer Melien Brooks    1.80    1,890.00    002    60506196
REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION FOR TURNOVER (.3); REVIEW AND
PROVIDE COMMENTS ON MOTION FOR TURNOVER AND SUPPORTING DECLARATIONS (1.2);
TELECONFERENCE TO DISCUSS MOTION FOR TURNOVER (.3).

11/19/20    Peene, Travis J.    0.40    100.00    002    60566072
ASSIST WITH PREPARATION OF DEBTORS MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Crozier, Jennifer Melien Brooks | 0.80 | 840.00 | 002 | 60549289 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.3); TELECONFERENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2).

| 11/20/20 | Peene, Travis J. | 0.40 | 100.00 | 002 | 60566040 |

ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 4] TO CHAMBERS FOR REVIEW/APPROVAL.

| 11/20/20 | Peene, Travis J. | 0.30 | 75.00 | 002 | 60566057 |

ASSIST WITH PREPARATION, AND SUBMIT THE STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 5] TO CHAMBERS FOR REVIEW/APPROVAL.

| 11/20/20 | Peene, Travis J. | 0.90 | 225.00 | 002 | 60566149 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9113].

| 11/24/20 | Crozier, Jennifer Melien Brooks | 0.60 | 630.00 | 002 | 60549472 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LITIGATION AND INSURANCE CLAIMS DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BAYAMON AND PANAMA CITY CLAIMS (.2); TELECONFERENCE CONCERNING MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY AND BAYAMON CLAIM (.2).

| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **50.50** | **$50,226.00** | | |

| 11/02/20 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 60373277 |

REVIEW/ANALYZE UPCOMING MEDIATION OF BAYAMON CLAIM (0.3); EMAIL TO J.CROZIER RE: SAME (0.1); EMAILS WITH TEAM AND M-III RE: CASH IN FOREIGN BANK ACCOUNTS (0.2).

| 11/02/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60373493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND PREPARE FOR CLOSING. | | | | |
| 11/02/20 | Guthrie, Hayden | 1.70 | 1,785.00 | 003 | 60359666 |
| | REVIEW INDIA TRANSFER PURCHASE AGREEMENTS (1.1); REVIEW INDIA TAX ISSUES (0.6). | | | | |
| 11/03/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 60389095 |
| | CALL WITH S. LEINHEISER, W. GALLAGHER AND J. CROZIER RE: STATUS AND STRATEGY FOR ALTAQUIP AND VORNADO LITIGATIONS (0.5). | | | | |
| 11/03/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60374181 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/04/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60398462 |
| | EMAILS WITH TEAM AND M-III RE: VARIOUS LITIGATION CLAIMS IN CONNECTION WITH APA SETTLEMENT AGREEMENT (0.2); ATTENTION TO LITIGATIONS AND CLAIMS, INCLUDING REVIEWING PLEADINGS AND CORRESPONDENCE RELATING TO SAME (0.5). | | | | |
| 11/04/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60400330 |
| | EMAILS RE: FOREIGN SUBSIDIARIES AND TRANSFER OF INDIA ENTITIES. | | | | |
| 11/04/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 60389842 |
| | REVIEW INDIA TRANSFER ARRANGEMENTS (0.3). | | | | |
| 11/05/20 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 60403549 |
| | CALL WITH J.CROZIER RE: STATUS OF VARIOUS OPEN ISSUES ON LITIGATIONS AND CLAIMS AND POTENTIAL DISPUTES WITH TRANSFORM (0.5); CALL WITH COUNSEL HANDLING ALTAQUIP LITIGATION RE: NEXT STEPS AND STRATEGY, INCLUDING POTENTIAL MEDIATION (0.7); REVIEW ANALYSIS OF ALTAQUIP LITIGATION AND POTENTIAL SETTLEMENT VALUE (0.3); EMAIL TO P.WHITE RE: SAME (0.1); CALL WITH J.CROZIER RE: ADDRESSING CLOSED LITIGATION CLAIMS WITH TRANSFORM (0.2); CALL WITH J.CROZIER RE: SUMMARY OF DISCUSSION WITH TRANSFORM AND NEXT STEPS (0.5); REVIEW DRAFT RELEASE IN CONNECTION WITH LITIGATION CLAIM AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60400349 |
| | EMAILS RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60413584 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING INSURANCE CLAIMS (.3). | | | | |
| 11/06/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 60414673 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: STRATEGY FOR ADDRESSING WITH TRANSFORM CLOSED CLAIMS OWNED BY ESTATE (0.5); REVIEW RESEARCH ON TRANSFORM'S MATERIAL BREACH AND CONTINUED OBLIGATIONS UNDER APA SETTLEMENT (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW EMAIL TO S.O'NEAL RE: SAME (0.1). | | | | |
| 11/08/20 | Friedmann, Jared R. | 0.10 | 120.00 | 003 | 60414492 |
| | EMAILS WITH TEAM RE: RESOLUTION OF TAX REIMBURSEMENT ISSUES WITH TRANSFORM. | | | | |
| 11/09/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60426530 |
| | EMAILS WITH TEAM AND M-III RE: OPEN ISSUES RE: LITIGATIONS AND CLAIMS AND EFFORTS TO COORDINATE WITH TRANSFORM RE: SAME (0.2); EMAILS RE: VICTAULIC SETTLEMENT (0.1). | | | | |
| 11/09/20 | Godio, Joseph C. | 0.40 | 372.00 | 003 | 60423695 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/09/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 60420932 |
| | REVIEW INDIA PURCHASE AGREEMENTS (0.5). | | | | |
| 11/10/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60434767 |
| | REVIEW SUMMARY OF OUTSTANDING ISSUES WITH TRANSFORM IN CONNECTION WITH DEBTOR-OWN LITIGATIONS AND CLAIMS AND EMAIL J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW EMAIL FROM CLEARY RE: REFUSAL TO TURNOVER PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS (0.2); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW PROPOSED DRAFT RESPONSE (0.1); EMAILS WITH EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); T/C WITH J.CROZIER RE: SAME (0.2); REVISE DRAFT RESPONSE (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60440939 |
| | REVIEWED E-MAIL TO CLEARY REGARDING SECOND APA SETTLEMENT (.1). | | | | |
| 11/11/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60444948 |
| | REVIEW REVISED DRAFT EMAIL TO CLEARY RE: REFUSAL TO TURNOVER PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.1); EMAILS WITH M-III RE: SAME (0.1); EMAILS WITH J.CROZIER RE: TIMING FOR MOTION FOR TURNOVER (0.1). | | | | |
| 11/11/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60436940 |
| | EMAILS RE: TRANSFER OF INDIAIN SUBSIDIARIES AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 11/11/20 | Godio, Joseph C. | 0.70 | 651.00 | 003 | 60442325 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/11/20 | Guthrie, Hayden | 2.10 | 2,205.00 | 003 | 60436643 |
| | REVIEW INDIA TAX DOCUMENTS (0.8); REVIEW INDIA PURCHASE AGREEMENTS (1.3). | | | | |
| 11/12/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 60454798 |
| | CALL WITH M-III, WEIL TAX, AND J.MARCUS RE: VARIOUS OPEN ISSUES WITH TRANSFORM (0.5); REVIEW CLEARY RESPONSE TO DEMAND FOR PROCEEDS IN CONNECTION WITH DEBTOR-OWNED CLOSED CLAIMS AND EMAILS WITH TEAM RE: SAME (0.1); REVISE DRAFT EMAIL REPLY TO CLEARY RE: SAME (0.1); EMAILS RE: PREPARING MOTION FOR TURNOVER (0.1). | | | | |
| 11/12/20 | Namerow, Derek | 0.30 | 279.00 | 003 | 60465814 |
| | REVIEW MOUNTAIN HOME ASSIGNMENT DOCUMENTS. | | | | |
| 11/12/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60577651 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AND FOLLOW UP WITH REAL ESTATE GROUP RE INFORMATION (.1). | | | | |
| 11/13/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 003 | 60463834 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/EDIT DRAFT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED LITIGATION CLAIMS (0.8); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS RE: VARIOUS DISPUTES WITH TRANSFORM (0.3); CALL WITH COUNSEL FOR VORNADO CLAIM RE: NEXT STEPS AND POTENTIAL OPPORTUNITY TO EXPLORE SETTLEMENT (0.5); REVIEW EMAIL FROM CLEARY RE: THREATENED MOTION FOR TURNOVER AND CALL WITH J.CROZIER RE: RESPONDING TO SAME (0.2). | | | | |
| 11/13/20 | Litz, Dominic | 0.40 | 338.00 | 003 | 60462496 |
| | CALL WITH J. CROZIER BROOKS RE: MOTION TO COMPEL DECLARATIONS. | | | | |
| 11/16/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 003 | 60474038 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL REGARDING APA DISPUTE (.3); FOLLOW UP TELEPHONE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING NEXT STEPS (.3); TELEPHONE CALL WITH S. O'NEAL (.2); REVIEWED MOTION TO COMPEL TURNOVER (.7); REVIEWED J. FRIEDMANN COMMENTS TO SAME (.1). | | | | |
| 11/16/20 | Friedmann, Jared R. | 1.70 | 2,040.00 | 003 | 60477566 |
| | T/C WITH CLEARY RE: TURNOVER OF ESTATE OWNED CLOSED CLAIMS (0.3); T/C WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: SUBSEQUENT FOLLOW-UP WITH CLEARY (0.1); REVIEW/EDIT DRAFT MOTION FOR TURNOVER (1.0); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH M-III AND J.CROZIER RE: OPEN LITIGATION CLAIMS AND NEXT STEPS (0.1). | | | | |
| 11/16/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60494423 |
| | CALL WITH H. GUTHRIE RE: TRANSFER OF INDIAN SUBSIDIARIES. | | | | |
| 11/16/20 | Godio, Joseph C. | 0.30 | 279.00 | 003 | 60474640 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 11/16/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 60469873 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.6). | | | | |
| 11/16/20 | Buschmann, Michael | 0.30 | 253.50 | 003 | 60587189 |
| | DILIGENCE FOR DE MINIMIS ASSET SALE NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 003 | 60486101 |

REVIEWED CHANGES TO MOTION FOR TURNOVER AND E-MAIL REGARDING SAME (.3); TELEPHONE CALL WITH L. VALENTINO REGARDING INSURANCE CLAIMS (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2); REVIEWED W. GALLAGHER DECLARATION IN SUPPORT (.3); REVIEWED CHANGES TO W. GALLAGHER DECLARATION (.2).

| 11/17/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60490907 |

CALL WITH J.MARCUS RE: SETTLEMENT DISCUSSION WITH L.VALENTINO (0.2); REVIEW REVISED DRAFT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND EMAIL TO TEAM RE: SAME (0.4); REVIEW/EDIT B.GALLAGHER DECLARATION IN SUPPORT OF SAME (0.4); EMAILS WITH TEAM AND M-III RE: SAME (0.1); EMAILS WITH TEAM AND M-III RE: SETTLEMENT NEGOTIATIONS OF OPEN CLAIMS AND SEEKING SETTLEMENT AUTHORITY FROM RESTRUCTURING COMMITTEE IN CONNECTION WITH SAME (0.1).

| 11/17/20 | Buschmann, Michael | 1.80 | 1,521.00 | 003 | 60587153 |

MEETING REGARDING CALDER STATUE MOTION FOR SUMMARY JUDGMENT (.5). RESEARCH ISSUE RELATING TO SUMMARY JUDGMENT (1.3).

| 11/17/20 | Litz, Dominic | 2.60 | 2,197.00 | 003 | 60485128 |

DRAFT W. GALLAGHER DEC. IN SUPPORT OF MOTION TO COMPEL.

| 11/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60496693 |

REVIEW AND REVISE W. GALLAGHER MOTION TO COMPEL AND GALLAGHER DECLARATION.

| 11/18/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 60496923 |

CALL WITH D.LITZ, B.GALLAGHER, AND R.KELNER RE: MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS (0.5); T/C WITH D.LITZ RE: SAME AND NEXT STEPS (0.2); REVIEW REVISED DRAFTS OF B.GALLAGHER DECLARATION IN SUPPORT OF SAME AND MOTION FOR TURNOVER (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1).

| 11/18/20 | Buschmann, Michael | 1.60 | 1,352.00 | 003 | 60590374 |

FOLLOW-UP RESEARCH RE CALDER STATUE (1.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/20 | Litz, Dominic | 1.50 | 1,267.50 | 003 | 60497492 |

CALL WITH J. FRIEDMANN, W. GALLAGHER (M-III) AND R. KELLNER (ADVISOR) RE: MOTION TO COMPEL TURNOVER (0.6); REVISE MOTION TO COMPEL TURNOVER AND GALLAGHER DEC. IN SUPPORT OF MOTION (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Marcus, Jacqueline | 2.10 | 3,045.00 | 003 | 60509019 |

REVIEW MOTION TO COMPEL (.3); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.4); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.2); TELEPHONE CALL WITH J. FRIEDMANN (.1); E-MAILS REGARDING MOTION TO COMPEL AND GALLAGHER DECLARATION (.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1); REVIEW MOTION TO COMPEL (.3); TELEPHONE CALL WITH J. FRIEDMANN, D. LITZ, J. CROZIER (.2); REVIEW FINAL DRAFT OF MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60507523 |

FURTHER REVIEW/EDIT MOTION FOR TURNOVER OF PROCEEDS FROM DEBTOR-OWNED CLOSED CLAIMS AND DECLARATIONS IN SUPPORT OF SAME (1.0); EMAILS AND CALLS WITH TEAM RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590357 |

RESEARCH FOR CALDER STATUE MOTION FOR SUMMARY JUDGMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Litz, Dominic | 3.70 | 3,126.50 | 003 | 60506331 |

CALL WITH J. MARCUS AND J. FRIEDMANN RE: MOTION TO COMPEL TURNOVER (0.7); REVISE MOTION TO COMPEL TURNOVER AND DEC. ISO (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Stauble, Christopher A. | 3.30 | 1,386.00 | 003 | 60564882 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY; (II) DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT AND (III) DECLARATION OF WILLIAM GALLAGHER IN SUPPORT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60513679 |

TELEPHONE CALL WITH J. FRIEDMANN, D. LITZ AND E-MAILS REGARDING MOTION TO COMPEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 60510569 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER STAMP DUTY PROCESS AND CORRESPONDENCE WITH INDIA COUNSEL REGARDING THE SAME (1.3). | | | | |
| 11/20/20 | Litz, Dominic | 1.20 | 1,014.00 | 003 | 60519299 |
| | CORRESPOND WITH WEIL TEAM RE: EXHIBIT AND (0.3); CALL WITH C. STAUBLE, J. FRIEDMANN, AND J. MARCUS (0.4); REVISE CROZIER DECL. FOR MOTION TO COMPEL (0.5). | | | | |
| 11/20/20 | Stauble, Christopher A. | 3.10 | 1,302.00 | 003 | 60564951 |
| | ASSIST WITH COORDINATION WITH COURT RE: DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 11/22/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590462 |
| | RESEARCH RE CALDER STATUE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 003 | 60538208 |
| | CONFERENCE CALL WITH M. KORYCKI, BANK OF AMERICA REGARDING TRANSFER OF ACCOUNTS (.5); FOLLOW UP TELEPHONE CALL WITH M KORYCKI REGARDING SAME (.3). | | | | |
| 11/23/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 60563117 |
| | CALL WITH H. GUTHRIE RE: TRANSFER OF INDIAN SUBSIDIARIES. | | | | |
| 11/23/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 60531878 |
| | REVIEW INDIA TRANSFER REQUIREMENTS (1.1). | | | | |
| 11/23/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 003 | 60583085 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS, J. FRIEDMANN, A. HWANG, AND M. BUSCHMAN. | | | | |
| 11/23/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60590627 |
| | RESEARCH FOR CALDER STATUE MOTION FOR SUMMARY JUDGMENT TO COUNSEL DRAFTING RESPONSE FOR REVIEW (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Buschmann, Michael | 0.20 | 169.00 | 003 | 60590669 |
| | FINALIZE DE MINIMIS ASSET SALE MOTION (.2). | | | | |
| 11/23/20 | Buschmann, Michael | 0.30 | 253.50 | 003 | 60590774 |
| | ATTEND CALL RELATING TO POTENTIAL ESTATE CLAIM FOR PREPAID RENT (.3). | | | | |
| 11/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60553890 |
| | EMAILS WITH D. MARTIN AND M-III TEAM RE: PTAB SETTLEMENT. | | | | |
| 11/24/20 | Buschmann, Michael | 0.40 | 338.00 | 003 | 60590886 |
| | REVISE DE MINIMIS ASSET SALE NOTICE (.4). | | | | |
| 11/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60594966 |
| | EMAILS WITH D.MARTIN RE: NEXT STEPS FOR OTENTIAL SETTLEMENT OF EDA DISPUTES (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 11/30/20 | Buschmann, Michael | 0.70 | 591.50 | 003 | 60590717 |
| | SECURE NECESSARY SIGN OFFS REGARDING DE MINIMIS ASSET SALE NOTICE AND FILE (.7). | | | | |
| 11/30/20 | Stauble, Christopher A. | 0.30 | 126.00 | 003 | 60643965 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #7668 (MOUNTAIN HOME, ID). | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363**      **60.60      $60,970.50**
**Asset /De Minimis Asset/Liquidation Sales:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 004 | 60354711 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS EDA CLAIMS IN COOK COUNTY (0.6); REVIEW EDITS FROM TEAM (0.4); EMAIL D.MARTIN RE: SAME (0.1). | | | | |
| 11/02/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60373255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS EDA COMPLAINT (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH D.MARTIN RE: SAME (0.2). | | | | |
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60414711 |
| | CALL WITH O. PESHKO RE STAY WORKSTREAMS. | | | | |
| 11/02/20 | Peshko, Olga F. | 0.40 | 420.00 | 004 | 60373953 |
| | CALL WITH AUTO STAY TEAM RE STAY MATTERS. | | | | |
| 11/02/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60370968 |
| | CALL WITH P. DIDONATO AND O. PESHKO RE: STATUS OF AUTO-STAY WORKSTREAM. | | | | |
| 11/03/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 004 | 60389043 |
| | REVIEW/ANALYZE SCHOOL DISTRICT'S MOTION FOR FORCED REJECTION OF EDA AGREEMENT (1.0); ANALYZE D.MARTIN'S PROPOSED SETTLEMENT STRUCTURE AND AVAILABLE FUNDS (0.2); EMAILS RE: SAME (0.2); ANALYSIS OF EDA AGREEMENT (0.4) T/C WITH D.LESLIE RE: SAME (0.2); T/C WITH J.MARCUS, J.MISHKIN, D.LESLIE AND J.CROZIER RE: OPPOSITION TO DISTRICT'S MOTION FOR FORCED REJECTION OF EDA AGREEMENT AND NEXT STEPS (0.4). | | | | |
| 11/03/20 | Peshko, Olga F. | 0.50 | 525.00 | 004 | 60373951 |
| | CORRESPOND REGARDING VARIOUS STAY MATTERS. | | | | |
| 11/04/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 004 | 60398446 |
| | T/C WITH M.SCHEIN RE: COORDINATING OPPOSITION TO SCHOOL DISTRICT'S MOTION SEEKING TO REQUIRE REJECTION OF EDA AGREEMENT AND POTENTIAL SETTLEMENT OPTIONS (0.8); DRAFT OUTLINE OF OPPOSITION TO SCHOOL DISTRICT'S MOTION (0.3); T/C WITH D.MARTIN RE: SAME (0.6); DRAFT SUMMARY OF PROPOSED SETTLEMENT STRUCTURE (0.8); T/C WITH J.MISHKIN AND D.LESLIE RE: PREPARING OPPOSITION TO DISTRICT'S MOTION (0.4); EMAILS WITH D.MARTIN RE: POTENTIAL SETTLEMENT STRUCTURE (0.2); EMAILS WITH D.MARTIN, K.FLOREY AND K.ATKINSON RE: SAME (0.1). | | | | |
| 11/04/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60413566 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60403564 |
| | T/C WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: POTENTIAL SETTLEMENT AND PROPOSED MEDIATION FOR EDA ISSUES (0.5); T/C WITH M.SCHEIN RE: SAME (0.4); T/C WITH K.FLOREY RE: SAME AND TRANSFORM'S REFUSAL TO PARTICIPATE IN MEDIATION (0.3); EMAIL TO D.MARTIN RE: SAME (0.1). | | | | |
| 11/05/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60413622 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/06/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60414856 |
| | EMAILS WITH TEAM RE: DRAFT OPPOSITION TO SCHOOL DISTRICT MOTION TO REQUIRE REJECTION OF EDA AGREEMENT (0.1); BRIEFLY REVIEW SAME (0.3); EMAILS WITH TEAM RE: INITIAL HIGH-LEVEL COMMENTS (0.2); CALL WITH D.MARTIN RE: POTENTIAL SETTLEMENT SCENARIOS FOR PTAB CASES AND EDA AND LITIGATION STRATEGY (0.6); REVIEW SUPPLEMENTAL FILLING BY SCHOOL DISTRICT IN FURTHER SUPPORT OF MOTION TO REQUIRE REJECTION OF EDA AGREEMENT AND ATTACHMENTS TO SAME (0.5); EMAIL TO TEAM RE: ADDRESSING SAME IN OPPOSITION BRIEF (0.1). | | | | |
| 11/07/20 | Friedmann, Jared R. | 2.60 | 3,120.00 | 004 | 60414892 |
| | REVIEW/EDIT DRAFT OPPOSITION TO SCHOOL DISTRICTS MOTION TO REQUIRE REJECTION OF EDA AGREEMENT. | | | | |
| 11/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 004 | 60414823 |
| | REVIEW/EDIT REVISED DRAFT OPPOSITION TO SCHOOL DISTRICTS MOTION TO REQUIRE REJECTION OF EDA AGREEMENT (1.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 11/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 60426587 |
| | REVIEW COMMENTS TO DRAFT OPPOSITION TO SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (0.3); CALL WITH J.MARCUS, J.MISHKIN, A.HWANG, AND D.LESLIE RE: SAME (0.3); CALL WITH D.LESLIE AND J.MISHKIN RE: SAME AND NEXT STEPS (0.2); EMAILS WITH A.HWANG RE: SAME (0.2). | | | | |
| 11/09/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 60462620 |
| | CALL WITH D. LITZ RE NEGOTIATING MCNICHOLS REQUEST TO LIFT STAY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60577311 |

FINALIZE STAY RELIEF STIPUATION AND SEND TO OPPOSING COUNSEL FOR EXECUTION (.3).

| 11/09/20 | Litz, Dominic | 0.20 | 169.00 | 004 | 60424694 |

CALL WITH G. FAIL RE: MCNICHOLAS AUTO-STAY STIPULATION.

| 11/10/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 004 | 60434809 |

REVIEW/EDIT REVISED DRAFT OPPOSITION TO SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (1.2); EMAILS WITH D.LESLIE AND J.MISHKIN RE: SAME (0.1); REVIEW REVISIONS TO SAME (0.3); AND EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2); EMAILS RE: DECLARATION IN SUPPORT OF OPPOSITION (0.1); REVIEW FURTHER REVISED DRAFT BRIEF AND EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.3).

| 11/10/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60576995 |

FOLLOW-UP WITH COUNSEL REGARDING CHICAGO TITLE STAY RELIEF STIPULATION RE STATUS OF ESCROW AGREEMENT (.3).

| 11/11/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 004 | 60444766 |

CALL WITH M.SCHEIN RE: COORDINATING ON OPPOSITIONS TO SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT AND POTENTIAL NEXT STEPS RE: SETTLEMENT (0.2); REVIEW/EDIT DRAFT DECLARATION IN SUPPORT OF SAME (0.2); EMAILS AND CALL WITH D.LESLIE AND J.MISHKIN RE: ATTACHING TRANSFORM/SCHOOL DISTRICT SETTLEMENT AGREEMENT TO OPPOSITION PAPERS (0.3); FINAL REVIEW/EDIT OF OPPOSITION BRIEF (1.4); REVIEW/ANALYZE BRIEF FILED BY VILLAGE OF HOFFMAN ESTATES OPPOSING SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.4); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW FURTHER EDITS/COMMENTS TO DEBTORS' DRAFT BRIEF (0.2); EMAILS WITH TEAM RE: SAME AND FILING (0.2); REVIEW TRANSFORM'S CONDITIONAL WITHDRAWAL OF ASSUMPTION OF EDA AGREEMENT AND EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT WITH COURTESY COPIES OF OPPOSITION TO MOTION (0.1).

| 11/11/20 | Buschmann, Michael | 0.60 | 507.00 | 004 | 60577460 |

DRAFT, FILE, AND CIRCULATE NOTICE OF ADJOURNMENT FOR CHICAGO TITLE STAY RELIEF MOTION (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/20 | Peene, Travis J. | 0.50 | 125.00 | 004 | 60458650 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON MOTION BY CHICAGO TITLE INSURANCE COMPANY FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9085]. | | | | |
| 11/11/20 | Pal, Himansu | 3.00 | 750.00 | 004 | 60468325 |
| | ASSIST WITH PREPARATION OF AUTOMATIC STAY TRACKER FOR TEAM. | | | | |
| 11/12/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60458415 |
| | CORRESPODNECE WITH CLAIMANTS RE AUTOMATIC STAY. | | | | |
| 11/12/20 | Fliman, Ariel | 0.50 | 505.00 | 004 | 60452031 |
| | REVIEW INSURANCE STIPULATION MATERIALS AND RELATED CORRESPONDENCE. | | | | |
| 11/12/20 | Stauble, Christopher A. | 0.30 | 126.00 | 004 | 60540489 |
| | ASSIST WITH PREPARATION OF STANLEY BLACK & DECKER STIPULATION TO EXTEND TIME. | | | | |
| 11/13/20 | Fail, Garrett | 0.60 | 840.00 | 004 | 60462305 |
| | CALL FROM STANLEY BLACK AND DECKER RE NJ STATE CASE. .2 CALL WITH MCNICHOLAS ATTORNEY RE LIFT STAY. .4. | | | | |
| 11/13/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60458468 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 11/13/20 | Litz, Dominic | 1.00 | 845.00 | 004 | 60462294 |
| | PREPARE FOR CALL WITH MCNICHOLAS' COUNSEL RE: STIPULATION (0.2); CALL WITH MCNICHOLAS' COUNSEL RE: STIP (0.4); CALL WITH S. LEINHEISER (TRANSFORM) RE: MCNICHOLAS (0.4). | | | | |
| 11/13/20 | Fliman, Ariel | 0.60 | 606.00 | 004 | 60462476 |
| | REVIEW INSURANCE COVERAGE, RETENTION AND STIPULATION ISSUES AHEAD OF CONFERENCE CALL. | | | | |
| 11/13/20 | Fliman, Ariel | 0.40 | 404.00 | 004 | 60462485 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CONFERENCE CALL ADDRESSING INSURANCE STIPULATION ISSUES. | | | | |
| 11/15/20 | Friedmann, Jared R. | 0.50 | 600.00 | 004 | 60464350 |
| | REVIEW SCHOOL DISTRICT'S REPLY IN FURTHER SUPPORT OF MOTON TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 11/16/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60477564 |
| | FURTHER REVIEW/ANALYZE SCHOOL DISTRICT'S REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO FORCE REJECTION OF EDA AGREEMENT (0.6); T/C WITH TEAM RE: SAME (0.5); T/C WITH D.LESLIE RE: SAME AND PREPARING FOR HEARING (0.2); REVIEW PLEADINGS TO PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION (0.5). | | | | |
| 11/16/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60513317 |
| | UPDATING AUTO STAY TRACKER. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60513318 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 004 | 60513326 |
| | DRAFTING STIPULATION ANDRAS TOTH FOR STAY RELIEF. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 004 | 60569804 |
| | ANALYSIS RE EMAIL FROM E. DOYAGA RE: FORECLOSURE RELATED LIFT STAY STIPULATION AND FOLLOW UP WITH M. BUSCHMANN RE SAME. | | | | |
| 11/16/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60666637 |
| | REVISE AUTOMATIC STAY STIPULATION AND SEND TO OPPOSING COUNSEL FOR EXECUTION (.3). | | | | |
| 11/17/20 | Friedmann, Jared R. | 4.70 | 5,640.00 | 004 | 60490941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

T/C WITH D.MARTIN AND D.LESLIE RE: ANALYSIS OF SCHOOL DISTRICT'S REPLY BRIEF AND REBUTTAL
POINTS IN CONNECTION WITH SAME (0.5); T/C WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.4); REVIEW
CASES CITED IN PLEADINGS ON SCHOOL DISTRICT'S MOTION TO REQUIRE REJECTION OF EDA
AGREEMENT (1.0); FURTHER REVIEW PLEADINGS AND EXHIBITS TO SAME TO PREPARE FOR HEARING
(1.2); T/C WITH D.LESLIE RE: SAME (0.2); REVIEW/EDIT OUTLINE FOR ORAL ARGUMENT (1.1); EMAILS
WITH TEAM RE: SCHOOL DISTRICT'S REQUEST TO ADJOURN (0.1); T/C WITH J.MARCUS RE: SAME (0.1);
EMAILS WITH SCHOOL DISTRICT RE: INFORMATION REQUEST RE: SEARS EMPLOYEES IN EDA (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60532809 |

CORRESPONDENCE WITH CLAIMANTS SEEKING RELIEF FROM STAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60507436 |

PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE DEBTORS TO REJECT EDA
AGREEMENT (0.6); DRAFT OUTLINE FOR ORAL ARGUMENT (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Buschmann, Michael | 0.70 | 591.50 | 004 | 60590415 |

PREPARE AND FILE NOTICE OF PROPOSED STIPULATION FOR STAY RELIEF STIPULATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Peene, Travis J. | 1.10 | 275.00 | 004 | 60566041 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION,
AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (40 COMPTON
AVENUE, KEANSBURG, NEW JERSEY 07734).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/20 | DiDonato, Philip | 0.70 | 591.50 | 004 | 60513300 |

RESEARCH RE TIMING OF PRODUCTS LIABILITY CLAIM FOR AUTO STAY CLAIMANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60581792 |

UPDATING AUTO STAY TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60580890 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/20 | Fliman, Ariel | 0.10 | 101.00 | 004 | 60576304 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INSURANCE STIPULATION REVISION ISSUES. | | | | |
| 11/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60590657 |
| | E-MAILS REGARDING TIPPEN STAY RELIEF MOTION (.2). | | | | |
| 11/30/20 | Buschmann, Michael | 0.70 | 591.50 | 004 | 60590801 |
| | REVIEW NEW AUTOMATIC STAY MOTION AND FOLLOW UP WITH APPROPRIATE PARTIES TO SECURE NECESSARY INFORMATION (.7). | | | | |
| 11/30/20 | Litz, Dominic | 0.50 | 422.50 | 004 | 60591620 |
| | REVIEW AND REVISE MCNICHOLAS AUTO-STAY STIP. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **47.70** | **$48,882.50** | | |
| 11/02/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60364842 |
| | WEIL BFR RESTRUCTURING TEAM MEETING. | | | | |
| 11/02/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60414858 |
| | CASE CALENDAR UPDATES. | | | | |
| 11/02/20 | Sanford, Broden N. | 0.90 | 760.50 | 007 | 60664815 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MATTERS SCHEDULED TO BE HEARD AT NOVEMBER HEARING (.9). | | | | |
| 11/02/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60576532 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/02/20 | Litz, Dominic | 0.30 | 253.50 | 007 | 60370981 |
| | WIP MEETING. | | | | |
| 11/03/20 | Buschmann, Michael | 0.10 | 84.50 | 007 | 60577099 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF ADJOURNMENT (.1). | | | | |
| 11/03/20 | Stauble, Christopher A. | 0.70 | 294.00 | 007 | 60513431 |
| | REVISE FILE AND SERVE NOTICE OF PRESENTMENT OF ORDER APPROVING SETTLEMENT AGREEMENT AMONG DEBTORS AND WINNERS INDUSTRY COMPANY LIMITED. | | | | |
| 11/03/20 | Peene, Travis J. | 0.30 | 75.00 | 007 | 60417409 |
| | ASSIST WITH PREPARATION OF NOP WINNERS SETTLEMENT. | | | | |
| 11/04/20 | Sanford, Broden N. | 1.20 | 1,014.00 | 007 | 60664817 |
| | REVISE, FINALIZE, AND SERVE DEBTORS' NOTICE OF ADJOURNMENT RE: NOVEMBER OMNIBUS HEARING (1.2). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.20 | 202.00 | 007 | 60666782 |
| | REVIEW NOTICE OF ADJOURNMENT. | | | | |
| 11/04/20 | Litz, Dominic | 0.20 | 169.00 | 007 | 60406732 |
| | CALL WITH COUNSEL FOR CLAIMANT RE: STIPULATION TO FILE LATE CLAIM. | | | | |
| 11/04/20 | Stauble, Christopher A. | 0.40 | 168.00 | 007 | 60513419 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 11/04/20 | Peene, Travis J. | 1.00 | 250.00 | 007 | 60417466 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON MOTION OF DEBTORS REQUESTING AUTHORIZATION TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS. | | | | |
| 11/05/20 | Litz, Dominic | 0.70 | 591.50 | 007 | 60406841 |
| | REVISE STIPULATION TO ALLOW LATE FILED CLAIM. | | | | |
| 11/05/20 | Pal, Himansu | 1.00 | 250.00 | 007 | 60468249 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DAILY DOCKET UPDATE. | | | | |
| 11/06/20 | Litz, Dominic | 0.50 | 422.50 | 007 | 60417518 |
| | CALL WITH M-3 TEAM AND WEIL TEAM RE: ADMIN CONSENT PROGRAM AND STATUS OF OMNIBUS OBJECTIONS. | | | | |
| 11/06/20 | Pal, Himansu | 2.50 | 625.00 | 007 | 60468168 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 007 | 60427699 |
| | REVIEW STIPULATION ALLOWING LATE CLAIM (.2). | | | | |
| 11/09/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60462384 |
| | CALL WITH WEIL RES TEAM RE CALENDAR AND WIP. (.2) EMAILS RE SAME (.1). | | | | |
| 11/09/20 | DiDonato, Philip | 0.30 | 253.50 | 007 | 60458470 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/09/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60577049 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/09/20 | Litz, Dominic | 0.20 | 169.00 | 007 | 60424725 |
| | WIP MEETING. | | | | |
| 11/10/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60433727 |
| | REVISE STIPULATION TO ALLOW CLAIM. | | | | |
| 11/11/20 | Litz, Dominic | 0.10 | 84.50 | 007 | 60442391 |
| | CORRESPOND WITH COUNSEL RE: STIPULATION TO ALLOW LATE FILED CLAIM. | | | | |
| 11/12/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60462493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. BRITTON RE CASE ADMINISTRATION.  .1 EMAILS WITH M-III RE WIP. .1. | | | | |
| 11/12/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60577449 |
| | REVIEW AND UPDATE HEARING AGENDA (.2). | | | | |
| 11/12/20 | Peene, Travis J. | 0.60 | 150.00 | 007 | 60458695 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE: STIPULATION. | | | | |
| 11/12/20 | Pal, Himansu | 0.20 | 50.00 | 007 | 60468334 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 007 | 60569768 |
| | REVIEW EMAILS RE: AGENDA. | | | | |
| 11/13/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60462528 |
| | CALL WITH WEIL TEAM AND M-III RE: ADMIN CLAIM PROGRAM. | | | | |
| 11/13/20 | Peene, Travis J. | 0.80 | 200.00 | 007 | 60458622 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER DEEMING PROOF OF CLAIM TIMELY FILED [ECF NO. 9092]. | | | | |
| 11/13/20 | Pal, Himansu | 1.20 | 300.00 | 007 | 60468257 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/16/20 | Fail, Garrett | 0.50 | 700.00 | 007 | 60519060 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP. | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60513324 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/16/20 | Buschmann, Michael | 0.70 | 591.50 | 007 | 60587144 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2); ATTEND WIP MEETING (.5). | | | | |
| 11/16/20 | Litz, Dominic | 1.20 | 1,014.00 | 007 | 60477007 |
| | REVIEW AND REVISE TEMPUR SEALY SETTLEMENT (0.2); REVIEW AND REVISE HK INDUSTRIAL SETTLEMENT AGREEMENT (0.6); REVISE WORLD IMPORTS EXHIBIT AND DRAFT SCRIPT FOR GAF (0.4). | | | | |
| 11/16/20 | Stauble, Christopher A. | 0.20 | 84.00 | 007 | 60552461 |
| | COORDINATE OPERATION OF PRIME CREDITOR HOLINE. | | | | |
| 11/16/20 | Pal, Himansu | 0.50 | 125.00 | 007 | 60511087 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/17/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60540712 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/20/20 | Peene, Travis J. | 0.80 | 200.00 | 007 | 60566100 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY CERTAIN CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9114]. | | | | |
| 11/23/20 | Fail, Garrett | 0.40 | 560.00 | 007 | 60575417 |
| | WEIL RESTRUCTURING TEAM WIP MEETING RE CALENDAR AND WIP. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 007 | 60581906 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/23/20 | Buschmann, Michael | 0.80 | 676.00 | 007 | 60590640 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.6). | | | | |
| 11/23/20 | Litz, Dominic | 0.40 | 338.00 | 007 | 60539062 |
| | WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/20 | Fail, Garrett | 0.30 | 420.00 | 007 | 60589077 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 11/30/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60641103 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/30/20 | Buschmann, Michael | 0.60 | 507.00 | 007 | 60590610 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). ATTEND WIP MEETING (.4). | | | | |
| 11/30/20 | Litz, Dominic | 0.30 | 253.50 | 007 | 60591788 |
| | WIP MEETING. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **25.70** | **$16,903.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/20 | Munz, Naomi | 0.50 | 550.00 | 008 | 60374092 |
| | REVIEW APA AND RELATED EMAIL TO M-III RE: FOREIGN SUBSIDIARIES. | | | | |
| 11/06/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 60415125 |
| | CALL WITH G. FAIL AND B. MURPHY RE: PLAN/DISTRIBUTIONS. | | | | |
| 11/10/20 | Choi, Erin Marie | 0.20 | 210.00 | 008 | 60433204 |
| | CORRESPONDENCE RE COUNTER-DESIGNATION IN APPENDIX FOR 507(B) SECOND CIRCUIT APPEAL. | | | | |
| 11/10/20 | Morris, Sharron | 2.10 | 819.00 | 008 | 60456102 |
| | EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME (.4); REVIEW AND CROSS REFERENCE SAME (1.7). | | | | |
| 11/11/20 | Choi, Erin Marie | 1.60 | 1,680.00 | 008 | 60444761 |
| | SECOND CIRCUIT 507(B) APPEAL APPENDIX DESIGNATIONS. | | | | |
| 11/11/20 | Morris, Sharron | 1.50 | 585.00 | 008 | 60456193 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDITIONAL EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME (.2); CONTINUE REVIEW AND CROSS REFERENCE SAME FOR ADDITIONAL DOCUMENT NEEDED (1.3). | | | | |
| 11/12/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 60454973 |
| | WORK SESSION ON APPENDIX TO SECOND CIRCUIT 507B APPEAL (.1); WORK SESSION ON DISMISSAL OF WINNERS' APPEAL TO DISTRICT COURT IN SDNY (.1);. | | | | |
| 11/12/20 | Choi, Erin Marie | 2.50 | 2,625.00 | 008 | 60454821 |
| | ATTENTION TO APPENDIX COUNTER-DESIGNATIONS IN SECOND CIRCUIT 507(B) APPEAL AND CORRESPONDENCE REGARDING SAME (2.5). | | | | |
| 11/12/20 | Morris, Sharron | 0.10 | 39.00 | 008 | 60456068 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING APPELLATE RECORD AND NEEDED ADDITIONAL DOCUMENTS FOR SAME;. | | | | |
| 11/13/20 | Choi, Erin Marie | 0.20 | 210.00 | 008 | 60464164 |
| | ATTENTION TO SECOND CIRCUIT APPEAL APPENDIX DESIGNATIONS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **9.70** | **$8,008.00** | | |
| 11/05/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 60403371 |
| | CALL WITH G. FAIL AND ADMIN REP. | | | | |
| 11/05/20 | Fail, Garrett | 1.40 | 1,960.00 | 010 | 60420625 |
| | CALL WITH ADMIN CLAIMS REP AND FOLEY RE CASE STATUS. .9.  CONFER WITH S. SINGH RE SAME. .1 ANALYSIS AND CONFER WITH B. PODZIUS RE SAME. .4. | | | | |
| 11/13/20 | Fail, Garrett | 0.20 | 280.00 | 010 | 60462213 |
| | CALL WITH W. MURPHY RE PRESENTATION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/17/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 010 | 60486081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, G. FAIL, S. SINGH REGARDING RESTRUCTURING COMMITTEE MEETING (1.1). | | | | |
| 11/17/20 | Fail, Garrett | 1.10 | 1,540.00 | 010 | 60518852 |
| | CALL WITH B. GRIFFITH AND W. MURPHY RE PREPARATION FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/17/20 | Fail, Garrett | 0.30 | 420.00 | 010 | 60518959 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/18/20 | Marcus, Jacqueline | 2.50 | 3,625.00 | 010 | 60496634 |
| | PREPARATION FOR RESTRUCTURING COMMITTEE CALL AND TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.6); TELEPHONE CALL WITH J. FRIEDMANN REGARDING OPEN INSURANCE CLAIMS (.2); PARTICIPATION IN RESTRUCTURING COMMITTEE CALL (1.6); TELEPHONE CALL WITH B.. TRANSIER (.1). | | | | |
| 11/18/20 | Singh, Sunny | 1.50 | 1,950.00 | 010 | 60498651 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/18/20 | Singh, Sunny | 0.50 | 650.00 | 010 | 60498746 |
| | CALL WITH E. MORABITO AND G. FAIL. | | | | |
| 11/18/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 010 | 60496964 |
| | CALL WITH J.MARCUS RE: PREPARING FOR CALL WITH RESTRUCTURING COMMITTEE (0.1); PREPARE SUMMARY OF OPEN LITIGATION CLAIMS TO PRESENT FOR SETTLEMENT AUTHORITY (0.2); CALL WITH RESTRUCTURING COMMITTEE, INCLUDING UPDATE ON LITIGATION ISSUES (1.6). | | | | |
| 11/18/20 | Fail, Garrett | 1.50 | 2,100.00 | 010 | 60518763 |
| | CALL WITH SEARS RESTRUCTURING COMMITTEE (.5) CALL WITH PRE-EFFECTIVE DATE COMMITTEE.  (1). | | | | |
| 11/18/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60519127 |
| | CALL WITH E. MORIBITO AND S. SINGH RE PRE-EFFECTIVE DATE COMMITTEE MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/20 | Podzius, Bryan R. | 0.90 | 909.00 | 010 | 60533552 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/19/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 010 | 60509035 |
| | E-MAIL REGARDING FOLLOW UP TO RESTRUCTURING COMMITTEE MEETING (.1); CONFERENCE CALL WITH G. FAIL, S. SINGH, M. BUSCHMANN REGARDING PRE-EFFECTIVE DATE COMMITTEE (.4); TELEPHONE CALL WITH G. FAIL, E. MORABITO, G. POLKOWITZ REGARDING SAME (.8). | | | | |
| 11/19/20 | Singh, Sunny | 0.50 | 650.00 | 010 | 60506919 |
| | INTERNAL CALL RE: ADMIN CONSENT PROGRAM AND CORPORATE GOVERNANCE. | | | | |
| 11/19/20 | Fail, Garrett | 0.80 | 1,120.00 | 010 | 60518954 |
| | CALL WITH G. POLKOWITZ AND E. MORIBITO WITH J. MARCUS RE ESTATE ASSETS. | | | | |
| 11/19/20 | Fail, Garrett | 0.40 | 560.00 | 010 | 60519017 |
| | CALL WITH S SINGH AND J MARCUS RE GOVERNANCE ISSUES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **17.40** | **$23,524.00** | | |
| 11/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 011 | 60369576 |
| | REVIEW AND REVISE MOTION TO RELEASE CONSIGNMENT RESERVES. | | | | |
| 11/02/20 | DiDonato, Philip | 1.60 | 1,352.00 | 011 | 60666802 |
| | DRAFTING CONSIGNMENT VENDOR MOTION (1.6). | | | | |
| 11/02/20 | Podzius, Bryan R. | 0.70 | 707.00 | 011 | 60451561 |
| | REVIEW CONSIGNMENT VENDOR MOTION. | | | | |
| 11/03/20 | Marcus, Jacqueline | 0.30 | 435.00 | 011 | 60377694 |
| | REVISE MOTION FOR RELEASE OF CONSIGNMENT RESERVE AND E-MAIL REGARDING SAME (.3). | | | | |
| 11/03/20 | DiDonato, Philip | 2.10 | 1,774.50 | 011 | 60414515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CONSIGNMENT VENDOR MOTION AND EXHIBIT TO SAME. | | | | |
| 11/03/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60664816 |
| | CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 11/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 011 | 60392573 |
| | REVIEW FINAL CHANGES TO MOTION REGARDING CONSIGNMENT VENDORS (.3). | | | | |
| 11/04/20 | Podzius, Bryan R. | 0.70 | 707.00 | 011 | 60415271 |
| | REVIEW CONSIGNMENT VENDOR MOTION. | | | | |
| 11/09/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60458420 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR CONSIGNMENT VENDOR MOTION. | | | | |
| 11/12/20 | DiDonato, Philip | 0.40 | 338.00 | 011 | 60458433 |
| | FINALIZE AND FILE CERTIFICATE OF NO OBJECTION FOR CONSIGNMENT VENDOR MOTION. | | | | |
| 11/12/20 | Peene, Travis J. | 0.40 | 100.00 | 011 | 60458642 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS. | | | | |
| 11/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 011 | 60458102 |
| | REVIEWED CERTIFICATE OF NO OBJECTION REGARDING CONSIGNMENT MOTION AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.2). | | | | |
| 11/13/20 | Peene, Travis J. | 0.40 | 100.00 | 011 | 60458692 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER AUTHORIZING DEBTORS TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS [ECF NO. 9066] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **8.60** | **$7,929.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/20 | Mishkin, Jessie B. | 0.30 | 330.00 | 017 | 60354226 |
| | ANALYZE AND REVISE DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS STATE COURT EDA AGREEMENT COMPLAINT. | | | | |
| 11/02/20 | Leslie, Harold David | 0.60 | 630.00 | 017 | 60452832 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 FILING (0.6). | | | | |
| 11/03/20 | Marcus, Jacqueline | 0.40 | 580.00 | 017 | 60377682 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING MOTION TO COMPEL DEBTORS TO REJECT EDA AGREEMENT (.4). | | | | |
| 11/03/20 | Leslie, Harold David | 2.90 | 3,045.00 | 017 | 60453039 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA AGREEMENT (0.2); TELEPHONE CONFERENCE WITH RESTRUCTURING TEAM RE: EDA AGREEMENT (0.3); RESEARCH AND DRAFT SUMMARY OF EDA AGREEMENT AND MOTION TO COMPEL OPPOSITION ISSUES (2.4). | | | | |
| 11/04/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 017 | 60397328 |
| | DISCUSS OPPOSITION TO EDA REJECTION MOTION WITH J. FRIEDMANN, D. LESLIE. | | | | |
| 11/04/20 | Leslie, Harold David | 6.10 | 6,405.00 | 017 | 60452950 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 MOTION TO COMPEL (0.4); RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.7). | | | | |
| 11/05/20 | Leslie, Harold David | 7.00 | 7,350.00 | 017 | 60426722 |
| | RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 EDA MOTION (7.0). | | | | |
| 11/06/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60414037 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING EDA MOTION TO COMPEL REJECTION (.1). | | | | |
| 11/06/20 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 017 | 60415222 |
| | ANALYZE COMMENTS TO AND REVIEW, REVISE AND DRAFT BRIEF IN OPPOSITION TO MOTION TO COMPEL REJECTION OF EDA AGREEMENT (2.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/06/20 | Leslie, Harold David | 7.70 | 8,085.00 | 017 | 60418713 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 OPPOSITION (7.7). | | | | |
| 11/07/20 | Leslie, Harold David | 3.70 | 3,885.00 | 017 | 60418793 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 OPPOSITION (3.7). | | | | |
| 11/08/20 | Leslie, Harold David | 0.70 | 735.00 | 017 | 60418709 |
| | REVISE AND CIRCULATE SCHOOL DISTRICT 300 OPPOSITION (0.7). | | | | |
| 11/09/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 017 | 60427666 |
| | REVIEWED OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL REJECTION OF EDA AGREEMENT (1.9); CONFERENCE CALL WITH D. LESLIE, J. FRIEDMANN, A. HWANG REGARDING SAME (.3). | | | | |
| 11/09/20 | Mishkin, Jessie B. | 0.80 | 880.00 | 017 | 60423983 |
| | ANALYZE COMMENTS TO DRAFT EDA AGREEMENT ASSUMPTION BRIEF (.3); CALLS WITH WEIL TEAM RE: SAME (.5). | | | | |
| 11/09/20 | Leslie, Harold David | 5.10 | 5,355.00 | 017 | 60426753 |
| | RESEARCH AND DRAFT SCHOOL DISTRICT 300 EDA AGREEMENT OPPOSITION (4.7); TELEPHONE CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: OPPOSITION BRIEF (0.4). | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 0.20 | 186.00 | 017 | 60569660 |
| | PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMAN, AND D. LESLIE RE: SCHOOL DISTRICT 300 MOTION. | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 017 | 60569684 |
| | REVIEW AND COMMENT ON DRAFT OBJECTION TO SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION. | | | | |
| 11/10/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 017 | 60431843 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED NEW DRAFT OF OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL REJECTION OF EDA AGREEMENT (1.4). | | | | |
| 11/10/20 | Mishkin, Jessie B. | 1.60 | 1,760.00 | 017 | 60432705 |
| | FURTHER DRAFT AND REVISE BRIEF IN OPPOSITION TO MOTION TO REJECT EDA AGREEMENT (1.2); ANALYZE INTERNAL TEAM DISCUSSION OF POTENTIAL ADDITIONAL ARGUMENTS FOR SAME (.4). | | | | |
| 11/10/20 | Leslie, Harold David | 5.80 | 6,090.00 | 017 | 60444916 |
| | RESEARCH AND DRAFT OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.8). | | | | |
| 11/10/20 | Chan, Herbert | 4.40 | 1,628.00 | 017 | 60442938 |
| | ASSIST IN THE PREPARATION OF DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT. | | | | |
| 11/11/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 017 | 60440963 |
| | REVIEWED HOFFMAN ESTATES OBJECTION TO SCHOOL DISTRICT MOTION TO COMPEL (.2); REVIEWED FINAL CHANGES TO OBJECTION TO MOTION TO COMPEL (.6). | | | | |
| 11/11/20 | Mishkin, Jessie B. | 1.90 | 2,090.00 | 017 | 60445094 |
| | FURTHER REVIEW, COMMENT, AND EDIT BRIEF IN OPPOSITION TO SCHOOL DISTRICT ASSUMPTION MOTION (1.3) REVIEW AND COMMENT ON DRAFT DECLARATION RE: SAME (.3); DISCUSS EXHIBITS STRATEGY FOR SAME WITH J. FRIEDMANN, D. LESLIE (.3). | | | | |
| 11/11/20 | Leslie, Harold David | 6.10 | 6,405.00 | 017 | 60444973 |
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT 300 FILING (0.3); DRAFT AND FILE OPPOSITION TO SCHOOL DISTRICT 300 MOTION TO COMPEL (5.8). | | | | |
| 11/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 017 | 60569799 |
| | REVIEW AND RESPOND TO EMAILS RE: DRAFT OBJECTION TO SCHOOL DISTRICT 300 MOTION. | | | | |
| 11/11/20 | Peene, Travis J. | 0.60 | 150.00 | 017 | 60458629 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT [ECF NO. 9082]. | | | | |
| 11/11/20 | Peene, Travis J. | 0.90 | 225.00 | 017 | 60458655 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF JARED R. FRIEDMANN IN SUPPORT OF THE DEBTORS' OPPOSITION TO THE MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 TO DEEM THE ECONOMIC DEVELOPMENT AGREEMENT REJECTED OR, IN THE ALTERNATIVE, TO COMPEL DEBTORS TO REJECT THE AGREEMENT [ECF NO. 9084]. | | | | |
| 11/12/20 | Peene, Travis J. | 0.30 | 75.00 | 017 | 60458616 |
| | SUBMIT THE PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT AMONG SEARS HOLDINGS CORPORATION AND WINNERS INDUSTRY COMPANY LIMITED [ECF NO. 9064] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 11/13/20 | Leslie, Harold David | 1.40 | 1,470.00 | 017 | 60521629 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND RESEARCH DEADLINES (1.4). | | | | |
| 11/13/20 | Peene, Travis J. | 0.70 | 175.00 | 017 | 60458625 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS REQUESTING AUTHORIZATION TO RELEASE CONSIGNMENT RESERVE DEPOSIT AMOUNTS [ECF NO. 9091]. | | | | |
| 11/15/20 | Leslie, Harold David | 0.50 | 525.00 | 017 | 60497625 |
| | ANALYZE SCHOOL DISTRICT 300 REPLY BRIEF RE: MOTION TO COMPEL REJECTION OF EDA AGREEMENT (0.5). | | | | |
| 11/16/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 017 | 60474172 |
| | REVIEWED SCHOOL DISTRICT REPLY REGARDING MOTION TO COMPEL ASSUMPTION (.4); REVIEWED LUCKY'S TRANSCRIPT REGARDING SAME (.3); CONFERENCE CALL WITH J. FRIEDMANN, D. LESLIE, A. HWANG REGARDING SCHOOL DISTRICT REPLY (.4). | | | | |
| 11/16/20 | Mishkin, Jessie B. | 0.50 | 550.00 | 017 | 60524660 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHOOL DISTRICT MOTION TO COMPEL REPLY BRIEF (.5). | | | | |
| 11/16/20 | Leslie, Harold David | 1.90 | 1,995.00 | 017 | 60497536 |
| | ANALYZE SCHOOL DISTRICT 300 REPLY BRIEF AND RESEARCH LAW (1.4); TELEPHONE CALL WITH RESTRUCTURING TEAM RE: SCHOOL DISTRICT 300 REPLY BRIEF (0.5). | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 017 | 60666930 |
| | PARTICIPATE ON CALL WITH J. FRIEDMAN, J. MARCUS, J. MISHKIN, AND D. LESLIE RE: SCHOOL DISTRICT REPLY (.5). | | | | |
| 11/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60485897 |
| | E-MAILS AND TELEPHONE CALL WITH J. FRIEDMANN REGARDING HEARING ON SCHOOL DISTRICT MOTION TO COMPEL (.1). | | | | |
| 11/17/20 | Leslie, Harold David | 3.10 | 3,255.00 | 017 | 60497125 |
| | TELEPHONE CALL WITH D. MARTIN AND J. FRIEDMANN RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION (0.5); DRAFT SCHOOL DISTRICT 300 ARGUMENT OUTLINE (2.6). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60496589 |
| | E-MAILS REGARDING ADJOURNED HEARING ON SCHOOL DISTRICT MOTION AND PREPARATION FOR SAME (.1). | | | | |
| 11/18/20 | Leslie, Harold David | 0.70 | 735.00 | 017 | 60496866 |
| | DRAFT ARGUMENT OUTLINE RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION OF EDA AGREEMENT (0.7). | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.50 | 725.00 | 017 | 60508973 |
| | REVIEWED M. BUSCHMANN RESEARCH REGARDING ASSUMPTION (.3); TELEPHONE CALL WITH C. TEDROWE (.2). | | | | |
| 11/20/20 | Marcus, Jacqueline | 2.00 | 2,900.00 | 017 | 60513666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONIC PARTICIPATION IN HEARING REGARDING SCHOOL DISTRICT MOTION TO COMPEL EDA AGREEMENT (PARTIAL) (2.0). | | | | |
| 11/20/20 | Leslie, Harold David | 3.80 | 3,990.00 | 017 | 60520118 |
| | PREPARE MATERIALS FOR SD300 MOTION HEARING (0.8); HEARING RE: SCHOOL DISTRICT 300 MOTION TO COMPEL REJECTION OF EDA AGREEMENT (2.5); RESEARCH AND DRAFT PROPOSED ORDER (0.5). | | | | |
| 11/21/20 | Leslie, Harold David | 0.20 | 210.00 | 017 | 60519730 |
| | REVISE SCHOOL DISTRICT 300 PROPOSED ORDER (0.2). | | | | |
| 11/22/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 60518436 |
| | REVIEWED PROPOSED ORDER DENYING SCHOOL DISTRICT MOTION (.1). | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 60538165 |
| | TELEPHONE CALL WITH J. FRIEDMANN, A. HWANG REGARDING POTENTIAL EDA SETTLEMENT ISSUES (.3). | | | | |
| 11/23/20 | Leslie, Harold David | 0.90 | 945.00 | 017 | 60594914 |
| | FOLLOW UP ON SCHOOL DISTRICT 300 FILINGS AND SEND PROPOSED ORDER TO CHABMERS (0.9). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **83.90** | **$86,888.00** | | |
| 11/02/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 60369606 |
| | MISCELLANEOUS E-MAILS (.5); PARTICIPATE IN WIP MEETING (.3). | | | | |
| 11/02/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60369631 |
| | CONFERENCE CALL WITH S. BRAUNER, D. CHAPMAN REGARDING MOTION TO STAY ESL LITIGATION AND MOTION FOR RELIEF FROM BAR DATE (.3); FOLLOW UP E-MAIL D. LITZ REGARDING SAME (.1). | | | | |
| 11/02/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60414739 |
| | WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/20 | Podzius, Bryan R. | 0.20 | 202.00 | 018 | 60666780 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 11/02/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 018 | 60569512 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 11/03/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 018 | 60378992 |
| | CALL WITH J. FRIEDMANN, J. MARCUS, J. CROZIER RE: STRATEGY AND RESPONSE TO SCHOOL DISTRICT ASSUMPTION MOTION. | | | | |
| 11/03/20 | Peshko, Olga F. | 0.20 | 210.00 | 018 | 60373975 |
| | CORRESPOND WITH WEIL TEAM RE RETIREE SETTLEMENT. | | | | |
| 11/05/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60403935 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 11/06/20 | Fail, Garrett | 1.00 | 1,400.00 | 018 | 60420653 |
| | CALL WITH W MURPHY AND S SINGH RE DISTRIBUTIONS. .8.  ANALYSIS RE SAME. .2. | | | | |
| 11/09/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60427677 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); MISCELLANEOUS E-MAILS (.1). | | | | |
| 11/09/20 | DiDonato, Philip | 0.40 | 338.00 | 018 | 60458473 |
| | WIP MEETING. | | | | |
| 11/09/20 | Podzius, Bryan R. | 0.40 | 404.00 | 018 | 60666803 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60569708 |
| | FOLLOW UP WITH RELATOR COUNSEL RE: PROPOSAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 018 | 60431979 |
| | CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH REGARDING STATUS AND NEXT STEPS (.8); MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/10/20 | Singh, Sunny | 0.80 | 1,040.00 | 018 | 60434244 |
| | INTERNAL STRATEGY CALL WITH R. SCHROCK, J. MARCUS AND G. FAIL. | | | | |
| 11/10/20 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 60462482 |
| | CONFER WITH R. SCHROCK, J. MARCUS, S. SINGH RE CASE STRATEGY AND PROGRESS. | | | | |
| 11/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60441019 |
| | MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/11/20 | Fail, Garrett | 1.50 | 2,100.00 | 018 | 60462261 |
| | ANALYSIS RE CASE WIND DOWN OPTIONS. | | | | |
| 11/11/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60569781 |
| | DISCUSS WITH J. MARCUS RE: DRAFT OBJECTION. | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 60452949 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |
| 11/12/20 | Singh, Sunny | 0.90 | 1,170.00 | 018 | 60455068 |
| | CALL WITH MIII AND G. FAIL RE: CASE RESOLUTION. | | | | |
| 11/12/20 | Fail, Garrett | 2.30 | 3,220.00 | 018 | 60462607 |
| | CALL WITH B. GRIFFITH W MURPHY AND S SINGH RE CASE STRATEGY AND WIND DOWN.  .8.  ANALYSIS RE SAME.  1.5. | | | | |
| 11/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60458143 |
| | E-MAILS REGARDING SCENTS OF WORTH MOTION AND OTHER MATTERS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 018 | 60474380 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.6); MISCELLANEOUS E-MAILS (.3). | | | | |
| 11/16/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60513319 |
| | WIP MEETING. | | | | |
| 11/16/20 | Podzius, Bryan R. | 0.70 | 707.00 | 018 | 60561970 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/16/20 | Hwang, Angeline Joong-Hui | 0.50 | 465.00 | 018 | 60569818 |
| | PARTICIPATE ON TEAM WIP CALL (.5). | | | | |
| 11/16/20 | Litz, Dominic | 0.70 | 591.50 | 018 | 60477142 |
| | WIP MEETING. | | | | |
| 11/17/20 | Singh, Sunny | 1.20 | 1,560.00 | 018 | 60487577 |
| | CALL WITH WEIL AND MIII RE CASE RESOLUTION. | | | | |
| 11/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 018 | 60491145 |
| | DISCUSS WITH M. BUSCHMANN RE: CALDER ISSUE. | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60509031 |
| | MISCELLANEOUS E-MAILS (.1); E-MAIL REGARDING BANK ACCOUNT TRANSFER (.1); TELEPHONE CALL WITH G. FAIL REGARDING 11/20 HEARING (.1). | | | | |
| 11/22/20 | Singh, Sunny | 0.60 | 780.00 | 018 | 60520297 |
| | CALL RE PLAN AND EFFECTIVE DATES ISSUES. | | | | |
| 11/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 60538196 |
| | PARTICIPATION IN WIP MEETING (.3); MISCELLANEOUS E-MAILS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/20 | Friedmann, Jared R. | 0.30 | 360.00 | 018 | 60541218 |
| | T/C WITH J.MARCUS RE: STRATEGY ON SETTLEMENT OF PTAB/EDA ISSUES AND EFFECTIVE DATE TIMING. | | | | |
| 11/23/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60581941 |
| | WIP MEETING. | | | | |
| 11/23/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,116.00 | 018 | 60569883 |
| | PARTICIPATE IN TEAM WIP CALL (.4); PARTICIPATE IN CALL WITH J. FRIEDMAN, J. MARCUS, B. SANFORD, AND M. BUSCHMANN RE: MOTION TO COMPEL (.8). | | | | |
| 11/24/20 | Singh, Sunny | 0.40 | 520.00 | 018 | 60547578 |
| | CALL WITH S. BRAUNER. | | | | |
| 11/24/20 | Friedmann, Jared R. | 0.50 | 600.00 | 018 | 60553950 |
| | T/C WITH G.FAIL AND P.DIDONATO RE: SCENTS OF WORTH MOTION TO COMPEL AND NEXT STEPS AND ISSUES RE: EFFECTIVE DATE (0.3); T/C WITH J.CROZIER RE: NEXT STEPS RE: OUTSTANDING CLAIMS/LITIGATION ISSUES (0.2). | | | | |
| 11/24/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 60575396 |
| | CONFER WITH J. FRIEDMANN RE EFFECTIVE DATE IN CONNECTION WITH SCHOOL DISTRICT. | | | | |
| 11/25/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 60568378 |
| | CONFERENCE CALL WITH G. FAIL, S. SINGH REGARDING SEARS STATUS (.7). | | | | |
| 11/25/20 | Singh, Sunny | 0.80 | 1,040.00 | 018 | 60578504 |
| | CALL WITH G. FAIL AND J. MARCUS RE CASE RESOLUTION. | | | | |
| 11/25/20 | Fail, Garrett | 0.70 | 980.00 | 018 | 60575415 |
| | CONFER WITH S SINGH AND J MARCUS RE AKIN UPDATE AND LITIGATION TRUST AND CASE RESOLUTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60590818 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3). | | | | |
| 11/30/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60641056 |
| | WIP MEETING. | | | | |
| 11/30/20 | Hwang, Angeline Joong-Hui | 0.30 | 279.00 | 018 | 60608384 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includes Team Calls):** | | **26.40** | **$33,091.00** | | |
| 11/09/20 | Peene, Travis J. | 2.30 | 575.00 | 019 | 60458652 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18, 2020 HEARING AGENDA. | | | | |
| 11/11/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60458594 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING [ECF NO. 9061]. | | | | |
| 11/12/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 60540418 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 11/12/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60458586 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18, 2020 HEARING AGENDA. | | | | |
| 11/13/20 | Stauble, Christopher A. | 5.60 | 2,352.00 | 019 | 60541193 |
| | DRAFT HEARING AGENDA FOR 11/18/2020 (3.6); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.0). | | | | |
| 11/13/20 | Pal, Himansu | 0.40 | 100.00 | 019 | 60468310 |
| | ASSIST WITH PREPARATION OF NOVEMBER 18 2020 HEARING MATERIALS FOR TEAM. | | | | |
| 11/16/20 | Fail, Garrett | 0.20 | 280.00 | 019 | 60518760 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 11/16/20 | Stauble, Christopher A. | 5.50 | 2,310.00 | 019 | 60552540 |
| | REVISE HEARING AGENDA FOR 11/18/2020 (3.0); PREPARE HEARING MATERIALS FOR SAME (2.5). | | | | |
| 11/17/20 | Stauble, Christopher A. | 6.50 | 2,730.00 | 019 | 60564802 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/18/2020 (2.6); COORDINATE SAME WITH CHAMBERS AND TEAM (3.9). | | | | |
| 11/19/20 | Fail, Garrett | 0.50 | 700.00 | 019 | 60518812 |
| | CONFER WITH J. MARCUS RE HEARING STRATEGY (.3); CONFER WITH B. PODZIUS RE SAME (.2). | | | | |
| 11/20/20 | Friedmann, Jared R. | 4.30 | 5,160.00 | 019 | 60524459 |
| | FURTHER PREPARE FOR HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (1.6); EMAILS WITH D.LESLIE RE: SAME (0.1); HEARING ON SCHOOL DISTRICT'S MOTION TO FORCE REJECTION OF EDA AGREEMENT (2.6). | | | | |
| 11/20/20 | Fail, Garrett | 2.50 | 3,500.00 | 019 | 60518844 |
| | PARTICIPATE IN OMNIBUS HEARING IN RESPONSE TO CREDITOR APPEARANCE. | | | | |
| 11/20/20 | DiDonato, Philip | 1.50 | 1,267.50 | 019 | 60513273 |
| | SUPPORT HEARING ON SCHOOL DISTRICT 300 MOTION TO COMPEL. | | | | |
| 11/20/20 | Hwang, Angeline Joong-Hui | 2.40 | 2,232.00 | 019 | 60569910 |
| | SUPPORT OMNIBUS HEARING. | | | | |
| 11/20/20 | Litz, Dominic | 2.50 | 2,112.50 | 019 | 60519285 |
| | SUPPORT HEARING 11/20. | | | | |
| 11/20/20 | Stauble, Christopher A. | 1.90 | 798.00 | 019 | 60564961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/20/2020 (1.1); COORDINATE HEARING WITH TEAM AND COURT RE: SAME (.8). | | | | |
| 11/23/20 | Friedmann, Jared R. | 0.10 | 120.00 | 019 | 60541187 |
| | EMAIL WITH TEAM RE: SBD STIPULATOIN AND NEXT STEPS IN RESPONSE TO DJ MOTION. | | | | |
| 11/23/20 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 60598399 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/24/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 60598362 |
| | COORDINATE 2021 HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **38.60** | **$25,007.00** | | |
| 11/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 60458095 |
| | TELEPHONE CALL WITH R. KELLNER REGARDING CHUBB (.2). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 60496502 |
| | TELEPHONE CALL WITH CHUBB ATTORNEY REGARDING CLAIMS PROCESSING (.3). | | | | |
| 11/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 60508970 |
| | E-MAIL REGARDING INSURANCE COVERAGE (.2). | | | | |
| 11/29/20 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 60576636 |
| | E-MAILS REGARDING INSURANCE ISSUES (.1). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.80** | **$1,160.00** | | |
| 11/17/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 021 | 60486097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CONFERENCE CALL WITH B. GRIFFITH, E. MACEY, M. BUSCHMANN REGARDING SOUTH WACKER SUMMARY JUDGMENT MOTION (.6); TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1). | | | | |
| 11/18/20 | Marcus, Jacqueline | 0.40 | 580.00 | 021 | 60496664 |
| | E-MAIL REGARDING CORPORATE OWNERSHIP STATEMENT (.2); REVIEWED RESEARCH REGARDING CALDER SUMMARY JUDGMENT MOTION (.2). | | | | |
| 11/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 60576473 |
| | E-MAILS REGARDING TEAM WORLDWIDE LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.30** | **$1,885.00** | | |
| 11/01/20 | Namerow, Derek | 1.10 | 1,023.00 | 023 | 60367527 |
| | REVIEW LOI AND OPTION TERMS FOR CHICAGO LAND (.3); ANALYZE RE SAME (.4); FINALIZE BISHOP PSA AND SEND TO CLIENT (.4). | | | | |
| 11/02/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60367441 |
| | FINALIZE MH PSA (.2); REVIEW TITLE COMMITMENT AND EASEMENT DOCUMENTS FOR SAME (.6); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW DOCUMENTS FOR HERKIMER, NY (.4);EMAILS REGARDING SAME (.2); RESEARCH TAX FORECLOSURE ISSUE (.9); DRAFT COVER LETTER TO BUYER FOR BISHOP PSA (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 11/02/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60361525 |
| | REVIEW BILLINGS DEED AND CONF. POLSINELLI. | | | | |
| 11/03/20 | Namerow, Derek | 0.80 | 744.00 | 023 | 60395479 |
| | EMAILS REGARDING MULTIPLE UPCOMING SALES (.5); REVIEW BUYER COMMENTS FROM RICHMOND (.3). | | | | |
| 11/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60392714 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING VARIOUS REAL ESTATE MATTERS AND FOLLOW UP REGARDING SAME (.3); E-MAIL M. BUSCHMANN REGARDING BAYAMON LITIGATION (.1); REVIEWED STOCKTON RELEASE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/20 | Namerow, Derek | 2.60 | 2,418.00 | 023 | 60396043 |
| | PREPARE CLOSING DOCUMENTS FOR UPCOMING MH SALE (.7); ANALYSIS RE OPTION AGREEMENT FOR CHICAGO AND BEGIN DRAFTING (1.1); REVIEW TITLE EXCEPTION DOCUMENT FOR MH (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 11/05/20 | Namerow, Derek | 2.70 | 2,511.00 | 023 | 60404033 |
| | PREPARE/REVISE PSA'S FOR RICHMOND AND CHICAGO (1.1); REVIEW TITLE COMMITMENTS FOR SAME (.6); REVIEW COMMITMENT FOR MOON TOWNSHIP (.5); REVIEW NEW COMMITMENT FOR LEMOORE, CA (.5). | | | | |
| 11/06/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60416603 |
| | DRAFT AND REVISE PSA'S FOR RICHMOND, LEMOORE AND CHICAGO (1.9); REVIEW TITLE COMMITMENTS FOR SAME (.8); REVIEW REA FOR MOON TOWNSHIP PARCEL (.7). | | | | |
| 11/09/20 | Namerow, Derek | 1.80 | 1,674.00 | 023 | 60433479 |
| | DRAFT OPTION AGREEMENT FOR CHICAGO (1.5); EMAILS REGARDING TITLE COMMITMENT AND PARCEL IDENTIFICATION (.3). | | | | |
| 11/10/20 | Namerow, Derek | 0.80 | 744.00 | 023 | 60433473 |
| | PREPARE FOR UPCOMING CLOSINGS AND PSA'S. | | | | |
| 11/10/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60431101 |
| | CONF. TRANSFORM/ POLSINELLI RE: BILLINGS TRANSFER (.1); REVIEW BILLINGS SURVEY (.1). | | | | |
| 11/11/20 | Namerow, Derek | 1.00 | 930.00 | 023 | 60436698 |
| | FINALIZE LEMOORE PSA AND REVIEW TITLE FOR SAME (.5); REVIEW EMAILS AND DOCUMENTATION FROM CTT RE: CHICAGO PARCELS (.5). | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60452825 |
| | E-MAIL REGARDING MATTESON PROPERTY (.2). | | | | |
| 11/12/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60452844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. TRANSFORMRE: BILLINGS DEED (.2). | | | | |
| 11/13/20 | Barron, Shira | 0.60 | 507.00 | 023 | 60463376 |
| | CONF. J. BEALMER RE: BILLINGS LEGAL DESCRIPTION (.6). | | | | |
| 11/15/20 | Namerow, Derek | 0.90 | 837.00 | 023 | 60475000 |
| | REVIEW NEW BUYER COMMENTS TO PSA (.3); REVIEW REA FOR WAYNESBORO (.6). | | | | |
| 11/16/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60474235 |
| | REVIEWED 233 SOUTH WACKER SUMMARY JUDGMENT MOTION. | | | | |
| 11/16/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60475164 |
| | REVIEW REA FOR WAYNESBORO (.5); ANALYSIS RE AMENDMENT FOR SAME (.3); REVIEW BUYER COMMENTS TO RICHMOND PSA (.4); ANNOTATE ISSUES LIST (.4); COMPILE BUYER AND SELLER SIGNATURE PACKETS FOR BISHOP, CA AND CIRCULATE (.5); EMAILS REGARDING CLEVELAND TITLE (.2); REVIEW TITLE FOR HERKIMER NY (.3); SEARCH TAX HISTORY FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/16/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60475325 |
| | CONF. MIII RE: BILINGS DEED (.1). | | | | |
| 11/17/20 | Namerow, Derek | 2.10 | 1,953.00 | 023 | 60488766 |
| | FURTHER REVISE RICHMOND PSA (.4); EMAILS REGARDING SAME (.2); REVIEW TITLE COMMITMENT FOR HERKIMER, NY IN PREPARATION FOR PSA (.3); SEARCH TAX HISTORY FOR SAME (.5); REVIEW NEW TITLE FOR CLEVELAND LAND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 11/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 93.00 | 023 | 60491206 |
| | REVIEW EMAIL FROM D. NAMEROW RE: REAL ESTATE ISSUES. | | | | |
| 11/18/20 | Azcuy, Beatriz | 0.40 | 500.00 | 023 | 60496718 |
| | FOLLOW UP ON MICHIGAN PROPERTY ISSUES .4. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/20 | Namerow, Derek | 3.20 | 2,976.00 | 023 | 60497340 |

FINALIZE PSA'S FOR RICHMOND AND CLEVELAND (.7); REVIEW TITLE FOR CLEVELAND (.3); COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.4); SEARCH TAX HISTORY FOR MOUNTAIN HOME, ID (.3); COMPILE FULLY EXECUTED AGREEMENTS FOR BISHOP, CA (.4); EMAILS REGARDING SAME (.2); REVIEW TITLE POLICY FOR BISHOP REGARDING TAX PARCEL ID ISSUE (.2); REVIEW REA FOR WAYNESBORO FOR AMENDMENT (.5); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/20 | Barron, Shira | 0.90 | 760.50 | 023 | 60495927 |

REVIEW TRANSFORM'S ANALYSIS OF BILLINGS DEED (.4); CONF. B. AZCUY/ POLSINELLI RE: BILLINGS PLATTING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60521503 |

FINALIZE OPEN PSA'S (.7); DRAFT AMENDMENT FOR BISHOP, CA (.6); DRAFT AMENDMENT FOR ATASCADERO, CA (.6); REVIEW REA FOR WAYNESBORO FOR PROPOSED AMENDMENT (.7); REVIEW HERKIMER TITLE AND EMAILS REGARDING SAME (.3); COMPILE CLOSING DOCUMENTS FOR MH CLOSING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60504695 |

REVIEW REVISIONS TO BILLINGS DEED (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/20 | Namerow, Derek | 2.10 | 1,953.00 | 023 | 60521518 |

COMPILE FULLY EXECUTED AMENDMENT FOR BISHOP AND EMAILS REGARDING SAME (.3); REVISE AMENDMENT FOR ATASCADERO (.6); FINALIZE RICHMOND PSA AND CIRCULATE (.4); FINALIZE CLEVELAND PSA (.4); DRAFT PSA FOR HERKIMER (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60538104 |

TELEPHONE CALL WITH J. FRIEDMANN, B. SANFORD, M. BUSCHMANN, A. HWANG REGARDING TURNOVER ACTION FOR PREPAID RENT (.5); REVIEWED MOUNTAIN HOME DE MINIMIS SALE NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60538149 |

E-MAILS REGARDING SERITAGE CLAIMS AND AMOUNTS DUE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/20 | Friedmann, Jared R. | 0.70 | 840.00 | 023 | 60541195 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | T/C WITH J.MARCUS, A.HWANG AND B.SANFORD RE: DISPUTE OVER PREPAID RENT WITH HANOVER/IMESON (0.5); REVIEW MATERIALS RELATED TO SAME (0.2). | | | | |
| 11/23/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60538183 |
| | REVIEW OF SERITAGE CLAIMS. (1.0) EMAIL FROM J. MARCUS. (.1). | | | | |
| 11/23/20 | Namerow, Derek | 4.10 | 3,813.00 | 023 | 60538721 |
| | REVIEW NEW TITLE COMMITMENT FOR CHICAGO (.5); FINALIZE PSA FOR SAME (.3); FINALIZE PSA FOR CLEVELAND (.3); WORK ON PSA FOR HERKIMER (.6); REVIEW REA AND BEGIN DRAFTING AMENDMENT TO REA FOR WAYNESBORO (.9); REVIEW SALE NOTICE FOR MOUNTAIN HOME (.3); COMPILE DOCUMENTS/CLEARANCE ITEMS FOR MH CLOSING (.6); REVIEW TAX HISTORY FOR SAME (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 11/23/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60533654 |
| | CORRESPONDENCE RE: BILINGS DEED EXECUTION (.2). | | | | |
| 11/24/20 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 60553838 |
| | REVIEWED CHART OF PREFERENCE CLAIMS AND E-MAIL TO W. MURPHY REGARDING SAME (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO SALE (.1); E-MAIL CLEARY REGARDING MATTESON SALE (.1); CONFERENCE CALL WITH J. SEALES, M. BUSCHMANN REGARDING SERITAGE ISSUES (.3). | | | | |
| 11/24/20 | Seales, Jannelle Marie | 0.80 | 880.00 | 023 | 60546526 |
| | CONFERENCE CALL WITH J. MARCUS RE: SERITAGE(.4). REVIEW SERITAGE EMAILS (.4). | | | | |
| 11/24/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60579559 |
| | FINALIZE OPEN PSA'S AND CIRCULATE (1.6); PREPARE DRAFT AMENDMENT FOR REA FOR WAYNESBORO (.7); COMPILE CLOSING DOCUMENTS FOR MOUNTAIN HOME (.5); REVIEW TITLE DOCUMENTS FOR UPCOMING CLOSINGS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 11/25/20 | Namerow, Derek | 3.10 | 2,883.00 | 023 | 60580174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REA AMENDMENT FOR WAYNESBORO (.6); REVIEW ALL UNDERLYING TITLE DOCUMENTS FOR SAME (1.4); PREPARE FOR MH CLOSING (.4); SEARCH TAX HISTORY FOR PRORATIONS (.3); REVIEW STATUS OF ALABAMA PROPERTY FOR W. GALLAGHER (.4). | | | | |
| 11/28/20 | Namerow, Derek | 1.30 | 1,209.00 | 023 | 60580580 |
| | REVIEW/ANNOTATE BUYER COMMENTS TO CLEVELAND PSA AND COMPILE ISSUES LIST. | | | | |
| 11/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60590805 |
| | REVIEWED SALE NOTICE REGARDING MOUNTAIN HOME PROPERTY AND E-MAIL REGARDING ADDITIONAL REAL ESTATE SALES (.2). | | | | |
| 11/30/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60595566 |
| | REVIEW AND REVISE CLEVELAND PSA (1.2); COMPILE LIST OF DEBTOR ENTITIES FOR W. GALLAGHER (.8); FINALIZE AMENDMENT TO WAYNESBORO REA (.3); FOLLOW UP ON STATUS OF MH SALE NOTICE (.1); REVISE PSA FOR HERKIMER (.3); REVIEW TERMS OF PSA FOR NORTH CANTON, OH (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 11/30/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60590628 |
| | CONF. D. NAMEROW RE: PROPERTY OWNERS. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **55.50** | **$53,481.50** | | |
| 11/03/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60393781 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3). | | | | |
| 11/09/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 60426707 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.1). | | | | |
| 11/11/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 60448285 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.1); ATTEND TO CORRESPONDENCE RE LODI ENVIRONMENTAL ASSESSMENT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60455978 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3); ATTEND TO CORRESPONDENCE RE LODI SETTLEMENT (.1). | | | | |
| 11/24/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 60581992 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.2). | | | | |
| 11/30/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60590362 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.7); CALL WITH COUNSEL FOR PROPERTY OWNER RE SETTLEMENT (.4); REVIEW REVISED SETTLEMENT AGREEMENT (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.80** | **$3,080.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 60413917 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING EXPERTS FOR INSURANCE LITIGATION. | | | | |
| 11/06/20 | Litz, Dominic | 0.60 | 507.00 | 026 | 60417578 |
| | CALL WITH M-3 RE: ORDINARY COURSE PROFESSIONAL TRACKER RE: OUTSTANDING INQUIRIES. | | | | |
| 11/10/20 | Litz, Dominic | 0.50 | 422.50 | 026 | 60433836 |
| | RESEARCH RE: ORDINARY COURSE PROFESSIONAL ANNAUAL CAP UNDER PROCEDURES (0.2); CORRESPOND WITH J. MARCUS AND W. GALLAGHER RE: ORDINARY COURSE PROFESSIONAL PROCEDURES (0.3). | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 026 | 60452831 |
| | REVIEWED COMMENTS TO ENGAGEMENT LETTER FOR LOCAL COUNSEL (TWO FIRMS) (.5). | | | | |
| 11/12/20 | Litz, Dominic | 1.00 | 845.00 | 026 | 60454840 |
| | DRAFT ENGAGEMENT LETTER FOR ORDINARY COURSE PROFESSIONAL (0.8); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL COUSNEL RE: RETENTION PAPERWORK (0.2). | | | | |
| 11/13/20 | Litz, Dominic | 1.70 | 1,436.50 | 026 | 60462307 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BRUCKMANN & VICTORY ENGAGEMENT LETTER. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** **Ordinary Course Professionals:** | | **4.70** | **$4,516.00** | | |
| 11/09/20 | Litz, Dominic | 0.10 | 84.50 | 027 | 60424741 |
| | ASSIST WITH PREPARATION OF M-III MONTHLY FEE STATEMENT. | | | | |
| 11/10/20 | Peene, Travis J. | 0.30 | 75.00 | 027 | 60458611 |
| | ASSIST WITH PREPARATION OF M-III PARTNERS 25TH MONTHLY FEE STATEMENT. | | | | |
| 11/10/20 | Peene, Travis J. | 0.60 | 150.00 | 027 | 60458633 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT RE: DELOITTE & TOUCHE FINAL FEE APPLICATION. | | | | |
| 11/10/20 | Pal, Himansu | 0.40 | 100.00 | 027 | 60468184 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP [ECF NO. 9077]. | | | | |
| 11/11/20 | Litz, Dominic | 1.60 | 1,352.00 | 027 | 60442178 |
| | REVIEW AND REVISE DELOITTEE ENGAGEMENT LETTER. | | | | |
| 11/13/20 | Litz, Dominic | 0.20 | 169.00 | 027 | 60462598 |
| | REVISE DELOITTE ENGAGEMENT LETTER. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** **Other Professionals:** | | **3.20** | **$1,930.50** | | |
| 11/12/20 | Friedman, Julie T. | 2.40 | 1,500.00 | 028 | 60456603 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/13/20 | Friedman, Julie T. | 4.10 | 2,562.50 | 028 | 60458342 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 11/14/20 | Fail, Garrett | 2.00 | 2,800.00 | 028 | 60462281 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND ORDERS. | | | | |
| 11/19/20 | Peene, Travis J. | 1.20 | 300.00 | 028 | 60566127 |
| | ASSIST WITH PREPARATION OF WEIL'S TWENTY-FIFTH MONTHLY FEE STATEMENT (OCT 2020). | | | | |
| 11/20/20 | Peene, Travis J. | 0.40 | 100.00 | 028 | 60566152 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP [ECF NO. 9115]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **10.10** | **$7,262.50** | | |
| 11/02/20 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 60368151 |
| | ANALYSIS RE: TRANSFER TAX ISSUE. | | | | |
| 11/02/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60373249 |
| | EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING STATE TAX FILINGS (.2); EMAIL EXCHANGE WITH A. HWANG AND OTHERS REGARDING POSSIBLE PROPERTY SALE (.2); EMAIL EXCHANGE REGARDING INDIA TAX (.2). | | | | |
| 11/02/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60374038 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE STATE TAX ISSUES (.4). | | | | |
| 11/03/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60379493 |
| | CONSIDER DELOITTE EMAILS REGARDING REVIEW OF DRAFT FEDERAL INCOME TAX RETURN (.3); CONSIDER ESCHEATMENT QUESTION (.2). | | | | |
| 11/04/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60399664 |
| | ANALYZE STATE TAX ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/06/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60418474 |
| | CONSIDER E. REMIJAN EMAILS REGARDING TAX RETURN FILINGS (.2). | | | | |
| 11/06/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60409412 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/07/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60418445 |
| | CONSIDER M. KORYCKI EMAIL REGARDING TAX RETURN FILINGS. | | | | |
| 11/07/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60409937 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/08/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60415731 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/09/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60433129 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/09/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 60423235 |
| | CONSIDER EMAIL EXCHANGES WITH MIII AND OTHERS REGARDING TAX RETURN FILINGS (.7). | | | | |
| 11/09/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60425401 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/10/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 60434656 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/10/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 60435181 |
| | CONSIDER M. KORYCKI EMAILS REGARDING TAX RETURN FILINGS (.4), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60448248 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/11/20 | Hoenig, Mark | 0.50 | 787.50 | 031 | 60442863 |
| | ANALYSIS RE: TAX RETURN MATTERS. | | | | |
| 11/11/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 60448306 |
| | EMAIL EXCHANGES WITH M. HOENIG, M. KORYCKI, E. REMIJAN AND OTHERS REGARDING TAX RETURN FILINGS (.9). | | | | |
| 11/11/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60448491 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/12/20 | Marcus, Jacqueline | 0.50 | 725.00 | 031 | 60452952 |
| | CONFERENCE CALL WITH M. KORYCKI, E. REMIJAN, B. GRIFFITH, J. FRIEDMANN REGARDING VARIOUS TAX ISSUES (.5). | | | | |
| 11/12/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60454954 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/13/20 | Hoenig, Mark | 0.70 | 1,102.50 | 031 | 60467938 |
| | ANALYSIS RE: TRANSFER TAX AND TAX RETURN MATTERS. | | | | |
| 11/13/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60459880 |
| | CONSIDER EMAILS FROM M. KORYCKI REGARDING TAX RETURN FILINGS (.3), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING SAME (.2). | | | | |
| 11/13/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60458796 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/16/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60479735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW M. KORYCKI EMAIL EXCHANGE REGARDING FEDERAL RETURN FILING (.1), AND EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENING REGARDING SAME (.1). | | | | |
| 11/16/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60475374 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/17/20 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 60494010 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING STATE TAX RETURNS (.2). | | | | |
| 11/18/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60499089 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| 11/20/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 60512381 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **15.10** | **$21,541.00** | | |
| **Total Fees Due** | | **531.40** | **$518,866.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/30/20 | Genender, Paul R. | H023 | 40551567 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-110182; DATE: 10/31/2020 - RELATIVITY DATA HOSTING | | | |
| 11/30/20 | Genender, Paul R. | H023 | 40551598 | 31,793.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-110179; DATE: 10/31/2020 - RELATIVITY EXPORT / CASE REVIEW | | | |

**SUBTOTAL DISB TYPE H023:**      **$38,010.12**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/20/20 | Lucevic, Almir | H060 | 40546507 | 4.85 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092936151; DATE: 10/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2020. | | | |
| 11/20/20 | Leslie, Harold David | H060 | 40546357 | 14.49 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092936151; DATE: 10/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:**      **$19.34**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/25/20 | WGM, Firm | S011 | 40551713 | 39.00 |
| | DUPLICATING | | | |
| | 78 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/23/2020 TO 11/23/2020 | | | |

**SUBTOTAL DISB TYPE S011:**      **$39.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----------|----------|--------|
| 11/23/20 | WGM, Firm | S017 | 40552283 | 91.10 |
|  | DUPLICATING | | | |
|  | 911 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/17/2020 TO 11/17/2020 | | | |
| 11/30/20 | WGM, Firm | S017 | 40552329 | 10.80 |
|  | DUPLICATING | | | |
|  | 108 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/23/2020 TO 11/23/2020 | | | |

**SUBTOTAL DISB TYPE S017:**                                                          **$101.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----------|----------|--------|
| 11/10/20 | Irani, Neeckaun | S061 | 40533339 | 273.81 |
|  | COMPUTERIZED RESEARCH | | | |
|  | SV WESTLAW - IRANI,NEECKAUN 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 36 | | | |
| 11/10/20 | Irani, Neeckaun | S061 | 40533327 | 36.87 |
|  | COMPUTERIZED RESEARCH | | | |
|  | SV WESTLAW - IRANI,NEECKAUN 10/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540852 | 1.10 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 10/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540830 | 1.10 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 10/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540824 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540816 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540828 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540829 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540840 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540842 | 1.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540836 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540826 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540848 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540835 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540831 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540814 | 1.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540815 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540821 | 1.10 |
| 11/17/20 | Peene, Travis J. COMPUTERIZED RESEARCH NY WESTLAW - GRECO,MAXIMILIANO 10/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40540870 | 19.72 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540823 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40540854 | 1.10 |
| 11/17/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 10/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40540834 | 1.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540855 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540851 | 1.10 |
| 11/17/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 10/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540874 | 19.72 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540844 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540845 | 1.10 |
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540861 | 1.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

**ITEMIZED DISBURSEMENTS**

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540839 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540853 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540827 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540841 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540860 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/17/20 | Podzius, Bryan R. | S061 | 40540859 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/17/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40540856 | 1.10 |
| 11/17/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 10/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40540873 | 59.17 |
| 11/19/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 10/08/2020 ACCOUNT 424YN6CXS | S061 | 40553466 | 57.09 |
| 11/19/20 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 10/12/2020 ACCOUNT 424YN6CXS | S061 | 40552928 | 114.15 |
| 11/20/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551123 | 5.50 |
| 11/20/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40548610 | 29.90 |
| 11/20/20 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550803 | 4.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551083 | 9.00 |
| 11/20/20 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551001 | 17.00 |
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551203 | 114.40 |
| 11/20/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550991 | 10.20 |
| 11/20/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550936 | 0.40 |
| 11/20/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550897 | 4.60 |
| 11/20/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551048 | 47.10 |
| 11/20/20 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551110 | 0.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/20/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550990 | 53.30 |
| 11/20/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40551242 | 25.60 |
| 11/20/20 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40550974 | 3.10 |
| 11/20/20 | Morris, Sharron<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 10/1/2020-10/31/2020 | S061 | 40548554 | 7.40 |

**SUBTOTAL DISB TYPE S061:**                                                              **$946.83**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/24/20 | Friedmann, Jared R.<br>TELEPHONE<br>PAYEE: JARED FRIEDMANN (3604); INVOICE#: CREX4357105711241320; DATE: 11/24/2020 - FRIEDMANN,11/20/20,COURT SOLUTIONS- OTHER COSTS, NOV 20, 2020 - TELEPHONIC COURT HEARING | S149 | 40547928 | 70.00 |
| 11/24/20 | Crozier, Jennifer Melien Brooks<br>TELEPHONE<br>PAYEE: JENNIFER BROOKS CROZIER (E944); INVOICE#: CREX4356319011241320; DATE: 11/24/2020 - CROZIER / COURT SOLUTIONS CONFERENCE CALL- OTHER COSTS, NOV 20, 2020 - COURT SOLUTIONS CALL | S149 | 40547977 | 70.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020014359

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/30/20 | Fail, Garrett | S149 | 40554184 | 70.00 |
| | TELEPHONE | | | |
| | PAYEE: GARRETT FAIL (3631); INVOICE#: CREX4360283512011439; DATE: 11/30/2020 - FAIL, 11/20/20, TELEPHONIC HEARING (SEARS)- OTHER COSTS, NOV 20, 2020 - TELEPHONIC HEARING (SEARS) - COURT SOLUTIONS FEE | | | |
| 11/30/20 | Fail, Garrett | S149 | 40554185 | 70.00 |
| | TELEPHONE | | | |
| | PAYEE: GARRETT FAIL (3631); INVOICE#: CREX4360283512011439; DATE: 11/30/2020 - FAIL, 11/20/20, TELEPHONIC HEARING (SEARS)- OTHER COSTS, NOV 20, 2020 - TELEPHONIC HEARING (SEARS) - JACKIE MARCUS - COURT SOLUTIONS FEE | | | |

**SUBTOTAL DISB TYPE S149:**                                                  **$280.00**

**TOTAL DISBURSEMENTS**                                                  **$39,397.19**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/20 | Sanford, Broden N. | 0.90 | 760.50 | 001 | 60743847 |
| | PREPARE FOR AND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 11/16/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60513329 |
| | CORRESPONDENCE RE 21ST (0.4) AND 20TH (0.3) OMNIBUS OBJECTIONS; PREPARE MCLANE SETTLEMENT (.5). | | | | |
| 11/30/20 | Podzius, Bryan R. | 0.10 | 101.00 | 001 | 60677259 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CREDITORS. | | | | |
| 12/01/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60696186 |
| | COORDINATE ADJOURNMENT OF OMNIBUS OBJECTION TO CLAIM AT REQUEST OF CLAIMANT (.1). | | | | |
| 12/02/20 | Sanford, Broden N. | 0.80 | 676.00 | 001 | 60651845 |
| | DRAFT AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT DECEMBER HEARING. | | | | |
| 12/02/20 | Buschmann, Michael | 0.20 | 169.00 | 001 | 60696193 |
| | COORDINATE ADJOURNMENT OF OMNIBUS OBJECTIONS WITH WEIL TEAM (.1). CIRCULATE RELEVANT INFORMATION ON ADJOURNMENTS TO OPPOSING COUNSEL (.1). | | | | |
| 12/03/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60641155 |
| | REVIEW AND ANALYSIS FOR POTENTIAL CHUBB SETTLEMENT. | | | | |
| 12/03/20 | Sanford, Broden N. | 1.10 | 929.50 | 001 | 60651871 |
| | DRAFT AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT DECEMBER HEARING. | | | | |
| 12/03/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60696253 |
| | RESOLVE INQUIRY RELATING TO ADMINISTRATIVE CLAIM RECEIVED BY M-III (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/20 | Sanford, Broden N. | 0.80 | 676.00 | 001 | 60651610 |
| | TRACK CLAIMS SUBJECT TO AN OMNIBUS OBJECTION NOT YET RESOLVED AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 12/04/20 | Podzius, Bryan R. | 0.40 | 404.00 | 001 | 60667342 |
| | CALL WITH W. MURPHY AND G. FAIL RE: ADMIN CLAIMS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.80 | 676.00 | 001 | 60696245 |
| | EMAILS RE ADVISOR CALL RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.1). DISCUSS RESOLUTION OF OMNIBUS OBJECTIONS WITH B. GALLAGHER AT M-III (.5). FOLLOW-UP WITH RELEVANT PARTIES IN INTEREST TO OMNIBUS OBJECTIONS TO DISCUSS RESOLUTION OF RESPONSES (.2). | | | | |
| 12/07/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60864281 |
| | REVIEW AND EMAIL RE INQUIRY FROM KATTEN TEAM RELATING TO PREFERENCE ACTIONS. | | | | |
| 12/09/20 | DiDonato, Philip | 0.60 | 507.00 | 001 | 60747703 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION OF SECURED CLAIMS. | | | | |
| 12/09/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60864755 |
| | DISCUSS ISSUE RELATING TO PREFERENCE ACTION WITH KATTEN TEAM (.3). FOLLOW UP WITH M-III AS APPROPRIATE TO RESOLVE ISSUE RELATING TO PREFERENCE ACTION (.2). | | | | |
| 12/10/20 | Fail, Garrett | 0.60 | 840.00 | 001 | 60701095 |
| | DILIGENCE RE SCENTS OF WORTH CLAIM/MOTION. | | | | |
| 12/10/20 | DiDonato, Philip | 2.70 | 2,281.50 | 001 | 60747725 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION AND SOW CLAIM (0.5); CONDUCT RESEARCH RE SOW CORRESPONDENCE AND RELATED DOCUMENTATION (2.2). | | | | |
| 12/10/20 | Podzius, Bryan R. | 0.80 | 808.00 | 001 | 60874127 |
| | REVIEW AND REVISE SEARS RELEASE LANGUAGE AND ADMIN SETTLEMENT AGREEMENT (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/20 | Friedmann, Jared R. | 0.10 | 120.00 | 001 | 60703170 |
| | EMAILS WITH M-III AND TEAM RE: POTENTIAL SETTLEMENT OF ROSEDALE, NY CLAIM (0.1). | | | | |
| 12/11/20 | DiDonato, Philip | 0.40 | 338.00 | 001 | 60747712 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 12/11/20 | Sanford, Broden N. | 1.50 | 1,267.50 | 001 | 60702708 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 12/11/20 | Buschmann, Michael | 0.60 | 507.00 | 001 | 60864560 |
| | PARTICIPATE ON ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). | | | | |
| 12/14/20 | Buschmann, Michael | 0.10 | 84.50 | 001 | 60864716 |
| | REVIEW PRIOR CORRESPONDENCE WITH ADMIN CLAIMANT TO CONFIRM MATERIAL ELEMENTS OF A SETTLEMENT PAYMENT (.1). | | | | |
| 12/15/20 | Fail, Garrett | 0.30 | 420.00 | 001 | 60752607 |
| | DILIGENCE RE SCENTS OF WORTH. | | | | |
| 12/16/20 | DiDonato, Philip | 1.70 | 1,436.50 | 001 | 60747695 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIMS (0.4); RESEARCH RE APPLICATION OF CREDITS TO SAME (1.3). | | | | |
| 12/18/20 | Fail, Garrett | 0.20 | 280.00 | 001 | 60752751 |
| | CONFER WITH B. PODZIUS RE CLAIMS OBJECTIONS. | | | | |
| 12/18/20 | DiDonato, Philip | 1.00 | 845.00 | 001 | 60747665 |
| | CALL WITH M-III TO DISCUSS ADMIN CONSENT PROGRAM (0.5); CORRESPONDENCE WITH SECURED CLAIMANTS (0.3); CORRESPONDENCE WITH TRANSFORM RE SOW (0.2). | | | | |
| 12/18/20 | Sanford, Broden N. | 1.40 | 1,183.00 | 001 | 60758269 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 12/18/20 | Podzius, Bryan R. | 1.30 | 1,313.00 | 001 | 60749356 |
| | PARTICIPATE ON CALL RE: SEARS ADMIN CLAIMS (.8); EMAILS AND CALLS WITH G. FAIL RE: SAME (.5). | | | | |
| 12/18/20 | Buschmann, Michael | 0.50 | 422.50 | 001 | 60865384 |
| | REVIEW EMAIL TO ADMIN CLAIMANT COUNSEL DRAFTED BY M-III (.2). ATTEND ADMIN CLAIMS CONSENT CALL (.3). | | | | |
| 12/19/20 | DiDonato, Philip | 1.20 | 1,014.00 | 001 | 60747690 |
| | DRAFT SECURED CLAIMS OMNIBUS OBJECTION. | | | | |
| 12/20/20 | DiDonato, Philip | 1.90 | 1,605.50 | 001 | 60816139 |
| | DRAFT SECURED CLAIMS OMNIBUS OBJECTION. | | | | |
| 12/21/20 | Fail, Garrett | 1.70 | 2,380.00 | 001 | 60798536 |
| | ANALYSIS RE SCENT OF WORTH CLAIM (1.5); CONFER WITH P. DIDINOTO RE SAME (.2). | | | | |
| 12/22/20 | DiDonato, Philip | 2.10 | 1,774.50 | 001 | 60816036 |
| | REVIEW SOW RESEARCH AND CORRESPONDENCE. | | | | |
| 12/22/20 | Buschmann, Michael | 0.20 | 169.00 | 001 | 60865527 |
| | DISCUSS ISSUE OF OUTSTANDING ADMIN CLAIM WITH PREFERENCE ACTION WITH PREFERENCE COUNSEL (.2). | | | | |
| 12/23/20 | DiDonato, Philip | 0.90 | 760.50 | 001 | 60816140 |
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 12/27/20 | DiDonato, Philip | 2.10 | 1,774.50 | 001 | 60815984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS (1.1); REVIEW CORRESPONDENCE RE SCENTS OF WORTH CLAIMS (1.0). | | | | |
| 12/28/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 60827519 |
| | DILIGENCE RE SOW. | | | | |
| 12/30/20 | DiDonato, Philip | 2.50 | 2,112.50 | 001 | 60824681 |
| | DRAFT RESPONSE TO SOW MOTION TO COMPEL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **35.10** | **$32,233.00** | | |
| 12/03/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60931967 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 12/05/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60657170 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE EFFORTS TO RECOVER CASH IN FOREIGN-SUBSIDIARY BANK ACCOUNTS FROM TRANSFORM. | | | | |
| 12/08/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 60931968 |
| | EMAILS WITH D. LITZ RE: SBD CLAIM AND TIMING OF RESPONSE (0.1). | | | | |
| 12/08/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60931969 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.30 | 435.00 | 002 | 60721732 |
| | REVIEW ANALYSIS OF SERITAGE PREFERENCE CLAIM AND E-MAIL REGARDING SAME. | | | | |
| 12/16/20 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 60874420 |
| | EMAILS RE: STATUS OF VORNADO CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/20 | Crozier, Jennifer Melien Brooks | 2.30 | 2,415.00 | 002 | 60731615 |

REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT BAYAMON MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.7); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT BAYAMON STATEMENT OF UNCONTESTED FACTS (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF ESL LITIGATION (.2); TELECONFERENCE WITH H. BERGMAN (LOCAL COUNSEL IN CONNECTION WITH VORNADO CLAIM) AND DRAFT EMAIL RE SAME (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL STIPULATION WITH DEFENDANT IN VORNADO CLAIM REGARDING APPLICATION OF AUTOMATIC STAY TO CLAIM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,520.00 | 002 | 60756211 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STORE NO. 1915 CLAIM DISCOVERY RESPONSES (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON STORE NO. 1915 CLAIM INTERROGATORY RESPONSES AND OBJECTIONS (.9); REVIEW, REVISE, AND PROVIDE COMMENTS ON THOMAS RELEASE (.6); TELECONFERENCE WITH H. BERGMAN CONCERNING POTENTIAL CLAIMS STIPULATION AND DRAFT BRIEF EMAIL RE TELECONFERENCE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,785.00 | 002 | 60756466 |

DRAFT AND RESPOND TO CORRESPONDENCE FROM H. BERGMAN CONCERNING STATUS CONFERENCE WITH JUDGE BANNON (.2); TELECONFERENCE WITH W. GALLAGHER TO DISCUSS STATUS OF FOREIGN SUBSIDIARY CASH DISPUTE WITH TRANSFORM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.7); REVIEW, REVISE, AND PROVIDE COMMENTS ON KMART V. ROCKAWAY REALTY STIPULATION AND SETTLEMENT AGREEMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 002 | 60800117 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/20 | Stanaro, Kathleen M. | 4.20 | 2,499.00 | 002 | 60824301 |

RESEARCH CONTRACT OBLIGATION LANGUAGE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **11.90** | **$10,734.00** | | |
| 12/03/20 | Marcus, Jacqueline | 2.20 | 3,190.00 | 003 | 60634979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH S. O'NEAL REGARDING MOTION TO COMPEL (.2); E-MAIL TEAM REGARDING SAME (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND W. GALLAGHER REGARDING TRANSFORM DISCUSSION (.5); FOLLOW UP TELEPHONE CALL WITH W. GALLAGHER AND E-MAIL REGARDING SAME (.2); TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.2); FOLLOW UP TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.3); REVIEW TRANSFORM RESPONSE AND MOTION TO SEAL REGARDING MOTION TO COMPEL (.7). | | | | |
| 12/03/20 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 60637787 |
| | EMAILS AND CALLS WITH J.MARCUS, J.CROZIER AND W.GALLAGHER RE: TRANSFORM'S SETTLEMENT OFFER ON MOTION FOR TURNOVER OF CLOSED CLAIMS (0.7); REVIEW EMAIL FROM W.GALLAGHER RE: SAME (0.1); EMAILS WITH J.MARCUS RE: CONVEYING COUNTEROFFER TO CLEARY (0.1); BRIEFLY REVIEW TRANSFORM'S OPPOSITION TO MOTION FOR TURNOVER (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 12/03/20 | Crozier, Jennifer Melien Brooks | 0.60 | 630.00 | 003 | 60637667 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM OBJECTION TO MOTION FOR TURNOVER (.2); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO MOTION FOR TURNOVER (.4). | | | | |
| 12/04/20 | Marcus, Jacqueline | 0.50 | 725.00 | 003 | 60639650 |
| | CONFERENCE CALL WITH W. GALLAGHER AND J. CROZIER REGARDING TRANSFORM OBJECTION TO MOTION TO COMPEL. | | | | |
| 12/04/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 003 | 60641578 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S OPPOSITION TO MOTION TO COMPEL TURNOVER OF PROCEEDS OF CLOSED CLAIMS AND PAROL EVIDENCE SUBMITTED IN SUPPORT OF SAME (0.9); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW ADDITIONAL PAROL EVIDENCE TO POTENTIALLY SUBMIT WITH REPLY (0.4); REVIEW J.DRAIN RULING ON TRANSFORM'S MOTION TO SEAL (0.1); CALL WITH J.CROZIER RE: SAME AND POINTS FOR REPLY BRIEF (0.5). | | | | |
| 12/04/20 | Crozier, Jennifer Melien Brooks | 2.10 | 2,205.00 | 003 | 60657169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION FOR TURNOVER (.3); TELECONFERENCE RE SUBSTANCE AND STRUCTURE OF MOTION FOR TURNOVER (.4); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S OBJECTION TO MOTION FOR TURNOVER (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCE RE SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.4). | | | | |
| 12/06/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 60666855 |
| | REVIEW PROPOSED CONFIDENTIALITY REDACTIONS BY CLEARY OF SETTLEMENT COMMUNICATIONS ATTACHED TO DECLARATION (0.3); EMAIL CLEARY TEAM RE: SAME AND ADDITIONAL PROPOSED REDACTIONS (0.1). | | | | |
| 12/06/20 | Crozier, Jennifer Melien Brooks | 3.20 | 3,360.00 | 003 | 60657175 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION FOR TURNOVER (.4); DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER, INCLUDING TARGETED REVIEW OF PLEADINGS, TRANSCRIPTS, AND EXHIBITS (2.5); REVIEW AND RESPOND TO CORRESPONDENCE RE POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3). | | | | |
| 12/07/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 003 | 60660092 |
| | REVIEW REPLY IN SUPPORT OF MOTION TO COMPEL AND E-MAILS REGARDING SAME (.8); CONFERENCE CALL WITH S. O'NEAL, S. LEVANDER, J. CROZIER REGARDING SETTLEMENT OFFER (.2); CONFERENCE CALL WITH W. GALLAGHER, J. CROZIER REGARDING SAME (.3); REVIEW CHANGES TO REPLY (.3); E-MAIL REGARDING SETTLEMENT COUNTER (.1). | | | | |
| 12/07/20 | Friedmann, Jared R. | 3.40 | 4,080.00 | 003 | 60666880 |
| | REVIEW AND REVISE DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); CALL WITH M-III AND TEAM RE: FOREIGN SUBSIDIARY CASH (0.5); REVIEW DECLARATIONS TO CROZIER EXHIBIT FOR CONFIDENTIAL INFORMATION TO BE REDACTED AND MARK SAME (0.3); CALLS WITH J.CROZIER RE: SAME AND COMMENTS TO DRAFT BRIEF (0.4); EMAILS WITH J.MARCUS AND J.CROZIER RE: SETTLEMENT DISCUSSIONS WITH CLEARY (0.1); REVIEW AND REVISE REVISED DRAFT BRIEF (0.8). | | | | |
| 12/07/20 | Crozier, Jennifer Melien Brooks | 5.70 | 5,985.00 | 003 | 60657197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (.4); TELECONFERENCE RE: SUBSTANCE AND STRUCTURE OF REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (.2); FINISH PREPARING DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (2.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCE RE: SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.5); TELECONFERENCE RE: EFFORTS TO OBTAIN CASH IN FOREIGN-SUBSIDIARY BANK ACCOUNTS (.6). | | | | |
| 12/07/20 | Anderson, Joseph Caleb | 0.40 | 372.00 | 003 | 60662095 |
| | REVIEW E-MAILS AND CHANGES ASSOCIATED WITH ESCROW AND STIPULATION AGREEMENT. | | | | |
| 12/08/20 | Marcus, Jacqueline | 2.30 | 3,335.00 | 003 | 60670049 |
| | FINALIZE REPLY REGARDING MOTION TO COMPEL (.7); TELEPHONE CALL WITH S. O'NEAL, S. LEVANDER, J. FRIEDMANN REGARDING SETTLEMENT PROPOSAL (.1); TELEPHONE CALLS WITH W. GALLAGHER REGARDING ALLOCATION OF EXPERT FEES (2X)(.4); FOLLOW UP REGARDING EXPENSE ALLOCATION (.8); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.3). | | | | |
| 12/08/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60674070 |
| | CALL WITH CLEARY TEAM TO CONVEY SETTLEMENT PROPOSAL (0.1); FINAL REVIEW OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR TURNOVER AND DECLARATION IN SUPPORT OF SAME (0.6); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J. MARCUS RE: ANALYSIS OF CFC EXPERT EXPENSES (0.3); CALL WITH J. CROZIER RE: SAME (0.1). | | | | |
| 12/08/20 | Crozier, Jennifer Melien Brooks | 2.60 | 2,730.00 | 003 | 60685142 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION FOR TURNOVER (.3); TELECONFERENCE RE: SUBSTANCE AND STRUCTURE OF MOTION FOR TURNOVER (.5); MANAGE AND COORDINATE FILING OF MOTION FOR TURNOVER (.5). | | | | |
| 12/08/20 | Anderson, Joseph Caleb | 0.60 | 558.00 | 003 | 60672618 |
| | REVIEW E-MAILS AND CHANGES ASSOCIATED WITH ESCROW AND STIPULATION AGREEMENTS. | | | | |
| 12/08/20 | Peene, Travis J. | 2.40 | 600.00 | 003 | 60705524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9157] (1.1); ASSIST WITH PREPARATION, FILE AND SERVE REPLY IN FURTHER SUPPORT OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY [ECF NO. 9156] (1.3). | | | | |
| 12/09/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 003 | 60679277 |
| | E-MAILS REGARDING MOTION TO COMPEL (.1); CONFERENCE CALL WITH S. LEVANDER, S. O'NEAL, J. CROZIER REGARDING ALLOCATION OF EXPENSES (.2); FOLLOW UP CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SETTLEMENT PROPOSAL (.3); CONFERENCE CALL WITH W. GALLAGHER, J. FRIEDMANN, J. CROZIER REGARDING PROPOSAL (.3); FOLLOW UP AND TELEPHONE CALL WITH S. O'NEAL REGARDING COUNTEROFFER (.2); TELEPHONE CALL WITH S. O'NEAL AND E-MAIL REGARDING SAME (.1); TELEPHONE CALLS AND E-MAILS REGARDING SETTLEMENT (.3); REVIEW REVISED AGENDA LETTER AND E-MAIL TO JUDGE DRAIN REGARDING SAME (.2). | | | | |
| 12/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 60685636 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: LATEST SETTLEMENT OFFER BY TRANSFORM IN CONNECTION WITH MOTION FOR TURNOVER (0.3); CALL WITH W.GALLAGHER, J.MARCUS AND J.CROZIER RE: SAME AND PROPOSED COUNTER PROPOSAL (0.3); ANALYZE SAME (0.1); EMAILS WITH TEAM RE: TRANSFORM'S ACCEPTANCE OF OFFER AND NEXT STEPS RE: ADJOURNING MOTION (0.2); CALL WITH J.MARCUS RE: SAME (0.1). | | | | |
| 12/09/20 | Crozier, Jennifer Melien Brooks | 2.90 | 3,045.00 | 003 | 60685133 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.3); TELECONFERENCES CONCERNING POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE (.7); PREPARE FOR ORAL ARGUMENT ON MOTION FOR TURNOVER, INCLUDING REVIEW, ANALYZE, AND ANNOTATE RELEVANT PLEADINGS AND EXHIBITS (1.9). | | | | |
| 12/09/20 | Buschmann, Michael | 1.10 | 929.50 | 003 | 60864710 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AND CIRCULATE TO RELEVANT PARTIES FOR REVIEW (1.1). | | | | |
| 12/10/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 60707361 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 12/10/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,155.00 | 003 | 60690410 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OMNIBUS HEARING (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFER OF INDIA ACQUIRED FOREIGN ASSETS TO TRANSFORM (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARING LETTER AGREEMENT AND PREPARE LETTER AGREEMENT (.5). | | | | |
| 12/10/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 003 | 60690252 |
| | REVIEW E-MAIL RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/10/20 | Buschmann, Michael | 0.80 | 676.00 | 003 | 60864785 |
| | FINALIZE AND FILE DE MINIMIS ASSET SALE NOTICE (.8). | | | | |
| 12/11/20 | Crozier, Jennifer Melien Brooks | 4.00 | 4,200.00 | 003 | 60702564 |
| | MEET AND CONFER CONCERNING STRATEGY FOR AND APPROACH TO MOTION TO PRECLUDE TESTIMONY AT TRIAL. | | | | |
| 12/11/20 | Anderson, Joseph Caleb | 0.80 | 744.00 | 003 | 60702250 |
| | REVIEW E-MAIL RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/11/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60864610 |
| | RESPOND TO REQUEST FOR DOCUMENTATION FROM COUNSEL IN CALDER STATUE MATTER (.1). | | | | |
| 12/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 003 | 60751688 |
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING RE: MOUNTAIN HOME, IDAHO (1.6 AC) CLEARANCE. | | | | |
| 12/12/20 | Crozier, Jennifer Melien Brooks | 0.40 | 420.00 | 003 | 60702326 |
| | REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER AGREEMENT. | | | | |
| 12/13/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60703295 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FURTHER REVISED DRAFT SETTLEMENT AGREEMENT WITH TRANSFORM TO RESOLVE MOTION FOR TURNOVER AND EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 12/13/20 | Munz, Naomi | 0.90 | 990.00 | 003 | 60706227 |
| | EMAILS WITH WEIL TEAM RE: TAX FILINGS IN FOREIGN JURISDICTIONS. | | | | |
| 12/13/20 | Crozier, Jennifer Melien Brooks | 0.50 | 525.00 | 003 | 60702420 |
| | CONTINUE TO REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT LETTER AGREEMENT. | | | | |
| 12/14/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 003 | 60712752 |
| | REVIEW LETTER AGREEMENT REGARDING TRANSFORM SETTLEMENT (.4); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.5); REVIEW NEW DRAFT OF SAME (.3). | | | | |
| 12/14/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 003 | 60716067 |
| | REVIEW REVISED DRAFTS OF LETTER AGREEMENT RE: MOTION FOR TURNOVER AND REVISIONS TO SAME (0.4); EMAIL TO J.MARCUS AND J.CROZIER RE: OPEN LITIGATION ISSUES (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS (0.5); EMAILS WITH M-III RE: OPEN LITIGATION ISSUES (0.1); CALL WITH J.CROZIER RE: DRAFT LETTER AGREEMENT WITH TRANSFORM (0.2). | | | | |
| 12/14/20 | Munz, Naomi | 3.50 | 3,850.00 | 003 | 60719025 |
| | EMAILS WITH WEIL TEAM RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |
| 12/14/20 | Crozier, Jennifer Melien Brooks | 4.30 | 4,515.00 | 003 | 60731045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.4); TELECONFERENCES CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.5); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CLOSED-CLAIMS DISPUTE LETTER AGREEMENT, INCLUDING REVIEW OF BANKRUPTCY COURT'S SETTLEMENT ORDER (2.4); TELECONFERENCE CONCERNING PENDING CLAIMS AND MEDIATION ISSUES, INCLUDING FOREIGN-SUBSIDIARY CASH, BAYAMON AND PANAMA CITY CLAIMS, ALTAQUIP AND VORNADO CLAIMS, AND EDA/PTAB LITIGATION (.5); PLAN AND PREPARE FOR TELECONFERENCE CONCERNING PENDING CLAIMS AND MEDIATION ISSUES (INCLUDING BY REVIEWING RELATED CORRESPONDENCE) (.3); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING FOREIGN-SUBSIDIARY CASH (.2). | | | | |
| 12/14/20 | Anderson, Joseph Caleb | 1.20 | 1,116.00 | 003 | 60714610 |
| | REVIEW DOCUMENTS RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/14/20 | Litz, Dominic | 0.80 | 676.00 | 003 | 60717829 |
| | PREPARE SETTLEMENT EMAIL FOR PROPERTY DAMAGE SUIT. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 60721579 |
| | REVIEW CHANGES TO LETTER RESOLVING MOTION TO COMPEL (.2); TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.3); TELEPHONE CALL WITH J. CROZIER AND W. GALLAGHER REGARDING SAME (.2). | | | | |
| 12/15/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60725904 |
| | REVIEW FURTHER REVISED DRAFT LETTER AGREEMENT WITH TRANSFORM (0.1); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS RE: OPEN LITIGATION ISSUES (0.2); REVIEW/ANALYZE EMAIL RE: ALTAQUIP MEDIATION UPDATE AND EMAILS WITH TEAM AND M-III RE: SAME (0.3). | | | | |
| 12/15/20 | Crozier, Jennifer Melien Brooks | 3.10 | 3,255.00 | 003 | 60730914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.3); TELECONFERENCE CONCERNING CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (.3); FINISH REVIEWING, REVISING, SUPPLEMENTING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO CLOSED-CLAIMS DISPUTE LETTER AGREEMENT (1.4); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING VERIFICATION OF BAYAMON CLAIM INTERROGATORY RESPONSES, INCLUDING BRIEF REVIEW OF AUTHORITY GOVERNING PROPERTY PARTY TO VERIFY INTERROGATORY RESPONSES (.4); REVIEW MOTION IN AID OF EXECUTION IN ORDER AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW LOCAL COUNSEL'S STATUS UPDATE CONCERNING STATUS AND MEDIATION OF ALTAQUIP CLAIM AND DRAFT RELATED CORRESPONDENCE (.3). | | | | |
| 12/15/20 | Anderson, Joseph Caleb | 1.60 | 1,488.00 | 003 | 60724003 |
| | REVIEW DOCUMENTS RELATED TO REPORTING REQUIREMENTS. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.10 | 145.00 | 003 | 60729176 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING TRANSFORM SETTLEMENT OF MOTION TO COMPEL. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 60729187 |
| | CONFERENCE CALL WITH N. MUNZ AND E. REMIJAN REGARDING DISSOLUTION OF PUERTO RICAN ENTITIES. | | | | |
| 12/16/20 | Munz, Naomi | 1.40 | 1,540.00 | 003 | 60749376 |
| | EMAILS AND CALLS RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |
| 12/16/20 | Anderson, Joseph Caleb | 0.30 | 279.00 | 003 | 60731731 |
| | REVIEW E-MAILS RELATED TO THE TRANSACTION. | | | | |
| 12/16/20 | Buschmann, Michael | 0.10 | 84.50 | 003 | 60864640 |
| | REVIEW NEW PURCHASE AGREEMENT TO PREPARE DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 12/17/20 | Munz, Naomi | 0.20 | 220.00 | 003 | 60749379 |
| | EMAILS RE: TAX OBLIGATIONS IN GUAM, PUERTO RICO AND VIRGIN ISLANDS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | Buschmann, Michael | 0.50 | 422.50 | 003 | 60865079 |
| | FINALIZE DE MINIMIS ASSET SALE NOTICE FOR FINALIZING (.5). | | | | |
| 12/18/20 | Buschmann, Michael | 0.50 | 422.50 | 003 | 60865282 |
| | REVISE DE MINIMIS ASSET SALE NOTICE IN LIGHT OF TAX LIEN FLAGGED BY M-III (.5). | | | | |
| 12/21/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 60782689 |
| | CALL WITH WEIL REAL ESTATE RE: CASH IN SPARROW ENTITIES. | | | | |
| 12/21/20 | Buschmann, Michael | 0.20 | 169.00 | 003 | 60865254 |
| | FILE DE MINIMIS ASSET SALE NOTICE (.2). | | | | |
| 12/21/20 | Stauble, Christopher A. | 0.50 | 210.00 | 003 | 60863410 |
| | ASSIST WITH PREPARATION OF NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (HERKIMER, NY). | | | | |
| 12/22/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 003 | 60782771 |
| | REVIEW CLEARY COMMENTS TO TRANSFORM SETTLEMENT AGREEMENT (.2); CONFERENCE CALL WITH W. GALLAGHER AND J. FRIEDMANN REGARDING SAME (.3); CONFERENCE CALL WITH N. MUNZ, M. BOND, J. FRIEDMANN AND J. SEALES REGARDING SPARROW ENTITIES (.5). | | | | |
| 12/22/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 60874425 |
| | REVIEW TRANSFORM'S PROPOSED EDITS TO DRAFT LETTER SETTLEMENT AGREEMENT OF MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME (0.1); CALL WITH J.MARCUS AND B.GALLAGHER RE: SAME (0.3); CALL WITH N.MUNZ, M.BOND AND J.MARCUS RE: CASH IN BANK ACCOUNTS AT CLOSE (0.5). | | | | |
| 12/22/20 | Munz, Naomi | 1.50 | 1,650.00 | 003 | 60790889 |
| | CALL WITH WEIL REAL ESTATE RE: SPARROW ENTITIES (0.5); CALL WITH J. FRIEDMANN AND J. MARCUS RE: SPARROW ENTITIES (0.5); REVIEW DOCUMENTS FOR INDIA ENTITIES (0.5). | | | | |
| 12/22/20 | Buschmann, Michael | 1.50 | 1,267.50 | 003 | 60865147 |
| | DRAFT AND FILE DE MINIMIS ASSET SALE NOTICE (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/23/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 60792057 |
| | CONFERENCE CALL WITH J. FRIEDMANN, S. LEVANDER REGARDING COMMENTS TO LETTER AGREEMENT RESOLVING MOTION TO COMPEL (.3); E-MAIL N. MUNZ REGARDING INDIAN ENTITIES (.3); TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.3). | | | | |
| 12/23/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 60792447 |
| | CALL WITH J.MARCUS AND S.LEVANDER RE: COMMENTS TO CLEARY MARK-UP OF LETTER AGREEMENT SETTLING MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1). | | | | |
| 12/23/20 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 60795016 |
| | CALL WITH M-III, PWC, TRANSFORM AND PR LOCAL COUNSEL RE: WINDING UP PR ENTITIES AND RELATED PREPARATION (1.5); CALL WITH J. MARCUS RE: DOCUMENTS FOR INDIA ENTITIES (0.5). | | | | |
| 12/24/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 60799959 |
| | EMAILS WITH TEAM RE: ADDITIONAL OUTSTANDING ACCOUNTS OWED BY TRANSFORM TO ESTATE. | | | | |
| 12/24/20 | Munz, Naomi | 0.80 | 880.00 | 003 | 60795013 |
| | REVIEW MAURITIUS DOCUMENTS AND RELATED EMAIL (0.3); EMAILS RE: INDIA DOCUMENTS (0.5). | | | | |
| 12/28/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 003 | 60806172 |
| | FOLLOW UP E-MAIL REGARDING TRANSFORM SETTLEMENT (.1); REVIEW CLEARY COMMENTS TO SETTLEMENT LETTER AND E-MAILS REGARDING SAME (.5); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1). | | | | |
| 12/28/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60809776 |
| | REVIEW/ANALYZE CLEARY MARK-UP OF SETTLEMENT LETTER RE: MOTION FOR TURNOVER (0.3); EMAILS WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); EMAILS AND CALL WITH K.STANARO RE: STANDARDS FOR COMPLETION OF INDIA TRANSFER (0.3). | | | | |
| 12/29/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 60814458 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT (.1); E-MAIL CLEARY REGARDING COMMENTS TO LETTER AGREEMENT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/20 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 60817566 |

REVIEW RESERACH ON STANDARD FOR EFFORTS TO COMPLETE INDIA TRANSFER (0.2); EMAILS WITH K.STANARO RE: SAME (0.1); FURTHER REVIEW REVISED DRAFT SETTLEMENT LETTER IN CONNECTION WITH MOTION FOR TURNOVER (0.2); CALL WITH J.MARCUS RE: COMMENTS TO SAME AND NEXT STEPS (0.1); EMAILS WITH CLEARY TEAM RE: SAME (0.1).

| 12/29/20 | Namerow, Derek | 4.50 | 4,185.00 | 003 | 60820028 |
|---|---|---|---|---|---|

PREPARE FOR LANSING, HERKIMER AND ATASCADERO CLOSINGS (1.7); REVIEW PSA FOR BISHOP FOR CRITICAL DATES (.7); EMAILS RE: SAME (.2); SEARCH PRECEDENT FORM CLOSING DOCUMENTS FOR ATASCADERO (.6); REVIEW TAXES FOR CLOSING PRORATIONS (.5); REVIEW HOLDBACK ESCROW AGREEMENT (.6); EMAIL REGARDING SAME (.1); UPDATE STATUS TRACKER (.1).

| 12/30/20 | Marcus, Jacqueline | 0.40 | 580.00 | 003 | 60818980 |
|---|---|---|---|---|---|

EMAIL REGARDING TRANSFORM CHANGES TO SETTLEMENT LETTER (.1); REVIEW EXECUTION VERSION OF SETTLEMENT LETTER AND E-MAIL W. GALLAGHER (.1); E-MAILS REGARDING SAME (.2).

| 12/30/20 | Friedmann, Jared R. | 0.30 | 360.00 | 003 | 60818025 |
|---|---|---|---|---|---|

REVIEW FURTHER REVISED DRAFT SETTLEMENT LETTER IN CONNECTION WITH MOTION FOR TURNOVER (0.2); EMAILS WITH J.MARCUS AND CLEARY TEAM RE: SAME (0.1).

| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **90.30** | **$98,155.00** | | |
|---|---|---|---|---|---|

| 12/01/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 60614103 |
|---|---|---|---|---|---|

CALL WITH D.MARTIN RE: POTENTIAL EDA/PTAB SETTLEMENT (0.4); CALL WITH M.SCHEIN RE: SAME (0.4).

| 12/01/20 | Buschmann, Michael | 1.30 | 1,098.50 | 004 | 60696201 |
|---|---|---|---|---|---|

REVIEW ESCROW AGREEMENT RECEIVED BY OPPOSING COUNSEL AND PROVIDE COMMENT (1.2). SEND MARKED-UP COPY TO J. MARCUS, NOTING PARTICULAR ISSUES OF NOTE (.1).

| 12/02/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 60623891 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ESCROW AGREEMENT AND STIPULATION REGARDING CHICAGO TITLE STAY RELIEF MOTION (STAFFIERI). | | | | |
| 12/02/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60641170 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/02/20 | Anderson, Joseph Caleb | 1.20 | 1,116.00 | 004 | 60627705 |
| | REVIEW AND INCORPORATE CHANGES TO ESCROW AGREEMENT. | | | | |
| 12/02/20 | Buschmann, Michael | 1.00 | 845.00 | 004 | 60696190 |
| | REVISE ESCROW AGREEMENT AND SEND TO CORPORATE TEAM TO SCHEDULE DISCUSSION ON OUTSTANDING POINTS (1.0). | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 004 | 60634980 |
| | REVIEW CHANGES TO STAFFIERI ESCROW AGREEMENT (.3); CONFERENCE CALL WITH T. GOSLIN AND M. BUSCHMANN REGARDING SAME (.3); REVIEW ADDITIONAL CHANGES TO ESCROW AGREEMENT (.2); REVIEW NOTICE OF ADJOURNMENT REGARDING US BANK STAY RELIEF MOTION (.1). | | | | |
| 12/03/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60641147 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/03/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 004 | 60635413 |
| | REVIEW AND REVISE ESCROW AGREEMENT; TELECONFERENCE TO DISCUSS CHANGES TO AGREEMENT. | | | | |
| 12/03/20 | Buschmann, Michael | 1.50 | 1,267.50 | 004 | 60696239 |
| | DISCUSS EDITS TO ESCROW AGREEMENT AND STIPULATION WITH CORPORATE TEAM (.4). COORDINATE CIRCULATION OF REVISED ESCROW AGREEMENT AND STIPULATION TO RELEVANT PARTIES (.2). COORDINATE NEXT STEPS AND ADJOURNMENT OF RELIEF FROM STAY MOTION RELATING TO JUDGMENT LIENS OF DEBTORS (.9). | | | | |
| 12/04/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 60641620 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B.WILINS, J.MARCUS AND J.CROZIER RE: UPCOMING MEDIATION REGARDING BAYAMON CLAIM (0.8); REVIEW D.MARTIN RE: EMAIL RE: SCHOOL DISTRICT'S SETTLEMENT PROPOSAL (0.1); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN RE: SAME INCLUDING SCHOOL DISTRICT'S NOTICE OF APPEAL OF MOTION DISMISSING THEIR REQUEST TO FORCE SEARS TO REJECT EDA AGREEMENT (0.1). | | | | |
| 12/04/20 | Anderson, Joseph Caleb | 0.60 | 558.00 | 004 | 60651642 |
| | REVIEW AND INCORPORATE CHANGES TO ESCROW AGREEMENT. | | | | |
| 12/04/20 | Buschmann, Michael | 1.20 | 1,014.00 | 004 | 60696255 |
| | FILE NOTICE OF ADJOURNMENT RELATING TO AUTOMATIC STAY MOTIONS (.2). COORDINATE AMONGST WEIL AND PARTIES IN INTEREST TO PUSH ESCROW AGREEMENT AND STIPULATION RELATING TO RELIEF FROM STAY MOTION TO RESOLUTION, INCLUDING THROUGH SECURING EXTENSION OF RELEVANT OBJECTION DEADLINES (1.0). | | | | |
| 12/07/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60666825 |
| | EMAILS WITH TEAM RE: SCHOOL DISTRICT'S APPEAL AND IMPACT ON POTENTIAL EDA SETTLEMENT (0.1); EMAILS WITH K.FLOREY AND M.SCHEIN RE: SAME (0.1). | | | | |
| 12/07/20 | Buschmann, Michael | 1.40 | 1,183.00 | 004 | 60864200 |
| | FINALIZE STIPULATION RESOLVING CHICAGO TITLE STAY MOTION (1.2). CIRCULATE SIGNED COPY OF AUTOMATIC STAY STIPULATION TO RELEVANT PARTIES (.2). | | | | |
| 12/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60669787 |
| | FINALIZE FIDELITY STAY RELIEF STIPULATION REGARDING STAFFIERI. | | | | |
| 12/08/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 60674112 |
| | CALL WITH M.SCHEIN RE: EDA SETTLEMENT ISSUES AND POTENTIAL MEDIATION (0.2); REVIEW EMAILS BETWEEN VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 12/08/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60747702 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/20 | Buschmann, Michael | 2.00 | 1,690.00 | 004 | 60864349 |
| | FINALIZE AND FILE STIPULATION RESOLVING CHICAGO TITLE AUTOMATIC STAY MOTION. | | | | |
| 12/08/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 60705491 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 12/09/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60685664 |
| | ANALYZE SETTLEMENT OPTIONS FOR PTAB (0.2); CALL WITH D.MARTIN RE: FURTHER SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT RE: PTAB TAX APPEALS AND EDA AGREEMENT AND PREPARE FOR RESTRUCTURING COMMITTEE CALL (0.4). | | | | |
| 12/10/20 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 60690418 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S PROPOSED SETTLEMENT OFFER RE: PTAB TAX APPEALS AND EDA AGREEMENT (0.2); EMAILS WITH D. MARTIN RE: SAME (0.2); EMAILS AND CALL WITH M. SCHEIN RE: SAME (0.4). | | | | |
| 12/10/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60747719 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/10/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60864832 |
| | DISCUSS NEW RELIEF FROM STAY MOTION WITH OPPOSING COUNSEL AND REQUEST ADDITIONAL INFORMATION TO RESOLVE (.3). | | | | |
| 12/11/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 60702817 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT WITH TRANSFORM TO RESOLVE MOTION FOR TURNOVER (0.4); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW AND REVISE REVISED DRAFT AGREEMENT AND EMAILS WITH J.CROZIER RE: SAME (0.3). | | | | |
| 12/14/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60747697 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/15/20 | DiDonato, Philip | 0.40 | 338.00 | 004 | 60747666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/16/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60735905 |
| | REVIEW/ANALYZE VILLAGE'S PROPOSED EDA SETTLEMENT STRUCTURE (0.2); REVIEW SCHOOL DISTRICT'S PROPOSED MOTION TO STAY APPEAL (0.2); REVIEW VILLAGE'S PROPOSED COMMENTS TO SAME (0.1); EMAILS WITH D.MARTIN RE: VILLAGE'S PROPOSED EDA SETTLEMENT STRUCTURE (0.1). | | | | |
| 12/16/20 | Buschmann, Michael | 0.20 | 169.00 | 004 | 60864747 |
| | FOLLOW-UP WITH CHAMBERS REGARDING STIPULATION (.2). | | | | |
| 12/17/20 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 60745996 |
| | FURTHER ANALYZE VILLAGE'S PROPOSED STRUCTURE FOR GLOBAL SETTLEMENT OF EDA AND PTAB ISSUES (0.2); CALL WITH D.MARTIN RE: SAME (0.5); CALL WITH M.SCHEIN RE: SAME (0.5); REVIEW REVISED DRAFT PROPOSED STRUCTURE FROM VILLAGE AND EMAILS WITH D.MARTIN RE: SAME (0.2); EMAIL TO K.FLOREY RE: MOTION TO STAY APPEAL (0.1); EMAILS WITH K.FLOREY RE: POTENTIAL EDA/PTAB SETTLEMENT (0.1); EMAILS WITH J.WHITE AND B.GALLAGHER RE: ALTAQUIP MEDIATION (0.2). | | | | |
| 12/17/20 | Mishkin, Jessie B. | 0.40 | 440.00 | 004 | 60744016 |
| | REVIEW AND ANALYZE SETTLEMENT PROPOSAL RE: EDA DISPUTES. | | | | |
| 12/17/20 | Buschmann, Michael | 0.60 | 507.00 | 004 | 60865358 |
| | DISCUSS INQUIRIES RELATING TO AUTOMATIC STAY AS IT RELATES TO ESTATE PROPERTIES WITH M-III TO RESOLVE COUNSEL INQUIRY (.4). FOLLOW-UP WITH PARALEGALS AND CHAMBERS TO SECURE FILING OF COURT-SIGNED STIPULATION (.2). | | | | |
| 12/17/20 | Stauble, Christopher A. | 0.80 | 336.00 | 004 | 60743996 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT AND ORDER RESOLVING MOTION FOR RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9161] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 12/18/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 60748681 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATEMENT OF ISSUES AND DESIGNATION OF RECORD ON APPEAL FILED BY SCHOOL DISTRICT IN CONNECTON WITH THEIR APPEAL OF BANKRUPTCY COURT DECISION (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 12/20/20 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 60753908 |
| | REVIEW E-MAILS REGARDING EDA AGREEMENT. | | | | |
| 12/21/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 60769803 |
| | EMAIL TO B.GALLAGHER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH K.FLOREY RE: MOTION TO STAY APPEAL OF J.DRAIN DECISION DENYING MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.1); REVIEW REVISED DRAFT MOTION FOR STAY (0.4); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 12/21/20 | Mishkin, Jessie B. | 2.00 | 2,200.00 | 004 | 60770040 |
| | COUNTERDESIGNATION OF EDA LITIGATION APPELLATE RECORD (1.4); REVIEW, COMMENT ON AND DISCUSS WITH WEIL TEAM DRAFT STAY OF APPEAL MOTION PAPERS (.6). | | | | |
| 12/22/20 | Friedmann, Jared R. | 2.20 | 2,640.00 | 004 | 60781665 |
| | CALL WITH D.MARTIN RE: SCHOOL DISTRICT'S SETTLEMENT ANALYSIS AND STRATEGY FOR NEXT STEPS IN NEGOTIATION (0.5); REVIEW AND ANALYZE SCHOOL DISTRICT'S COUNTERPROPOSAL (0.2); EMAIL TO TEAM RE: SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: NEGOTIATING POTENTIAL STRUCTURE OF GLOBAL SETTLEMENT, INCLUDING THE VILLAGE (0.7); EMAILS WITH D.MARTIN RE: SAME (0.1); FURTHER REVIEW AND REVISE SCHOOL DISTRICT'S DRAFT LETTER MOTION SEEKING TO STAY APPEAL (0.3); EMAILS WITH J.MISHKIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR THE SCHOOL DISTRICT RE: SAME (0.2). | | | | |
| 12/22/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60815976 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 12/22/20 | Buschmann, Michael | 0.30 | 253.50 | 004 | 60865262 |
| | CIRCULATE SIGNED STIPULATION TO RELATED PARTIES (.3). | | | | |
| 12/23/20 | Friedmann, Jared R. | 2.10 | 2,520.00 | 004 | 60792461 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED GLOBAL SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAILS AND CALL WITH M.SCHEIN AND D.MARTIN RE: SAME AND NEXT STEPS (0.7); EMAIL TO COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVISE DRAFT SETTLEMENT STRUCTURE OUTLINE AND EMAIL TO D.MARTIN RE: SAME (0.3); CALL WITH K.ATKINSON AND D.MARTIN RE: SETTLEMENT STRUCTURE BASED ON DISCUSSION WITH VILLAGE AND NEXT STEPS (0.8). | | | | |
| 12/24/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 60800151 |
| | REVIEW COURT ORDER ON APPELLATE DEADLINES, INCLUDING OFFFER FOR SETTLEMENT CONFERENCE OR MEDIATION (0.1); EMAIL M.SCHEIN RE: SAME (0.1); EMAILS WITH K.FLOREY RE: EFFORTS TO NEGOTIATE GLOBAL EDA/PTAB SETTLEMENT AND POSIBLE SETTLEMENT CONFERENCE (0.2). | | | | |
| 12/28/20 | DiDonato, Philip | 0.30 | 253.50 | 004 | 60824683 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 12/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 60817565 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL MEDIATION THROUGH SDNY. | | | | |
| 12/29/20 | DiDonato, Philip | 0.20 | 169.00 | 004 | 60824664 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/30/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 60818049 |
| | CALL WITH K.FLOREY RE: POTENTIAL GLOBAL SETTLEMENT OF PTAB AND EDA ISSUES AND SDNY MEDIATION PROGRAM (0.4); INTERNAL EMAILS RE: SDNY MEDIATION PROGRAM (0.2). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **35.20** | **$36,044.50** | | |
| 11/24/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60763997 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/01/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60655475 |
| | REVIEW AND ANALYSIS RE RECENTLY FILED PLEADING AND DECLARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60765885 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/02/20 | Fail, Garrett | 0.20 | 280.00 | 007 | 60655494 |
| | ANALYSIS OF RECENTLY FILED PLEADINGS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.40 | 338.00 | 007 | 60696247 |
| | WIP UPDATES (.4). | | | | |
| 12/04/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60765907 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/07/20 | Buschmann, Michael | 0.30 | 253.50 | 007 | 60864173 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 12/08/20 | Pal, Himansu | 0.40 | 100.00 | 007 | 60765893 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/10/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60766967 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/11/20 | Pal, Himansu | 0.50 | 125.00 | 007 | 60766784 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/14/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60747662 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/14/20 | Buschmann, Michael | 0.40 | 338.00 | 007 | 60864687 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 12/15/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60793552 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/17/20 | Pal, Himansu | 1.30 | 325.00 | 007 | 60793602 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE (0.4); ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM FEE APPLICATIONS FOR P.DIDONATO (0.9). | | | | |
| 12/18/20 | Pal, Himansu | 0.60 | 150.00 | 007 | 60793589 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/21/20 | DiDonato, Philip | 0.40 | 338.00 | 007 | 60816028 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/21/20 | Buschmann, Michael | 0.20 | 169.00 | 007 | 60865134 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 12/22/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60793642 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/23/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60793548 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/30/20 | Pal, Himansu | 0.30 | 75.00 | 007 | 60834139 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 12/31/20 | Pal, Himansu | 0.10 | 25.00 | 007 | 60834052 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **7.50** | **$3,584.50** | | |
| 12/01/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 60605968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH G. FAIL REGARDING ADMINISTRATION CLAIMS REPRESENTATIVE. | | | | |
| 12/01/20 | Fail, Garrett | 0.60 | 840.00 | 010 | 60655560 |
| | CONFER WITH J MARCUS RE ADMIN CLAIM REP AND GOVERNANCE. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 60623881 |
| | E-MAIL M. KORYCKI REGARDING SEARS DISSOLUTION AND FOLLOW UP WITH W. VANN REGARDING SAME. | | | | |
| 12/07/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 60661344 |
| | INTERNAL CALL RE: PLAN / RESTRUCTURING COMMITTEE ISSUES (.5); CALL WITH MIII RE SAME (.5). | | | | |
| 12/07/20 | Fail, Garrett | 0.50 | 700.00 | 010 | 60701221 |
| | CONFER WITH J. MARCUS AND S. SINGH RE GOVERNANCE ISSUES. | | | | |
| 12/07/20 | Buschmann, Michael | 2.20 | 1,859.00 | 010 | 60873997 |
| | DRAFT SLIDES RELATING TO ADMIN CLAIMS REP, PRE-EFFECTIVE DATE COMMITTEE, AND RX COMMITTEE (2.2). | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 010 | 60679442 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/09/20 | Singh, Sunny | 1.80 | 2,340.00 | 010 | 60680489 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE MEETING AND EMAILS RE SAME (1.3); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 12/09/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 60685679 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/09/20 | Fail, Garrett | 0.90 | 1,260.00 | 010 | 60701413 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/20 | Crozier, Jennifer Melien Brooks | 1.00 | 1,050.00 | 010 | 60874020 |
| | ATTEND RESTRUCTURING COMMITTEE STATUS CALL (INCLUDING, IN PART, DISCUSSION OF POTENTIAL SETTLEMENT OF CLOSED-CLAIMS DISPUTE) (1.0). | | | | |
| 12/09/20 | Buschmann, Michael | 0.80 | 676.00 | 010 | 60877586 |
| | REVISE SLIDES FOR RX COMMITTEE. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **11.40** | **$13,545.00** | | |
| 12/14/20 | Litz, Dominic | 0.40 | 338.00 | 015 | 60717847 |
| | LEGAL RESEARCH RE: SEC. 507(A)(4) AND WHEN SEVERANCE IS EARNED. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.40** | **$338.00** | | |
| 12/01/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 60607885 |
| | REVIEW WANDER SUBSTANTIAL CONTRIBUTION MOTION AND EMAILS RE SAME. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60623816 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 60634365 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/03/20 | Singh, Sunny | 0.20 | 260.00 | 018 | 60637068 |
| | CALL WITH B. TRANSIER RE CASE RESOLUTION ISSUES. | | | | |
| 12/04/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 60639651 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/04/20 | Buschmann, Michael | 0.70 | 591.50 | 018 | 60873934 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.7). | | | | |
| 12/05/20 | Singh, Sunny | 0.50 | 650.00 | 018 | 60647998 |
| | CALL WITH UCC RE CASE RESOLUTION. | | | | |
| 12/05/20 | Fail, Garrett | 0.60 | 840.00 | 018 | 60655452 |
| | CALL WITH P. DUBLIN AND S. BRAUNER WITH S. SINGH RE CASE STRATEGY. | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 60660174 |
| | PARTICIPATE ON WEEKLY WIP CALL (.5); REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (.3). | | | | |
| 12/07/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 60873984 |
| | CONFERENCE CALL WITH S. SINGH, G. FAIL AND M. BUSCHMANN TO PREPARE FOR CALL WITH M-III (.5); CONFERENCE CALL WITH S. SINGH, G. FAIL, W. MURPHY AND B. GRIFFITH TO PREPARE FOR RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 12/07/20 | Fail, Garrett | 1.00 | 1,400.00 | 018 | 60701193 |
| | WEIL RESTRUCTURING TEAM MEETING RE WIP AND CALENDAR ITEMS (.5); CALL WITH S. SINGH, J. MARCUS, W. MURPHY AND B. GRIFFITH RE CASE STATUS AND STRATEGY (.5). | | | | |
| 12/07/20 | DiDonato, Philip | 0.90 | 760.50 | 018 | 60747740 |
| | WIP MEETING (0.5); CASE CALENDAR UPDATES (0.4). | | | | |
| 12/07/20 | Buschmann, Michael | 0.50 | 422.50 | 018 | 60873996 |
| | ATTEND WIP MEETING (.5). | | | | |
| 12/07/20 | Litz, Dominic | 0.50 | 422.50 | 018 | 60661481 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 12/07/20 | Litz, Dominic | 1.00 | 845.00 | 018 | 60661618 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH, G. FAIL, AND J. MARCUS RE: RESTRUCTURING COMMITTEE MEETING AND DEC. 10TH HEARING (0.5); CALL WITH M-III TEAM AND WEIL TEAM RE: SAME (0.5). | | | | |
| 12/08/20 | Marcus, Jacqueline<br>MISCELLANEOUS CASE E-MAILS. | 0.10 | 145.00 | 018 | 60669967 |
| 12/09/20 | Singh, Sunny<br>CALL WITH ADMIN REP RE: CASE RESOLUTION (1.0); CALL WITH B. TRANSIER RE SAME (.3); CALL WITH FOLEY RE SAME (.4). | 1.70 | 2,210.00 | 018 | 60680342 |
| 12/09/20 | Fail, Garrett<br>EMAILS WITH WEIL TEAM RE HEARING AGENDA AND STRATEGY AND RESTRUCTURING COMMITTEE AGENDA AND STRATEGY. | 0.60 | 840.00 | 018 | 60701181 |
| 12/11/20 | Marcus, Jacqueline<br>MISCELLANEOUS CASE E-MAILS. | 0.30 | 435.00 | 018 | 60695407 |
| 12/14/20 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.3); MISCELLANEOUS CASE E-MAILS (.3). | 0.60 | 870.00 | 018 | 60712789 |
| 12/14/20 | Fail, Garrett<br>PREPARE FOR (.1) AND PARTICIPATE IN (.2) WEIL RESTRUCTURING TEAM WIP MEETING. | 0.30 | 420.00 | 018 | 60752541 |
| 12/14/20 | DiDonato, Philip<br>WIP MEETING. | 0.50 | 422.50 | 018 | 60874418 |
| 12/14/20 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 253.50 | 018 | 60717842 |
| 12/17/20 | Marcus, Jacqueline<br>MISCELLANEOUS E-MAILS. | 0.30 | 435.00 | 018 | 60744513 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60766234 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.2). | | | | |
| 12/21/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 60798812 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 12/21/20 | DiDonato, Philip | 0.50 | 422.50 | 018 | 60874424 |
| | WIP MEETING. | | | | |
| 12/21/20 | Podzius, Bryan R. | 0.40 | 404.00 | 018 | 60818883 |
| | PARTICIPATE IN WIP. | | | | |
| 12/21/20 | Buschmann, Michael | 0.40 | 338.00 | 018 | 60877587 |
| | ATTEND WIP MEETING. | | | | |
| 12/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 60782889 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 60818890 |
| | MISCELLANEOUS CASE E-MAILS. | | | | |
| 12/30/20 | Singh, Sunny | 0.30 | 390.00 | 018 | 60834087 |
| | CALL WITH B. TRANSIER. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **16.50** | **$19,922.50** | | |
| 12/01/20 | Stauble, Christopher A. | 1.80 | 756.00 | 019 | 60679681 |
| | REVISE AGENDA FOR 12/10/2020 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.7). | | | | |
| 12/04/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 60748071 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 12/10/2020 (.4); COORDINATE WITH CHAMBERS RE: SAME (.2). | | | | |
| 12/04/20 | Pal, Himansu | 0.70 | 175.00 | 019 | 60766296 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON DECEMBER 10, 2020. | | | | |
| 12/07/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 60705515 |
| | ASSIST WITH PREPARATION OF 12.10.2020 HEARING MATERIALS. | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 019 | 60679333 |
| | REVIEW AGENDA LETTER (.1); REVIEW DELOITTE FINAL FEE ORDER (.1). | | | | |
| 12/09/20 | Buschmann, Michael | 0.50 | 422.50 | 019 | 60864479 |
| | RESOLVE OUTSTANDING QUESTIONS ON HEARING AGENDA FOR FILING. | | | | |
| 12/09/20 | Stauble, Christopher A. | 5.40 | 2,268.00 | 019 | 60751276 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 12/10/2020 (3.1); COORDINATE SAME WITH CHAMBERS AND TEAM (1.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.9). | | | | |
| 12/09/20 | Peene, Travis J. | 2.00 | 500.00 | 019 | 60705498 |
| | ASSIST WITH PREPARATION OF DECEMBER 10, 2020 HEARING AGENDA (1.3); ASSIST WITH PREPARATION OF 12.10.2020 HEARING MATERIALS (.5); ASSIST WITH PREPARATION OF DECEMBER 10, 2020 TELEPHONIC HEARING APPEARANCES OF J. MARCUS, J. FRIEDMANN, AND J. CROZIER (.2). | | | | |
| 12/10/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 019 | 60690640 |
| | PARTICIPATE IN OMNIBUS HEARING (2.7); TELEPHONE CALL WITH G. FAIL REGARDING SAME (.1). | | | | |
| 12/10/20 | Friedmann, Jared R. | 1.50 | 1,800.00 | 019 | 60690332 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 12/10/20 | DiDonato, Philip | 1.60 | 1,352.00 | 019 | 60747722 |
| | ATTEND DECEMBER OMNIBUS HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/20 | Crozier, Jennifer Melien Brooks<br>ATTEND/APPEAR FOR OMNIBUS HEARING (.2). | 0.20 | 210.00 | 019 | 60874142 |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **18.00** | **$12,260.50** | | |
| 12/02/20 | Marcus, Jacqueline<br>TELEPHONE CALL WITH W. GALLAGHER, R. KELLNER REGARDING INSURANCE CLAIMS (.3); FOLLOW UP REGARDING SAME (.1); E-MAILS REGARDING SETTLEMENT AUTHORITY (.1). | 0.50 | 725.00 | 020 | 60624036 |
| 12/03/20 | Marcus, Jacqueline<br>FOLLOW UP REGARDING AUTHORIZATION TO SETTLE INSURANCE CLAIMS (.6); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.4); E-MAIL S. BRAUNER REGARDING SAME (.1). | 1.10 | 1,595.00 | 020 | 60635087 |
| 12/31/20 | Marcus, Jacqueline<br>REVIEW E-MAILS REGARDING HUSQVARNA CLAIM. | 0.30 | 435.00 | 020 | 60828051 |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.90** | **$2,755.00** | | |
| 12/04/20 | Marcus, Jacqueline<br>CONFERENCE CALL WITH W. GALLAGHER AND B. WILENTZ REGARDING LITIGATION AGAINST ATLAS (SEARS 1915). | 0.70 | 1,015.00 | 021 | 60639658 |
| 12/14/20 | Marcus, Jacqueline<br>E-MAILS REGARDING CALDER LITIGATION. | 0.10 | 145.00 | 021 | 60712875 |
| 12/17/20 | Marcus, Jacqueline<br>REGARDING CALDER LITIGATION: REVIEW PROPOSED AFFIDAVIT AND RESPONSE TO SUMMARY JUDGMENT MOTION (1.4); TELEPHONE CALL WITH E. MACEY AND E-MAIL K. DESCOVICH REGARDING MINUTES (.4); REVIEW AFFIDAVIT AND TELEPHONE CALL WITH G. FAIL REGARDING SAME (.9). | 2.70 | 3,915.00 | 021 | 60744590 |
| 12/18/20 | Friedmann, Jared R. | 1.20 | 1,440.00 | 021 | 60748692 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH B.GALLAGHER AND J.WHITE RE: ALTAQUIP MEDIATION (0.2); EMAILS WITH D.MARTIN RE: SETTLEMENT PROPOSAL FOR EDA/PTAB MATTER (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: PROTENTIAL STRUCTURE FOR GLOBAL SETTLEMENT, INCLUDING PAYMENT TO TRANSFORM (0.4); CALL WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.1); CALL WITH D.MARTIN RE: SAME (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SEARS' SETTLEMENT DEMAND FOR GLOBAL SETTLEMENT (0.2). | | | | |
| 12/18/20 | Mishkin, Jessie B. | 0.70 | 770.00 | 021 | 60752886 |
| | FURTHER ATTENTION TO AND ANALYSIS OF SETTLEMENT COMMUNICATIONS RE: EDA DISPUTES AND PLAN AND PREPARE FOR COUNTERDESIGNATION OF RECORD. | | | | |
| 12/19/20 | Marcus, Jacqueline | 0.20 | 290.00 | 021 | 60748427 |
| | REVIEW CHANGES TO B. GRIFFITH AND J. MARCUS AFFIDAVITS REGARDING CALDER LITIGATION. | | | | |
| 12/21/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 021 | 60766123 |
| | REVIEW NEW DRAFT OF AFFIDAVIT REGARDING CALDER LITIGATION AND TELEPHONE CALL WITH C. TEDROWE (.3); REVIEW ADDITIONAL CHANGES AND FOLLOW UP REGARDING SAME (.3); TELEPHONE CALL WITH C. TEDROWE (.2); CONFERENCE CALL WITH C. TEDROWE AND E. MACEY (.3). | | | | |
| 12/21/20 | Friedmann, Jared R. | 0.40 | 480.00 | 021 | 60769820 |
| | EMAILS RE: SETTLEMENT AGREEMENT FOR INSURANCE CLAIM (0.1); REVIEW SETTLEMENT ANALYSIS FROM SCHOOL DISTRICT RE: EDA DISPUTE (0.2); EMAILS WITH D.MARTIN AND J.MARCUS RE: SAME (0.1). | | | | |
| 12/23/20 | Marcus, Jacqueline | 0.60 | 870.00 | 021 | 60792084 |
| | REVIEW SETTLEMENT AGREEMENT FOR ROCKAWAY INSURANCE LITIGATON. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **7.70** | **$10,520.00** | | |
| 11/30/20 | Anderson, Joseph Caleb | 0.90 | 837.00 | 023 | 60595553 |
| | REVIEW LATEST VERSION OF ESCROW AGREEMENT RECEIVED. | | | | |
| 12/01/20 | Seales, Jannelle Marie | 1.40 | 1,540.00 | 023 | 60610163 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SERITAGE CLAIMS. | | | | |
| 12/01/20 | Namerow, Derek | 6.10 | 5,673.00 | 023 | 60609437 |
| | SEARCH LEGAL ENTITIES FOR REMAINING PARCELS FOR B. GALLAGHER (1.7); COMPILE LIST OF SAME (.5); COORDINATE BK DELIVERABLES FOR MH CLOSING (.4); REVIEW TITLE DOCUMENTS FOR BIRMINGHAM, AL (.9); AMENDMENT TO REA FOR WAYNESBORO AND MULTIPLE EMAILS RE: SAME (.5); REVISE CLEVELAND PSA (.8); COORDINATE WITH CTT RE: BISHOP SALE (.5); REVIEW LANSING PSA AND DRAFT CLOSING CHECKLIST (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 12/01/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60606094 |
| | CONFER WITH D. NAMEROW RE: PROPERTY OWNERSHIP. | | | | |
| 12/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60624047 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING INDIANA PROPERTY. | | | | |
| 12/02/20 | Namerow, Derek | 2.90 | 2,697.00 | 023 | 60627618 |
| | REVISE CLEVELAND PSA (.5); REVIEW TITLE FOR SAME (.4); REVIEW BUYER'S COMMENTS TO RICHMOND (.2); MULTIPLE EMAILS RE: SAME (.3); REVIEW REVISED DRAFT FOR HERKIMER (.6); COMPILE ISSUES LIST FOR SAME (.5); COORDINATE CLOSING PREPARATION FOR LANSING (.4). | | | | |
| 12/03/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60634821 |
| | REVIEW PROPOSED LANGUAGE FOR CLEVELAND ASSET PURCHASE AGREEMENT. | | | | |
| 12/03/20 | Namerow, Derek | 3.00 | 2,790.00 | 023 | 60635737 |
| | DRAFT AND REVISE MULTIPLE PSA'S (1.5); REVIEW DOCUMENTS FOR N. CANTO IN PREPARATION FOR CONFERENCE CALL WITH BUYER'S COUNSEL (.4); SEARCH TAX HISTORY FOR PRORATIONS FOR UPCOMING SALES (.5); COMPILE DOCUMENTS FOR CLOSINGS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 12/03/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60633375 |
| | CORRESPONDENCE RE: BILINGS DEED. | | | | |
| 12/04/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60651126 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE PSA'S FOR HERKIMER AND CLEVELAND (.7); PREPARE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (.3); COMPILE CHECKLIST FOR LANSING CLOSING (.4); SEARCH TAX HISTORY FOR SAME (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60660172 |
| | REVIEW SITE ACCESS AGREEMENT REGARDING LODI, NJ PROPERTY. | | | | |
| 12/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60873985 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SANTA ROSA, CA PROPERTY (.1). | | | | |
| 12/07/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60662297 |
| | DRAFT AND COMPILE DOCUMENTS FOR LANSING CLOSING (1.0); EMAILS REGARDING SAME (.2); EMAILS REGARDING LANSING TAX APPEAL (.2); SEARCH LANSING TAX HISTORY FOR CLOSING (.4); CALL WITH BUYER'S COUNSEL FOR N. CANTON (.2); REVIEW AND REVIEW AMENDMENT TO ACCESS AGREEMENT FOR N. CANTON (.5); COORDINATE EXECUTION OF SAME (.1); REVIEW BUYER COMMENTS TO LEMOORE PSA AND COMPILE ISSUES LIST FOR SAME (.8); REVIEW DOCUMENT REGARDING EASEMENT DEED FOR RIVERSIDE, CA (.2); EMAILS REGARDING SAME (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 12/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60670025 |
| | E-MAIL D. NAMEROW REGARDING LEMOORE CA PROPERTY. | | | | |
| 12/08/20 | Seales, Jannelle Marie | 0.20 | 220.00 | 023 | 60672722 |
| | EMAIL WITH D. NAMEROW RE: LANSING PSA. | | | | |
| 12/08/20 | Namerow, Derek | 3.80 | 3,534.00 | 023 | 60672652 |
| | CLOSING PREPARATION FOR MOUNTAIN HOME SALE (.3); EMAILS REGARDING SAME (.1); REVISE HERKIMER PSA (.3); EMAILS REGARDING SAME (.1); EMAILS REGARDING BUYER'S REVISIONS TO CLEVELAND PSA (.4); REVISE CLEVELAND PSA (.3); REVIEW PREVIOUS PSA'S FOR PRECEDENT LANGUAGE (.5); PREPARATION FOR LANSING CLOSING (.6); EMAILS REGARDING SAME (.2); EMAILS REGARDING BISHOP DILGIENCE ISSUES (.1); REVIEW LANSING PSA FOR TAX APPEAL ARGUMENT (.5); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 12/08/20 | Barron, Shira | 0.30 | 253.50 | 023 | 60670484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: WILLIAMSBURG, VA. | | | | |
| 12/09/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60679363 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO SALE. | | | | |
| 12/09/20 | Namerow, Derek | 3.60 | 3,348.00 | 023 | 60683125 |
| | PREPARE FOR LANSING CLOSING (.5); REVIEW LANSING TAX APPEAL ISSUE (.8); MULTIPLE EMAILS REGARDING SAME (.3); FINALIZE PSA FOR HERKIMNER AND CIRCULATE(.2); REVISE PSA FOR LEMOORE (.8); REVIEW AND ANNOTATE NEW COMMENTS FROM BUYER ON CLEVELAND PSA (.4); COMPILE SIGNATURE PAGES FOR UPCOMING CLOSINGS (.6). | | | | |
| 12/09/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60679848 |
| | CORRESPONDENCE RE: MASSAPEQUA PROPERTY. | | | | |
| 12/10/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60690644 |
| | E-MAIL W. GALLAGHER REGARDING REAL ESTATE SALES (.1); REVIEW LANSING SALE NOTICE (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1); FINALIZE LANSING SALE NOTICE (.1). | | | | |
| 12/10/20 | Namerow, Derek | 5.40 | 5,022.00 | 023 | 60690052 |
| | PREPARE FOR LANSING CLOSING (1.7); PREPARE FOR MH CLOSING (.7); REVIEW AMENDMENT FOR ATASCADERO (.4); COORDINATE LANSING TAX APPEAL ISSUE (.5); CALL WITH BUYER'S COUNSEL FOR HERKIMER (.3); REVIEW COMMENTS AND REVISE PSA FOR SAME (.5); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW FINAL CHICAGO PSA RECEIVED FROM BUYER (.4); REVISE PSA FOR CLEVELAND (.3); EMAILS RE: LANSING CAM PAYMENTS (.1); UPDATE STATUS TRACKER (.2). | | | | |
| 12/10/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60751526 |
| | FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE # 30901 (LANSING, IL). | | | | |
| 12/11/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60695408 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING LANSING (.1); E-MAILS REGARDING ROCKAWAY SETTLEMENT (.2). | | | | |
| 12/11/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 60703567 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALL CLAIMS RELATING TO SERITAGE. | | | | |
| 12/11/20 | Namerow, Derek | 4.20 | 3,906.00 | 023 | 60704165 |
| | REVIEW LANSING TAX APPEAL ISSUE (.3); DRAFT SIDE LETTER FOR SAME (.7); PREPARE FOR UPCOMING CLOSINGS (.7); FINALIZE PSAS FOR CLEVELAND, HERKIMER, RICHMOND AND CHICAGO (1.1); REVIEW TITLE FOR MAYAGUEZ LAND (.2); DRAFT PSA FOR SAME (.5); COMPILE SIGNATURE PACKETS (.3); FINALIZE AMENDMENT FOR ATASCADERO (.2); COMPILE EXECUTION VERSION DOCUMENTS FOR RICHMOND (.2). | | | | |
| 12/14/20 | Bond, W. Michael | 1.50 | 2,542.50 | 023 | 60714494 |
| | CALL WITH W. GALLAGHER; REVIEW CORRESPONDENCE; DISCUSS WITH J. SEALES; REVIEW OF APA RE: GALLAGHER QUESTIONS. | | | | |
| 12/14/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60712862 |
| | E-MAILS RE REAL ESTATE MATTERS (.2); E-MAILS RE ROCKAWAY SETTLEMENT (.1). | | | | |
| 12/14/20 | Seales, Jannelle Marie | 2.10 | 2,310.00 | 023 | 60715415 |
| | REVIEW TRANSFORM APA RE: SPARROW ENTITIES. PREPARE PDF OF RELEVANT PROVISIONS. CALLS WITH M. BOND RE: SAME. | | | | |
| 12/14/20 | Namerow, Derek | 4.10 | 3,813.00 | 023 | 60714437 |
| | PREPARE FOR UPCOMING CLOSING FOR MH AND LANSING (.7); COORDINATE N. CANTON AMENDMENT (.2); DRAFT/COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.7); COMPILE PRORATIONS AND EMAILS RE: SAME(.4); DRAFT SIDE LETTER FOR LANSING TAX APPEALS (1.6), FINALIZE HERKIMER PSA AND CIRCULATE (.5). | | | | |
| 12/14/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60712860 |
| | CORRESPONDENCE RE: NY GROUND LEASE. | | | | |
| 12/15/20 | Bond, W. Michael | 1.40 | 2,373.00 | 023 | 60722726 |
| | REVIEW APA PROVISIONS RE: SPARROW AND DISCUSS WITH J. SEALES. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 60721748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF SETTLEMENT REGARDING ROCKAWAY PROPERTY (.3); E-MAIL REGARDING ADDITIONAL REAL ESTATE SALES (.1). | | | | |
| 12/15/20 | Namerow, Derek | 4.70 | 4,371.00 | 023 | 60724057 |
| | UPDATE PRORATIONS FOR UPCOMING SALES (.4); PREPARE FOR LANSING AND MOUNTAIN HOME CLOSINGS (.9); MULTIPLE EMAILS REGARDING SAME (.5); FINALIZE TAX APPEAL SIDE LETTER AND CIRCULATE (.5); REVIEW PSA FOR ATASCADERO (.3); COMPILE SIGNATURE PACKET FOR CHICAGO (.3); COORDINATE OBTAINING CERTIFIED COPIES OF THE BK ORDER FOR UPCOMING CLOSINGS (.8); COMPILE FULLY EXECUTED DOCUMENTS FOR CHICAGO (.3); REVIEW FINAL PSA FOR HERKIMER AND COORDINATE EXECUTION (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 12/15/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60722321 |
| | CORRESPONDENCE RE: MASSAPEQUA. | | | | |
| 12/15/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60835593 |
| | COORDINATE DELIVERY OF COURT CERTIFIED SALE ORDERS FOR SALE RE: MOUNTAIN HOME, IDAHO (1.6 AC) CLEARANCE. | | | | |
| 12/16/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60729267 |
| | E-MAIL REGARDING VORNADO LITIGATION CLAIMS (.1); FOLLOW UP E-MAILS REGARDING VORNADO AND ROCKAWAY LITIGATION CLAIMS (.2); FOLLOW UP REGARDING ROCKAWAY SETTLEMENT (.2). | | | | |
| 12/16/20 | Seales, Jannelle Marie | 0.70 | 770.00 | 023 | 60731761 |
| | CALL WITH S. BARRON RE: SPARROW PROPERTIES (.3). REVIEW APA (.4). | | | | |
| 12/16/20 | Namerow, Derek | 4.90 | 4,557.00 | 023 | 60731594 |
| | COORDINATE EXECUTION OF HERKIMER PSA (.1); COMPILE ESCROW DOCUMENTS FOR CTT (.5); COMPILE SIGNATURE PACKET FOR LANSING (.6); UPDATE PRORATIONS (.3); EMAILS REGARDING SAME (.2); SEARCH TAX HISTORY FOR MH (.4); REVIEW PREVIOUS PSA FOR MAYAGUEZ (.6); BEGIN DRAFTING PSA'S FOR MAYAGUEZ AND BIRMINGHAM (.8); REVIEW TITLE COMMITMENTS FOR SAME (.5); DRAFT ESCROW INSTRUCTIONS FOR MH (.5); COORDINATE SALE NOTICE FOR HERKIMER (.1); REVISE OWNER'S COMP AFFIDAVIT FOR LANSING AND CIRCULATE (.3);. | | | | |
| 12/16/20 | Barron, Shira | 0.40 | 338.00 | 023 | 60726721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. J. SEALES RE: SPARROW PROPERTIES (.3); CONF. J. MARCUS RE: BILLINGS DEED (.1). | | | | |
| 12/17/20 | Bond, W. Michael | 0.90 | 1,525.50 | 023 | 60739699 |
| | DISCUSS W. GALLAGHER QUESTIONS WITH J. SEALES AND COMPARE TO APA. | | | | |
| 12/17/20 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 60744462 |
| | REVIEW HERKIMER SALE NOTICE (.1); CONFERENCE CALL WITH M. HOENIG, E. REMIJAN, W. MCCRAE AND R. SHAPIRO REGARDING ADDITIONAL REAL ESTATE SALES (.5); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE ISSUES (.2); E-MAIL J. SEALES REGARDING SAME (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING MATTESON SALE (.2); FOLLOW UP EMAILS WITH TAX GROUP (.2). | | | | |
| 12/17/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 60743994 |
| | CONFERENCE CALL WITH M. BOND RE: SPARROW PROPERTIES (.2). CALL WITH B. AZCUY-DIAZ RE: SPARROW PROPERTIES (.2). EMAILS WITH POLSINELLI RE: SPARROW PROPERTIES (.4). REVIEW APA RE: SPARROW PROPERTIES IN PREPARATION FOR CALL WITH M BOND (.5). EMAILS RE: ANCHORAGE PROPERTY (.3). EMAIL FROM J. MARCUS RE: SERITAGE (.1). DRAFT EMAIL TO J. MARCUS RE: SERITAGE AND ANCHORAGE PROPERTY (.8). | | | | |
| 12/17/20 | Namerow, Derek | 3.40 | 3,162.00 | 023 | 60755854 |
| | DRAFT AND COMPILE DOCUMENTS FOR CLOSING (.8); RESEARCH TAX HISTORY FOR UPCOMING SALES (.5); COORDINATE WITH CTT ON CLOSING FOR MH AND LANSING (.8); REVISE PSA'S FOR MAYAGUEZ AND BIRMINGHAM (.6); REVIEW TITLE FOR SAME (.5); UPDATE STAUS TRACKER (.2). | | | | |
| 12/17/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60736903 |
| | CONF. J. SEALES RE: ANCHORAGE. | | | | |
| 12/18/20 | Bond, W. Michael | 1.30 | 2,203.50 | 023 | 60799960 |
| | CALLS WITH J. SEALES AND B. GALLAGHER; REVIEW APA AFTER B. GALLAGHER CALL AND REVIEW CORRESPONDENCE. | | | | |
| 12/18/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 60748441 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING CLAIM FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Friedmann, Jared R. | 1.90 | 2,280.00 | 023 | 60874421 |

CALL WITH B.SANFORD RE: IMMERSON PARK/HANOVER LANDLORD DISPUTE RE: PREPAID RENT (0.4); CALL WITH J.MARCUS RE: SAME AND OTHER OPEN LITIGATION ISSUES (0.2); REVIEW CORRESPONDENCE AND LEGAL RESEARCH IN CONNECTION WITH IMMERSON PARK/HANOVER LANDLORD DISPUTE (1.2); CALL WITH B.SANFORD RE: SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60756261 |

EMAILS WITH POLSINELLI RE: SPARROW PROPERTIES.(.9) EMAILS TO M. BOND. (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60755863 |

COORDINATION REGARDING SALE NOTICE FOR HERKIMER (.2); SEARCH PRECEDENT DEED FOR SAME (.4); DRAFT/COMPILE CLOSING DOCUMENTS FOR HERKIMER (.7); EMAILS WITH CTT RE: LANSING AND MH CLOSING (.3); FINALIZE PSA'S FOR CLEVELAND AND LEMOORE AND REVIEW TITLE FOR SAME (1.2); SEARCH TAX HISTORY FOR SAME FOR PRORATIONS (.6); REVISE LANSING DEED (.3); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Barron, Shira | 0.20 | 169.00 | 023 | 60746788 |

CONF. J. SEALES RE: SPARROW STORES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Sanford, Broden N. | 1.60 | 1,352.00 | 023 | 60874422 |

PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. FRIEDMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60753878 |

REVIEW ROCKAWAY SETTLEMENT AGREEMENT AND STIPULATION (.3); MISCELLANEOUS REAL ESTATE E-MAILS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/20 | Namerow, Derek | 0.70 | 651.00 | 023 | 60755547 |

COMPILE DOCUMENTS AND DRAFT EMAILS REGARDING LANSING TAX APPEALS, RICHMOND PSA DOCUMENTS, AND CLEVELAND PSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/20 | Bond, W. Michael | 1.40 | 2,373.00 | 023 | 60800063 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALLS WITH N. MUNZ AND B. GALLAGHER; CALLS WITH N. MUNZ, J. SEALES AND B. GALLAGHER; REVIEW CORRESPONDENCE RE: SPARROW ISSUES. | | | | |
| 12/21/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 60766083 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING REAL ESTATE ISSUES (.2); FOLLOW UP E-MAIL REGARDING ROSEDALE SETTLEMENT (.3); REVIEW E-MAILS REGARDING SERITAGE REQUEST TO TRANSFER ANCHORAGE WAREHOUSE (.3). | | | | |
| 12/21/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 023 | 60874423 |
| | FURTHER REVIEW/ANALYZE ISSUES RE: DISPUTE OVER PRE-PAID RENT (0.8); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 12/21/20 | Seales, Jannelle Marie | 1.90 | 2,090.00 | 023 | 60766738 |
| | CONFERENCE CALL WITH N. MUNZ AND M. BOND (.4) REVIEW APA (1.0) EMAIL RE: ANCHORAGE PROPERTY WITH M GERSHON (.2) EMAILS RE: ANCHORAGE PROPERTY WITH J. NARCUS (.3). | | | | |
| 12/21/20 | Namerow, Derek | 4.40 | 4,092.00 | 023 | 60765994 |
| | PREPARE FOR LANSING AND MOUNTAIN HOME CLOSINGS (1.6); COMPILE NEW SIGNATURE PACKETS FOR LANSING AND MH AND CIRCULATE (.8); COMPLETE TRANSFER FORMS (.5); EMAILS REGARDING SAME (.2); COMPILE ESCROW DOCUMENTS FOR TITLE COMPANY (.3); REVIEW ORDER IN AID OF EXECUTION FOR CTT (.4); REVIEW TITLE FOR RICHMOND (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 12/21/20 | Barron, Shira | 0.10 | 84.50 | 023 | 60778231 |
| | CORRESPONDENCE RE: BILINGS DEED AND WILLIAMSBURG. | | | | |
| 12/21/20 | Pal, Himansu | 0.20 | 50.00 | 023 | 60793645 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (HERKIMER, NY) ECF NO. 9193 FOR M. BUSCHMANN. | | | | |
| 12/22/20 | Bond, W. Michael | 1.60 | 2,712.00 | 023 | 60799984 |
| | PREPARE FOR CALLS; CALLS WITH J. SEALES AND N. MUNZ; CONFERENCE CALL WITH J. FRIEDMAN, N. MUNZ, J. MARCUS AND J. SEALES; CALLS WITH B. GALLAGHER; REVIEW INFO FROM B. GALLAGHER RE: SPARROW PAYMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60782917 |

TELEPHONE CALL WITH W. GALLAGHER REGARDING ATASCADERO AND OTHER ISSUES (.3); REVIEW ATASCADERO SALE NOTICE (.2).

| 12/22/20 | Seales, Jannelle Marie | 1.10 | 1,210.00 | 023 | 60783386 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH M. BOND AND N. MUNZ (.3). CONFERENCE CALL WITH BFR AND M&A TEAM RE: CASH (.5). REVIEW EMAILS RE: SPARROW ORG CHART (.3).

| 12/22/20 | Namerow, Derek | 6.80 | 6,324.00 | 023 | 60783290 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANNOTATE DISBURSEMENT STATEMENT FOR LANSING (.3); PREPARE FOR LANSING CLOSING (.4); EMAILS REGARDING TAX APPEAL SIDE LETTER (.2); COORDINATE MH CLOSING (.5); PREPARATION FOR HERKIMER AND ATASCADERO CLOSINGS (.8); FINALIZE PSA FOR LEMOORE AND CIRCULATE (.4); DRAFT/FINALIZE PSA FOR BIRMINGHAM (.8); DRAFT/FINALIZE PSA FOR MAYAGUEZ (1.1); REVIEW AND REVISE TAX APPEAL SIDE LETTER (.5); SEARCH TAX HISTORY FOR HERKIMER AND ATASCADERO PRORATIONS (.8); REVIEW TITLE FOR UPCOMING CLOSINGS (.8); UPDATE STATUS TRACKER (.2).

| 12/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 023 | 60863834 |
|------|----------------------|-------|--------|------|-------|

FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE #7619 (ATASCADERO, CA).

| 12/23/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 60800102 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH B. GALLAGHER.

| 12/23/20 | Namerow, Derek | 4.70 | 4,371.00 | 023 | 60793364 |
|------|----------------------|-------|--------|------|-------|

REVIEW LEGAL DESCRIPTION AND CURRENT TITLE COMMITMENT FOR RICHMOND (1.0); RESEARCH PARCEL INFORMATION FOR SAME (.5); PREPARE FOR LANSING CLOSING (.4); EMAILS AND CALLS REGARDING SAME (.3); COMPILE DRAFT CLOSING DOCUMENTS FOR HERKIMER (.7); COMPILE DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.7); REVIEW TAXES FOR SAME (.5); REVIEW NEWMARK TAX APPEAL AGREEMENT AND ANNOTATE (.4); UPDATE STATUS TRACKER (.2).

| 12/24/20 | Bond, W. Michael | 0.40 | 678.00 | 023 | 60800087 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH M-III TEAM AND WEIL TEAM RE: SPARROW RENT PAYMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/20 | Marcus, Jacqueline | 0.50 | 725.00 | 023 | 60798867 |
| | REVIEW SUMMARY OF SERITAGE SITUATION AND E-MAIL REGARDING SAME. | | | | |
| 12/24/20 | Namerow, Derek | 4.00 | 3,720.00 | 023 | 60800157 |
| | PREPARE FOR LANSING CLOSING (1.3); REVIEW AND ANNOTATE TAX ESCROW HOLDBACK AGREEMENT (.6); REVIEW DISBURSEMENT STATEMENTS FOR LANSING (.5); EMAILS REGARDING SAME (.2); PREPARE CLOSING DOCUMENTS FOR HERKIMER (.5); PREPARE CLOSING DOCUMENTS FOR ATASCADERO (.5); REVIEW TAX INFORMATION FOR PRORATIONS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 12/26/20 | Namerow, Derek | 0.20 | 186.00 | 023 | 60800026 |
| | COMPILE AND CIRCULATE FULLY EXECUTED TAX HOLDBACK ESCROW AGREEMENT. | | | | |
| 12/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 60806261 |
| | E-MAILS REGARDING MATTESON PROPERTY. | | | | |
| 12/28/20 | Namerow, Derek | 3.90 | 3,627.00 | 023 | 60806961 |
| | PREPARE FOR LANSING CLOSING (.4); PREPARE CLOSING DOCUMENTS FOR HERKIMER AND ATASCADERO (.9); EMAILS TO CTT REGARDING HERKIMER CLOSING (.1); REVIEW LEGAL DESCRIPTION ISSUE FOR RICHMOND (.6); EMAILS REGARDING SAME (.2); FINALIZE BIRMINGHAM PSA AND CIRCULATE (.3); MAYAGUEZ PSA (.6); REVIEW NEWMARK TAX AGREEMENT AND EMAIL REGARDING SAME (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 12/28/20 | Barron, Shira | 0.30 | 253.50 | 023 | 60805910 |
| | REVIEW REJECTION OF RE: MASSAPEQUA NY. | | | | |
| 12/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 60814351 |
| | E-MAIL W. GALLAGHER REGARDING ROSEDALE SETTLEMENT (.2); REVIEWED CHANGES TO ROSEDALE SETTLEMENT AGREEMENT (.1). | | | | |
| 12/29/20 | Barron, Shira | 0.50 | 422.50 | 023 | 60814309 |
| | REVIEW APA AND REJECTION OBLIGATIONS (.3); CONF. WITH W. GALLAGHER (M3) AND B. AZCUY RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/20 | Namerow, Derek | 4.80 | 4,464.00 | 023 | 60819993 |
| | COORDINATE LANSING CLOSING (3.5); COMPILE REVISED SIGNATURE PACKET FOR CLEVELAND (.5); FOLLOW UP ON RICHMOND ESCROW (.2); REVIEW LEASE PROVISION FOR S. BARRON AND EMAILS REGARDING SAME(.6). | | | | |
| 12/30/20 | Barron, Shira | 0.70 | 591.50 | 023 | 60819085 |
| | REVIEW MASSAPEQUA LEASE (.5); CONF. WITH D. NAMEROW AND B. AZCUY RE: TAX IMPLICATIONS (.2). | | | | |
| 12/31/20 | Namerow, Derek | 1.90 | 1,767.00 | 023 | 60833270 |
| | PREPARE FOR HERKIMER CLOSING (.6); PREPARE MAYAGUEZ PSA (.5); SEARCH DOCUMENTS AND PREPARE FOR ATASCADERO CLOSING (.8). | | | | |

| SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts: | | **124.70** | **$128,017.50** | | |
|------|---------------------|-------|--------|------|-------|
| 12/03/20 | Litz, Dominic | 0.70 | 591.50 | 024 | 60637287 |
| | REVIEW AND REVISE RELEASE LANGUAGE FOR CLAIMANT SETTLEMENT. | | | | |
| 12/04/20 | Litz, Dominic | 0.40 | 338.00 | 024 | 60646772 |
| | CALL WITH M-III RE: A&A (HK) INDUSTRIAL SETTLEMENT AND HK SINO SETTLEMENT. | | | | |
| 12/10/20 | Litz, Dominic | 0.30 | 253.50 | 024 | 60690760 |
| | DRAFT RESPONSE NOTE TO CHAMBERS RE: WORLD IMPORTS ISSUE (0.2); REVIEW AND REVISE CENTURYLINK SETTLEMENT AGREEMENT (0.1). | | | | |
| 12/11/20 | Litz, Dominic | 0.50 | 422.50 | 024 | 60700688 |
| | CALL WITH WEIL AND M-III RE: CLAIMS PROCESS. | | | | |

| SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims: | | **1.90** | **$1,605.50** | | |
|------|---------------------|-------|--------|------|-------|
| 12/01/20 | Goslin, Thomas D. | 0.50 | 550.00 | 025 | 60623948 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY. | | | | |
| 12/02/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60630847 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SETTLEMENT (.9); REVIEW REVISIONS TO ENVIRONMENTAL ESCROW AGREEMENT (.5); CORRESPONDENCE RE LODI INVESTIGATION (.2). | | | | |
| 12/03/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60635563 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.3); CALL WITH J. MARCUS, C. ANDERSON AND M. BUSCHMANN RE SAME (.3); REVIEW STIPULATION RE SAME (.2); CORRESPONDENCE RE WILMINGTON CLEANUP (.8). | | | | |
| 12/04/20 | Goslin, Thomas D. | 2.70 | 2,970.00 | 025 | 60653180 |
| | CORRESPONDENCE RE STIPULATION REVISIONS (.4); REVIEW REVISIONS TO STIPULATION (.3); CORRESPONDENCE RE LODI CLEANUP (.3); CORRESPONDENCE RE WILMINGTON SCOPE OF WORK (.4) CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4); CALL WITH CLIENT TO DISCUSS ENVIRONMENTAL MATTERS (.2); REVIEW INFORMATION RELATED TO ASBESTOS CLAIMS (.4); REVIEW LODI ACCESS AGREEMENT (.3). | | | | |
| 12/07/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 60665387 |
| | CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (.4); CALL WITH COUNSEL FOR PROPERTY ACQUIRER RE SAME (.4); ATTEND TO CORRESPONDENCE RE ASBESTOS CASES (.2); RESEARCH ASBESTOS REPORTING REQUIREMENTS (.6). | | | | |
| 12/08/20 | Goslin, Thomas D. | 2.70 | 2,970.00 | 025 | 60674361 |
| | REVIEW AND COMMENT ON LODI ACCESS AGREEMENT (.7); ATTEND TO CORRESPONDENCE RE SAME (.4); ATTEND TO CORRESPONDENCE RE PHILADELPHIA SETTLEMENT (1.3); ATTEND TO CORRESPONDENCE RE WILMINGTON REMEDIATION (.3). | | | | |
| 12/09/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 60686105 |
| | CALL WITH CLIENT RE PHILADELPHIA REMEDIATION (.1); ATTEND TO CORRESPONDENCE RE SAME (.2); CALL WITH VERTEX CONSULTANT RE SAME (.2); RESEARCH ASBESTOS LITIGATION REPORTING REQUIREMENT (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60694375 |
| | ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENT. | | | | |
| 12/11/20 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 60704691 |
| | ATTEND TO CORRESPONDENCE RE LODI ENVIRONMENTAL INVESTIGATION. | | | | |
| 12/14/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60715454 |
| | CALL WITH CLIENT AND WOOD TO DISCUSS WILMINGTON PROPERTY (.4); REVIEW DOCUMENTS RE SAME (.2); ATTEND TO CORRESPONDENCE RE SAME (.2); ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENTS (.3). | | | | |
| 12/15/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60729890 |
| | ATTEND TO CORRESPONDENCE RE TOLEDO SITE NOTICE OF VIOLATION (.3); ATTEND TO CORRESPONDENCE RE ASBESTOS REPORTING REQUIREMENTS (.5). | | | | |
| 12/16/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 60755653 |
| | CALLS WITH CLIENT RE PHILADELPHIA MATTER (.3); REVIEW AND COMMENT ON CONSULTANT TALKING POINTS (.3); ATTEND TO CORRESPONDENCE RE PHILADELPHIA ESCROW STIPULATION (.2). | | | | |
| 12/17/20 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 60756299 |
| | CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT RE PHILADELPHIA SITE (.5); CALL WITH CLIENT RE SAME (.3); ATTEND TO CORRESPONDENCE RE FIDELITY STIPULATION (.1); ATTEND TO CORRESPONDENCE WITH ENVIRONMENTAL CONSULTANT RE SAME (.2). | | | | |
| 12/18/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 60782136 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA SITE. | | | | |
| 12/21/20 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 60778411 |
| | CALL WITH COUNSEL FOR STAFFIERI RE PHILADELPHIA PROPERTY (.4); ATTEND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 12/22/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 60782138 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE PHILADELPHIA PROPERTY (.2); CORRESPONDENCE RE SAME (.3); CALL WITH CLIENT AND CONSULTANT RE SAME (.5); CORRESPONDENCE WITH COUNSEL FOR STAFFIERI RE SAME (.2). | | | | |
| 12/23/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 60816027 |
| | CORRESPONDENCE WITH COUNSEL FOR STAFFIERI RE PHILADELPHIA PARCEL CLEANUP PLAN (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **18.60** | **$20,460.00** | | |
| 12/10/20 | Litz, Dominic | 1.50 | 1,267.50 | 026 | 60690624 |
| | DRAFT ENGAGEMENT LETTER FOR NEILSEN, ZEHE & ANTAS (0.7); DRAFT ENGAGEMENT LETTER FOR VICTORY & BRUCKMNANN (0.4); CORRESPOND WITH J. MARCUS RE: OPEN ORDINARY COURSE PROFESSIONAL ITEMS (0.4). | | | | |
| 12/11/20 | Litz, Dominic | 0.80 | 676.00 | 026 | 60700845 |
| | REVISE ORDINARY COURSE PROFESSIONAL ELS (0.2); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION PROCEDURES (0.4); CORRESPOND WITH P. WHITE (ARENT FOX) RE: RETENTION PROCESS (0.2). | | | | |
| 12/14/20 | Litz, Dominic | 1.40 | 1,183.00 | 026 | 60717916 |
| | REVIEW OCPS INVOICES. | | | | |
| 12/15/20 | Marcus, Jacqueline | 0.40 | 580.00 | 026 | 60721631 |
| | REVIEW ENGAGEMENT LETTERS AND COURT FILINGS REGARDING FIRMS FOR PROSECUTION OF INSURANCE CLAIMS AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (.4). | | | | |
| 12/15/20 | Litz, Dominic | 2.70 | 2,281.50 | 026 | 60724190 |
| | REVIEW AND REVISE VICOTRY & BRUCKMANN RETENTION DOCUMENTS (0.2); REVIEW VON WOBESER INVOICES (1.4); REVIEW PLAN RELEASE PROVISIONS FOR PRE-PETITION LITIGATION (0.5); REVISE ORDINARY COURSE PROFESSIONAL ENGAGEMENT LETTERS (0.1); PREPARE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.5). | | | | |
| 12/16/20 | Litz, Dominic | 0.70 | 591.50 | 026 | 60733423 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH ORDINARY COURSE PROFESSIONAL RE: RETENTION PAPERWORK (0.1); DRAFT SETTLEMENT SUMMARY RE: PROPERTY DAMAGE CLAIM (0.2); REVISE BRUCKMANN & VICTORY RETENTINO PAPERWORK (0.4). | | | | |
| 12/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 60744519 |
| | E-MAIL REGARDING RETENTION OF VORNADO ORDINARY COURSE PROFESSIONAL (.1). | | | | |
| 12/28/20 | Marcus, Jacqueline | 1.20 | 1,740.00 | 026 | 60806170 |
| | REVIEW INVOICES REGARDING VARIOUS ORDINARY COURSE PROFESSIONALS AND E-MAILS REGARDING SAME. | | | | |
| 12/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 60818917 |
| | REVIEW ADDITIONAL ORDINARY COURSE PROFESSIONAL INVOICES AND E-MAIL REGARDING SAME (.3). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **9.10** | **$8,899.50** | | |
| 12/03/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60637317 |
| | REVIEW AND REVISE M-III FEE STATEMENT. | | | | |
| 12/09/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60684801 |
| | REVIEW AND REVISE DELOITTE & TOUCHE FINAL FEE APP ORDER. | | | | |
| 12/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 027 | 60690724 |
| | FOLLOW UP REGARDING RETENTION MATTERS (.3); E-MAILS REGARDING DELOITTE FINAL ORDER (.2). | | | | |
| 12/10/20 | Litz, Dominic | 0.40 | 338.00 | 027 | 60690785 |
| | REVISE DELOITTE FINAL FEE ORDER. | | | | |
| 12/11/20 | Litz, Dominic | 0.30 | 253.50 | 027 | 60700850 |
| | REVISE DELOITTE FINAL FEE ORDER AND CORRESPOND RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/20 | Stauble, Christopher A. | 0.70 | 294.00 | 027 | 60751870 |

PREPARE PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED [ECF NO. 9016] (.3); ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/20 | Stauble, Christopher A. | 0.20 | 84.00 | 027 | 60830214 |

ASSIST WITH PREPARATION OF DELOITTE & TOUCHE LLP FINAL FEE ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Fail, Garrett | 0.20 | 280.00 | 027 | 60752762 |

CALL WITH PAUL WEISS RE CASE ADMINISTRATION MATTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Litz, Dominic | 0.50 | 422.50 | 027 | 60723953 |

CORRESPOND WITH C. STAUBLE RE: DELOITTE & TOUCHE FEE ORDER (0.2); REVISE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Stauble, Christopher A. | 0.30 | 126.00 | 027 | 60835537 |

ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 60932688 |

REVIEW CHANGES TO DELOITTE FINAL FEE ORDER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/20 | Stauble, Christopher A. | 1.10 | 462.00 | 027 | 60836629 |

ASSIST WITH PREPARATION OF PROPOSED ORDER GRANTING FINAL APPLICATION OF DELOITTE & TOUCHE LLP AS INDEPENDENT AUDITOR AND ADVISOR OF THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AND SUBMIT TO CHAMBERS FOR APPROVAL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/20 | Marcus, Jacqueline | 0.30 | 435.00 | 027 | 60792093 |
| | REVIEW ENGAGEMENT LETTER FOR SEARS FOUNDATION COUNSEL. | | | | |
| 12/24/20 | Marcus, Jacqueline | 0.50 | 725.00 | 027 | 60798851 |
| | REVIEW MATERIALS REGARDING COMPENSATION TERMS FOR PREFERENCE FIRMS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **5.70** | **$4,797.00** | | |
| **Other Professionals:** | | | | | |
| 12/03/20 | Pal, Himansu | 1.30 | 325.00 | 028 | 60766082 |
| | ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION. | | | | |
| 12/04/20 | Pal, Himansu | 3.50 | 875.00 | 028 | 60766103 |
| | ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION. | | | | |
| 12/05/20 | DiDonato, Philip | 1.40 | 1,183.00 | 028 | 60640986 |
| | DRAFT INTERIM FEE APPLICATION FOR JUL-OCT PERIOD. | | | | |
| 12/06/20 | DiDonato, Philip | 2.00 | 1,690.00 | 028 | 60641166 |
| | DRAFT INTERIM FEE APPLICATION FOR JUL-OCT PERIOD. | | | | |
| 12/07/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 60701218 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (1.0). | | | | |
| 12/08/20 | Fail, Garrett | 1.00 | 1,400.00 | 028 | 60701301 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/08/20 | DiDonato, Philip | 2.20 | 1,859.00 | 028 | 60747744 |
| | DRAFT 6TH INTERIM FEE APPLICATION. | | | | |
| 12/08/20 | Peene, Travis J. | 1.30 | 325.00 | 028 | 60705494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020 [ECF NO. 9162]. | | | | |
| 12/09/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S SIXTH INTERIM FEE APPLICATION. | 1.80 | 450.00 | 028 | 60705536 |
| 12/11/20 | DiDonato, Philip<br>DRAFT 6TH INTERIM FEE APPLICATION. | 2.10 | 1,774.50 | 028 | 60747726 |
| 12/14/20 | Fail, Garrett<br>REVIEW AND REVISE FEE APPLICATION. | 1.00 | 1,400.00 | 028 | 60752584 |
| 12/14/20 | DiDonato, Philip<br>DRAFT AND REVISE 6TH INTERIM FEE APPLICATION. | 1.70 | 1,436.50 | 028 | 60747652 |
| 12/14/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF SIXTH INTERIM FEE APPLICATION OF WGM. | 0.00 | 0.00 | 028 | 60735151 |
| 12/15/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE SIXTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP [ECF NO. 9183]. | 1.90 | 475.00 | 028 | 60735144 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **22.20** | **$14,593.00** | | |
| 12/03/20 | Remijan, Eric D.<br>ANALYZE TAX RETURN ISSUES. | 0.40 | 440.00 | 031 | 60634115 |
| 12/04/20 | Remijan, Eric D.<br>ANALYZE TAX RETURN ISSUES. | 0.30 | 330.00 | 031 | 60639776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 60665858 |
| | REVIEW EMAIL EXCHANGES FROM MIII AND WITH E. REMIJAN REGARDING TAX RETURN FILINGS AND TAX CLAIMS. | | | | |
| 12/07/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60661599 |
| | ANALYZE US STATE AND TERRITORY TAX ISSUES. | | | | |
| 12/08/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60667887 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 12/11/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60704988 |
| | REVIEW M. KORYCKI EMAILS REGARDING TAX FILINGS. | | | | |
| 12/11/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60694570 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/13/20 | Remijan, Eric D. | 0.90 | 990.00 | 031 | 60701131 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/14/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 60717915 |
| | REVIEW EMAIL EXCHANGES WITH MIII, E. REMIJAN AND OTHERS REGARDING ENTITY ELIMINATIONS AND TAX FILINGS (.6). | | | | |
| 12/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 60712832 |
| | E-MAILS REGARDING FILING OF TAX RETURNS FOR VARIOUS ENTITIES. | | | | |
| 12/14/20 | Remijan, Eric D. | 0.80 | 880.00 | 031 | 60714379 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 12/14/20 | Crozier, Jennifer Melien Brooks | 0.20 | 210.00 | 031 | 60874419 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING CONNECTICUT TAX-RETURN DISPUTE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 60726123 |
| | FOLLOW-UP ON J. MARCUS EMAIL REGARDING PROPERTY SALES (.2); DISCUSS SAME WITH E. REMIJAN (.1). | | | | |
| 12/15/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60724841 |
| | ANALYZE TAX REORGANIZATION ISSUES. | | | | |
| 12/16/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 60734718 |
| | REVIEW EMAIL EXCHANGES WITH DELOITTE, MIII AND WEIL REGARDING PLANNING FOR WIND DOWN OF CERTAIN SUBSIDIARIES (.5). | | | | |
| 12/16/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 60729239 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/17/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 031 | 60745525 |
| | CALL WITH MIII, J. MARCUS, WEIL TAX AND CLEARY TAX REGARDING SALE OF PROPERTIES (.3), AND FOLLOW-UP DISCUSSION WITH M. HOENIG (.3); FURTHER INTERNAL EMAIL EXCHANGES WITH J. MARCUS, M. HOENIG AND E. REMIJAN REGARDING SAME (.8). | | | | |
| 12/17/20 | Remijan, Eric D. | 2.30 | 2,530.00 | 031 | 60739490 |
| | ANALYZE TAX LIABILITY ISSUES. | | | | |
| 12/18/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 60747342 |
| | ANALYZE TAX RETURN FILING ISSUES (.2); ANALYZE US TERRITORY TAX ISSUES (.8). | | | | |
| 12/20/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 60755160 |
| | ANALYZE TAX LIABILITY ISSUES. | | | | |
| 12/21/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 60766129 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/22/20 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 60784105 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL EXCHANGES WITH E. REMIJAN REGARDING TERMINATING CERTAIN TAX REPORTING OBLIGATIONS (.1). | | | | |
| 12/22/20 | Remijan, Eric D. | 1.50 | 1,650.00 | 031 | 60784058 |
| | ANALYZE US TERRITORY TAX ISSUES (.7); ANALYZE TAX DEDUCTION ISSUES (.8). | | | | |
| 12/23/20 | Remijan, Eric D. | 1.20 | 1,320.00 | 031 | 60793608 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 12/28/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 60805627 |
| | ANALYZE STATE TAX CLAIM. | | | | |
| 12/29/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 60816657 |
| | REVIEW EMAIL FROM M. KORYCKI REGARDING STATE TAX CLAIM AND ASSESSMENT (.4); CALL WITH J. MARCUS, E. REMIJAN AND M. HOENIG REGARDING SAME (.4); FOLLOW-UP EMAIL EXCHANGES WITH GROUP REGARDING SAME (.3). | | | | |
| 12/29/20 | Marcus, Jacqueline | 0.60 | 870.00 | 031 | 60814527 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH S. GOLDRING, M. HOENIG AND E. REMIJAN REGARDING ILLINOIS TAX ISSUE (.4). | | | | |
| 12/29/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 60810110 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 12/30/20 | Remijan, Eric D. | 0.40 | 440.00 | 031 | 60822174 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 12/31/20 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 60828148 |
| | REVIEW ENGAGEMENT LETTER FOR TAX AUDIT FIRM AND E-MAILS REGARDING SAME. | | | | |

| **SUBTOTAL TASK 031 - Tax Issues:** | **20.70** | **$25,822.50** | | |
|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

| **Total Fees Due** | 438.80 | $444,287.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/16/20 | Genender, Paul R. | H023 | 40568945 | 6,216.72 |
|  | E-DISCOVERY SERVICES |  |  |  |
|  | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-111253; DATE: 11/30/2020 - RELATIVITY DATA HOSTING (NOVEMBER 2020) |  |  |  |
| 12/18/20 | Genender, Paul R. | H023 | 40573242 | 32,002.86 |
|  | E-DISCOVERY SERVICES |  |  |  |
|  | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-111250; DATE: 11/30/2020 - RELATIVITY EXPORT / CASE REVIEW (NOVEMBER 2020) |  |  |  |
| **SUBTOTAL DISB TYPE H023:** |  |  |  | **$38,219.58** |
| 12/08/20 | Hwangpo, Natasha | H060 | 40560975 | 5.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 113222; DATE: 12/4/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2020. |  |  |  |
| 12/14/20 | Leslie, Harold David | H060 | 40571935 | 16.84 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092974677; DATE: 11/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2020. |  |  |  |
| 12/14/20 | Lucevic, Almir | H060 | 40571876 | 4.37 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3092974677; DATE: 11/30/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2020. |  |  |  |
| **SUBTOTAL DISB TYPE H060:** |  |  |  | **$26.21** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/03/20 | Stauble, Christopher A. | H073 | 40556510 | 125.46 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1704628; DATE: 11/25/2020 - TAXI CHARGES FOR 2020-11-25 INVOICE #1704628111728125 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-11-17 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 10:58 | | | |
| 12/21/20 | Stauble, Christopher A. | H073 | 40575935 | 125.46 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1704979; DATE: 12/16/2020 - TAXI CHARGES FOR 2020-12-16 INVOICE #1704979120702720 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2020-12-07 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:05 | | | |

**SUBTOTAL DISB TYPE H073:** **$250.92**

| 12/29/20 | Pal, Himansu | H103 | 40580150 | 665.50 |
|------|------|------|------|------|
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3804519; DATE: 12/22/2020 - SEARS 05.29.2019 HEARING TRANSCRIPT REQUEST | | | |

**SUBTOTAL DISB TYPE H103:** **$665.50**

| 12/14/20 | WGM, Firm | S017 | 40564787 | 232.60 |
|------|------|------|------|------|
| | DUPLICATING | | | |
| | 2326 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/07/2020 TO 12/07/2020 | | | |

**SUBTOTAL DISB TYPE S017:** **$232.60**

| 12/14/20 | Irani, Neeckaun | S061 | 40565048 | 7.30 |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH | | | |
| | SILICON VALLEY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/20 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569161 | 60.20 |
| 12/14/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569379 | 94.00 |
| 12/14/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569144 | 2.90 |
| 12/14/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2020-11/30/2020 | S061 | 40569390 | 1.00 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40567295 | 114.35 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40567740 | 75.24 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40568310 | 171.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567426 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568366 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568514 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40567569 | 25.08 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567371 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568123 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40567110 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40568146 | 100.32 |
| 12/15/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40567163 | 1.40 |
| 12/15/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40568379 | 1.40 |
| 12/15/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40567633 | 1.40 |
| 12/15/20 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40567382 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568328 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568234 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568501 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40567404 | 332.54 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40568473 | 118.04 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566818 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568386 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567785 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568510 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40567581 | 96.64 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566892 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40567525 | 350.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/15/20 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 40567194 | 71.56 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568070 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567516 | 1.40 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40566853 | 134.52 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40567445 | 114.35 |
| 12/15/20 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40566943 | 125.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567956 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40566963 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568686 | 1.40 |
| 12/15/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40568816 | 50.16 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567430 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568544 | 1.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567012 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567819 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40568175 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567391 | 1.40 |
| 12/15/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40567055 | 1.40 |

**SUBTOTAL DISB TYPE S061:**                                                                     **$2,088.26**

| 12/16/20 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 12/15/2020 TO 12/15/2020 | S117 | 40571096 | 0.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021000050

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S117:** | | | **$0.10** |
| 12/15/20 | Friedmann, Jared R.<br>TELEPHONE<br>INVOICE#: CREX4381137812151317; DATE: 12/15/2020 - VIRTUAL COURT HEARING ON 12/10/20 | S149 | 40565759 | 70.00 |
| 12/17/20 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4387383012171309; DATE: 12/17/2020 -TELEPHONIC HEARING (SEARS) -<br>PARTICIPATED ON BY JACKIE MARCUS - COURT SOLUTIONS FEE | S149 | 40571206 | 70.00 |
| 12/22/20 | Crozier, Jennifer Melien Brooks<br>TELEPHONE<br>INVOICE#: CREX4396307712221457; DATE: 12/22/2020 - CHARGE FOR REMOTE HEARING ON<br>12/10/20 | S149 | 40577077 | 70.00 |
| 12/24/20 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4399942912241423; DATE: 12/24/2020 - SEARS COURTSOLUTIONS TELEPHONIC<br>APPEARANCE 11/20/2020 | S149 | 40579017 | 70.00 |
| 12/24/20 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4399973312241423; DATE: 12/24/2020 - SEARS COURTSOLUTIONS TELEPHONIC<br>APPEARANCE 12/10/2020 | S149 | 40579025 | 70.00 |
| | **SUBTOTAL DISB TYPE S149:** | | | **$350.00** |
| | **TOTAL DISBURSEMENTS** | | | **$41,833.17** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Singh, Sunny | 0.50 | 712.50 | 001 | 60847924 |
| | INTERNAL CALL RE SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/04/21 | Friedmann, Jared R. | 0.50 | 647.50 | 001 | 61116520 |
| | CALL WITH G.FAIL AND M-III TEAM RE: MOTION TO COMPEL FILED BY SCENTS OF WORTH AND NEXT STEPS. | | | | |
| 01/04/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 60886954 |
| | CALL WITH S. SINGH, A. HWANG, D. LITZ RE SUBSTANTIAL CONTRIBUTION MOTION. (.5) CALL WITH M-3 TEAM RE SCENTS OF WORTH CLAIM (.5). | | | | |
| 01/04/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 60887407 |
| | ANALYSIS AND CALL WITH P. DIDINOTO RE SCENTS OF WORTH CLAIM.  (.5). | | | | |
| 01/04/21 | Shulzhenko, Oleksandr | 1.70 | 1,997.50 | 001 | 60848517 |
| | REVIEW SCENTS OF WORTH MOTION TO COMPEL RE CONSIGNMENT PAYMENTS (0.8); REVIEW DIP DOCUMENTS RE PERMITTED AND SENIOR LIENS (0.5); CONFER AND CORRESPOND WITH P. BUI RE PRIORITY OF SCENTS OF WORTH CONSIGNMENT LIENS (0.4). | | | | |
| 01/04/21 | Bui, Phong T. | 2.40 | 2,364.00 | 001 | 60847624 |
| | REVIEW SOW MOTION AND PRE-PETITION LIENS AND DIP ORDER (1.0); LEGAL RESEARCHES RE PERFECTION AND PRIORITY OF CONSIGNMENT LIEN UNDER UCC AND DISCUSS WITH S. SINGH RE SAME (1.0); EMAIL BFR RE PERFECTION OF SOW LIEN (0.4). | | | | |
| 01/04/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 60938298 |
| | CALL WITH MIII RE SCENTS OF WORTH (0.5); SUMMARIZE AMENDMENTS TO SOW CONTRACTS FOR INTERNAL REVIEW (0.7). | | | | |
| 01/04/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 60852055 |
| | CALL WITH S. SINGH, G. FAIL AND A. HWANG RE: RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION (0.5); RESEARCH FOR RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION (3.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 60852160 |
| | REVISE KMART-INTERDESIGN SETTLEMENT AGREEMENT. | | | | |
| 01/05/21 | Podzius, Bryan R. | 0.30 | 322.50 | 001 | 60900661 |
| | REVIEW AND REVISE ADMIN STIPULATION. | | | | |
| 01/05/21 | Litz, Dominic | 3.00 | 2,685.00 | 001 | 60863446 |
| | RESEARCH RE: 2ND CIR. LAW ON 507(A)(4) (2.0); REVISE EMPLOYEE OMNIBUS OBJECTIONS (1.0). | | | | |
| 01/05/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 60863578 |
| | RESEARCH FOR SUBSTANTIAL CONTRIBUTION RESPONSE. | | | | |
| 01/05/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60863672 |
| | REVISE INTERDESIGN SETTLEMENT AGREEMENT. | | | | |
| 01/06/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 60938297 |
| | DRAFT 25TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 01/06/21 | Podzius, Bryan R. | 1.00 | 1,075.00 | 001 | 60895081 |
| | REVIEW AND REVISE CLAIM OBJECTIONS. | | | | |
| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 60873856 |
| | RESEARCH SUBSTANTIAL CONTRIBUTION CASE LAW AND PREPARE RESPONSE RE: SAME. | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 001 | 60894828 |
| | CALL WITH COUNSEL FOR SCENTS OF WORTH AND G.FAIL. | | | | |
| 01/07/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 60887397 |
| | PREPARE FOR (.5) AND CALL WITH (.4) SCENTS OF WORTH ATTORNEY RE MOTION. | | | | |
| 01/07/21 | DiDonato, Philip | 3.20 | 2,864.00 | 001 | 60938325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND SUMMARIZE SOW FILINGS FOR CALL (1.2); CALL WITH COUNSEL TO SOW (0.5); REVIEW CONFIRMATION ORDER RE EXPIRED CHECKS (1.0); REVIEW CORRESPONDENCE/SETTLEMENT OFFERS FOR CONSIGNMENT VENDORS (0.5). | | | | |
| 01/07/21 | Podzius, Bryan R. | 1.40 | 1,505.00 | 001 | 60895039 |
| | REVIEW CLAIM OBJECTIONS. | | | | |
| 01/07/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61033993 |
| | REVISE EMAILS TO ADMINISTRATIVE CREDITORS PREPARED BY M-III (.4). | | | | |
| 01/07/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 60880702 |
| | REVISE 23RD OMNIBUS RE: EMPLOYEE CLAIMS. | | | | |
| 01/07/21 | Litz, Dominic | 5.50 | 4,922.50 | 001 | 60880750 |
| | RESEARCH SUBSTANTIAL REQUIREMENT CASE LAW (1.5); DRAFT REPLY BRIEF TO ECF NO. 9130 (4.0). | | | | |
| 01/08/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 60887085 |
| | CALL WITH B. PODZIUS AND D. LITZ RE EMPLOYEE ADMIN CLAIMS (.4); CONFER WITH SAME RE PRIORITY CLAIMS AND DISTRIBUTION ISSUES (.2); CALL WITH M-3 TEAM RE ADMINISTRATIVE AND PRIORTY CLAIMS RECONCILIATION (.7). | | | | |
| 01/08/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 60938318 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND DRAFT 25TH OMNIBUS OBJECTION (1.2). | | | | |
| 01/08/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 60900541 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 01/08/21 | Podzius, Bryan R. | 1.40 | 1,505.00 | 001 | 60900651 |
| | CALL WITH G. FAIL AND D. LITZ RE: EMPLOYEE OBJECTIONS (.4); CALL RE: ADMIN CLAIMS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61033985 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.5). RESPOND TO QUESTIONS FROM COUNSEL TO ADMIN CLAIMANTS RELATING TO OMNIBUS OBJECTIONS (.3). | | | | |
| 01/08/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 60894118 |
| | CALL WITH M-III TO DISCUSS CLAIMS PROCESS. | | | | |
| 01/09/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 60938299 |
| | DRAFT REPLY TO SOW MOTION. | | | | |
| 01/10/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 60886971 |
| | REVIEW DRAFT OBJECTION TO MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/10/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 60894074 |
| | REVISE REPLY TO PEARL GLOBAL'S MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/11/21 | Singh, Sunny | 1.00 | 1,425.00 | 001 | 60906122 |
| | REVIEW OBJECTION TO WANDER SUBSTANTIAL CONTRIBUTION MOTION (.5); INTERNAL CALL RE SAME (.5). | | | | |
| 01/11/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 60940941 |
| | CALL WITH S. SINGH AND D. LITZ RE MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/11/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 60943475 |
| | CORRESPONDENCE RE SOW CLAIMS. | | | | |
| 01/11/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 60905896 |
| | RESEARCH SEC. 507(A)(4) CASE LAW. | | | | |
| 01/11/21 | Litz, Dominic | 3.20 | 2,864.00 | 001 | 60906125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL & S. SINGH RE: REPLY TO PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION (0.5); REVISE REPLY TO PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION (2.7). | | | | |
| 01/12/21 | Singh, Sunny | 1.30 | 1,852.50 | 001 | 60916194 |
| | REVIEW AND REVISE OBJECTION TO SUBSTANTIAL CONTRIBUTION CLAIM. | | | | |
| 01/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 60941137 |
| | PREPARE OBJECTION TO MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/12/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 60917490 |
| | CALL WITH B. MURPHY (M-III) RE: REPLY TO SUBSTANTIAL CONTRIBUTION MOTION (0.3); REVISE REPLY TO SUBSTANTIAL CONTRIBUTION MOTION (0.8). | | | | |
| 01/13/21 | Singh, Sunny | 2.80 | 3,990.00 | 001 | 60925948 |
| | CALL WITH E. MORABITO RE PEARL SUBSTANTIAL CONTRIBUTION APPLICATION (.5); REVIEW AND REVISE SAME (2.0); CALL WITH S. BRAUNER RE SAME (.3). | | | | |
| 01/13/21 | Irani, Neeckaun | 0.40 | 358.00 | 001 | 60934692 |
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN EXPENSE CLAIMS (0.4). | | | | |
| 01/13/21 | DiDonato, Philip | 3.50 | 3,132.50 | 001 | 60943490 |
| | CONDUCT RESEARCH RE PREPETITION UCC PRIORITY ISSUE. | | | | |
| 01/13/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 60943552 |
| | UPDATE AND TURN COMMENTS TO 25TH OMNIBUS CLAIMS OBJECTION (1.2); ATTENTION TO CORRESPONDENCE RE SOW MOTION (0.3); DRAFT SOW REPLY PAPERS (1.5). | | | | |
| 01/13/21 | Sanford, Broden N. | 0.40 | 358.00 | 001 | 60938750 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JANUARY HEARING. | | | | |
| 01/13/21 | Podzius, Bryan R. | 1.00 | 1,075.00 | 001 | 60969603 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OMNIBUS CLAIM OBJECTIONS. | | | | |
| 01/13/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 60925592 |
| | DRAFT CORRESPONDENCE RE: ADDITIONAL CUSTODIAN EMAILS TO BE SOUGHT FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.1); REVIEW CORRESPONDENE RE: AADVANTAGE SETTLEMENT (.1). | | | | |
| 01/13/21 | Litz, Dominic | 2.10 | 1,879.50 | 001 | 60922650 |
| | REVISE REPLY TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 61136703 |
| | REVIEW OBJECTIONS TO PEARL GLOBAL. | | | | |
| 01/14/21 | Singh, Sunny | 1.00 | 1,425.00 | 001 | 60932962 |
| | REVIEW AND REVISE OBJECTION TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 60941066 |
| | ANALYSIS RE SECENTS OF WORTH MOTION (.3); CALL WITH W. MURPHY AND P. DIDINOTO RE SAME (1.0). | | | | |
| 01/14/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 60941507 |
| | REVISE RESPONSE TO SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/14/21 | Stauble, Christopher A. | 0.40 | 184.00 | 001 | 60931268 |
| | ASSIST WITH PREPARAITON, FILE AND SERVE DEBTORS' OBJECTION TO SUBSTANTIAL CONTRIBUTION APPLICATION OF PEARL GLOBAL INDUSTRIES LTD. | | | | |
| 01/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 001 | 60942965 |
| | REVIEW REVISED DECK REGARDING ADMINISTRATIVE EXPENSE CLAIMS UPDATE (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCK REGARDING SAME (.5). | | | | |
| 01/15/21 | DiDonato, Philip | 2.00 | 1,790.00 | 001 | 60943482 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE SOW CLAIMS (0.5); REVIEW AND REVISE SOW OBJECTION (0.5). | | | | |
| 01/15/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 60938754 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 01/15/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 60980915 |
| | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM. | | | | |
| 01/15/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 61034219 |
| | ATTEND ADMIN CLAIM CONSENT CALL PROGRAM CALL (.4). FOLLOW UP WITH RELEVANT COUNTERPARTIES TO OMNIBUS OBJECTION (.1). | | | | |
| 01/15/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60941546 |
| | CALL WITH M-III RE: CLAIMS PROCESS. | | | | |
| 01/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 001 | 60942612 |
| | REVIEW CHANGES TO STATUS UPDATE DECK REGARDING ADMINISTRATIVE CLAIMS (.1). | | | | |
| 01/17/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 60940946 |
| | CALL WITH P. DIDONATO (.1) AND W. MURPHY (.1) AND SCENTS OF WORTH (.1) RE ADMINISTRATIVE CLAIM MOTION. | | | | |
| 01/17/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 60943493 |
| | REVIEW DRAFT REPLY TO SOW MOTION TO COMPEL. | | | | |
| 01/18/21 | Bui, Phong T. | 1.10 | 1,083.50 | 001 | 60944619 |
| | REVIEW DIP ORDER AND PRE-PETITION LIEN RECORDS AND REVIEW DOCUMENTS RE: CONSIGNMENT LIENS OF VENDORS (0.4); RESEARCH UCC RE CONSIGNMENT LIEN AND LIEN OVER IDENTIFIABLE PROCEEDS AND PERFECTION THEREOF (0.4); DISCUSS WITH S. SINGH AND EMAIL BFR TEAM RE: RESPONSE (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/18/21 | DiDonato, Philip | 0.30 | 268.50 | 001 | 60954924 |
| | CORRESPONDENCE WITH BANKING RE UCC PRIORITY ISSUE. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 001 | 60958146 |
| | E-MAIL REGARDING ADMINISTRATIVE CLAIMS DECK (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH REGARDING SAME (.5). | | | | |
| 01/19/21 | Irani, Neeckaun | 0.30 | 268.50 | 001 | 60968929 |
| | ANALYZE CASE CORRESPONDENCE RE OUTSTANDING ADMIN CONSENT CLAINS (0.3). | | | | |
| 01/19/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 60980107 |
| | REVIEW APA AND SALE ORDER RE SOW CLAIM. | | | | |
| 01/19/21 | Podzius, Bryan R. | 0.20 | 215.00 | 001 | 60986972 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMANTS. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 001 | 60966692 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, S. SINGH, G. FAIL REGARDING ADMINISTRATIVE CLAIMS DECK (.3). | | | | |
| 01/20/21 | Singh, Sunny | 4.30 | 6,127.50 | 001 | 60969536 |
| | REVIEW WANDER REPLY (.4); PREPARE FOR HEARING ON MOTION FOR SAME (2.6); EMAILS RE: COURT UPDATE (.3); CALL WITH MIII RE SAME (.5); REVIEW WANDER LETTER TO COURT AND EMAILS RE SAME (.5). | | | | |
| 01/20/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 60986622 |
| | CALL WITH SCENTS OF WORTH ATTORNEY AND M-III RE SCENTS OF WORTH (.8); CONFER WITH P. DIDINOTO RE SAME (.1). | | | | |
| 01/20/21 | Godio, Joseph C. | 1.40 | 1,379.00 | 001 | 60978063 |
| | ANALYSIS RE: SCENTS OF WORTH INVENTORY / APA ISSUE RE: CONSIGNED GOODS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 60980705 |
| | RESPOND TO INQUIRIES RELATING TO ADMINISTRATIVE EXPENSE CLAIM CONSENT PROGRAM (.2). | | | | |
| 01/21/21 | Godio, Joseph C. | 0.70 | 689.50 | 001 | 60978067 |
| | ANALYSIS RE: SCENTS OF WORTH INVENTORY / APA ISSUE RE: CONSIGNED GOODS. | | | | |
| 01/21/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 60980050 |
| | CORRESPONDENCE RE SOW CLAIM. | | | | |
| 01/21/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 60976217 |
| | DRAFT ORDER DENYING PEARL GLOBAL MOTION FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 01/21/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 60976304 |
| | REVISE 25TH OMNIBUS OBJECTION FOR EMPLOYEE CLAIMS. | | | | |
| 01/22/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 60986730 |
| | CALL WITH D. LITZ RE RESEARCH FOR OMNIBUS OBEJCTION TO PRIORITY CLAIMS (.2); CALL WITH SCENTS OF WORTH (.3); CALL WITH M-III RE CLAIMS RECONCILIATION - OPT IN AND OPT OUT CLAIMS (1.2). | | | | |
| 01/22/21 | Irani, Neeckaun | 1.10 | 984.50 | 001 | 60981366 |
| | CONFERENCE WEIL AND MII TEAMS RE OUTSTANDING ADMIN CONSENT CLAIMS (1.1). | | | | |
| 01/22/21 | DiDonato, Philip | 1.80 | 1,611.00 | 001 | 60980083 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.1); FOLLOW UP CORRESPONDENCE RE SOW CLAIMS (0.3); CALL WITH COUNSEL TO SOW (0.4). | | | | |
| 01/22/21 | Sanford, Broden N. | 0.60 | 537.00 | 001 | 60980908 |
| | TRACK CLAIMS SUBJECT TO OMNIBUS OBJECTION THAT HAVE NOT YET BEEN ADDRESSED ADJUDICATED OR RECONCILED, AND IDENTIFY ACTION NECESSARY FOR RESOLUTION. | | | | |
| 01/22/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 001 | 60987294 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 507(B) APPEAL BRIEF (1.0); CALL WITH WEIL TEAM REGARDING SAME (1.1). | | | | |
| 01/22/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 60980712 |
| | CONFERENCE CALL WITH M-III AND WEIL TEAMS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1.1); REVISE EMAIL FOR ADMINISTRATIVE CLAIMANT AT REQUEST OF M-III (.2). | | | | |
| 01/22/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 60989300 |
| | CALL WITH M-III AND WEIL RE: CLAIMS PROCESS. | | | | |
| 01/25/21 | Singh, Sunny | 0.20 | 285.00 | 001 | 60998323 |
| | REVIEW AND COMMENT ON ORDER DENYING SUBSTANTIAL CONTRIBUTION APPLICATION. | | | | |
| 01/25/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 60997481 |
| | REVISE ORDER DENYING PEARL GLOBAL SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 01/26/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61033191 |
| | RESPOND TO INQUIRY RELATING TO ADMIN CLAIMS CONSENT PROGRAM (.1). | | | | |
| 01/27/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 001 | 61020418 |
| | REVIEW AND ANALYZE PREFERENCE FIRM'S ANALYSIS RE: SBD/WATERLOO CLAIMS (0.3); CALL WITH B. MURPHY, TEAM AND PREFERENCE TEAM RE: SAME AND NEXT STEPS (0.5). | | | | |
| 01/27/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61038677 |
| | DRAFT EMAIL MEMO RE SCENTS OF WORTH FOR RESTRUCTURING COMMITTEE. | | | | |
| 01/27/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 61080293 |
| | CORRESPONDENCE WITH RX COMMITTEE RE SETTLEMENT OF CERTAIN ADMIN CLAIMS. | | | | |
| 01/27/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 001 | 61046444 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 61038745 |
| | EMAILS RE CLAIMS RECONCILIATION WITH WEIL, MIII AND CLAIMANT. | | | | |
| 01/29/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61046883 |
| | CALL WITH COUNSEL TO SOW (0.4); CORRESPONDENCE RE SOW CLAIMS (0.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **106.70** | **$114,189.00** | | |
| 01/04/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 60846508 |
| | REVIEW/REVISE DRAFT NOTICE OF SETTLEMENT OF MOTION FOR TURNOVER (0.4); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2); EMAILS AND CALL WITH J.CROZIER RE: OPEN LITIGATION ISSUES AND NEXT STEPS (0.4); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.1); CALL WITH B.SANFORD RE: MOTION FOR TURNOVER PREPAID RENT AND NEXT STEPS (0.2); EMAILS RE: SAME (0.1). | | | | |
| 01/04/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 002 | 60863359 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M. GALLAGHER (ACUMEN) RE: SEEKING ADDITIONAL EMAIL COMMUNICATIONS FROM TRANSFORM TO ASSIST IN PROSECUTING PREFERENCE ACTION AND DRAFT AND RESPOND TO FURTHER RELATED CORRESPONDENCE (.5); TELECONFERENCE WITH J. FRIEDMANN RE: OUTSTANDING SEARS-RELATED ACTION ITEMS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CLOSED-CLAIMS DISPUTE LETTER AGREEMENT NOTICE (AND REVIEW NOTICE) (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: ALTAQUIP LITIGATION MEDIATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING AND REVISED STIPULATION TO FURTHER EXTEND TIME TO RESPOND TO PLAINTIFF'S COMPLAINT (.3). | | | | |
| 01/05/21 | Leslie, Harold David | 0.50 | 550.00 | 002 | 60934666 |
| | REVIEW CASE FILINGS AND CHECK STATUS OF APPEALS (0.5). | | | | |
| 01/05/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 002 | 60863494 |
| | PLAN AND PREPARE FOR TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.3); TELECONFERENCE WITH J. FRIEDMANN, D. LITZ, AND LOCAL COUNSEL RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING AND POTENTIAL GLOBAL SETTLEMENT (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Litz, Dominic | 1.00 | 895.00 | 002 | 60863434 |

PREPARE FOR CALL WITH J. FRIEDMANN AND J. CROZIER-BROOKS (WEIL) AND ACUMEN RE: STANLEY BLACK & DECKER ADV. PROC. (0.2); CALL RE: SAME (0.5); REVISE SBD STIPULATION FOR EXTENSION (0.3).

| 01/06/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 60874195 |

REVIEW AND REVISE DRAFT STIPULATION RE: EXTENDING DEADLINES IN SB&D DJ ACTION (0.2); EMAILS WITH TEAM RE: SAME (0.1).

| 01/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 002 | 60868855 |

REVIEW PREVIOUS FILINGS, LEGAL RESEARCH, AND COMMUNICATIONS REGARDING COMPELLING TURNOVER OF PREPAID RENT (1.0); TWO SORT CALLS WITH B. SANFORD DISCUSSING STATUS AND NEXT STEPS (.5); RESEARCH RE TURNOVER ACTION (2.2).

| 01/06/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 002 | 60874889 |

DRAFT AND REVIEW CORRESPONDENCE RE: FOREIGN-SUBSIDIARY BANK ACCOUNTS LETTER (.3); REVIEW AND PROVIDE COMMENTS ON STANLEY BLACK & DECKER STIPULATION (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL TO H. KIM RE: ADDITIONAL CUSTODIAN EMAILS (.4).

| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 002 | 60873844 |

REVISE STANLEY BLACK & DECKER STIPULATION.

| 01/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 61117384 |

REVIEW REVISED DRAFT ROSEDALE SETTLEMENT (0.2); EMAILS WITH W.GALLAGHER RE: SAME (0.1).

| 01/07/21 | Aquila, Elaina | 4.80 | 3,696.00 | 002 | 60874306 |

RESEARCH RE TURNOVER ACTION.

| 01/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61117385 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) RE: ADDITIONAL CUSTODIANS' EMAILS.

| 01/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 60894875 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FINAL ORDER EXTENDING DATES FOR RESPONSE TO SB&D ANSWER (0.1); CALL WITH D.LITZ RE: FINAL REVISE TO SAME (0.1). | | | | |
| 01/08/21 | Aquila, Elaina | 5.20 | 4,004.00 | 002 | 60881729 |
| | REVIEW CASES AND DRAFTING BACKGROUND SECTION OF THE TURNOVER BRIEF (5.0); DISCUSSIONS WITH B. SANFORD REGARDING THE BRIEF (.2). | | | | |
| 01/08/21 | Peene, Travis J. | 1.30 | 357.50 | 002 | 60892948 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859, ECF NO. 8] (0.7); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06999, ECF NO. 7] (0.6). | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 002 | 60905446 |
| | REVIEW AKIN DECK REGARDING ESL ADVERSARY PROCEEDING (.3). | | | | |
| 01/11/21 | Aquila, Elaina | 3.40 | 2,618.00 | 002 | 60895518 |
| | REVISE BACKGROUND SECTION OF TURNOVER OF PREPAID RENT BRIEF (2.0); REVIEW CASE LAW AND OUTLINE ARGUMENT SECTION (1.2); COMMUNICATIONS WITH B. SANFORD RE: TURNOVER OF PREPAID RENT BRIEF (.2). | | | | |
| 01/11/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 60906339 |
| | REVIEW AND ANALYZE ISSUES RE: CASH AND CASH EQUIVALENTS (.3); TELECONFERENCE WITH M. KORYCKI (M-III) RE: SUBSTANCE OF SLIDE DECK IN PREPARATION FOR REVISING CASH AND CASH EQUIVALENTS LETTER (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 01/12/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 002 | 60938755 |
| | DISCUSS ACTION ITEMS FOR ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA (.3); REVIEW CORRESPONDENCE AND CASE LAW REGARDING TURNOVER ACTION (1.5). | | | | |
| 01/12/21 | Aquila, Elaina | 7.30 | 5,621.00 | 002 | 60913131 |
| | CALL WITH B. SANFORD (.2); OUTLINE ARGUMENT SECTION OF TURNOVER OF PREPAID RENT BRIEF (7.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 002 | 60920012 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) RE: ADDITIONAL CUSTODIANS EMAILS (.2); DRAFT RELATED CORRESPONDENCE (.1); TELECONFERENCE RE: MOTION FOR PARTIAL SUMMARY JUDGMENT IN BAYAMON LITIGATION (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM M-III AND LOCAL COUNSEL, INCLUDING ANALYSIS RE: THE BAYAMON DEFENDANT'S CLAIMS (.8). | | | | |
| 01/13/21 | Silbert, Gregory | 1.80 | 2,331.00 | 002 | 60923223 |
| | REVIEW OPENING APPEAL BRIEF. | | | | |
| 01/13/21 | Aquila, Elaina | 6.40 | 4,928.00 | 002 | 60920302 |
| | CALL WITH B. SANFORD REGARDING OUTLINE FOR DRAFT OF TURNOVER ACTION BRIEF (.6); DRAFT ARGUMENT SECTION OF BRIEF (5.8). | | | | |
| 01/13/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 002 | 60923996 |
| | CONFERENCES WITH R. GAGE REGARDING APPELLANTS' BRIEF FILED IN 507(B) APPEAL AND REVIEW SAME. | | | | |
| 01/14/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 002 | 60941176 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/15/21 | Sanford, Broden N. | 3.80 | 3,401.00 | 002 | 60938779 |
| | REVIEW CASE LAW REGARDING AND DRAFT MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/15/21 | Aquila, Elaina | 5.60 | 4,312.00 | 002 | 60935948 |
| | REVISE DRAFT OF SEARS TURNOVER PREPAID RENT BRIEF (5.2); CALL WITH B. SANFORD RE: SAME (.4). | | | | |
| 01/18/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 60950914 |
| | REVIEW CORRESPONDENCE RE: REQUEST FOR ADDITIONAL CUSTODIAN EMAILS FROM TRANSFORM (.1); PREPARE DRAFT EMAIL TO H. KIM RE: REQUEST FOR ADDITIONAL CUSTODIAN EMAILS (.3). | | | | |
| 01/19/21 | Aquila, Elaina | 2.50 | 1,925.00 | 002 | 60954283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE DRAFT BRIEF (2.3); EMAILS RE: SAME WITH B. SANFORD (.2). | | | | |
| 01/19/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 60968744 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SBD ADVERSARY PROCEEDING (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: ADDITIONAL CUSTODIANS' EMAIL DATA TO BE SOUGHT FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION AND COORDINATE SECURE FILE TRANSFER OF DATA (.3); REVIEW AADVANTAGE PROPERTY DAMAGES RELEASE AND DRAFT RELATED CORRESPONDENCE (.3). | | | | |
| 01/19/21 | Peene, Travis J. | 0.50 | 137.50 | 002 | 60990876 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859 ECF NO. 8] TO CHAMBERS FOR REVIEW/APPROVAL. (0.3); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06999 ECF NO. 7] TO CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 01/20/21 | Sanford, Broden N. | 5.80 | 5,191.00 | 002 | 60980859 |
| | REVIEW CASE LAW RE: AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/20/21 | Aquila, Elaina | 0.10 | 77.00 | 002 | 60962605 |
| | CONFER WITH B. SANFORD REGARDING FINALIZING DRAFT TURNOVER OF PREPAID RENT BRIEF. | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61136704 |
| | EMAILS WITH J. CROZIER RE: MOTION FOR TURNOVER OF PREPAID RENT AND NEXT STEPS. | | | | |
| 01/21/21 | Aquila, Elaina | 4.80 | 3,696.00 | 002 | 60971301 |
| | COMMUNICATION WITH B. SANFORD AND JBC (.5); REVISE BRIEF AND RESEARCH RELATED QUESTIONS (4.3). | | | | |
| 01/21/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 002 | 60977014 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW CORRESPONDENCE RE: NOTICE OF WITHDRAWAL OF TURNOVER MOTION (.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT MOTION FOR TURNOVER OF PREPAID RENT, INCLUDING TARGETED REVIEW AND ANALYSIS OF AUTHORITY (2.6); DRAFT AND REVIEW CORRESPONDENCE RE: TURNOVER ACTION (.4). | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 61136706 |
| | EMAILS RE: PREPARING FOR ALTAQUIP MEDIATION. | | | | |
| 01/22/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 60989489 |
| | MANAGE AND COORDINATE PREPARATION OF ALTAQUIP MEDIATION NOTEBOOK. | | | | |
| 01/22/21 | Peene, Travis J. | 1.90 | 522.50 | 002 | 60990697 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CIVIL CASE NO 1584-03145 FOR J. FRIEDMANN. | | | | |
| 01/24/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 60990084 |
| | REVIEW MEDIATION STATEMENTS AND EXHIBITS TO PREPARE FOR ALTAQUIP MEDIATION (1.3); EMAILS WITH P. WHITE AND B. GALLAGHER RE: OUTSTANDING FEES (0.1). | | | | |
| 01/25/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 002 | 61001872 |
| | CALL WITH P.WHITE AND B.GALLAGHER RE: PREPARING FOR ALTAQUIP LITIGATION (1.0); CALL WITH B.GALLAGHER RE: SAME (0.4); EMAILS AND CALL WITH J.CROZIER RE: SAME (0.3); EMAILS WITH J.CROZIER AND B.GALLAGHER RE: ALTAQUIP'S CLAIM IN BANKRUPTCY (0.1); EMAIL P.WHITE RE: SAME (0.2); CALL WITH J.CROZIER RE: ROCLYND DISPUTE (0.2); REVIEW AND ANALYZE UPDATED DAMAGES ANALYSIS FOR ALTAQUIP MEDIATION (0.2). | | | | |
| 01/25/21 | Aquila, Elaina | 2.40 | 1,848.00 | 002 | 60996246 |
| | COMMUNICATION WITH J.B. CROZIER (.2); RESEARCH WHETHER ALTAQUIP MAY ARGUE MEDIATION AWARD SHOULD BE STAYED PENDING BK. CT. DETERMINATION OF COUNTER CLAIM (1.4); RESEARCH EXCUSABLE NEGLECT STANDARD FOR AN EXTENSION OF THE CLAIM BAR DATE (.3); CALL REGARDING FILING AN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (.5). | | | | |
| 01/25/21 | Crozier, Jennifer Melien Brooks | 3.90 | 4,290.00 | 002 | 61022051 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OBLIGATION TO PAY FOR ATTORNEYS' FEES INCURRED IN CONNECTION WITH ALTAQUIP AND VORNADO CLAIMS (.3); REVIEW AND DRAFT CORRESPONDENCE RE: ALTAQUIP LITIGATION (.4); PERFORM TARGETED REVIEW OF AUTHORITY AND PLEADINGS RE: SAME (1.1); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO ALTAQUIP MEDIATION (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: FUNDS IN "PHARMACY LOCKBOX" (.4); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO LITIGATING HANOVER/IMESON PARK PREPAID-RENT DISPUTE AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2). | | | | |
| 01/26/21 | Aquila, Elaina | 2.80 | 2,156.00 | 002 | 61003319 |
| | CALL WITH J.B. CROZIER AND B. SANFORD (.2); DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (2.6). | | | | |
| 01/27/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 002 | 61020435 |
| | REVIEW ANALYSIS AND PRIOR CORRESPONDENCE RE: ROCLYND/WAYNESBORO ISSUE (0.2); CALL WITH J.CROZIER RE: UPDATE ON ALTAQUIP MEDIATION EFFORTS AND ROCLYND/WAYNESBORO ISSUE (0.4); CALL WITH B.GALLAGHER AND J.CROZIER RE: ROCLYND/WAYNESBORO ISSUE AND NEXT STEPS (0.1); EMAIL TO DEGROOTE MEDIATION RE: BACKGROUND MATERIALS FOR MEDIATION AND NEXT STEPS (0.2); EMAILS WITH P.WHITE RE: OUTSTANDING FEES IN CONNECTION WITH ALTAQUIP DISPUTE (0.2); EMAILS WITH J.CROZIER AND B.GALLAGHER RE: SAME (0.1). | | | | |
| 01/27/21 | Crozier, Jennifer Melien Brooks | 5.20 | 5,720.00 | 002 | 61022679 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE WITH ROCLYND (.2); TELECONFERENCE RE: SAME (.7); REVIEW, ANALYZE, AND ANNOTATE OPERATING AGREEMENT BY AND BETWEEN KMART AND ROCLYND (.8); PREPARE DRAFT DEMAND LETTER TO ROCLYND AND COUNSEL (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: LEVI STRAUSS CUSTODIAN EMAIL DATA FOR PREFERENCE COUNSEL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: DATE UPON WHICH DEBTORS BECAME OBLIGATED TO PAY FOR LEGAL FEES INCURRED IN CONNECTION WITH ALTAQUIP AND VORNADO CLAIMS (AND PERFORM RELATED TARGETED REVIEW OF RELEVANT SECOND APA SETTLEMENT AGREEMENT PROVISIONS) (.9). | | | | |
| 01/27/21 | Litz, Dominic | 0.80 | 716.00 | 002 | 61015913 |
| | PREPARE FOR MEETING WITH WEIL, M-III AND ACUMEN RE: STANLEY BLACK & DECKER (0.3); CALL WITH WEIL, M-III AND ACRUMEN RE: STANLEY BLACK & DECKER (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 61029436 |

CALL WITH P. WHITE RE: NEXT STEPS IN ALTAQUIP NEGOTIATION AND LITIGATION (0.4); CALL WITH W. GALLAGHER RE: SAME (0.2); EMAILS WITH P. WHITE RE: SAME (0.3); REVIEW AND REVISE DRAFT LETTER RE: WAYNESBORO VA KMART (0.3); REVIEW AND REVISE FURTHER REVISED DRAFT LETTER (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Aquila, Elaina | 4.40 | 3,388.00 | 002 | 61022684 |

CALL WITH J. BROOKS CROZIER (.6); DRAFT ADVERSARY COMPLAINT (3.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 002 | 61042117 |

TELECONFERENCE WITH E. AQUILA RE: PREPARATION OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO WAYNESBORO SHOPPING CENTER DISPUTE LETTER TO ROCLYND COUNSEL AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/28/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61135308 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER SENT TO TRANSFORM AND ANTICIPATED TRANSFORM RESPONSE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Aquila, Elaina | 2.80 | 2,156.00 | 002 | 61031058 |

FINALIZE DRAFT OF THE ADVERSARY COMPLAINT (1.5) AND REVIEW DRAFT FOR ERRORS (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 002 | 61042005 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO WAYNESBORO KMART SHOPPING CENTER DISPUTE LETTER TO ROCLYND COUNSEL (.5); TELECONFERENCE RE: SUBSTANCE OF LETTER (.4); FINALIZE AND TRANSMIT LETTER (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: LEVI STRAUSS PREFERENCE ACTION ADDITIONAL CUSTODIAN EMAILS FROM TRANSFORM AND COORDINATE LOADING OF CORRESPONDING EMAIL DATA INTO WEIL XACT DATABASE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **110.40** | **$99,211.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60846748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF TRANSFORM SETTLEMENT AND E-MAILS REGARDING SAME (.7); REVIEW FINAL CHANGES TO NOTICE OF SETTLEMENT (.1). | | | | |
| 01/04/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 60906478 |
| | EMAILS RE: USVI OPERATIONS. | | | | |
| 01/04/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61033951 |
| | SEND NOTICE TO RELEVANT PARTIES OF DE MINIMIS ASSET SALE OBJECTION DEADLINE (.2). | | | | |
| 01/04/21 | Litz, Dominic | 2.00 | 1,790.00 | 003 | 60852149 |
| | DRAFT EMAIL TO NOTICE PARTIES FOR MOTION TO COMPEL SETTLEMENT. | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61117379 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: EFFORTS BY TRANSFORM TO RENEGOTIATE MOTION FOR TURNOVER SETTLEMENT (0.1); EMAILS WITH TEAM RE: TIMING OF EFFECTING INDIA TRANSFER TO TRANSFORM (0.1). | | | | |
| 01/05/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 60906941 |
| | REVIEW STATUS OF INDIA COUNSEL ADVICE AND RELATED EMAIL. | | | | |
| 01/05/21 | Godio, Joseph C. | 0.20 | 197.00 | 003 | 60871466 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61117380 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: FOREIGN-SUBSIDIARY CASH AND CASH EQUIVALENTS (TO BE SOUGHT FROM TRANSFORM). | | | | |
| 01/05/21 | Anderson, Joseph Caleb | 2.90 | 2,856.50 | 003 | 60865102 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 60870696 |
| | E-MAILS REGARDING TRANSFORM INVOICE FOR TSA WORK (.2); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.1). | | | | |
| 01/06/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61117382 |
| | EMAILS WITH M-III AND J.MARCUS RE: NOVEMBER TSA BILL FROM TRANSFORM. | | | | |
| 01/06/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 003 | 60873300 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA. | | | | |
| 01/06/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61034025 |
| | SEND EMAIL TO TITLE COMPANY REGARDING ASSET SALE (.1). | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61117383 |
| | EMAILS WITH TEAM RE: TIMING OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/07/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 003 | 60900536 |
| | DISCUSS ITEMS FOR ACTION FOR TURNOVER OF PREPAID RENT WITH E. AQUILA (.2); REVIEW CORRESPONDENCE AND CASE LAW REGARDING TURNOVER ACTION (1.2). | | | | |
| 01/07/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 60880880 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL DISPUTE WITH OWNER OF WAYNESBORO, VIRGINIA SHOPPING CENTER LOCATED ON PROPERTY ON WHICH ESTATE OWNS THREE OUTLOTS (.2); TELECONFERENCE WITH W. GALLAGHER (M-III) RE: SUCH POTENTIAL DISPUTE (.5); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT DEMAND LETTER TO OWNER OF WAYNESBORO SHOPPING CENTER (.6). | | | | |
| 01/07/21 | Anderson, Joseph Caleb | 1.20 | 1,182.00 | 003 | 60879899 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60906260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: CASH AND CASH EQUIVALENTS LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/08/21 | Anderson, Joseph Caleb | 0.90 | 886.50 | 003 | 60904007 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/08/21 | Litz, Dominic | 0.90 | 805.50 | 003 | 60894111 |
| | REVIEW APA WITH TRANSFORM AND DETERMINE INFORMATION SHARING OBLIGATIONS. | | | | |
| 01/10/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 60883966 |
| | REVIEW APA RELATING TO PROVISION OF INFORMATION TO TRANSFORM AND RELATED EMAILS. | | | | |
| 01/11/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 60909331 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: NEXT STEPS RE: DISPUTES WITH TRANSFORM. | | | | |
| 01/11/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60913986 |
| | REVIEW REQUIREMENT TO PROVIDE CLAIMS INFORMATION UNDER APA AND TSA AND PREPARING RELATED EMAIL. | | | | |
| 01/11/21 | Anderson, Joseph Caleb | 1.20 | 1,182.00 | 003 | 60906645 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/11/21 | Buschmann, Michael | 2.50 | 2,237.50 | 003 | 61033982 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE (2.4). RESPOND TO TITLE COMPANY REGARDING PRIOR DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 60915466 |
| | E-MAILS REGARDING RICH RELEVANCE MERGER TRANSACTION (.4). | | | | |
| 01/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60918717 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: STATUS OF DEMAND FOR CASH IN ACCOUNTS AT CLOSING (0.1); REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: SAME (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 01/12/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61134408 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT LETTER TO TRANSFORM DEMANDING PAYMENT OF CASH IN SUBSIDIARY BANK ACCOUNTS AS OF THE CLOSING. | | | | |
| 01/12/21 | Anderson, Joseph Caleb | 0.70 | 689.50 | 003 | 60917420 |
| | CONDUCT RESEARCH RE: STATE LAW NOTICE REQUIREMENTS RELATED TO ACCESS TO CERTAIN PROPERTY. | | | | |
| 01/12/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 61034262 |
| | PREPARE AND FILE REVISED AMENDED DE MINIMIS ASSET SALE. | | | | |
| 01/12/21 | Peene, Travis J. | 0.50 | 137.50 | 003 | 60943713 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REVISED NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (CLEVELAND, OH) [ECF NO. 9225]. | | | | |
| 01/13/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60923490 |
| | E-MAIL REGARDING TRANSFORM SETTLEMENT (.1); CONFERENCE CALL WITH B. GRIFFITH, M. KORYCKI REGARDING PROPOSED TRANSACTION FOR RICH RELEVANCE AND FOLLOW UP CALL REGARDING SAME (.3); REVISE E-MAIL REGARDING EFFECTIVE DATE OF TRANSFORM SETTLEMENT (.3); REVIEW LETTER TO TRANSFORM REGARDING CASH (.1). | | | | |
| 01/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60927291 |
| | REVISE DRAFT EMAIL TO CLEARY RE: NO OBJECTIONS TO NOTICE OF SETTLEMENT OF TURNOVER MOTION (0.2); EMAILS WITH D.LITZ RE: SAME (0.1); EMAILS WITH TEAM RE: ISSUES WITH TRANSFORM RE: CASH IN ACCOUNTS (0.1). | | | | |
| 01/13/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 60929935 |
| | EMAILS WITH M3 RE: CASH BALANCES. | | | | |
| 01/13/21 | Godio, Joseph C. | 1.00 | 985.00 | 003 | 60928617 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/13/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61136698 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: LETTER TO TRANSFORM REGARDING CASH IN SUBSIDIARY BANK ACCOUNTS. | | | | |
| 01/13/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61034206 |
| | EMAIL RE: AFFIDAVIT OF SERVICE FOR DE MINIMIS ASSET SALE WITH D. NAMEROW FOR DISTRIBUTION TO RELEVANT SALE PARTIES (.1). | | | | |
| 01/13/21 | Litz, Dominic | 0.60 | 537.00 | 003 | 60922655 |
| | DRAFT EMAIL TO TRANSFORM RE: MOTION TO COMPEL SETTLEMENT. | | | | |
| 01/13/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 003 | 60941113 |
| | EMAILS RE: CA2 BRIEF. | | | | |
| 01/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60931432 |
| | CALL WITH B. GRIFFITH REGARDING RICH RELEVANCE. | | | | |
| 01/14/21 | Munz, Naomi | 2.50 | 2,937.50 | 003 | 60929947 |
| | EMAILS RE: TRANSFER OF INDIA ENTITIES (1.0); REVIEW AND REVISE LETTER RE: CASH IN BANK ACCOUNTS (1.0); EMAILS RE: CASH IN BANK ACCOUNTS (0.5). | | | | |
| 01/14/21 | Godio, Joseph C. | 0.20 | 197.00 | 003 | 60936023 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/14/21 | Sanford, Broden N. | 2.90 | 2,595.50 | 003 | 60938777 |
| | REVIEW CASE LAW REGARDING AND DRAFT MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/14/21 | Aquila, Elaina | 5.70 | 4,389.00 | 003 | 60929140 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TURNOVER OF PREPAID RENT BRIEF (5.6); SET UP A CALL WITH B. SANFORD FOR 1/15/2021 (.1). | | | | |
| 01/14/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 003 | 60933553 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT CASH LETTER (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY BANK ACCOUNT CASH LETTER (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: PROVISIONS IN RELEASE AGREEMENT (.4); REVIEW RELEASE AGREEMENT (.4). | | | | |
| 01/15/21 | Godio, Joseph C. | 1.30 | 1,280.50 | 003 | 60938104 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60941709 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASH IN SUBSIDIARY BANK ACCOUNTS LETTER TO TRANSFORM. | | | | |
| 01/18/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 60952273 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 60960570 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: OUTSTANDING ISSUES WITH TRANSFORM. | | | | |
| 01/19/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60959835 |
| | REVIEW EMAIL FROM INDIA COUNSEL AND J. GODIO RE: INDIA TRANSFER (0.5); EMAILS WITH LITIGATION TEAM RE: CLAIM FOR CASH IN SUBSIDIARIES (0.5). | | | | |
| 01/19/21 | Sanford, Broden N. | 2.30 | 2,058.50 | 003 | 60980880 |
| | REVIEW CASE LAW RE: AND REVISED DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/19/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61136700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/20/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60959845 |
| | EMAILS TO J. GODIO RE: INDIA TRANSFERS (0.5); EMAILS RE: PR SUBSIDIARIES (0.5). | | | | |
| 01/20/21 | Namerow, Derek | 3.80 | 3,743.00 | 003 | 60968017 |
| | REVIEW REA AND RELATED DOCUMENTS FOR LEMOORE (.5); FINALIZE ESTOPPEL LETTER (.4); MULTIPLE EMAILS RE: SAME (.2); PREPARATION FOR CLEVELAND CLOSING (.4); BEGIN COMPILING CLOSING DOCUMENTS FOR N. CANTON AND RICHMOND AND SEARCH PRECEDENT FORMS FOR SAME (1.1); REVIEW AND REVISE AMENDMENT TO BROKERAGE AGREEMENT FOR TAYLOR, MI (.7); EMAILS REGARDING N.CANTON (.2); EMAILS WITH CTT RE: CLEVELAND CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/20/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 60968433 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSIDIARY BANK ACCOUNT LETTER TO BE SENT TO TRANSFORM. | | | | |
| 01/21/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 60974006 |
| | CONFERENCE CALL WITH J. CROZIER, N. MUNZ, AND J. FRIEDMANN REGARDING BANK ACCOUNTS (.4); E-MAILS REGARDING SOUTH WACKER/CALDER LITIGATION (.1); REVIEW SOUTH WACKER REPLY (.3). | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61136705 |
| | CALL WITH M. MUNZ, J. MARCUS AND J. CROZIER RE: CASH IN ACCOUNTS ISSUE WITH TRANSFORM. | | | | |
| 01/21/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61136708 |
| | EMAILS WITH M-III AND D.MARTIN RE: EXPECTED PROPERY TAX REFUND CHECKS. | | | | |
| 01/21/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 60969800 |
| | EMAILS RE: PUERTO RICO, USVI. | | | | |
| 01/21/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 60978087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL RE CASH IN SUBSIDIARY BANK ACCOUNTS. | | | | |
| 01/21/21 | Namerow, Derek | 2.80 | 2,758.00 | 003 | 60988009 |
| | PREPARE FOR RICHMOND AND CLEVELAND CLOSINGS (1.0); REVIEW REVISED COMMITMENT FOR RICHMOND AND BEGIN PREPARATIONS FOR TITLE OBJECTION RESPONSE LETTER (.7); REVIEW PSA FOR CLEVELAND CLOSING REQUIREMENTS (.2); EMAILS RE: SAME (.2); REVIEW N. CANTON ENVIRONMENTAL DOCUMENTS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/21/21 | Sanford, Broden N. | 3.40 | 3,043.00 | 003 | 60980926 |
| | REVIEW CASE LAW RE: AND REVISED DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 61136701 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS LETTER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS AND SUGGESTED CHANGES INTO SUBSIDIARY BANK ACCOUNTS LETTER (.3). | | | | |
| 01/21/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 60976143 |
| | REVISE NOTICE OF WITHDRAWAL FOR MOTION TO COMPEL TURNOVER. | | | | |
| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 60990792 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION TO COMPEL TURNOVER. | | | | |
| 01/21/21 | Pal, Himansu | 1.20 | 312.00 | 003 | 61011058 |
| | PREPARE NOTICE OF WITHDRAWAL RE MOTION TO COMPEL TURNOVER FOR D. LITZ. | | | | |
| 01/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60979822 |
| | REVIEW NOTICE OF WITHDRAWAL REGARDING TRANSFORM MOTION TO COMPEL (.1). | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 60980154 |
| | MAILS EMAILS RE: OUTSTANDING TRANSFORM ISSUES AND NEXT STEPS (0.1); EMAILS RE: MOTION FOR TURNOVER OF PREPAID RENT (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 60995265 |

CALL WITH LITIGATION TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS (0.5); REVISE INDIA TRANSFER AGREEMENTS (0.5).

| 01/22/21 | Godio, Joseph C. | 0.90 | 886.50 | 003 | 60988232 |

REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING.

| 01/22/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 60977783 |

CONDUCT RESEARCH AND REVIEW CASES REGARDING PREPAID RENT, LEASE TERMS, AND CONSTRUCTIVE TRUSTS.

| 01/22/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 003 | 61136707 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK, ALTAQUIP, AND SUBSIDIARY BANK-ACCOUNT CASH/CASH EQUIVALENTS ISSUES (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY BANK-ACCOUNTS CASH LETTER (.2); REVIEW SUPPORTING BANK-ACCOUNT STATEMENTS AND GENERATE RELATED EXHIBITS TO LETTER (.3); REVIEW, REVISE, AND PROVIDE COMMENTS ON NOTICE OF WITHDRAWAL OF CLOSED-CLAIMS PROCEEDS TURNOVER MOTION AND REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO FILING (.5).

| 01/22/21 | Litz, Dominic | 0.30 | 268.50 | 003 | 60988883 |

REVISE NOTICE OF WITHDRAWAL RE: MOTION TO COMPEL TURN OVER.

| 01/22/21 | Stauble, Christopher A. | 0.50 | 230.00 | 003 | 61007224 |

FILE AND SERVE NOTICE OF WITHDRAWAL OF THE DEBTORS' MOTION TO COMPEL TURNOVER OF ESTATE PROPERTY.

| 01/24/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 60990083 |

REVIEW DRAFT MOTION FOR TURNOVER OF PREPAID RENT.

| 01/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 60996156 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM BANK ACCOUNT LETTER (.1). | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 60996513 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND B. SANFORD REGARDING TURNOVER ACTION AGAINST IMERSON LANDLORD FOR PREPAID RENT (.2). | | | | |
| 01/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61001889 |
| | CALL WITH TEAM RE: PREPARING ADVERSARY COMPLAINT IN CONNECTION WITH SEEKING TURNOVER OF PREPAID RENT (0.2); CALL WITH J.MARCUS AND J.CROZIER RE: LETTER TO CLEARY RE: CASH IN ACCOUNTS AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 01/25/21 | Godio, Joseph C. | 0.80 | 788.00 | 003 | 60999831 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/25/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 61046623 |
| | REVIEW CASE LAW AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/25/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61134734 |
| | CONDUCT RELATED TARGETED REVIEW OF SECOND APA SETTLEMENT AGREEMENT (.4); REVIEW, FINALIZE, AND TRANSMIT (TO TRANSFORM) LETTER RE: CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS AT CLOSING (.7). | | | | |
| 01/26/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 60995285 |
| | EMAILS WITH WEIL TEAM RE: INDIA TRANSFER AND LETTER RE: SUBSIDIARY CASH. | | | | |
| 01/26/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61012801 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/26/21 | Sanford, Broden N. | 2.10 | 1,879.50 | 003 | 61046600 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE LAW RE: AND REVISE DRAFT OF MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/26/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 61022187 |
| | TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION OF ADVERSARY COMPLAINT IN CONNECTION WITH HANOVER/IMESON PARK PREPAID-RENT DISPUTE (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: WHETHER FUNDS IN PHARMACY LOCKBOX AS OF CLOSING BELONG TO DEBTORS UNDER APA (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3). | | | | |
| 01/26/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61033215 |
| | DELIVER DE MINIMIS ASSET SALE NOTICE TO TITLE COMPANY PER REAL ESTATE TEAM (.1). | | | | |
| 01/27/21 | Godio, Joseph C. | 2.10 | 2,068.50 | 003 | 61022840 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/27/21 | Aquila, Elaina | 3.80 | 2,926.00 | 003 | 61012475 |
| | DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/27/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61135177 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON RESERVATION-OF-RIGHTS LANGUAGE TO BE INCLUDED IN DOCUMENTS TRANSFERRING INDIAN ACQUIRED FOREIGN ASSETS (.3). | | | | |
| 01/27/21 | Stauble, Christopher A. | 1.20 | 552.00 | 003 | 61095180 |
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING OF PROPERTIES FOR D. NAMEROW. | | | | |
| 01/28/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 003 | 61046508 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 01/28/21 | Stauble, Christopher A. | 0.40 | 184.00 | 003 | 61096524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE OBTAINING COURT CERTIFIED SALE ORDERS FOR CLOSING OF PROPERTIES FOR D. NAMEROW. | | | | |
| 01/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61045069 |
| | EMAILS WITH TEAM RE: MOVING FORWARD WITH INDIA TRANSFER NOTWITHSTANDING OTHER POTENTIAL DISPUTES WITH TRANSFORM. | | | | |
| 01/29/21 | Godio, Joseph C. | 1.10 | 1,083.50 | 003 | 61032114 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 01/29/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 61046538 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **94.10** | **$90,842.50** | | |
| 01/05/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60867232 |
| | EMAILS WITH M.SCHEIN AND K.FLOREY RE: EDA/PTAB MEDIATION (0.1). | | | | |
| 01/05/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 60938307 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/06/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 60874208 |
| | CALL WITH K.FLOREY RE: POTENTIAL MEDIATION (0.3); CALL WITH M.SCHEIN RE: SAME AND RESPONDING TO SCHOOL DISTRICT'S SETTLEMENT PROPOSAL (0.2); EMAIL TO POTENTIAL MEDIATOR (0.5). | | | | |
| 01/07/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 60894955 |
| | REVIEW CASE STATUS SUMMARY PREPARED BY SCHOOL DISTRICT AND REVISIONS PROPOSED BY VILLAGE OF HOFFMAN ESTATES (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS RE: MEDIATION (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 60938293 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/07/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60880755 |
| | DRAFT GOMEZ STIPULATION. | | | | |
| 01/08/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 60894923 |
| | EMAILS TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE PROPOSING MEDIATOR (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 01/11/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60909421 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: MEDIATION. | | | | |
| 01/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 60943470 |
| | CORRESPONDENCE RE AUTOMATIC STAY. | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 004 | 60915332 |
| | REVIEW STAY RELIEF STIPULATIONS FOR GOMEZ AND SHELTON (.5); REVIEW REVISED DRAFTS OF SAME AND NOTICES (.3). | | | | |
| 01/12/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 60923689 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: EDA. | | | | |
| 01/12/21 | Litz, Dominic | 1.00 | 895.00 | 004 | 60917557 |
| | REVISE AUTO-STAY STIPULATIONS. | | | | |
| 01/13/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 60927341 |
| | EMAILS WITH M.SCHEIN RE: MEDIATION OVER EDA/PTAB ISSUES (0.2); EMAILS WITH K.FLOREY RE: SAME (0.1); EMAILS WITH D.MARTIN RE: PREPARING FOR HEARING ON MOTION TO DISMISS EDA LITIGATION (0.2); BRIEFLY REVIEW SETTLEMENT COUNTEROFFER FROM VILLAGE (0.2). | | | | |
| 01/13/21 | Peene, Travis J. | 0.50 | 137.50 | 004 | 60943707 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (LAVETA SHELTON). | | | | |
| 01/14/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 60935249 |
| | FURTHER REVIEW AND ANALYZE VILLAGE COUNTERPROPOSAL TOP EDA/PTAB SETTLEMENT (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 01/14/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61034250 |
| | FOLLOW UP WITH AUTOMATIC STAY COUNTERPARTY REGARDING ADJOURNMENT OF STAY MOTIONS (.1). | | | | |
| 01/14/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60941514 |
| | CORRESPOND TO INQUIRY REGARDING STATUS OF CH. 11 CASES. | | | | |
| 01/15/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 60943900 |
| | EMAILS WITH OPPOSING COUNSEL RE: EDA/PTAB SETTLEMENT PROPOSALS. | | | | |
| 01/18/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 60954957 |
| | DRAFT STIPULATION FOR RELIEF FROM AUTOMATIC STAY (0.4); CORRESPONDENCE WITH CLAIMANTS RE STAY RELIEF (0.2). | | | | |
| 01/18/21 | Buschmann, Michael | 1.10 | 984.50 | 004 | 60980714 |
| | SECURE ADJOURNMENT OF RELIEF FROM STAY MOTIONS AND FILE NOTICE REFLECTING SAME. | | | | |
| 01/18/21 | Stauble, Christopher A. | 0.50 | 230.00 | 004 | 60956619 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON MOTIONS FOR ORDER PURSUANT TO SECTION 362(D) OF THE BANKRUPTCY CODE GRANTING RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 60966694 |
| | REVIEW PROPOSED CHANGES TO GOMEZ STAY RELIEF STIPULATION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 60960561 |

EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL DATES FOR MEDIATION (0.1); EMAILS WITH M.SCHEIN RE: PROPOSED SETTLEMENT (0.1); EMAILS WITH D.MARTIN RE: ORDER ON 2015 PTAB SETTLEMENT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 60956529 |

REVIEW COMMENTS FROM GOMEZ COUNSEL RE: STIPULATION AND REVISE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 60968850 |

CALL WITH M.SCHEIN RE: MEDIATION AND SETTLEMENT PROPOSAL (0.3); EMAILS WITH COUNSEL RE: SETTING A DATE FOR MEDIATION (0.1); EMAILS WITH DEGROOTE RE: SAME (0.2); EMAILS WITH D.LESLIE RE: PREPARING MATERIALS FOR MEDIATORS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Leslie, Harold David | 1.70 | 1,870.00 | 004 | 60969448 |

REVIEW FILINGS AND PREPARE MEDIATION MATERIALS FOR EDA AND PTAB DISPUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 60968430 |

PREPARE GOMEZ STIPULATION FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/21 | Peene, Travis J. | 0.90 | 247.50 | 004 | 60990873 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (FRANCISCO JAVIER GOMEZ).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 60976819 |

EMAILS WITH D.MARTIN RE: POTENTIALLY ADJOURNING MOTION TO DISMISS ON EDA CLAIM IN COOK COUNTY (0.2); CALL WITH K.FLOREY, K.ATKINSON, AND D.MARTIN RE: SAME AND SETTLEMENT ISSUES (0.3); CALL WITH D.MARTIN RE: SAME AND PREPARING FOR HEARING (0.1); CALL WITH M.SCHEIN RE: SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 004 | 60990729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (LAVETA SHELTON) [ECF NO. 9229] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 60980162 |
| | EMAILS WITH COUNSEL FOR EDA AND VILLAGE RE: COORDINATING A SETTLEMENT CALL. | | | | |
| 01/22/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 60989184 |
| | CALL WITH CLAIMANT RE: AUTOMATIC STAY RELIEF AND DROPPING SEARS AS DEFENDANT. | | | | |
| 01/24/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 61136699 |
| | REVIEW PLEADINGS TO PREPARE FOR EDA MOTION TO DISMISS HEARING PREPARATION SESSION WITH D.MARTIN. | | | | |
| 01/25/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 004 | 61152086 |
| | CALL WITH D.MARTIN TO PREPARE FOR HEARING ON MOTION TO DISMISS EDA ACTION IN COOK COUNTY (0.4); EMAILS WITH D.LESLIE RE: SELECTING MATERIALS FOR MEDIATOR IN EDA/PTAB DISPUTE (0.2); SETTLEMENT CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE OF HOFFMAN ESTATES RE: EDA/PTAB (0.5); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 01/25/21 | DiDonato, Philip | 1.90 | 1,700.50 | 004 | 61047052 |
| | DRAFT STAY RELIEF STIPULATION RE IBARRA CLAIM (1.0); DRAFT STIPULATION RE REXON CLAIMS (0.4); CORRESPONDENCE RE BLACK & DECKER CLAIMS (0.5). | | | | |
| 01/25/21 | Leslie, Harold David | 1.50 | 1,650.00 | 004 | 60998468 |
| | COMPILE MATERIALS AND PARTIES LIST FOR SCHOOL DISTRICT 300 MEDIATION. | | | | |
| 01/25/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 60996378 |
| | ADDRESS INQUIRIES FROM LITIGATION TEAM RELATING TO AUTOMATIC STAY. | | | | |
| 01/26/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61134874 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SCHEIN RE: SAME AND NEXT STEPS RE: NEGOTIATION WITH SCHOOL DISTRICT (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLLAGE RE: MATERIALS FOR MEDIATOR (0.1); EMAILS WITH D. LESLIE RE: SAME (0.1). | | | | |
| 01/26/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61080277 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/26/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61006874 |
| | REVIEW AND COMPILE MATERIALS FOR MEDIATOR AND DRAFT EMAILS. | | | | |
| 01/27/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61067568 |
| | COMPILE MATERIALS AND DRAFT EMAIL TO MEDIATOR RE: SCHOOL DISTRICT 300 (0.9). | | | | |
| 01/28/21 | Peene, Travis J. | 0.30 | 82.50 | 004 | 61045633 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (FRANCISCO JAVIER GOMEZ) [ECF NO. 9246] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/29/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61038966 |
| | REVIEW STATUS REPORT FOR TECHIE MATTER. | | | | |
| 01/29/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 61047056 |
| | DRAFT STATUS UPDATE RE TECHIE MATTER IN ILLINOIS STATE COURT. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **25.60** | **$26,099.00** | | |
| 01/04/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 60938303 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/04/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61033933 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 007 | 61117381 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SEEKING ADDITIONAL EMAILS FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.4); TELECONFERENCE WITH ACUMEN AND ASK RE: ADDITIONAL EMAILS IN CONNECTION WITH PREFERENCE ACTION (.3); PREPARE DRAFT EMAIL CORRESPONDENCE TO H. KIM (CLEARY GOTTLIEB) SEEKING ADDITIONAL EMAILS FROM TRANSFORM IN CONNECTION WITH PREFERENCE ACTION (.8). | | | | |
| 01/06/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 60904265 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/07/21 | Buschmann, Michael | 2.20 | 1,969.00 | 007 | 61034015 |
| | DISCUSS MATERIALS FOR COURT AND RESTRUCTURING COMMITTEE RELATING TO CONFIRMATION ORDER REPORTING REQUIREMENTS (.5). PULL RELEVANT MATERIALS FOR REPORTING UPDATE AND SEND TO S. SINGH AND M-III (1.5). EMAILS RE: WORKING GROUP CALL TO DISCUSS COURT STATUS REPORT UPDATE (.1). CALL WITH COUNSEL IN MAIN REGARDING STATUS OF SEARS MATTER (.1). | | | | |
| 01/08/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 61034026 |
| | ATTEND CALL WITH S. SINGH, G. FAIL, AND M-III RE STATUS UPDATE. | | | | |
| 01/11/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 60943535 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/11/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61034038 |
| | UPDATE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 01/12/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61011067 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/14/21 | Buschmann, Michael | 1.00 | 895.00 | 007 | 61034232 |
| | REVISE AGENDA AND FOLLOW-UP WITH RELEVANT PARTIES TO ADVISE ON STATUS. | | | | |
| 01/15/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61010993 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/17/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 60980733 |
| | REVISE WIP LIST. | | | | |
| 01/19/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 60980691 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). PREPARE AGENDA FOR HEARING (.2). | | | | |
| 01/20/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 60980722 |
| | RESPOND TO INQUIRY FROM S. SINGH RELATED TO REPORTING REQUIREMENTS (.1). | | | | |
| 01/20/21 | Litz, Dominic | 0.20 | 179.00 | 007 | 60968625 |
| | CALL WITH CLAIMANT RE: TIMING OF DISTRIBUTION. | | | | |
| 01/21/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61011018 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 01/25/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 61046866 |
| | UPDATE CASE CALENDAR. | | | | |
| 01/25/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 60995950 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.4). | | | | |
| 01/25/21 | Stauble, Christopher A. | 0.20 | 92.00 | 007 | 61094769 |
| | CONDUCT RESEARCH FOR J. FRIEDMAN RE: BAR DATE DEADLINES. | | | | |
| 01/27/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61033211 |
| | REVIEW DRAFT QUARTERLY OPERATING REPORT AND DELIVER COMMENTS. | | | | |
| 01/27/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61058670 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 61033187 |
| | CIRCULATE MATERIALS RELATING TO POST-CONFIRMATION DATE DELEGATION OF AUTHORITY PER P. DIDONATO (.1). FILE QUARTERLY OPERATING REPORT (.3). COORDINATE REVISED TIME FOR ADMIN CLAIMS CONSENT PROGRAM CALL (.1). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **11.80** | **$9,130.50** | | |
| 01/04/21 | Silbert, Gregory | 3.00 | 3,885.00 | 008 | 60844560 |
| | ANALYSIS RE APPEAL ISSUES (1.6); CONF. WITH R. NILES-WEED RE SAME (1.4). | | | | |
| 01/04/21 | Singh, Sunny | 2.00 | 2,850.00 | 008 | 60847960 |
| | CALL WITH AKIN, FOLEY AND WEIL RE: LITIGATION AND CASE CONCLUSION ISSUES (1.3); FOLLOW UP CALLS AND EMAILS RE SAME (.7). | | | | |
| 01/07/21 | Singh, Sunny | 0.20 | 285.00 | 008 | 60880370 |
| | CALL WITH M. BUSCHMANN RE POST CONFIRMATION REPORTING (.2). | | | | |
| 01/08/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 60890553 |
| | PREPARE FOR (.5) AND ATTEND CALL WITH MIII AND WEIL RE POST-CONFIRMATION REPORTING (.5). | | | | |
| 01/12/21 | Silbert, Gregory | 0.50 | 647.50 | 008 | 60915656 |
| | ANALYSIS RE APPEAL ISSUES AND ARGUMENTS. | | | | |
| 01/14/21 | Singh, Sunny | 1.50 | 2,137.50 | 008 | 60932930 |
| | REVIEW DRAFT POST-CONFIRMATION REPORT (.5); CALL WITH MIII RE SAME (1.0). | | | | |
| 01/16/21 | Silbert, Gregory | 1.10 | 1,424.50 | 008 | 60938407 |
| | REVIEW 507(B) APPEAL BRIEF. | | | | |
| 01/16/21 | Genender, Paul R. | 1.00 | 1,350.00 | 008 | 60951016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW APPELLANTS' BRIEF ON 507B MATTER FILED WITH THE SECOND CIRCUIT. | | | | |
| 01/17/21 | Silbert, Gregory | 3.00 | 3,885.00 | 008 | 60943205 |
| | ANALYSIS RE APPEAL ARGUMENTS AND OPPOSITION BRIEF. | | | | |
| 01/18/21 | Silbert, Gregory | 1.10 | 1,424.50 | 008 | 60948985 |
| | ANALYSIS RE APPEAL ARGUMENTS. | | | | |
| 01/18/21 | Choi, Erin Marie | 0.90 | 990.00 | 008 | 60949021 |
| | REVIEW 507(B) APPEAL BRIEF AND PROVIDE COMMENTS ON SAME. | | | | |
| 01/19/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 60958873 |
| | ANALYSIS RE APPEAL ISSUES (.9); CONF. WITH TEAM RE SAME (.4). | | | | |
| 01/19/21 | Genender, Paul R. | 1.80 | 2,430.00 | 008 | 60959311 |
| | WORK SESSION TO PREPARE FOR CALL WITH TEAM ABOUT STRUCTURE OF RESPONSE BRIEF (.9); CALL WITH TEAM ABOUT SAME (.9). | | | | |
| 01/19/21 | Leslie, Harold David | 0.30 | 330.00 | 008 | 60998331 |
| | REVIEW FILINGS AND CHECK APPEAL STATUS. | | | | |
| 01/19/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 008 | 60959090 |
| | PREPARE FOR AND ATTEND CALL WITH WEIL TEAM REGARDING SECOND CIRCUIT 507(B) APPEAL RESPONSE BRIEF AND SEND CORRESPONDENCE TO J. CHEN REGARDING SAME (1.2). | | | | |
| 01/19/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 60962551 |
| | CALL RE: CA2 BRIEF. | | | | |
| 01/21/21 | Silbert, Gregory | 2.80 | 3,626.00 | 008 | 60974057 |
| | ANALYSIS RE APPEAL BRIEF ARGUMENTS (2.8). | | | | |
| 01/21/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 60976042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR TEAM CALL ON APPELLATE RESPONSE BRIEF. | | | | |
| 01/21/21 | Niles-Weed, Robert B. | 2.10 | 2,184.00 | 008 | 60974222 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/22/21 | Silbert, Gregory | 1.20 | 1,554.00 | 008 | 60979505 |
| | CONF. WITH TEAM RE APPEAL BRIEF (1.2). | | | | |
| 01/22/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 60990186 |
| | CALL RE: RESPONSE TO 2L'S SECOND CIRCUIT APPELLANT BRIEF. | | | | |
| 01/22/21 | Niles-Weed, Robert B. | 2.00 | 2,080.00 | 008 | 60987006 |
| | CONDUCT RESEARCH RE CA2 APPELLATE BRIEF (0.8); CALL RE: CA2 BRIEF (1.2). | | | | |
| 01/25/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 008 | 61025559 |
| | CONDUCT RESEARCH RE: CA2 APPELLATE BRIEF. | | | | |
| 01/26/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 61025819 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 01/27/21 | Silbert, Gregory | 1.90 | 2,460.50 | 008 | 61022014 |
| | ANALYSIS RE APPEAL ARGUMENTS (1.0); CONF. WITH TEAM RE SAME (.9). | | | | |
| 01/27/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61018044 |
| | TEAM CALL TO WORK ON APPELLEES 507B BRIEF TO SECOND CIRCUIT. | | | | |
| 01/27/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 008 | 61017167 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL STRATEGY (0.9); CALL WITH R. GAGE AND R. NILES-WEED REGARDING NEXT STEPS IN VIEW OF SAME (0.4). | | | | |
| 01/27/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 008 | 61025854 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS RE: CA2 APPELLATE BRIEF (1.4). | | | | |
| 01/28/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 61026866 |
| | CORRESPOND WITH G, FAIL RE: 2ND CIR. RESEARCH ON SEC. 507A4. | | | | |
| 01/29/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 61043883 |
| | ATTENTION TO 507(B) APPEAL STRATEGY. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **39.50** | **$48,925.50** | | |
| 01/06/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 60870714 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (.8). | | | | |
| 01/06/21 | Singh, Sunny | 0.80 | 1,140.00 | 010 | 60871903 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/06/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 60874186 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 01/06/21 | Fail, Garrett | 0.90 | 1,435.50 | 010 | 60887145 |
| | PREPARE FOR (.1) AND PARTICIPATE IN RESTRUCTURING COMMITTEE (.8). | | | | |
| 01/06/21 | Litz, Dominic | 0.30 | 268.50 | 010 | 60873870 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE: MEETING. | | | | |
| 01/13/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 010 | 60923719 |
| | E-MAILS WITH A. CARR AND D. MCELHINNEY REGARDING PREFERENCE FIRMS (.1); PREPARE FOR AND PARTICIPATION IN RESTRUCTURING COMMITTEE CALL REGARDING REQUEST TO MODIFY COMPENSATION OF PREFERENCE FIRMS (1.3). | | | | |
| 01/13/21 | Fail, Garrett | 1.00 | 1,595.00 | 010 | 60941012 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH RESTRURCTURING COMMITTEE AND M-III RE PREFERENCE UPDATE AND GO-FORWARD. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 60966877 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL REGARDING ADMINISTRATIVE CLAIMS DECK (.5). | | | | |
| 01/20/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 60986456 |
| | CALL WITH RESTRUCTURING COMMITTEE AND W. MURPHY RE UPDATE TO COURT RE CASE STATUS (.5) EMAILS RE SAME (.2). | | | | |
| 01/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 61006494 |
| | E-MAILS REGARDING POSTPONEMENT OF RESTRUCTURING COMMITTEE MEETING. | | | | |
| 01/29/21 | Pal, Himansu | 0.50 | 130.00 | 010 | 61058703 |
| | FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JANUARY 2, 2021 [ECF NO. 9273]. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **7.90** | **$11,216.50** | | |
| 01/04/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60858052 |
| | INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: PENSION ISSUE, METLIFE REFUND. | | | | |
| 01/04/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 60847637 |
| | REVIEW DOCUMENTATION AND ISSUES ON REFUND FROM METLIFE FOR PENSION ANNUITIZATION (0.4) AND CONF. AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 01/05/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60866017 |
| | CONFERENCE WITH S. MARGOLIS, EMAIL CORRESPONDENCE WITH SEARS RE: PENSION REFUND ISSUE AND REVIEW. | | | | |
| 01/05/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 015 | 60863019 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANNUITY CONTRACT AND REFUND ISSUES (0.4); CONF. WITH MIII, JEFF BROWN (WTW) ON SAME (0.4); DRAFT ISSUES AND SUMMARY MEMORANDUM FOR P. WESSEL ON SAME (0.3); CONF. WITH P. WESSEL ON SAME (0.3). | | | | |
| 01/06/21 | Wessel, Paul J. | 0.40 | 718.00 | 015 | 60872231 |
| | FURTHER INTERNAL CONFERENCES AND EMAIL CORRESPONDENCE RE: PENSION REFUND MATTER. | | | | |
| 01/06/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 60871390 |
| | DRAFT ISSUES LIST/MEMO TO J. MARCUS ON PENSION REFUND (0.5) AND RESEARCH ON PLAN REVERSION AND RELATED ISSUES (0.6). | | | | |
| 01/07/21 | Wessel, Paul J. | 0.30 | 538.50 | 015 | 60880871 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS, ANNUITY CONTRACT TERMS. | | | | |
| 01/07/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 015 | 60877706 |
| | REVIEW AND ANALYZE METLIFE GUARANTEED ANNUITY CONTRACTS RE: REFUND ISSUES (0.8); DRAFT SUMMARY AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.4). | | | | |
| 01/08/21 | Litz, Dominic | 0.90 | 805.50 | 015 | 60894068 |
| | CALL WITH G. FAIL AND B. PODZIUS RE: EMPLOYEE CLAIMS OBJECTIONS. | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 015 | 60905686 |
| | E-MAILS REGARDING REFUND RELATING TO PENSION PLAN (.2); CONFERENCE CALL WITH P. WESSEL, S. MARGOLIS, S. SINGH REGARDING SAME (.5). | | | | |
| 01/11/21 | Singh, Sunny | 0.50 | 712.50 | 015 | 60906022 |
| | INTERNAL CALL RE: PENSION PLAN PAYMENT (.5). | | | | |
| 01/11/21 | Wessel, Paul J. | 0.60 | 1,077.00 | 015 | 60910765 |
| | INTERNAL CALLS AND REVIEW ANNUITY REFUND ISSUE. | | | | |
| 01/11/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 015 | 60904305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE WITH METLIFE ON PENSION PLAN REFUND (0.5), CONF. WITH J. MARCUS, S. SINGH AND P. WESSEL ON SAME (0.5); CORRESPONDENCE WITH MIII ON TREATMENT OF REFUND AND SOURCE OF FUNDS FOR GAC PURCHASE (0.3). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 60915441 |
| | E-MAILS REGARDING PENSION (.1). | | | | |
| 01/12/21 | Wessel, Paul J. | 0.30 | 538.50 | 015 | 60918724 |
| | INTERNAL EMAIL CORRESPONDENCE RE: MET LIFE REFUND. | | | | |
| 01/12/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 60917069 |
| | REVIEW ISSUES ON GAC REFUND AND CORRESPONDENCE WITH MIII ON SAME (0.3); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3); DRAFT ISSUES LIST FOR DISCUSSIONS WITH PBGC (0.2). | | | | |
| 01/14/21 | Litz, Dominic | 0.20 | 179.00 | 015 | 60941429 |
| | REVISE EMPLOYEE OMNI AND PREPARE FOR FILING. | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 60958149 |
| | TELEPHONE CALL WITH S. MARGOLIS REGARDING RETIREE DEMAND FOR INSURANCE PAYMENT (.2). | | | | |
| 01/19/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 60957313 |
| | REVIEW ISSUES AND DOCUMENTATION ON DEGETMON CLAIM FOR RETIREE LIFE INSURANCE (0.5); VARIOUS CONF. AND CORRESPONDENCE WITH J. MARCUS ON SAME (0.4); CORRESPONDENCE WITH J. BRAND AND M. DAILY (SECURIAN) ON SAME (0.2). | | | | |
| 01/20/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 60966188 |
| | REVIEW DOCUMENTS FROM SECURIAN ON DEGETMON RETIREE LIFE INSURANCE CLAIM. | | | | |
| 01/21/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 60974038 |
| | REVIEW DOCUMENTS FROM SECURIAN TO DEGETMON (0.2); CORRESPONDENCE WITH SECURIAN ON DEGETMON RETIREE LIFE INSURANCE CONVERSION ISSUES (0.3); CONF. AND CORRESPONDENCE ON WEIL TEAM ON SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/22/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 60988525 |
| | REVIEW RESPONSES FROM SECURIAN ON DEGETMON LIFE INSURANCE CLAIM (0.2) AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 01/22/21 | Litz, Dominic | 0.20 | 179.00 | 015 | 60988948 |
| | CALL WITH G. FAIL RE: EMPLOYEE CLAIMS. | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.30 | 465.00 | 015 | 60996335 |
| | REVIEW AND REVISE LETTER REGARDING RETIREE INSURANCE CLAIM (.3). | | | | |
| 01/25/21 | Margolis, Steven M. | 1.60 | 1,960.00 | 015 | 61002966 |
| | DRAFT AND REVISE LETTER TO C. BOONSWANG RE: THERESA DEGETMON CLAIM FOR RETIREE LIFE INSURANCE BENEFITS (1.3) AND REVIEW COMMENTS AND CHANGES FROM J. MARCUS AND REVISE LETTER FOR SAME (0.3). | | | | |
| 01/25/21 | Litz, Dominic | 2.50 | 2,237.50 | 015 | 60997201 |
| | RESEARCH CALCULATION OF SEVERANCE BENEFITS. | | | | |
| 01/26/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 61006955 |
| | REVIEW AND REVISE LETTER TO C. BOONSWNAG RE: DEGETMON CLAIM FOR RETIREE LIFE INSURANCE AND VARIOUS CONF. AND CORRESPONDENCE WITH SECURIAN LIFE ON SAME (0.7). | | | | |
| 01/27/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 015 | 61015092 |
| | REVIEW AND REVISE RESPONSE LETTER TO C. BOONSWANG RE: DEGETMON LIFE INSURNACE CLAIM (0.5); CONF. AND CORRESPONDENCE WITH SECURIAN ON ADDRESS AND LETTER DELIVERY ISSUES (0.2); CONF. AND CORRESPONDENCE WITH M. WERTZ (BOONSWANG) RE: DEGETMON CLAIM (0.3); FINALIZE LETTER (0.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **20.30** | **$25,504.00** | | |
| 01/04/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 018 | 60846454 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY WIP MEETING AND FOLLOW UP REGARDING SAME (.3); REVIEW AND RESPOND TO CASE E-MAILS. (.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH REGARDING MODIFICATION OF TERMS OF ENGAGEMENT FOR PREFERENCE FIRMS (.5); E-MAIL S. REISMAN REGARDING SAME (.1). | | | | |
| 01/04/21 | Singh, Sunny  INTERNAL CALL RE PREFERENCES. | 0.40 | 570.00 | 018 | 60847881 |
| 01/04/21 | Fail, Garrett  CALL WITH R. SCHROCK, J. MARCUS AND S. SINGH RE CAS STATUS AND PREFERENCE FIRM REQUESTS. (.4) EMAIL TO B. GRIFFITH AND W. MURPHY RE SAME (.1). | 0.50 | 797.50 | 018 | 60887291 |
| 01/04/21 | Fail, Garrett  CALL WITH AKIN AND FOLEY AND G. POLKOWITZ RE CASE STATUS, LITIGATIONS UPDATES, CASE RESOLUTION STRATEGY (1.3) CALL WITH S. SINGH RE SAME (.2). | 1.50 | 2,392.50 | 018 | 60887508 |
| 01/04/21 | DiDonato, Philip  PARTICIPATE IN WIP MEETING. | 0.50 | 447.50 | 018 | 61117377 |
| 01/04/21 | Podzius, Bryan R.  PARTICIPATE IN WIP MEETING. | 0.30 | 322.50 | 018 | 60900727 |
| 01/04/21 | Hwang, Angeline Joong-Hui  PARTICIPATE ON TEAM WIP CALL. | 0.50 | 492.50 | 018 | 60996361 |
| 01/04/21 | Litz, Dominic  PARTICIPATE IN WIP MEETING. | 0.20 | 179.00 | 018 | 60852050 |
| 01/05/21 | Marcus, Jacqueline  CASE E-MAILS (.2). | 0.20 | 310.00 | 018 | 60863062 |
| 01/05/21 | Singh, Sunny | 0.20 | 285.00 | 018 | 60865892 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: PREFERENCE ISSUES (.2). | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 018 | 61117378 |
| | EMAILS WITH J.CROZIER RE: REQUESTING DATA FROM TRANSFORM IN CONNECTION WITH PREFERENCE FIRM LITIGATION. | | | | |
| 01/08/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 60887419 |
| | CALL WITH W. MURPHY AND S. SINGH RE REPORT TO COURT RE CASE STATUS. | | | | |
| 01/11/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 018 | 60905535 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.7). | | | | |
| 01/11/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 60941016 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 01/11/21 | DiDonato, Philip | 0.50 | 447.50 | 018 | 61134406 |
| | ATTEND WIP MEETING. | | | | |
| 01/11/21 | Buschmann, Michael | 0.50 | 447.50 | 018 | 61134407 |
| | ATTEND WIP MEETING MEETING. | | | | |
| 01/11/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 60905901 |
| | ATTEND WIP MEETING. | | | | |
| 01/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 60923662 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |
| 01/14/21 | Fail, Garrett | 0.40 | 638.00 | 018 | 60941117 |
| | CONFER WITH S. SINGH RE GLOBAL CASE RESOLUTION. | | | | |
| 01/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 60942651 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE E-MAILS. | | | | |
| 01/18/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 60986501 |
| | PREPARE PRESENTATION TO COURT/CREDITORS RE CASE STATUS. | | | | |
| 01/19/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 018 | 60958387 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS.(.7). | | | | |
| 01/19/21 | Singh, Sunny | 1.50 | 2,137.50 | 018 | 60959562 |
| | PARTICIPATE ON TEAM WIP CALL (.3); CALL WITH A. CARR AND R. SCHROCK (.3); REVIEW QUARTERLY REPORT (.4); CALL WITH WEIL AND MIII RE SAME (.5). | | | | |
| 01/19/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 60986330 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR, WIP, AGENDA. | | | | |
| 01/19/21 | DiDonato, Philip | 0.50 | 447.50 | 018 | 60980149 |
| | ATTEND WIP MEETING. | | | | |
| 01/19/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 018 | 60980825 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 01/19/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 61136702 |
| | ATTEND WIP MEETING. | | | | |
| 01/19/21 | Litz, Dominic | 0.40 | 358.00 | 018 | 60956600 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 01/20/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 60966773 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 01/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 60979824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE E-MAILS. | | | | |
| 01/25/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 60996221 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.3). | | | | |
| 01/25/21 | Singh, Sunny | 0.30 | 427.50 | 018 | 60998509 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/25/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61038479 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 01/25/21 | DiDonato, Philip | 0.60 | 537.00 | 018 | 61134411 |
| | TEAM WIP MEETING (0.6). | | | | |
| 01/25/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 61134735 |
| | ATTEND WIP MEETING (.3). | | | | |
| 01/25/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 60997119 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 01/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61025661 |
| | CASE E-MAILS (.1). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **17.70** | **$23,801.00** | | |
| 01/04/21 | Pal, Himansu | 0.20 | 52.00 | 019 | 60904279 |
| | CONDUCT RESEARCH FOR D. LITZ RE SCHEDULE OF HEARING DATES. | | | | |
| 01/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 60867275 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ACUMEN TEAM, D.LITZ AND J.CROZIER RE: SB&D DISPUTE AND NEXT STEPS (0.2); CALL WITH D.LITZ RE: SAME (0.1); REVIEW AND REVISE DRAFT EMAIL TO CRAVATH SEEKING EXTENSION OF ANSWER DATE (0.2); REVIEW ANALYSIS OF SB&D ADMINISTRATIVE CLAIMS AND EMAILS WITH D.LITZ RE: SAME (0.1). | | | | |
| 01/06/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 60877043 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 01/07/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 60877060 |
| | ASSIST WITH PREPARATIN OF SEVENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES AND COORDINATE SERVICE OF SAME. | | | | |
| 01/07/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 60903999 |
| | FILE AND SERVE SEVENTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES [ECF NO. 9216]. (.6); PREPARE NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES (.6). | | | | |
| 01/08/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 60885997 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/12/21 | Stauble, Christopher A. | 2.80 | 1,288.00 | 019 | 60922593 |
| | DRAFT HEARING AGENDA FOR 1/21/2021. | | | | |
| 01/13/21 | Stauble, Christopher A. | 3.80 | 1,748.00 | 019 | 60923450 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.9); DRAFT HEARING AGENDA FOR 1/21/2021 (2.9). | | | | |
| 01/14/21 | Marcus, Jacqueline | 1.80 | 2,790.00 | 019 | 60931408 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AGENDA FOR 1/21 HEARING (.2); REVIEW DECK FOR 1/21 COURT UPDATE (.3); CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, G. FAIL, S. SINGH REGARDING SAME (1.0); FOLLOW UP TELEPHONE CALL WITH W. MURPHY, J. FRIEDMANN REGARDING SAME (.3). | | | | |
| 01/14/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 60935321 |
| | REVIEW UPDATE DECK FOR 1/21/21 OMNIBUS HEARING (0.3); CALL WITH B.MURPHY, J.MARCUS AND G.FAIL RE: COMMENTS TO SAME (0.3). | | | | |
| 01/14/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 60941128 |
| | REVIEW AND REVISE DRAFT PRESENTATION TO COURT RE UPDATE ON CASE STATUS (1.5); CALL RE SAME WITH B. GRIFFITH, W, MURPHY, J. MARCUS AND S. SINGH (1.0); CALL WITH W. MURPHY, J. MARCUS, J. FRIEDMANN RE SAME (.3); PREPARE AGENDA FOR HEARING (.2). | | | | |
| 01/14/21 | Stauble, Christopher A. | 4.30 | 1,978.00 | 019 | 60931297 |
| | REVISE HEARING AGENDA FOR JANUARY 21, 2021 (1.9); COORDINATE SAME WITH TEAM AND CHAMBERS (.3); ASSIST WITH PREPARATION OF HEARING MATERIALS WITH CHAMBERS RE SAME (2.1). | | | | |
| 01/14/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 60943774 |
| | ASSIST WITH PREPARATION OF 01.21.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 01/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 019 | 60943909 |
| | REVIEW REVISED DECK FOR OMNIBUS HEARING PRESENTATION (0.2); EMAILS WITH M-III TEAM RE: COMMENTS TO SAME (0.1); REVIEW REVISED DRAFT EMAIL TO CLEARY RE: CASH IN VARIOUS BANK ACCOUNTS AT CLOSE (0.1). | | | | |
| 01/15/21 | Buschmann, Michael | 0.50 | 447.50 | 019 | 61034260 |
| | REVIEW AGENDA FOR UPCOMING OMNIBUS HEARING (.2). FOLLOW UP ON AUTO STAY ADJOURNMENT (.3). | | | | |
| 01/15/21 | Stauble, Christopher A. | 3.50 | 1,610.00 | 019 | 60956563 |
| | REVISE HEARING AGENDA FOR JANUARY 21, 2021 (.7); COORDINATE SAME WITH TEAM AND CHAMBERS (.5); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE SAME (2.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/21 | Fail, Garrett | 0.70 | 1,116.50 | 019 | 60986457 |
| | REVIEW AND REVISE PRESENTATION TO COURT (.2); CALL WITH MIII AND J. MARCUS AND S. SINGH RE SAME (.5). | | | | |
| 01/19/21 | Stauble, Christopher A. | 3.20 | 1,472.00 | 019 | 60957167 |
| | REVISE HEARING AGENDA FOR JANUARY 21, 2021 (.7); COORDINATE SAME WITH TEAM AND CHAMBERS (1.0); ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR CHAMBERS RE SAME (1.5). | | | | |
| 01/20/21 | Friedmann, Jared R. | 0.30 | 388.50 | 019 | 60968818 |
| | REVIEW REVISED PRESENTATION FOR OMNIBUS HEARING AND EMAILS RE: SAME. | | | | |
| 01/20/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 61006248 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JANUARY 21, 2021. | | | | |
| 01/20/21 | Peene, Travis J. | 1.00 | 275.00 | 019 | 60990771 |
| | ASSIST WITH PREPARATION OF NOTICE OF AMENDED AGENDA RE 01.21.2021 HEARING. | | | | |
| 01/20/21 | Pal, Himansu | 0.70 | 182.00 | 019 | 61010996 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON JANUARY 21, 2021. | | | | |
| 01/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 60974037 |
| | E-MAILS REGARDING COURT HEARING (.1). | | | | |
| 01/21/21 | Singh, Sunny | 3.70 | 5,272.50 | 019 | 60976266 |
| | PREPARE FOR (1.5); AND ATTEND OMNIBUS HEARING (2.0); FOLLOW UP EMAIL TO BOARD RE SAME (.2). | | | | |
| 01/21/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 019 | 60976811 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/21/21 | Fail, Garrett | 1.40 | 2,233.00 | 019 | 60986259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. SINGH (.2) AND PARTICIPATE IN (1.2) OMNIBUS HEARING (PARTIAL). | | | | |
| 01/21/21 | Stauble, Christopher A. | 1.70 | 782.00 | 019 | 61007210 |
| | REVISE, FILE AND SERVE AMENDED HEARING AGENDA AND STATUS PRESENTATION FOR JANUARY 21. 2021 (.9); COORDINATE TELEPHONIC APPEARANCES AND MATERIALS WITH SAME (.8). | | | | |
| 01/26/21 | Friedmann, Jared R. | 7.00 | 9,065.00 | 019 | 61006928 |
| | CALL WITH P.WHITE, M.DOYLE AND B.GALLAGHER RE: PREPARING FOR ALTAQUIP MEDIATION (0.3); PARTICIPATE IN ALTAQUIP MEDIATION (6.3); CALL WITH B.GALLAGHER RE: SAME AND NEXT STEPS (0.2); CALL WITH D.MARTIN RE: MOTION TO DISMISS HEARING AND NEXT STEPS (0.2);. | | | | |
| 01/27/21 | Peene, Travis J. | 1.60 | 440.00 | 019 | 61045715 |
| | ASSIST WITH PREPARATION OF THE 02.23.2021 HEARING AGENDA. | | | | |
| 01/28/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61096451 |
| | COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND TEAM FOR HEARING ON 2/23/20201. | | | | |
| 01/29/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 61045563 |
| | ASSIST WITH PREPARATION OF 02.23.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 01/29/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61045608 |
| | ASSIST WITH PREPARATION OF 02.23.2021 OMNIBUS HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **52.90** | **$43,738.00** | | |
| 01/04/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 60851845 |
| | PREPARE FOR HERKIMER CLOSING (1.5); REVIEW AND COMPLETE TRANSFER FORMS AND EMAILS REGARDING SAME (.6); FINALIZE AND CIRCULATE MAYAGUEZ PSA (.5); SEARCH AND PREPARE DOCUMENTS FOR ATASCADERO (.8); REVIEW PSA AND RESEARCH CUSTOMARY ALLOCATION OF CLOSING COSTS FOR HERKIMER (.6); REVISE DEED (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 01/05/21 | Namerow, Derek | 5.70 | 5,614.50 | 023 | 60865074 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HERKIMER CLOSING (1.8); FINALIZE MAYAGUEZ PSA AND SEND TO LOCAL COUNSEL (.2); PREPARE FOR ATASCADERO CLOSING (.7); REVIEW TAXES FOR SAME (.5); REVIEW REA FOR WAYNESBORO, VA AND COMPILE ITEMS FOR DISCUSSION (1.8); COMPILE CHART OF CRITICAL DATES FOR UPCOMING PSA'S/CLOSINGS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/06/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 60872304 |
| | EMAILS FROM D. NAMEROW RE: WAYNESBORO PROPERY (.4). | | | | |
| 01/06/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 60879391 |
| | REVIEW SETTLEMENT STATEMENT FOR HERKIMER AND CROSS REFERENCE CLOSING COST ALLOCATION IN PSA (.3); EMAILS REGARDING SAME(.1); COORDINATE HERKIMER CLOSING (.7); DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.5); REVIEW TAX HISTORY AND TITLE FOR SAME (.6); REVIEW REA FOR WAYNESBORO AND BEGIN DRAFTING DEMAND LETTER (1.7); EMAILS REGARDING SAME (.2); COMPILE CLEVELAND CLOSING DOCUMENTS (.6); REVIEW TAX HISTORY AND TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 01/07/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 023 | 60879827 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ADDITIONAL KMART REAL PROPERTY SALE (.1); PREPARE NEW REQUEST TO CLEARY AND E-MAILS AND FOLLOW UP REGARDING SAME (.9). | | | | |
| 01/07/21 | Seales, Jannelle Marie | 0.90 | 1,035.00 | 023 | 60880623 |
| | CONFERENCE CALL WITH D. NAMEROW RE: WAYNESBORO (.3) EMAILS RE: WAYNESBORO KMART (.5); EMAIL RE: BISHOP PSA (.1). | | | | |
| 01/07/21 | Namerow, Derek | 4.80 | 4,728.00 | 023 | 60879995 |
| | PREPARE FOR ATASCADERO AND CLEVELAND CLOSINGS (.7); REVIEW CORRESPONDENCE FROM W. GALLAGHER RE: WAYNESBORO REA (.4); REVIEW DEMAND LETTER FOR SAME (.3); REVIEW N. CANTON PSA (.3); CALL WITH BUYER'S COUNSEL REGARDING SAME (.3); SEARCH AND REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.5); DRAFT AMENDMENT FOR BISHOP, CA (.7); REVIEW BUYER'S COMMENTS TO BIRMINGHAM PSA AND REVISE (.8); REVIEW TITLE FOR SAME; (.5); REVIEW PSA FOR CHICAGO AND EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/08/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 60883418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS AND FOLLOW UP REGARDING SALE OF VACANT LAND IN CHICAGO (.3); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME (.3); DRAFT E-MAIL TO CLEARY REGARDING MOON TOWNSHIP AND CHICAGO (.3). | | | | |
| 01/08/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 60891060 |
| | DRAFT AND REVISE AMENDMENT FOR BISHOP, CA (.3); FINALIZE REVISIONS FOR BIRMINGHAM, AL (.4); PREPARE CLOSING DOCUMENTS FOR ATASCADERO (.4); RESEARCH TAX HISTORY AND COMPUTE PRORATIONS FOR SAME (.5); BEGIN COMPILING CLEVELAND DOCUMENTS FOR CLOSING (.6); REVIEW TITLE FOR SAME (.6); ANALYZE STATUS COLD SALES FOR CHEBOYGAN, MOON TOWNSHIP, MASSAPEQUA, PITTSBURGH, ETC. FOR FOLLOW UP (.8); REVIEW WAYNESBORO REA (.2); REVIEW ENVIRONMENTAL REPORT FOR N. CANTON (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 01/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 60888690 |
| | E-MAILS REGARDING REAL ESTATE APPROVAL (.1). | | | | |
| 01/11/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 60905703 |
| | E-MAILS REGARDING ATASCADERO SALE AND CLEVELAND SALE NOTICE (.2); REVIEW CLEVELAND ASSET SALE NOTICE AND REVISED VERSION OF SAME (.3). | | | | |
| 01/11/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 60906464 |
| | REVIEW DEVELOPMENT AGREEMENT FOR BISHOP, CA (.4); REVIEW TITLE FOR SAME (.3); COORDINATE DOCUMENTS FOR CLEVELAND SALE NOTICE (.2); PREPARATION FOR ATASCADERO CLOSING (.7); REVIEW TITLE FOR CLEVELAND AND COMPILE LIST OF ALL OUTSTANDING LIENS (.6); CIRCULATE DRAFT CLOSING DOCUMENTS FOR ATASCADERO (.1); DRAFT PSA FOR MOON TOWNSHIP, PA (1.3); REVIEW TITLE FOR SAME (.4); REVIEW LOCAL COUNSEL COMMENTS TO MAYAGUEZ, PR PSA (.4); EMAILS REGARDING SAME (.1); COMPUTE APPROXIMATE PRORATIONS FOR CLEVELAND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/11/21 | Peene, Travis J. | 0.60 | 165.00 | 023 | 60943708 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (CLEVELAND, OH). | | | | |
| 01/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 60915457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING CLEVELAND PROPERTY AND TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1); REVIEW REVISED CLEVELAND SALE NOTICE (.1). | | | | |
| 01/12/21 | Namerow, Derek | 6.40 | 6,304.00 | 023 | 60924956 |
| | REVIEW LETTER FROM BUYER FOR N. CANTON (.2); REVIEW PHASE I AND PHASE II REPORTS FOR SAME (1.2); PREPARATION FOR ATASCSDERO CLOSING (.4); COORDINATION OF CLEVELAND SALE NOTICE (.2); REVIEW MAPS OF CHICAGO PARCELS AND CROSS CHECK PARCEL ID'S (.7); COMPILE DILIGENCE DOCUMENTS FOR BIRMINGHAM (.1); EMAILS REGARDING SAME (.2); COMPILE LIST OF COMMITMENTS PREPARED BY OTHER OFFICE FOR CTT (.8); COMPILE SIGNATURE PACKET FOR ATASCADERO (.6); REVIEW PSA FOR CLEVELAND (.4); REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (1.2); COMPILE DOCUMENTS FOR N. CANTON FOR T. GOSLIN (.2); UPDATE STATUS TRACKER (.2). | | | | |
| 01/13/21 | Seales, Jannelle Marie | 0.50 | 575.00 | 023 | 60924099 |
| | REVIEW LETTER TO TRANSFORM (.3); EMAILS RE: BISHOP PROPERTY (.2). | | | | |
| 01/13/21 | Namerow, Derek | 6.50 | 6,402.50 | 023 | 60925616 |
| | REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (1.8); RESEARCH TAX HISTORY FOR ATASCADERO (.3); COMPUTE PRORATIONS FOR SAME (.3); DRAFT/FINALIZE PSA FOR MOON TOWNSHIP (.3); EMAILS RE: BISHOP AMENDMENT (.2); PREPARE CLOSING DOCUMENTS FOR CLEVELAND (1.3); RESEARCH TAX HISTORY AND REVIEW TITLE FOR SAME (.4); COORDNATE CIRCULATION AND FEDEX OF SALE NOTICE AND AFFIDAVIT OF SERVICE AS REQUIRED UNDER CLEVELAND PSA (.2); REVIEW/RESEARCH HERKIMER TAX ISSUE (.6); REVIEW COMMENTS/QUESTIONS FROM BUYER RE: RICHMOND TITLE ISSUES (.3); REVIEW TITLE FOR SAME (.7); EMAILS REGARDING ATASCADERO TAXES (.1);. | | | | |
| 01/14/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 60949660 |
| | REVIEW RICHMOND TITLE ISSUES FROM BUYER; (.5) REVIEW AND ANNOTATE COMMITMENT FOR SAME IN PREPARATION FOR TITLE OBJECTION LETTER (.7); PREPARATION FOR ATASCADERO CLOSING (.4); REVIEW CHICAGO PARCEL ID ISSUES (.9); EMAILS REGARDING SAME (.2); SEARCH PRECEDENT FORMS AND PREPARE FOR CLEVELAND CLOSING (1.0); RESEARCH TAX HISTORY FOR CLEVELAND (.6); COMPILE ESCROW DOCUMENTS FOR ATASCADERO AND CIRCULATE (.5); REVIEW TITLE FOR MOON TOWNSHIP FOR PSA DRAFTING (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 01/15/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 60950028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CROSSCHECK CHECKLIST FOR ATASCADERO (.2); COORDINATE CLOSING FOR SAME (1.1); REVIEW INFORMATION PROVIDED BY CTT FOR CHICAGO PARCEL ID'S AND EMAILS REGARDING SAME (.7); FINALIZE PSA FOR MOON TOWNSHIP AND CIRCULATE (.6); REVIEW CLOSING STATEMENT FOR ATASACERO (.1); DRAFT CLOSING DOCUMENTS FOR CLEVELAND (.6); REVIEW N. CANTON ENVIRONMENTAL DOCUMENTS (1.3); REVIEW TAXES FOR BISHOP CA SALE FOR UPCOMING CLOSING (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 01/18/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 60950196 |
| | REVIEW TITLE FOR MOON TOWNSHIP (.2); EMAILS REGARDING SAME (.1); REVISE PSA FOR SAME (.3). | | | | |
| 01/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 60958439 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING WOONSOCKET TAX CLAIM (.1). | | | | |
| 01/19/21 | Seales, Jannelle Marie | 0.20 | 230.00 | 023 | 60958876 |
| | EMAILS RE: APA LETTER. (.2). | | | | |
| 01/19/21 | Namerow, Derek | 4.20 | 4,137.00 | 023 | 60958830 |
| | COMPILE FINAL DOCUMENTS FROM ATASCADERO CLOSING (.6); REVIEW REVISED COMMITMENT FROM CTT FOR RICHMOND (.6); EMAIL REGARDING SAME (.1); PREPARE CLOSING DOCUMENTS FOR CLEVELAND AND REVIEW TITLE FOR SAME (.8); REVIEW REA AND RELATED DOCUMENTS FOR LEMOORE (1.6); REVIEW AND REVISE ESTOPPEL LETTER FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/20/21 | Azcuy, Beatriz | 1.30 | 1,690.00 | 023 | 60967340 |
| | FOLLOW UP AND REVIEW GROUND LEASE RE TAX PAYMENTS (.9); DISCUSSIONS WITH S BARRON RE SAME (.4). | | | | |
| 01/20/21 | Litz, Dominic | 0.10 | 89.50 | 023 | 60968499 |
| | REVIEW LEASE REJECTION CLAIM. | | | | |
| 01/21/21 | Azcuy, Beatriz | 0.40 | 520.00 | 023 | 60971274 |
| | DISCUSSIONS WITH S BARRON RE GROUND LEASE DAMAGES AND POTENTIAL EXPOSURE. | | | | |
| 01/22/21 | Namerow, Derek | 3.40 | 3,349.00 | 023 | 60988614 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH PRECEDENT FORMS FOR INDIANA (.6); COMPILE ESCROW DOCUMENTS FOR CLEVELAND (.7); RESEARCH CLEVELAND TAX HISTORY AND STATUS OF UNEMPLOYMENT TAX LIENS (.7); COMPILE PRORATIONS FOR SAME (.3); REVIEW STATUS OF STALE PSA'S FOR FOLLOW UP (.4); REVIEW CHICAGO PARCEL DISCREPANCIES (.5); EMAILS REGARDING SAME (.2);. | | | | |
| 01/25/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 60998953 |
| | SEARCH AND REVIEW TITLE COMMITMENT FOR OAKDALE, CA (.7); DRAFT PSA FOR SAME (.8); REVIEW TITLE OBJECTION LETTER FOR RICHMOND AND REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/26/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61006616 |
| | DRAFT PSA FOR OAKDALE, CA (.7); REVIEW TITLE FOR SAME (.5); PREPARATION FOR CLEVELAND CLOSING (1.4); REVIEW UPDATED TITLE COMMITMENT AND RELATED TITLE OBJECTION LETTER FOR RICHMOND (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/27/21 | Namerow, Derek | 2.10 | 2,068.50 | 023 | 61017599 |
| | PREPARE FOR CLEVELAND CLOSING (.5); REVIEW TAX LIENS AND COMPUTE TAX PRORATIONS FOR SAME (.4); REVIEW LOI AND TITLE COMMITMENT FOR MATTESON, IL (.5); BEGIN DRAFTING PSA FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/28/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61027329 |
| | PREPARE FOR CLEVELAND CLOSING (2.2); REVIEW TITLE AND DRAFT PSA FOR MATTESON (.7); PREPARE DOCUMENTS FOR RICHMOND CLOSING (.4); REVIEW VESTING DEED FOR MOON TOWNSHIP (.1); TITLE OBJECTION LETTER PREP FOR RICHMOND (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/29/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61045125 |
| | EMAILS RE: WAYNESBORO KMART WITH W.GALLAGHER AND J.CROZIER (0.1); CALL WITH J.CROZER RE: SAME AND FINAL COMMENTS TO LANDLORD (0.3). | | | | |
| 01/29/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61041258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TITLE INDEMNITY (.7); COMPILE SIGNATURE PACKET FOR CLEVELAND (.6); COMPILE DOCUMENTS FOR ESCROW (.2); REVIEW TITLE FOR CLEVELAND AND SEARCH TAX HISTORY FOR SAME (.4); COMPUTE PRORATIONS (.4); DRAFT PSA FOR MATTESON (.5); UPDATE STATUS TRACKER (.1). | | | | |

| **SUBTOTAL TASK 023 - Real Property** | **83.40** | **$84,285.50** | | |
|---|---|---|---|---|
| **Leases/Section 365 Issues /Cure Amounts:** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 01/04/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 60859863 |
| | DRAFT LETTER TO OHIO AGENCY RE FORMER SEARS SITE IN TOLEDO (.6); ATTEND TO CORESPONDENCE RE LODI SITE (.3). | | | | |
| 01/05/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 60866447 |
| | CORRESPONDENCE RE LODI SITE (.5); CORRESPONDENCE RE PHILADELPHIA REMEDIATION (.2); REVIEW RESEARCH RE SAME (.5). | | | | |
| 01/11/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 60911202 |
| | CALL WITH B. GALLAGHER RE CANTON SITE (.3); REVIEW DOCUMENTS RE SAME (.3). | | | | |
| 01/12/21 | Goslin, Thomas D. | 3.60 | 4,230.00 | 025 | 60918235 |
| | REVIEW ENVIRONMENTAL REPORTS AND SALE AGREEMENT RELATED TO SITE IN CANTON, OHIO. | | | | |
| 01/13/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 60927227 |
| | PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS GROUNDWATER SAMPLING AT CANTON SITE (.8). | | | | |
| 01/14/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 60934707 |
| | REVIEW INFORMATION RE WILMINGTON SITE (.4); CALL WITH CLIENT RE DELAWARE AGENCY MEETING (.1). | | | | |
| 01/21/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 60974842 |
| | REVIEW RESPONSE LETTER TO AGENCY COMMENTS RE INVESTIGATION OF WILMINGTON SITE (.4); CORRESPONDENCE RE LODI REVIEW (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **8.10** | **$9,517.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/21 | Litz, Dominic | 0.90 | 805.50 | 026 | 60873847 |
| | CALL WITH M-III RE: ORDINARY COURSE PROFESSIONAL PROCESS. | | | | |
| 01/19/21 | Litz, Dominic | 0.20 | 179.00 | 026 | 60956440 |
| | PROCESS REED SMITH INVOICE FOR PAYMENT (0.1); PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT DOCUMENT FOR M-III (0.1). | | | | |
| 01/20/21 | Litz, Dominic | 1.10 | 984.50 | 026 | 60968551 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 01/21/21 | Litz, Dominic | 1.00 | 895.00 | 026 | 60976170 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL AND CORRESPOND WITH ORDINARY COURSE PROFESSIONALS RE: SAME. | | | | |
| 01/26/21 | Litz, Dominic | 1.00 | 895.00 | 026 | 61006635 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL AND ANALYZE OPEN ISSUES RE: SAME. | | | | |
| 01/27/21 | Marcus, Jacqueline | 0.40 | 620.00 | 026 | 61015277 |
| | REVIEW E-MAIL REGARDING STATUS OF VARIOUS ORDINARY COURSE PROFESSIONALS (.4). | | | | |
| 01/28/21 | Litz, Dominic | 2.10 | 1,879.50 | 026 | 61026715 |
| | REVISE QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT (0.6); REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (1.0); CORRESPOND WITH ORDINARY COURSE PROFESSIONAL FIRMS RE: UPDATED RETENTION PAPERWORK (0.5). | | | | |
| 01/28/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 61045570 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS OCTOBER 1, 2020 TO DECEMBER 31, 2020 [ECF NO. 9271]. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **7.10** | **$6,368.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/21 | Litz, Dominic | 0.70 | 626.50 | 027 | 60852119 |
| | REVIEW DELOITTE TAX LLP MONTHLY FEE STATEMENT. | | | | |
| 01/04/21 | Stauble, Christopher A. | 0.80 | 368.00 | 027 | 60876943 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021 (.6); REVIEW AND COORDINATE FILING AND SERVICE OF THIRTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH OCTOBER 31, 2020 (.2). | | | | |
| 01/04/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 60904289 |
| | FILE AND SERVE THIRTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2020 THROUGH OCTOBER 31, 2020 [ECF NO. 9212] FOR D. LITZ. | | | | |
| 01/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 60863211 |
| | E-MAILS REGARDING COMPENSATION OF PREFERENCE FIRMS (.3). | | | | |
| 01/06/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 60870757 |
| | REVIEW ADDITIONAL ANALYSIS REGARDING FEES FOR PREFERENCE FIRMS AND E-MAILS REGARDING SAME (.5). | | | | |
| 01/07/21 | Litz, Dominic | 0.10 | 89.50 | 027 | 60880726 |
| | REVIEW AND REVISE M-3 FEE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/21 | Stauble, Christopher A. | 0.30 | 138.00 | 027 | 60877075 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/07/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 60904046 |
| | PREPARE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021. | | | | |
| 01/08/21 | Pal, Himansu | 1.10 | 286.00 | 027 | 60904053 |
| | PREPARE, FILE AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON FEBRUARY 23, 2021 [ECF NO. 9221]. | | | | |
| 01/10/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 60888687 |
| | E-MAILS REGARDING PREFERENCE FIRMS (.2); E-MAIL RESTRUCTURING COMMITTEE REGARDING SAME (.3). | | | | |
| 01/22/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 60980102 |
| | REVIEW DRAFT ORDER RE 6TH FEE APPLICATION. | | | | |
| 01/22/21 | Peene, Travis J. | 2.80 | 770.00 | 027 | 60990812 |
| | ASSIST WITH PREPARATION OF THE SIXTH ORDER APPROVING INTERIM COMPENSATION. | | | | |
| 01/27/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 61045572 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |
| 01/28/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61045631 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |

| SUBTOTAL TASK 027 - Retention/Fee Application: | 8.80 | $4,937.50 | | |
|---|---|---|---|---|
| **Other Professionals:** | | | | |

| 01/08/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 60892902 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020 [ECF NO. 9222]. | | | | |
| 01/13/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 60941070 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/14/21 | Fail, Garrett | 1.20 | 1,914.00 | 028 | 60940967 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/15/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 60941135 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 01/20/21 | Peene, Travis J. | 1.50 | 412.50 | 028 | 60990773 |
| | ASSIST WITH PREPARATION OF THE WEIL'S TWENTY-SEVENTH MONTHLY FEE STATEMENT (DEC 2020). | | | | |
| 01/21/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 60990804 |
| | ASSIST WITH PREPARATION, FILE AND SERVE TWENTY-SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020 [ECF NO. 9250]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **4.50** | **$4,141.50** | | |
| 01/04/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 030 | 60862776 |
| | CALL WITH G. SILBERT RE: CA2 APPEAL (1.6). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **1.60** | **$1,664.00** | | |
| 01/04/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60849610 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 01/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 60866682 |
| | EMAIL EXCHANGE WITH J. MARCUS, E. REMIJAN AND DELOITTE TAX REGARDING ILLINOIS TAX CLAIM (.3). | | | | |
| 01/05/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60863622 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 01/06/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 60887102 |
| | EMAILS WITH FORMER OFFICER COUNSEL AND M-3 RE ILLINOIS TAX CLAIMS. | | | | |
| 01/07/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 60880684 |
| | REVIEW AND ANALYZE REVISE TAX CLAIMS FOR M-3. | | | | |
| 01/08/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60883398 |
| | ANALYZE STATE TAX CLAIMS. | | | | |
| 01/10/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60888027 |
| | ANALYZE REAL ESTATE TRANSFER TAX ISSUES. | | | | |
| 01/11/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 60911608 |
| | EMAIL EXCHANGES WITH DELLOITTE AND MIII REGARDING ELIMINATION OF ILLINOIS STATE TAX CLAIM (.2); EMAIL EXCHANGE WITH J. MARCUS AND CLEARY REGARDING PROPERTY SALES (.1). | | | | |
| 01/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60900850 |
| | ANALYZE TRUST FUND TAX ISSUES. | | | | |
| 01/14/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 60933202 |
| | REVIEW TAX ISSUES. | | | | |
| 01/14/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 60935254 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING PUERTO RICO RETURNS. | | | | |
| 01/14/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60931545 |
| | ANALYZE FOREIGN SUBSIDIARY AND US TERRITORY TAX ISSUES. | | | | |
| 01/15/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 60949510 |
| | REVIEW RESTRUCTURING AND STATE TAX MATTERS. | | | | |
| 01/15/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 60944746 |
| | REVIEW EMAIL EXCHANGES REGARDING TAX FILINGS AND STATE TAX CLAIMS. | | | | |
| 01/18/21 | Remijan, Eric D. | 0.30 | 345.00 | 031 | 60944629 |
| | ANALYZE LOCAL TAX CLAIM. | | | | |
| 01/19/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 60955265 |
| | ANALYZE US TERRITORY AND STATE TAX ISSUES. | | | | |
| 01/20/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 60963141 |
| | ANALYZE US TERRITORY AND STATE TAX ISSUES. | | | | |
| 01/21/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 60971812 |
| | ANALYZE TAX RETURNS ISSUES. | | | | |
| 01/22/21 | Litz, Dominic | 0.20 | 179.00 | 031 | 60989269 |
| | CALL WITH CITY OF WOONSOCKET COUNSEL RE: TAX CLAIM. | | | | |
| 01/27/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61015389 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |
| 01/28/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61023458 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **7.60** | **$10,070.00** | | |
| **Total Fees Due** | | **608.00** | **$613,642.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/27/21 | Genender, Paul R. | H023 | 40599800 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-112681; DATE: 12/31/2020 - RELATIVITY DATA HOSTING (DECEMBER 2020) SEARS CHAPTER 11 | | | |

**SUBTOTAL DISB TYPE H023:** **$6,216.72**

| | | | | |
|------|------|-----------|----------|--------|
| 01/25/21 | Leslie, Harold David | H060 | 40599570 | 11.85 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | | | |
| 01/25/21 | Lucevic, Almir | H060 | 40599253 | 3.34 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093025532; DATE: 12/31/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2020. | | | |

**SUBTOTAL DISB TYPE H060:** **$15.19**

| | | | | |
|------|------|-----------|----------|--------|
| 01/11/21 | Stauble, Christopher A. | H071 | 40588490 | 13.94 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781536959840 SHIPMENT DATE: 20201216 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAD CRUCIGER, CHICAGO TITLE INSURANCE CO, NATIONAL COMMERCIAL SERVICES, CHICAGO, IL 60603 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/11/21 | Namerow, Derek | H071 | 40588446 | 13.94 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781466863118 SHIPMENT DATE: 20201215 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603

| 01/11/21 | Stauble, Christopher A. | H071 | 40588573 | 57.98 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 721738176; DATE: 12/18/2020 - FEDEX INVOICE: 721738176 INVOICE DATE:201218TRACKING #: 814845950005 SHIPMENT DATE: 20201215 SENDER: NAROTAM RAI , 300 QUARROPAS ST, WHITE PLAINS, NY 10601 SHIP TO: CHRIS STAUBLE, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153

| 01/11/21 | Namerow, Derek | H071 | 40588503 | 13.94 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781467015095 SHIPMENT DATE: 20201215 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAD CRUCIGER, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603

| 01/11/21 | Stauble, Christopher A. | H071 | 40588425 | 13.94 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 722573582; DATE: 12/25/2020 - FEDEX INVOICE: 722573582 INVOICE DATE:201225TRACKING #: 781536960854 SHIPMENT DATE: 20201216 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPANY, NATIONAL COMMERCIAL SERVICES, CHICAGO, IL 60603

**SUBTOTAL DISB TYPE H071:**        **$113.74**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/13/21 | Callender-Wilson, Lisa<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 21645405-RI; DATE: 12/16/2020 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 40590882 | 68.79 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$68.79** |

| 01/18/21 | WGM, Firm<br>DUPLICATING<br>1391 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/13/2021 TO 01/14/2021 | S017 | 40598982 | 139.10 |
|------|------|------|------|------|
| 01/25/21 | WGM, Firm<br>DUPLICATING<br>1246 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/19/2021 TO 01/19/2021 | S017 | 40599864 | 124.60 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$263.70** |

| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594342 | 1.43 |
|------|------|------|------|------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594343 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595839 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595138 | 1.43 |
| 01/21/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 12/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595851 | 25.63 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594785 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594819 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595837 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/31/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595845 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594784 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594794 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595445 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595835 | 1.43 |
| 01/21/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595849 | 25.63 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40594795 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595136 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594817 | 1.43 |
| 01/21/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 12/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40595848 | 25.63 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594165 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595135 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595004 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594818 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594786 | 1.43 |
| 01/21/21 | Stanaro, Kathleen M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STANARO,KATHLEEN 12/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 40595850 | 197.54 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595836 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595446 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595834 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595838 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594824 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595818 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594417 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40594816 | 1.43 |
| 01/21/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 12/30/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40595844 | 1.43 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40595819 | 1.43 |
| 01/21/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40594825 | 1.43 |
| 01/27/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603890 | 5.60 |
| 01/27/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603528 | 30.90 |
| 01/27/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603956 | 5.00 |
| 01/27/21 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603799 | 1.00 |
| 01/27/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603800 | 4.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603946 | 155.20 |
| 01/27/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603981 | 2.60 |
| 01/27/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603605 | 3.30 |
| 01/27/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603802 | 6.50 |
| 01/27/21 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603630 | 0.20 |
| 01/27/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603933 | 62.00 |
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603947 | 79.20 |
| 01/27/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603801 | 30.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021001373

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/27/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2020-12/31/2020 | S061 | 40603498 | 18.20 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$722.56** |
| 01/20/21 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 01/13/2021 TO 01/13/2021 | S117 | 40593782 | 0.10 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$0.10** |
| 01/28/21 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4432340701281435; DATE: 1/28/2021 - JAN 21, 2021 - COURT SOLUTIONS FEE -<br>TELEPHONIC HEARING (SEARS) | S149 | 40600780 | 70.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$70.00** |
| **TOTAL DISBURSEMENTS** | | | | **$7,470.80** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/21 | Gage, Richard | 1.20 | 1,380.00 | 001 | 60944481 |
| | EMAIL R. NILES-WEED RE: APPEAL (.3); REVIEW APPELLANTS' APPEAL BRIEF (.9). | | | | |
| 01/14/21 | Thomas, April M. | 2.20 | 649.00 | 001 | 60999294 |
| | CORRESPOND WITH TEAM REGARDING JOINT APPENDIXES (0.1); VERIFY APPENDIXES (2.0); CORRESPOND WITH E. CHOI IN REGARDS TO APPENDIXES (0.1). | | | | |
| 01/15/21 | Gage, Richard | 1.00 | 1,150.00 | 001 | 60944725 |
| | REVIEW APPELLANTS' BRIEF. | | | | |
| 01/16/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60944714 |
| | REVIEW APPELLANTS' BRIEF AND DRAFT SUMMARY OF ISSUES. | | | | |
| 01/18/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60944730 |
| | DRAFT SUMMARY OF ISSUES FOR OPPOSITION BRIEF. | | | | |
| 01/19/21 | Gage, Richard | 1.10 | 1,265.00 | 001 | 60968859 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI AND R. NILES-WEED RE: RESPONSE BRIEF (.9); REVIEW AND REVISE SUMMARY OF ISSUES FOR RESPONSE BRIEF (.2). | | | | |
| 01/21/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 60981033 |
| | REVIEW APPELLANTS BRIEF AND DRAFT OUTLINE. | | | | |
| 01/22/21 | Gage, Richard | 2.40 | 2,760.00 | 001 | 60981060 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (1.2); REVIEW APPELLANT'S BRIEF AND DRAFT OUTLINE (1.2). | | | | |
| 01/26/21 | Gage, Richard | 0.50 | 575.00 | 001 | 61005629 |
| | REVIEW APPELLANTS BRIEF. | | | | |
| 01/27/21 | Gage, Richard | 1.50 | 1,725.00 | 001 | 61013595 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: RESPONSE BRIEF (.9); TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: RESPONSE BRIEF (.3); REVIEW APPELLANTS' OPENING BRIEF (.3). | | | | |
| 01/28/21 | Thomas, April M. | 2.10 | 619.50 | 001 | 61031098 |
| | CORRESPOND WITH TEAM REGARDING JOINT APPENDIXES (0.1); VERIFY APPENDIXES (2.0). | | | | |
| 01/28/21 | Morris, Sharron | 1.10 | 445.50 | 001 | 61026582 |
| | EMAILS WITH TEAM REGARDING MISSING APPELLATE RECORD FILES (.3); RESEARCH REGARDING SAME (.3); DOWNLOAD SAME (.5);. | | | | |
| 01/29/21 | Morris, Sharron | 0.30 | 121.50 | 001 | 61045642 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING MISSING APPELLATE RECORD FILES. | | | | |
| 02/01/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 61094207 |
| | CALL WITH MIII AND WEIL RESTRUCTURING TEAM RE CLAIMS RECONCILIATION (.4); CALL WITH D. LITZ RE EPIC DESIGNER CLAIM (.3); EMAIL TO PRE EFFECTIVE DATE COMMITTEE RE SOW (.5). | | | | |
| 02/01/21 | Genender, Paul R. | 0.30 | 405.00 | 001 | 61056541 |
| | CALL FROM SECOND CIRCUIT CLERK ABOUT SCHEDULING MATTERS (.2); FOLLOW UP AND ADDRESS SAME (.1);. | | | | |
| 02/01/21 | Gage, Richard | 0.10 | 115.00 | 001 | 61049116 |
| | COORDINATE FILING OF ACKNOWLEDGMENT AND NOTICE OF APPEARANCE. | | | | |
| 02/01/21 | Irani, Neeckaun | 0.40 | 358.00 | 001 | 61061687 |
| | CONFERENCE WEIL AND MIII TEAMS RE OUTSTANDING ADMIN CONSENT CLAINS (0.4). | | | | |
| 02/01/21 | DiDonato, Philip | 1.80 | 1,611.00 | 001 | 61080043 |
| | DRAFT SETTLEMENT AGREEMENT RE SOW (0.6); CALL WITH M-III RE ADMIN CONSENT PROGRAM (0.5); CALL WITH SEIKO RE ADMIN CLAIMS (0.4); CALL WITH T. KIM RE SOW (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61102660 |
| | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/01/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 61066550 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 02/01/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61091495 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.4). | | | | |
| 02/01/21 | Litz, Dominic | 1.90 | 1,700.50 | 001 | 61057611 |
| | ANALYZE TAX CLAIMS FOR POTENTIAL OBJECTION FOR M. KORYCKI (1.1); CALL WITH WEIL AND M-III RE: CLAIMS PROCESS (.8). | | | | |
| 02/02/21 | Fail, Garrett | 3.80 | 6,061.00 | 001 | 61094047 |
| | EMAILS RE CLAIMS RECONCILIATION AND NEW OMNIBUS OBJECTIONS WITH WEIL TEAM (.2); REVIEW PLEADINGS AND TRANSCRIPTS RE OPT-OUT ADMIN CLAIMS (1.0); REVIEW AND REVISE DRAFT OMNIBUS OBJECTIONS AND EXHIBITS (23RD, 24TH, AND 25TH) (2.5); EMAILS WITH ADMIN REP AND P. DIDINOTO RE SOW (.1). | | | | |
| 02/02/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61080153 |
| | REVIEW AND REVISE 25TH OMNIBUS AND EXHIBITS. | | | | |
| 02/02/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61102629 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/02/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61091494 |
| | REVIEW ISSUES RELATING TO OPT-OUT CLAIMANTS BALLOTS BASED ON CURRENTLY PENDING APPEALS. | | | | |
| 02/02/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61067572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
|  | REVISE EMPLOYEE OMNIBUS OBJECTION. | | | | |
| 02/02/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 001 | 61064251 |
|  | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/03/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61080174 |
|  | REVISE 25TH OMNIBUS OBJECTION (0.4); CORRESPONDENCE RE SOW CLAIMS (0.4). | | | | |
| 02/04/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61093950 |
|  | CALL WITH D. LITZ AND T. KIM RE ROUND OF OMNIBUS OBJECTIONS (.1); SOW SETTLEMENT AGREEMENT (.3). | | | | |
| 02/04/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61080157 |
|  | CORRESPONDENCE RE ADMIN CLAIMS (0.4); FINALIZE 25TH OMNI AND EXHIBITS FOR FILING (0.5). | | | | |
| 02/04/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61085535 |
|  | REVISE OBJECTION TO TAX-SELECTED CLAIMS. | | | | |
| 02/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61085618 |
|  | CALL WITH T. KIM (M3) AND G. FAIL RE: EMPLOYEE OBJECTION EXHIBITS. | | | | |
| 02/05/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61094048 |
|  | CALL WITH M-III TEAM RE CLAIMS RECONCILIATION. | | | | |
| 02/05/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61102605 |
|  | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/05/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61111486 |
|  | PARTICIPATE ON M-III CALL RE: ADMIN CONSENT PROGRAM. | | | | |
| 02/05/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61091536 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP WITH VARIOUS CREDITORS SUBJECT TO OMNIBUS OBJECTIONS TO RESOLVE RESPONSES (.4). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). | | | | |
| 02/05/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61094976 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 02/05/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61095047 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/08/21 | Gage, Richard | 1.90 | 2,185.00 | 001 | 61104087 |
| | DRAFT OUTLINE FOR SECOND CIRCUIT OPPOSITION BRIEF. | | | | |
| 02/08/21 | Podzius, Bryan R. | 0.20 | 215.00 | 001 | 61141404 |
| | REVIEW AND REVISE EMAIL TO CLAIMANT. | | | | |
| 02/08/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61144133 |
| | REVISE SETTLEMENT EMAIL WITH CREDITOR IN ACCORDANCE WITH M-III AND PREFERENCE FIRM FEEDBACK. | | | | |
| 02/08/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61116036 |
| | PREPARE EMPLOYEE OMNIBUS OBJECTIONS FOR FILING. | | | | |
| 02/08/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61111706 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 02/08/21 | Peene, Travis J. | 0.90 | 247.50 | 001 | 61142503 |
| | ASSIST WITH PREPARATION OF DEBTORS' TWENTY THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) (.3); ASSIST WITH PREPARATION OF DEBTORS' TWENTY FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) (.3); ASSIST WITH PREPARATION OF DEBTORS' TWENTY FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/09/21 | Gage, Richard | 2.70 | 3,105.00 | 001 | 61113363 |
| | DRAFT OPPOSITION BRIEF OUTLINE (1.8); REVIEW AND REVISE OPPOSITION BRIEF OUTLINE (.9). | | | | |
| 02/09/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61246466 |
| | DISCUSS LANDLORD ADMIN CLAIMS WITH B. GALLAGHER (.8). RESPOND TO INQUIRIES RELATED TO CHAPTER 11 ADMIN CLAIMS CONSENT PROGRAM (.2). | | | | |
| 02/09/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61116023 |
| | FINALIZE EMPLOYEE OMNIBUS OBJECTIONS FOR FILING. | | | | |
| 02/09/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 61116124 |
| | ANALYZE HEARING TRANSCRIPT TO PREPARE ARGUMENT FOR CLAIMS OBJECTION BASED ON PRIOR RULING. | | | | |
| 02/09/21 | Niles-Weed, Robert B. | 5.50 | 5,720.00 | 001 | 61115645 |
| | REVISE CA2 BRIEF OUTLINE. | | | | |
| 02/09/21 | Peene, Travis J. | 1.60 | 440.00 | 001 | 61142530 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9826] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) [ECF NO. 9286] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) [ECF NO. 9284] (.6). | | | | |
| 02/10/21 | Silbert, Gregory | 1.10 | 1,424.50 | 001 | 61123060 |
| | REVIEW AND REVISE APPEAL BRIEF OUTLINE. | | | | |
| 02/10/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61142207 |
| | NEGOTIATE AND DOCUMENT SCENTS OF WORTH SETTLEMENT. | | | | |
| 02/10/21 | Gage, Richard | 2.00 | 2,300.00 | 001 | 61121415 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION OUTLINE (.7); REVEIW AND REVISE OPPOSITION OUTLINE (1.3). | | | | |
| 02/10/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 001 | 61128479 |
| | REVIEW 507(B) APPEAL BRIEF OUTLINE AND PROVIDE COMMENTS ON SAME (3.2); CALL WITH R. GAGE AND R. NILES-WEED REGARDING APPEAL BRIEF OUTLINE (0.5). | | | | |
| 02/10/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61246497 |
| | REVISE EMAIL SETTLEMENT FOR CONSIGNMENT VENDOR AND SEND REVISED FOR APPROVAL (.3). | | | | |
| 02/10/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61128762 |
| | CALL WITH EMPLOYEES RE: OMNIBUS OBJECTION. | | | | |
| 02/10/21 | Litz, Dominic | 2.90 | 2,595.50 | 001 | 61128764 |
| | DRAFT OBJECTION TO EPIC DESIGNER CLAIMS. | | | | |
| 02/10/21 | Niles-Weed, Robert B. | 2.60 | 2,704.00 | 001 | 61147079 |
| | REVISE CA2 BRIEF OUTLINE RE: 507 APPEAL. | | | | |
| 02/10/21 | Morris, Sharron | 0.10 | 40.50 | 001 | 61143927 |
| | EMAILS WITH TEAM REGARDING STATUS OF APPELLATE MATTERS. | | | | |
| 02/11/21 | Silbert, Gregory | 3.70 | 4,791.50 | 001 | 61136928 |
| | REVISE APPEAL BRIEF OUTLINE (3.5); EMAILS RE SAME (.2). | | | | |
| 02/11/21 | Genender, Paul R. | 1.70 | 2,295.00 | 001 | 61135626 |
| | REVIEW AND COMMENT ON OUTLINE FOR APPELLEES BRIEF IN 2ND CIRCUIT APPEAL (1.6); EMAILS ABOUT SAME (.1). | | | | |
| 02/11/21 | Gage, Richard | 0.70 | 805.00 | 001 | 61134991 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.3); RESEARCH RE: REMAND OF DETERMINATION OF AMBIGUOUS CONTRACT PROVISIONS (.2); EMAIL TO G. SILBERT RE: OPPOSITION BRIEF (.2). | | | | |
| 02/11/21 | Podzius, Bryan R. | 0.10 | 107.50 | 001 | 61141477 |
| | REVIEW AND RESPOND WITH EMAILS TO G. FAIL RE: ADMIN CLAIMS. | | | | |
| 02/11/21 | Choi, Erin Marie | 0.50 | 550.00 | 001 | 61135489 |
| | CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL OUTLINE COMMENTS FROM PARTNERS. | | | | |
| 02/11/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246529 |
| | PREPARE AND FILE NOTICE OF RELEASE OF CONSIGNMENT VENDOR FUNDS IN ACCORDANCE WITH SETTLEMENT OF ADMINISTRATIVE CLAIM (.5). REVIEW QUESTION RELATED TO CHAPTER 11 PLAN FROM M-III AND PREPARE RESPONSE (.1). | | | | |
| 02/11/21 | Niles-Weed, Robert B. | 1.10 | 1,144.00 | 001 | 61146950 |
| | CALL RE: CA2 BRIEF OUTLINE (0.3); CONDUCT RESEARCH RE CA2 BRIEF OUTLINE (0.8). | | | | |
| 02/12/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 61142191 |
| | CALL WITH WEIL AND M3 CLAIMS TEAMS RE RECONCILIATION MATTERS (.5); EMAILS RE SAME (.2). | | | | |
| 02/12/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61185570 |
| | PREPARE FOR AND ATTEND MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/12/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246535 |
| | PARTICIPATE ON ADMIN CLAIMS CONSENT PROGRAM CALL (.5). DISCUSS STATUS OF ADMIN CLAIM REAL ESTATE ISSUES WITH REAL ESTATE DEPARTMENT (.1). | | | | |
| 02/12/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61147192 |
| | CALL WITH WEIL RESTRUCTURING AND M3 RE: CLAIMS PROCESS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/16/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61246562 |
| | REVIEW INQUIRIES AND OBJECTIONS REALTED TO ADMIN CLAIMS OMNIBUS OBJECTIONS AND ADMIN CLAIMS CONSENT PROGRAM (.6). | | | | |
| 02/16/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61158377 |
| | CALL WITH EMPLOYEE RE: 23RD OMNIBUS OBJECTION. | | | | |
| 02/16/21 | Niles-Weed, Robert B. | 2.90 | 3,016.00 | 001 | 61166612 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 02/16/21 | Morris, Sharron | 0.10 | 40.50 | 001 | 61206970 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING STATUS OF APPELLATE MATTERS;. | | | | |
| 02/17/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 61185688 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT FEBRUARY HEARING. | | | | |
| 02/17/21 | Choi, Erin Marie | 0.20 | 220.00 | 001 | 61169779 |
| | CONFER WITH K. SIMMONS REGARDING 507(B) APPEAL BRIEF STATEMENT OF THE CASE SECTION (0.2). | | | | |
| 02/17/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61246563 |
| | DISCUSS COSNIGNMENT VENDOR SETTLEMENT PAYMENT DATES WITH M-III, AND ALIGN TITH PREFERENCE COUNSEL DISMISSAL OF PREFERENCE ACTION (.4). DRAFT RESPONSES TO CONSIGNMENT VENDOR PARTY APPRISING THEM OF STATUS ON SETTLEMENT (.3); DISCUSS RESOLUTION OF ADMIN CLAIMS CONSENT PROGRAM INQUIRY WITH PRIME CLERK (.1). | | | | |
| 02/17/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61167723 |
| | CALL WITH EPIC DESIGNER COUNSEL RE: SETTLEMENT. | | | | |
| 02/17/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61167912 |
| | CALL WITH CLAIMANTS RE: OMNIBUS OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/17/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 001 | 61167185 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 02/18/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61246627 |
| | RESPOND TO M. HUGHES AND CALL D. SNELLER. | | | | |
| 02/18/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61176470 |
| | CALL WITH VARIOUS CLAIMANTS RE: OMNIBUS OBJECTION. | | | | |
| 02/19/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 61189477 |
| | CALL WITH M-3 AND WEIL TEAM RE CLAIMS RECONCILIATION (1.2); CALL WITH D. LITZ RE OXO SETTLEMENT AND RECONCILIATION (.3). | | | | |
| 02/19/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61185698 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 02/19/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61246589 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL WITH M-III (.6). UPDATE LIST OF OUTSTANDING CLAIMS IN ADVANCE OF CALL (.1). | | | | |
| 02/19/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 61190783 |
| | REVIEW NOTICE PROCEDURES FOR SETTLING CLAIMS (.3); CALL WITH M3 AND WEIL RESTRUCTURING RE: CLAIMS (1.4). | | | | |
| 02/19/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 61198395 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 9302]. | | | | |
| 02/22/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61253486 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61215408 |
| | CALL WITH EMPLOYEES RE: OMNIBUS OBJECTION. | | | | |
| 02/23/21 | Fail, Garrett | 0.10 | 159.50 | 001 | 61253383 |
| | CALL WITH L. GEORGE RE ADMIN CREDITOR AND KATTEN PREFERENCE ACTION. | | | | |
| 02/23/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61253444 |
| | CORRESPONDENCE RE 25TH OMNI OBJECTION (0.5); RESEARCH RE PREPETITION UCCS ON CONSIGNMENT CLAIMS (0.8). | | | | |
| 02/24/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 61253374 |
| | CONDUCT RESEARCH RE RECLAMATION CLAIMS AND CHAPTER 11 PLAN TREATMENT (2.5); CORRESPONDENCE WITH CONSIGNMENT VENDORS RE SAME (0.5). | | | | |
| 02/24/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61227843 |
| | CALL WITH M3 RE: OMNIBUS OBJECTION QUESTIONS. | | | | |
| 02/25/21 | DiDonato, Philip | 3.00 | 2,685.00 | 001 | 61253516 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (1.0); RESEARCH RE APPLICATION OF CREDITS TO 503B9 CLAIMS (1.5). | | | | |
| 02/25/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61246214 |
| | DRAFT SETTLEMENT AGREEMENT FOR EPIC DESIGNER. | | | | |
| 02/25/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61246221 |
| | CALL WITH EMPLOYEE RE: CLAIM. | | | | |
| 02/26/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61253385 |
| | CORRESPONDENCE RE 25TH OMNI OBJECTION (0.5); SUMMARIZE LATEST UPDATES FOR INTERNAL REVIEW RE SAME (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61246638 |
| | REVIEW OPT-OUT CLAIMANTS FOR THOSE ALREADY RESOLVED THROUGH ADMIN CLAIMS CONSENT PROGRAM (1.0). COORDINATE RESCHEDULING OF ADMIN CLAIMS PROGRAM CALL (.1). | | | | |
| 02/26/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 61246237 |
| | DRAFT EPIC DESIGNER SETTLEMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **105.70** | **$106,115.50** | | |
| 02/01/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61413550 |
| | REVIEW RETAINER AGREEMENT FOR COUNSEL IN ALTAQUIP LITIGATION (0.3); EMAIL B.GALLAGHER RE: COMMENTS TO SAME (0.1). | | | | |
| 02/01/21 | Sanford, Broden N. | 0.90 | 805.50 | 002 | 61480333 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/01/21 | Aquila, Elaina | 5.70 | 4,389.00 | 002 | 61047379 |
| | REVIEW ADVERSARY COMPLAINT AND REVISE DRAFT. | | | | |
| 02/01/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 002 | 61061460 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ADVERSARY COMPLAINT FOR TURNOVER OF UNEARNED PREPAID RENT (1.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); TELECONFERENCE CONCERNING REVISIONS TO BE MADE TO ADVERSARY COMPLAINT (.3); REVIEW, ANNOTATE, AND ANALYZE LETTER FROM TRANSFORM IN RESPONSE TO DEBTORS' SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 61066195 |
| | EMAILS WITH TEAM RE: RETAINING COUNSEL FOR ALTAQUIP LITIGATION. | | | | |
| 02/02/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 002 | 61413545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J.CROZIER RE: SAME AND FACTUAL RECORD IN CONNECTION WITH DEFENSE (0.4); EMAILS WITH M-3 TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (1.0); BRIEFLY REVIEW REVISED DRAFT OF SAME (0.2).

| 02/02/21 | Aquila, Elaina | 0.20 | 154.00 | 002 | 61061565 |

REVISE ADVERSARY COMPLAINT.

| 02/02/21 | Crozier, Jennifer Melien Brooks | 4.00 | 4,400.00 | 002 | 61064307 |

CONTINUE REVIEWING AND ANALYZING TRANSFORM RESPONSE TO SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS LETTER (.5); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONSE TO LETTER (.7); REVIEW APA PROVISIONS IMPLICATED BY TRANSFORM RESPONSE (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM RESPONSE (.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT HANOVER/IMESON PARK ADVERSARY COMPLAINT (.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COMPLAINT (.3); TELECONFERENCE CONCERNING COMPLAINT (.3); REVIEW AND ANALYZE GOVERNING AUTHORITY RE: TURNOVER ACTION (.5).

| 02/02/21 | Peene, Travis J. | 0.40 | 110.00 | 002 | 61096720 |

ASSIST WITH RESEARCH RE: COMPLAINTS FOR E. AQUILA.

| 02/03/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 002 | 61102665 |

REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (1.1); PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. FRIEDMANN, J. BROOKS CROZIER, AND E. AQUILA (.5).

| 02/03/21 | Aquila, Elaina | 3.00 | 2,310.00 | 002 | 61071392 |

REVISE ADVERSARY COMPLAINT (2.4); TEAM CALL WITH J. FRIEDMANN, J.B. CROZIER, AND B. SANFORD REGARDING ISSUES IN THE ADVERSARY COMPLAINT (.6).

| 02/03/21 | Crozier, Jennifer Melien Brooks | 3.50 | 3,850.00 | 002 | 61074006 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.2); TELECONFERENCE WITH M-III CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.5); PREPARE RESPONSE TO TRANSFORM'S LETTER CONCERNING SUBSIDIARY BANK ACCOUNT CASH/CASH EQUIVALENTS DISPUTE (.6); REVIEW, REVISE, AND PROVIDE COMMENTS ON HANOVER/IMESON PARK ADVERSARY COMPLAINT (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.4); TELECONFERENCES CONCERNING ADVERSARY COMPLAINT (.6); REVIEW AUTHORITY CONCERNING BANKRUPTCY COURT JURISDICTION OVER TURNOVER ACTION VERSUS BREACH OF CONTRACT DISPUTE (.6). | | | | |
| 02/04/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 002 | 61083116 |
| | REVIEW TURNOVER COMPLAINT REGARDING PREPAID RENT. | | | | |
| 02/04/21 | Sanford, Broden N. | 0.80 | 716.00 | 002 | 61102654 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/04/21 | Aquila, Elaina | 4.00 | 3,080.00 | 002 | 61083819 |
| | REVISE COMPLAINT. | | | | |
| 02/04/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 002 | 61084461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.4); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (1.2); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.4). | | | | |
| 02/05/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 002 | 61094563 |
| | REVIEW FURTHER SUGGESTED REVISIONS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT AND J.CROZIER EMAIL ADDRESSING SAME (0.4); CALL WITH E.AQUILA AND J.CROZIER RE: SAME AND FURTHER COMMENTS TO DRAFT COMPLAINT (0.7); REVIEW FURTHER REVISED DRAFT COMPLAINT (0.3). | | | | |
| 02/05/21 | Aquila, Elaina | 2.00 | 1,540.00 | 002 | 61100268 |
| | CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN (.2); CALL WITH J.B. CROZIER AND J. FRIEDMANN (.6); REVISE ADVERSARY COMPLAINT DRAFT (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/05/21 | Crozier, Jennifer Melien Brooks | 5.80 | 6,380.00 | 002 | 61108388 |

REVIEW, REVISE, AND SUPPLEMENT HANOVER/IMESON PARK ADVERSARY COMPLAINT (3.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5); REVIEW AND ANALYZE AUTHORITY GOVERNING CONSTRUCTIVE TRUSTS AND SETOFF IN BANKRUPTCY CONTEXT AND DRAFT BRIEF EMAIL SUMMARIZING CONCLUSIONS AND RECOMMENDATIONS (.7); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADMINISTRATIVE-EXPENSE CLAIMS (.3); DRAFT FURTHER CORRESPONDENCE TO COUNSEL FOR ROCLYND IN CONNECTION WITH WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61107634 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 002 | 61105491 |

EMAILS WITH TEAM RE: COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); EMAILS WITH J.CROZIER RE: WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (0.1); EMAILS WITH TEAM RE: ADDING LANGUAGE RESERVING OUR POSITION ON CASH IN SUBSIDIARY ACCOUNT IN INDIA TRANSFER DOCUMENTS (0.1); REVIEW REVISED DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.4); EMAILS WITH TEAM RE: COMMENTS TO SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 002 | 61167795 |

REVIEW CASE LAW REGARDING POTENTIAL ALTERNATE CLAIMS TO ALLEGE IN ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Aquila, Elaina | 0.80 | 616.00 | 002 | 61106275 |

REVISE ADVERSARY COMPLAINT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/08/21 | Crozier, Jennifer Melien Brooks | 3.00 | 3,300.00 | 002 | 61108351 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2); CALL COUNSEL FOR ROCLYND IN CONNECTION WITH DISPUTE (.1); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE OF ADVERSARY COMPLAINT, INCLUDING DRAFT BRIEF EMAIL MEMORANDUM CONCERNING WHETHER TO INCLUDE CONSTRUCTIVE TRUST AND SETOFF-RELATED ALLEGATIONS IN COMPLAINT (.8); REVIEW AND PROVIDE COMMENTS TO DRAFT ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.4); REVIEW CORRESPONDENCE (AND ATTACHMENTS) FROM M-III CONCERNING THE DATE OR DATES UPON WHICH TRANSFORM MOVED THE HONG KONG AND INDIA ACCOUNTS OFF THE NON-DEBTOR BALANCE SHEETS (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM CONCERNING SUBSIDIARY CASH (.5).

| 02/10/21 | Aquila, Elaina | 1.80 | 1,386.00 | 002 | 61121229 |

REVISE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT (.9); EMAIL CORRESPONDENCE REGARDING SETOFF QUESTIONS (.1); DRAFT SHORT MEMO RESPONSE TO EMAIL CORRESPONDENCE REGARDING SETOFF (.8).

| 02/10/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 002 | 61129422 |

REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING CAUSES OF ACTION FOR SETOFF (1.8); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (.9).

| 02/11/21 | Crozier, Jennifer Melien Brooks | 6.00 | 6,600.00 | 002 | 61135986 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON ADVERSARY COMPLAINT (2.6); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING SUBSIDIARY CASH LETTER (.5); REVIEW, REVISE, FINALIZE, AND TRANSMIT SUBSIDIARY CASH LETTER (2.0).

| 02/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61160899 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING STIPULATION.

| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 002 | 61160867 |

REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT REPLY IN FURTHER SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN BAYAMON LITIGATION AND INSURANCE CLAIMS DISPUTE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/21 | Litz, Dominic | 0.40 | 358.00 | 002 | 61158621 |
| | DRAFT SUPPLEMENTAL STIPULATION EXTENDING TIME TO RESPOND TO STANLEY BLACK & DECKER. | | | | |
| 02/17/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61169519 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2); REVIEW AND PROVIDE COMMENTS ON RELATED DRAFT STIPULATION (.3). | | | | |
| 02/18/21 | Sanford, Broden N. | 0.60 | 537.00 | 002 | 61185694 |
| | FINALIZE AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/18/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61181832 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF STIPULATION IN STANLEY BLACK & DECKER ADVERSARY PROCEEDING (.2); REVIEW STIPULATION IN PREPARATION FOR FILING (.3). | | | | |
| 02/18/21 | Peene, Travis J. | 1.00 | 275.00 | 002 | 61198378 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06859 ECF NO. 11] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-06999 ECF NO. 10] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING 20-07001 ECF NO. 6] (0.3). | | | | |
| 02/23/21 | Peene, Travis J. | 1.60 | 440.00 | 002 | 61270164 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE ADVERSARY COMPLAINT FOR TURNOVER OF ESTATE PROPERTY [ADV CASE NO. 21-07011; ECF NO. 1]. | | | | |
| 02/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61242812 |
| | REVIEW SBD SETTLEMENT AGREEMENT AND EMAIL D.LITZ RE: COMMENT TO SAME (0.3); REVIEW REVISED DRAFT AND EMAIL D.LITZ RE: SAME (0.1). | | | | |
| 02/25/21 | Litz, Dominic | 1.10 | 984.50 | 002 | 61246226 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT. | | | | |
| 02/26/21 | Peene, Travis J. | 0.20 | 55.00 | 002 | 61270116 |
| | ASSIST WITH PREPARATION AND SERVE ADV. PROCEEDING 21-07011 COMPLAINT [ECF NO. 1] AND SUMMONS [ECF NO. 2]. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **65.30** | **$63,389.50** | | |
| 01/25/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 003 | 60994027 |
| | REVIEW SUBSIDIARY CASH ISSUES; REVIEW CORRESPONDENCE. | | | | |
| 01/26/21 | Guthrie, Hayden | 1.60 | 1,840.00 | 003 | 61003340 |
| | REVIEW SUBSIDIARY CASH ISSUES. | | | | |
| 01/27/21 | Guthrie, Hayden | 4.40 | 5,060.00 | 003 | 61012188 |
| | REVIEW INDIA STAMP DUTY ISSUES (2.4); REVIEW CORRESPONDENCE REGARDING INDIA TRANSFER (1.1); DRAFT INDIA TRANSFER DOCUMENTATION (0.9). | | | | |
| 01/28/21 | Guthrie, Hayden | 2.60 | 2,990.00 | 003 | 61026747 |
| | DRAFT INDIA TRANSFER CHECKLIST (1.2); REVIEW CORRESPONDENCE WITH INDIA COUNSEL (0.6); REVIEW STAMP DUTY ISSUES (0.8). | | | | |
| 01/29/21 | Guthrie, Hayden | 1.60 | 1,840.00 | 003 | 61030299 |
| | DRAFT INDIA SALE DOCUMENTATION (1.6). | | | | |
| 02/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61052197 |
| | REVIEW CLEARY LETTER REGARDING BANK ACCOUNTS AND E-MAILS REGARDING SAME (.1). | | | | |
| 02/01/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 61061278 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TRANSFORM'S LETTER RESPONSE RE; CASH IN ACCOUNTS (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER RE: STATUS OF VARIOUS OUTSTANDING LITIGATOIN ISSUES AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: POTENTIAL ADDITIONAL ISSUES WITH TRANSFORM (0.2). | | | | |
| 02/01/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61052193 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.6); REVIEW SUBSIDIARY CASH ISSUES (0.7). | | | | |
| 02/01/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 61071416 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/02/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61064092 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, H. GUTHRIE REGARDING CLEARY RESPONSE TO LETTER REGARDING BANK ACCOUNTS (.6). | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61066213 |
| | CALL WITH J.MARCUS, J.CROZIER AND H.GUTHRIE RE: ANALYSIS OF CLEARY'S LETTER RE: CASH IN BANK ACCOUNTS AND NEXT STEPS (0.6); FURTHER ANALYZE APA IN CONNECTION WITH SAME (0.3). | | | | |
| 02/02/21 | Munz, Naomi | 1.80 | 2,115.00 | 003 | 61228349 |
| | REVIEW LETTER FROM CLEARY RE: CLAIMS FOR CASH AND RELATED EMAILS. | | | | |
| 02/02/21 | Guthrie, Hayden | 2.00 | 2,300.00 | 003 | 61061684 |
| | ATTEND CALL REGARDING SUBSIDIARY CASH DISPUTE (0.7); REVIEW CASH DISPUTE ISSUES (0.7); COORDINATE INDIA TRANSFER (0.6). | | | | |
| 02/02/21 | Godio, Joseph C. | 0.60 | 591.00 | 003 | 61078400 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/02/21 | Namerow, Derek | 4.00 | 3,940.00 | 003 | 61065976 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR RICHMOND CLOSING (.5); REVIEW TITLE AND OBJECTION LETTER FOR SAME; (.3); PREPARE FOR CLEVELAND CLOSING (.6); REVIEW REVISED PSA AND ESTOPPEL LETTER FOR LEMOORE FROM BUYER (.5); COMPILE SIGNATURE PACKET FOR SAME (.4); SEARCH PRECEDENT AND COMPILE CLOSING DOCUMENTS FOR N. CANTON, OH AND BISHOP, CA (1.2); FINALIZE PSA FOR MATTESON AND CIRCULATE (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/03/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61073781 |
| | CONFERENCE CALL WITH B. GRIFFITH, B. MURPHY, J. FRIEDMANN, J. CROZIER REGARDING CLEARY RESPONSE (.4); E-MAILS REGARDING TRANSFER OF INDIA ENTITIES (.2). | | | | |
| 02/03/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 003 | 61076340 |
| | CALL WITH TEAM AND M-III TEAM RE: CASH IN SUBSIDIARY ACCOUNTS AND RESPONDING TO TRANSFORM ARGUMENTS RE: SAME (0.4); EMAILS WITH J.CROZIER RE: LEGAL ARGUMENTS IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISIONS TO DRAFT OF ADVERSARY COMPLAINT AND EMAIL TO TEAM RE: SAME (0.3); CALL WITH TEAM RE: SAME (0.5); REVIEW REVISED DRAFT ADVERSARY COMPLAINT (0.4); EMAILS WITH TEAM RE; SAME AND NEXT STEPS (0.1). | | | | |
| 02/03/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61228360 |
| | EMAILS WITH M-III, WEIL TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS. | | | | |
| 02/03/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61069540 |
| | ATTEND CALL WITH MIII REGARDING SUBSIDIARY CASH ISSUES (0.5); REVIEW KCD IP ISSUES (0.3); REVIEW INDIA PURCHASE AGREEMENT LANGUAGE (0.4). | | | | |
| 02/03/21 | Godio, Joseph C. | 1.20 | 1,182.00 | 003 | 61078458 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/03/21 | Buschmann, Michael | 0.40 | 358.00 | 003 | 61091496 |
| | REVISE DE MINIMIS ASSET SALE NOTICE AND SEND TO J. MARCUS FOR REVIEW (.4). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61083018 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING TRANSFORM TRANSFER OF BANK ACCOUNTS AND TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.1); FOLLOW UP E-MAILS REGARDING CASH (.1). | | | | |
| 02/04/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61082614 |
| | REVIEW COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.2); REVIEW AND REVISE REVISED DRAFT COMPLAINT (0.7); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1). | | | | |
| 02/04/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61080494 |
| | REVIEW INDIA TRANSFER ISSUES (0.8). | | | | |
| 02/04/21 | Godio, Joseph C. | 0.70 | 689.50 | 003 | 61085484 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/04/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 61413552 |
| | TELECONFERENCE CONCERNING SUBSIDIARY BANK ACCOUNT CASH (.5); PREPARE DRAFT RESPONSE LETTER TO TRANSFORM CONCERNING BANK ACCOUNT CASH (1.3). | | | | |
| 02/05/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61413555 |
| | REVIEW AND ANALYZE COMMUNICATIONS AND EVIDENCE IDENTIFIED BY M-III IN CONNECTION WITH SUBSIDIARY BANK ACCOUNTS (0.4); CALL WITH J.CROZIER RE: FURTHER EDITS TO SAME (0.1); REVIEW DRAFT RESPONSE TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS (0.4). | | | | |
| 02/05/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61087700 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 02/05/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 61413560 |
| | REVIEW AND ANALYZE CORRESPONDENCE (AND ATTACHMENTS) FROM M-III CONCERNING CASH/CASH EQUIVALENTS IN SUBSIDIARY BANK ACCOUNTS AS OF THE CLOSING DATE. | | | | |
| 02/08/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61413546 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER RE: COMMENTS TO DRAFT LETTER RESPONSE TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/08/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 61103159 |
| | REVIEW SEARS INDIA AND SUBSIDIARY ISSUES. | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 61116749 |
| | REVIEW RESPONSE TO TRANSFORM REGARDING BANK ACCOUNTS (.4); REVIEW NEW DRAFT TO TRANSFORM LETTER (.3). | | | | |
| 02/09/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61413563 |
| | REVIEW AND REVISE REVISED DRAFT LETTER TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/09/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61112950 |
| | REVIEW INDIA PURCHASE AGREEMENT LANGAUGE REGARDING SUBSIDIARY CASH. | | | | |
| 02/09/21 | Godio, Joseph C. | 1.00 | 985.00 | 003 | 61117645 |
| | REVIEW AND REVISE INDIA SPAS, COORDINATE OTHER ITEMS NEEDED FOR CLOSING AND OTHERWISE PUSH FORWARD TO CLOSING. | | | | |
| 02/09/21 | Crozier, Jennifer Melien Brooks | 4.50 | 4,950.00 | 003 | 61129441 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.5); TELECONFERENCES, INCLUDING WITH E. ACEVEDO AT M-III, CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.9); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY CASH LETTER TO TRANSFORM (1.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OBLIGATION TO TRANSFER KCD IP TO TRANSFORM UNDER APA OR SETTLEMENT AGREEMENTS (.5); CONDUCT REVIEW AND ANALYSIS OF RELEVANT APA AND SETTLEMENT-AGREEMENT PROVISIONS (.7). | | | | |
| 02/09/21 | Buschmann, Michael | 1.80 | 1,611.00 | 003 | 61246452 |
| | DRAFT REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT. (1.8). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 61125589 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW J. FRIEDMANN COMMENTS TO TRANSFORM LETTER REGARDING BANK ACCOUNTS (.2); REVIEW NEW DRAFT OF LETTER AND E-MAIL REGARDING SAME (.2). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61125649 |
| | REVIEW CHANGES TO IMESON TURNOVER COMPLAINT AND E-MAILS REGARDING SAME. | | | | |
| 02/10/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61125536 |
| | FURTHER REVIEW AND REVISE DRAFT LETTER TO CLEARY RE: CASH IN SUBSIDIARY ACCOUNTS AND EMAIL TO J.MARCUS AND J.CROZIER RE: COMMENTS TO SAME (0.6); CALL WITH J.CROZIER RE: SAME (0.2); EMAILS WITH TEAM RE: MEMORIALIZING RESERVATION OF RIGHTS IN CONNECTION WITH INDIA TRANSFER (0.1); REVIEW REVISED DRAFT LETTER RE: CASH IN SUBSIDIARY ACCOUNTS (0.2). | | | | |
| 02/10/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61413559 |
| | EMAILS WITH TEAM RE: NEED TO BRING SEPARATE CAUSE OF ACTION FOR SETOFF IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/10/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61121105 |
| | REVIEW INDIA TRANSFER LANGUAGE. | | | | |
| 02/10/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 61413548 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.5); TELECONFERENCE CONCERNING SUBSIDIARY CASH LETTER TO TRANSFORM (.3); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUBSIDIARY CASH LETTER TO TRANSFORM (1.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING LANGUAGE TO BE ADDED TO INDIAN-ENTITY TRANSFER PAPERS (.4). | | | | |
| 02/10/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61246487 |
| | FILE REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT. | | | | |
| 02/10/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61142733 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REVISED NOTICE OF DE MINIMIS ASSET ABANDONMENT (ECF NO. 8044) [ECF NO. 9288]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61133557 |
| | REVIEW CHANGES TO TRANSFORM LETTER REGARDING BANK ACCOUNTS. | | | | |
| 02/11/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61480397 |
| | REVIEW RESEARCH REGARDING IMESON TURNOVER ACTION. | | | | |
| 02/11/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 003 | 61135617 |
| | FURTHER REVISE LETTER TO TRANSFORM RE: SUBSIDIARY CASH (0.7); EMAILS WITH TEAM RE: SAME (0.1); REVIEW FURTHER REVISED DRAFT (0.2); CALL WITH J.CROZIER RE: FINAL EDITS TO SAME (0.1); ANALYZE PROPRIETY OF SETOFF CLAIM IN CONNECTION WITH MOTION FOR TURNOVER OF PREPAID RENT (0.5); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 02/11/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61130571 |
| | REVIEW SUBSIDIARY CASH LETTER (0.4); REVIEW INDIA TRANSFER AND TAX RETURN ISSUES (0.5). | | | | |
| 02/11/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61413538 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH RESPONSE LETTER. | | | | |
| 02/11/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61413547 |
| | REVIEW CORRESPONDENCE CONCERNING RESERVATION LANGUAGE TO BE INCLUDED IN INDIAN ENTITY TRANSFER PAPERS. | | | | |
| 02/11/21 | Buschmann, Michael | 0.90 | 805.50 | 003 | 61246526 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE AT REQUEST OF REAL ESTATE TEAM. | | | | |
| 02/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 61138924 |
| | REVIEW AND REVISE FURTHER REVISED DRAFT OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/12/21 | Munz, Naomi | 3.50 | 4,112.50 | 003 | 61144622 |
| | EMAILS RE: INDIA TAX RETURNS (1.0); REVIEW DRAFT LETTER TO CLEARY AND RELATED CALL WITH J. CROZIER (2.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/12/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61137070 |
| | REVIEW INDIA TAX RETURN ISSUES). | | | | |
| 02/12/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 61413562 |
| | REVIEW BACKGROUND MATERIALS FOR MOTION TO ENFORCE THE APA. | | | | |
| 02/13/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61144666 |
| | REVIEW EMAILS RE: INDIA TAX RETURNS. | | | | |
| 02/16/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 61156500 |
| | REVIEW INDIA TRANSFER DOCUMENTS. | | | | |
| 02/16/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 61158101 |
| | PREPARE FOR CALL WITH J.B. CROZIER AND B. SANFORD REGARDING THIRD MOTION TO ENFORCE APA (.5); CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING RESCHEDULING CALL FOR THIRD MOTION TO ENFORCE APA (.1). | | | | |
| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 61413541 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE THE APA (SUBSIDIARY CASH DISPUTE) (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARING THIRD MOTION TO ENFORCE (.4). | | | | |
| 02/17/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61164867 |
| | COORDINATE PAYMENT OF INDIA STAMP DUTY. | | | | |
| 02/17/21 | Sanford, Broden N. | 1.90 | 1,700.50 | 003 | 61185691 |
| | PREPARE FOR AND ATTEND CALL WITH J. BROOKS CROZIER AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE APA. | | | | |
| 02/17/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 61167161 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OUTLINE OF THIRD MOTION TO ENFORCE APA (.1); CALL WITH JB CROZIER AND B. SANFORD REGARDING COMPLETING DRAFT OF THE THIRD MOTION TO ENFORCE APA (.5); DRAFT THIRD MOTION TO ENFORCE APA (3.6). | | | | |
| 02/17/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61413537 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPARATION OF THIRD MOTION TO ENFORCE APA (SUBSIDIARY CASH DISPUTE) (.3); PREPARE OUTLINE FOR THIRD MOTION TO ENFORCE APA (1.3). | | | | |
| 02/17/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61246606 |
| | REVISE DE MINIMIS ASSET SALE NOTICE INCORPORATING NEW INFORMATION FROM REAL ESTATE TEAM (.2). | | | | |
| 02/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61177458 |
| | TELEPHONE CALL WITH W. GALLAGER REGARDING DECLARATION FOR TRANSFORM LITIGATION. | | | | |
| 02/18/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61172534 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 02/18/21 | Aquila, Elaina | 1.90 | 1,463.00 | 003 | 61172813 |
| | DRAFT THIRD MOTION TO ENFORCE APA. | | | | |
| 02/18/21 | Crozier, Jennifer Melien Brooks | 4.80 | 5,280.00 | 003 | 61413543 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.3); PREPARE PRELIMINARY STATEMENT AND BACKGROUND SECTIONS OF THIRD MOTION TO ENFORCE APA, INCLUDING RELATED REVIEW OF RELEVANT PLEADINGS, TRANSCRIPTS, AND SETTLEMENT AGREEMENTS (4.5). | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61413554 |
| | REVIEW AND ANALYZE LETTER FROM CLEARY RE: CASH IN SUBSIDIARY ACCOUNTS. | | | | |
| 02/19/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61182593 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 02/19/21 | Godio, Joseph C. | 0.30 | 295.50 | 003 | 61183722 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS. | | | | |
| 02/19/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 003 | 61413565 |
| | RESEARCH POTENTIAL CLAIMS TO ASSERT IN SEARS THIRD MOTION TO ENFORCE THE APA. | | | | |
| 02/19/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 61182885 |
| | DRAFT EMAIL MEMO TO J.B. CROZIER REGARDING QUESTIONS RELATED TO THE THIRD MOTION TO ENFORCE THE APA (.9); CORRESPONDENCE WITH B. SANFORD REGARDING ANY INPUT HE HAD ON THE MEMO (.2). | | | | |
| 02/19/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 003 | 61193568 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.3); CONTINUE PREPARING PRELIMINARY STATEMENT AND BACKGROUND SECTIONS OF THIRD MOTION TO ENFORCE APA, INCLUDING RELATED REVIEW OF RELEVANT PLEADINGS, TRANSCRIPTS, AND SETTLEMENT AGREEMENTS (4.3). | | | | |
| 02/19/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61246623 |
| | CIRCULATE REVISED DE MINIMIS ASSET SALE NOTICE FOR REVIEW BY J. MARCUS (.1). | | | | |
| 02/21/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61185994 |
| | FURTHER REVIEW AND ANALYZE CLEARY'S RESPONSE TO LETTER DEMANDING CASH IN SUBSIDIARY ACCOUNTS, INCLUDING REVIEW OF APA IN CONNECTION WITH SAME. | | | | |
| 02/22/21 | Bond, W. Michael | 0.40 | 718.00 | 003 | 61215324 |
| | REVIEW CLEARY LETTER AND J. CROZIER COMMENTS. | | | | |
| 02/22/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 61203652 |
| | REVIEW S. O'NEAL RESPONSE REGARDING BANK ACCOUNTS (.3); REVIEW J. CROZIER OUTLINE FOR RESPONSE TO SAME (.5); CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING SAME (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Godio, Joseph C. | 0.60 | 591.00 | 003 | 61199430 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS.

| 02/22/21 | Aquila, Elaina | 4.20 | 3,234.00 | 003 | 61206603 |

RESEARCH CASES FOR ADDITIONAL SUPPORT FOR THIRD MOTION TO ENFORCE APA (1.2); DRAFT THIRD MOTION TO ENFORCE (1.4); REVIEW OUTLINE FOR CALL SENT BY J.B. CROZIER (.4); CORRESPONDENCE WITH J.B. CROZIER REGARDING THIRD MOTION TO ENFORCE (1.2).

| 02/22/21 | Crozier, Jennifer Melien Brooks | 6.80 | 7,480.00 | 003 | 61204482 |

REVIEW, ANALYZE, AND ANNOTATE LETTER FROM CLEARY/TRANSFORM CONCERNING SUBSIDIARY CASH (.9); PREPARE EMAIL MEMORANDUM OUTLINING LETTER AND POTENTIAL RESPONSES TO CLEARY'S ARGUMENTS, INCLUDING RELATED REVIEW AND ANALYSIS OF RELEVANT APA PROVISIONS (2.8); TELECONFERENCE CONCERNING CLEARY'S ARGUMENTS AND STRATEGY FOR/APPROACH TO RESPONDING TO SUCH ARGUMENTS (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3); REVIEW, ANALYZE, AND ANNOTATE CITY OF CHICAGO V. FULTON, SCOTUS CASE (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WHICH SPARROW-RELATED ENTITIES HELD CASH DEBTORS ARE SEEKING FROM TRANSFORM AND REVIEW RELATED SPARROW-ENTITY DOCUMENTS (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3); CONTINUE PREPARING DRAFT THIRD MOTION TO ENFORCE APA (.5).

| 02/22/21 | Buschmann, Michael | 0.70 | 626.50 | 003 | 61246576 |

FINALIZE AND FILE DE MINIMIS ASSET SALE NOTICE.

| 02/22/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61270132 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND #7246 (RICHMOND, IN) [ECF NO. 9308].

| 02/22/21 | Peene, Travis J. | 0.30 | 82.50 | 003 | 61270159 |

ASSIST WITH PREPARATION OF ADVERSARY COMPLAINT RE: TURNOVER OF PREPAID RENT.

| 02/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61211851 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER TO TRANSFORM REGARDING SERVICES TO BE PROVIDED UNDER TRANSITION SERVICES AGREEMENT. | | | | |
| 02/23/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61207515 |
| | EMAILS RE: INDIA TRANSFER (0.2); REVIEW EMAIL FROM J. BROOKS RE; CLEARY LETTER (0.8). | | | | |
| 02/23/21 | Aquila, Elaina | 4.50 | 3,465.00 | 003 | 61210557 |
| | REVIEW DRAFT OF THE THIRD MOTION TO ENFORCE THE APA (1.8); INSERT CITATIONS (.6); RESEARCH ADDITIONAL CASES (.8); DRAFT MEMO TO J.B. CROZIER TO ACCOMPANY DRAFT OF THE THIRD MOTION TO ENFORCE (.7); DRAFT EMAIL TO J.B. CROZIER REGARDING CITATIONS (.4); EMAIL CORRESPONDENCE REGARDING ADVERSARY COMPLAINT FOR TURNOVER (.2). | | | | |
| 02/23/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61413569 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE APA (.2); CONTINUE PREPARING DRAFT MOTION TO ENFORCE (.5). | | | | |
| 02/24/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 61222882 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, M. BOND, N. MUNZ, H. GUTHRIE REGARDING BANK ACCOUNTS (1.0); FOLLOW UP TELEPHONE CALL WITH N. MUNZ (.3). | | | | |
| 02/24/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 61226392 |
| | EMAILS WITH J.CROZIER RE: SUBSIDIARY CASH DIPUTE ARGUMENTS (0.2); CALL WITH J.MARCUS. J.CROZIER, M.BOND, N.MUNZ, AND H.GUTHRIE RE: RESPONDING TO TRANSFORM'S LETTER CONCERNING SUBSIDIARY CASH (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); CALL WITH N.MUNZ RE: SAME (0.2); CALL WITH M.BOND RE: SAME (0.2); CALL WITH J.CROZIER RE: SAME (0.4); EMAILS RE: COLLECTING EMAILS TO REVIEW RE: AMENDMENT ONE OF THE APA (0.1). | | | | |
| 02/24/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61261439 |
| | EMAILS RE: DISSOLUTION OF KCD IP (0.4); EMAILS RE: MAURITIUS (0.6). | | | | |
| 02/24/21 | Guthrie, Hayden | 1.40 | 1,610.00 | 003 | 61218422 |
| | REVIEW CORRESPONDENCE FROM CLEARY REGARDING CASH (0.5); ATTEND CALL WITH WEIL TEAM REGARDING CASH HELD BY SEARS ENTITIES (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Aquila, Elaina | 1.90 | 1,463.00 | 003 | 61223196 |

FINALIZE DRAFT OF THE THIRD MOTION TO ENFORCE THE APA (1.2); UPDATE SAME (.4); UPDATE MEMO TO J.B. CROZIER WHICH WILL ACCOMPANY THE DRAFT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Crozier, Jennifer Melien Brooks | 8.50 | 9,350.00 | 003 | 61225201 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE (.5); TELECONFERENCES CONCERNING THIRD MOTION TO ENFORCE (1.5); CONTINUE PREPARING THIRD MOTION TO ENFORCE, INCLUDING BUT NOT LIMITED TO ARGUMENT/AUTHORITIES SECTION OF MOTION (3.3); REVIEW, ANALYZE, AND ANNOTATE GOVERNING AUTHORITY, PLEADINGS, AND TRANSCRIPTS IN CONNECTION WITH PREPARATION OF MOTION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Buschmann, Michael | 1.00 | 895.00 | 003 | 61246575 |

DRAFT AND FILE DE MINIMIS ASSET SALE NOTICE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 61227861 |

PREPARE SETTLEMENT EMAIL FOR PROPERTY DAMAGE CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Stauble, Christopher A. | 0.60 | 276.00 | 003 | 61301121 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT PARCEL #3243 (NORTH CANTON, OH).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/21 | Haiken, Lauren C. | 1.00 | 410.00 | 003 | 61258852 |

PREPARE DETAILED INSTRUCTIONS FOR COLLECTION OF EMAIL PER J. CROZIER (.6); DISCUSS COLLECTION WITH J. CROZIER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Munz, Naomi | 2.00 | 2,350.00 | 003 | 61261561 |

CALLS WITH LITIGATION AND RESTRUCTURING RE: SUBSIDIARY CASH (1.5); EMAILS AND CALL RE: KCD IP DIRECTOR (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Aquila, Elaina | 1.30 | 1,001.00 | 003 | 61238393 |

CONDUCT RESEARCH FOR THIRD MOTION TO ENFORCE FOR J.B. CROZIER (.7); REVIEW DRAFT OF THE THIRD MOTION TO ENFORCE SENT BY J.B. CROZIER (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Crozier, Jennifer Melien Brooks | 4.40 | 4,840.00 | 003 | 61238580 |

FINISH PREPARING DRAFT THIRD MOTION TO ENFORCE APA, INCLUDING REVIEW GOVERNING AUTHORITY SUPPORTING DEBTORS' ARGUMENTS (2.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE (.3); TELECONFERENCE CONCERNING THIRD MOTION TO ENFORCE (.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BAYAMON LITIGATION AND INSURANCE CLAIM (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.3); TELECONFERENCE CONCERNING BAYAMON CLAIM AND TRANSFORM FEES IN CONNECTION WITH BAYAMON CLAIM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/21 | Haiken, Lauren C. | 0.50 | 205.00 | 003 | 61258625 |

DETAIL INSTRUCTIONS FOR PROCESSING AND SEARCHING EMAIL PER J. CROZIER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61247586 |

REVIEW DRAFT OF THIRD MOTION TO ENFORCE APA (0.7); CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Sanford, Broden N. | 3.10 | 2,774.50 | 003 | 61261212 |

CONDUCT RESEARCH RE: POTENTIAL ARGUMENTS TO ASSERT IN SEARS' THIRD MOTION TO ENFORCE THE APA (1.9); REVIEW COMMUNICATION IN ORDER TO UPDATE LIST OF UNRESOLVED CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS (.8); COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 61253935 |

REVIEW ARGUMENT IN THE THIRD MOTION TO ENFORCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 61254989 |

TELECONFERENCE CONCERNING THIRD MOTION TO ENFORCE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Haiken, Lauren C. | 1.60 | 656.00 | 003 | 61258885 |

SEARCH EMAIL USING TERMS PROVIDED BY J. CROZIER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61261045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: DISSOLUTION OF KCD IP. | | | | |
| 02/28/21 | Friedmann, Jared R. | 0.70 | 906.50 | 003 | 61247561 |
| | FURTHER REVIEW AND REVISE DRAFT OF THIRD MOTOIN TO ENFORCE APA AND NOTES RE: COMMENTS TO SAME. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **152.60** | **$161,937.00** | | |
| 02/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61061028 |
| | EMAILS WITH M-III RE: SCHOOL DISTRICT'S PROOF OF CLAIM AND RELEASE THROUGH SETTLEMENT STIPULATION. | | | | |
| 02/01/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 61080077 |
| | UPDATE AUTO STAY TRACKER (0.4); FINALIZE AND SUBMIT STATUS UPDATE RE TECHIE MATTER (0.3). | | | | |
| 02/01/21 | Leslie, Harold David | 1.00 | 1,100.00 | 004 | 61061295 |
| | RESEARCH AND DRAFT EMAIL TO J. FRIEDMANN RE: SCHOOL DISTRICT 300. | | | | |
| 02/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61480389 |
| | EMAILS TO J.DEGROOTE RE: SETTING UP A CALL IN ADVANCE OF THE MEDIATION AND CONSIDERATION OF SHARING PRIOR SETTLEMENT PROPOSALS. | | | | |
| 02/02/21 | Fail, Garrett | 0.10 | 159.50 | 004 | 61093963 |
| | CALL WITH FORMER EMPLOYEE (TN) RE CLAIM. | | | | |
| 02/02/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61080134 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 02/03/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61076534 |
| | EMAILS WITH J.DEGROOTE AND COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: EDA/PTAB MEDIATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/03/21 | Buschmann, Michael | 1.30 | 1,163.50 | 004 | 61091506 |
| | REVIEW AND REVISE LIFT STAY STIPULATIONS PROVIDED BY OPPOSING COUNSEL AND SEND MARK-UPS TO J. MARCUS FOR REVIEW (1.3). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61083056 |
| | REVIEW CHANGES TO AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61082586 |
| | EMAIL J.DEGROOTE RE: PRIOR SETTLEMENT PROPOSALS AND SEARS'S SETTLEMENT POSITION WITH RESPECT TO EDA/PTAB MEDIATION. | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61413539 |
| | EMAILS WITH SCHOOL DISTRICT AND VILLAGE RE: ADDITIONAL INFORMATION TO EXCHANGE AND SHARE WITH MEDIATOR IN CONNECTION WITH EDA/PTAB FUNDS. | | | | |
| 02/05/21 | Buschmann, Michael | 0.60 | 537.00 | 004 | 61091484 |
| | REVISE STAY RELIEF STIPULATIONS AND SEND TO OPPOSING COUNSEL FOR REVIEW. | | | | |
| 02/09/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 004 | 61118435 |
| | ATTEND EDA HEARING IN COOKE COUNTY ON VILLAGE'S MOTION TO DISMISS (1.8); EMAILS WITH D.MARTIN RE: SAME AND IMPACT ON SEARS'S OBLIGATIONS AND UPCOMING MEDIATION (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW DRAFT ORDER ON VILLAGE'S MOTION TO DISMISS (0.1). | | | | |
| 02/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61135566 |
| | CALL WITH M.SCHEIN RE: EDA LITIGATION AND MEDIATION. | | | | |
| 02/15/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61145543 |
| | REVIEW AND ANALYZE LATEST SETTLEMENT PROPOSAL FROM THE SCHOOL DISTRICT RE: EDA/PTAB DISPUTE (0.2); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/15/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61246555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP ON AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/16/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61156503 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB MEDIATION BACKGROUND. | | | | |
| 02/16/21 | Buschmann, Michael | 0.70 | 626.50 | 004 | 61246626 |
| | REVIEW INQUIRY FROM LOCAL COUNSEL ON STATUS UPDATE IN ADVANCE OF STATE COURT HEARING (.7). | | | | |
| 02/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61182211 |
| | EMAILS WITH M.SCHEIN RE: PROVDING ADDITIONAL REQUESTED MATERIALS TO MEDIATOR FOR EDA/PTAB MEDIATION (0.1); EMAILS WITH D.MARTIN AND M-3 RE: 2015 PTAB REFUND CHECK (0.1). | | | | |
| 02/18/21 | Leslie, Harold David | 0.30 | 330.00 | 004 | 61178848 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: SCHOOL DISTRICT 300 DISPUTE AND MEDIATION. | | | | |
| 02/18/21 | Buschmann, Michael | 0.50 | 447.50 | 004 | 61246597 |
| | REVISE AUTOMATIC STAY STIPULATIONS (.3). REACH OUT TO LOCAL COUNSEL TO COORDINATE CALL REGARDING STATUS OF BANKRUPTCY CASE (.2). | | | | |
| 02/18/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61176570 |
| | PREPARE AUTO-STAY STIP FOR WIDMEIER. | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 61185997 |
| | EMAILS WITH J.DEGROOTE RE: MEDIATION ADDRESSING EDA/PTAB DISPUTE (0.2); EMAILS WITH TEAM RE: MEDIATION AGREEMENT (0.1); EMAILS WITH COOKE COUNTY COURT CLERK RE: RESPONDING TO LETTER REQUIRING NEED TO RENEW REGISTRATION IN LIGHT OF WITHDRAWAL AS COUNSEL (0.2). | | | | |
| 02/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61413549 |
| | CALL WITH M.BUSCHMANN RE: SCHOOL DISTRICT'S OPT-OUT CLAIM. | | | | |
| 02/19/21 | Buschmann, Michael | 0.40 | 358.00 | 004 | 61246573 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS AUTOMATIC STAY AND STATUS OF BANKRUPTCY CASE WITH LOCAL COUNSEL FOR DEBTORS (.4). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 61203790 |
| | FINALIZE AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/22/21 | Buschmann, Michael | 1.90 | 1,700.50 | 004 | 61246632 |
| | REVISE AND FILE AUTOMATIC STAY STIPULATIONS. | | | | |
| 02/22/21 | Peene, Travis J. | 0.80 | 220.00 | 004 | 61270146 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (225-33 113TH DRIVE, QUEENS VILLAGE, NY 11429) [ECF NO. 9307] (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (70 TIPPEN DRIVE, HUNTINGTON STATION, NY 11746) [ECF NO. 9306] (.4). | | | | |
| 02/23/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61217437 |
| | REVIEW DRAFT MEDIATION AGREEMENT FOR EDA/PTAB DISPUTE (0.2); EMAILS WITH M-3 RE: SAME AND NEXT STEPS (0.1). | | | | |
| 02/24/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61253291 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/24/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 61246613 |
| | FOLLOW UP WITH STIPULATION COUNTEPRARTY REGARDING PROVISION OF RECENTLY FILED STIPULATIONS (.1). | | | | |
| 02/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61480390 |
| | CALL WITH J.CROZIER RE: STATUS OF ATLAS LITIGATION AND UPCOMING MEDIATION AND OTHER OUTSTANDING DISPUTES. | | | | |
| 02/25/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 61253458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT IBARRA STAY STIPULATION (0.5); CORRESPONDENCE RE VARIOUS STAY INQUIRIES (0.4). | | | | |
| 02/26/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61253011 |
| | CORRESPONDENCE RE IBARRA STAY STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **17.70** | **$18,318.50** | | |
| 01/13/21 | Haiken, Lauren C. | 1.30 | 533.00 | 007 | 61049814 |
| | DISCUSS VENDOR INVOICES WITH CASE TEAM. | | | | |
| 01/27/21 | Haiken, Lauren C. | 0.60 | 246.00 | 007 | 61049866 |
| | DISCUSS VENDOR HOSTING OF DATABASES WITH J. BROOKS CROZIER. | | | | |
| 01/29/21 | Haiken, Lauren C. | 0.40 | 164.00 | 007 | 61049794 |
| | DISCUSS HOSTING DATA FOR KATTEN ATTORNEYS WITH J. BROOKS CROZIER. | | | | |
| 01/29/21 | Haiken, Lauren C. | 0.50 | 205.00 | 007 | 61049810 |
| | WORK WITH KATTAN AND TRANSFORM TO PROVIDE TRANSFER LINK FOR DELIVERY OF PST FILES FOR REVIEW BY KATTAN ATTORNEYS. | | | | |
| 02/01/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61091488 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 02/01/21 | Haiken, Lauren C. | 0.10 | 41.00 | 007 | 61262056 |
| | PROVIDE DATA TO VENDOR FOR REVIEW BY KATTEN ATTORNEYS. | | | | |
| 02/02/21 | Haiken, Lauren C. | 0.80 | 328.00 | 007 | 61262068 |
| | DETAIL DATABASE SPECIFICS AND CONTACTS FOR KATTEN TEAM. | | | | |
| 02/03/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61094945 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/05/21 | Pal, Himansu | 0.20 | 52.00 | 007 | 61094959 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/07/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 61144134 |
| | REVISE CASE CALENDAR. | | | | |
| 02/08/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61142273 |
| | CALL WITH J MARCUS, D. LITZ AND M. BUSCHMANN RE WIP. | | | | |
| 02/08/21 | Buschmann, Michael | 0.70 | 626.50 | 007 | 61144099 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2); ATTEND WIP MEETING (.3); SEND SUMMARY OF CURRENT CASE STATUS TO LOCAL COUNSEL FOR UPCOMING AUTOMATIC STAY STATUS CONFERENCE (.2). | | | | |
| 02/10/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61246503 |
| | REVIEW EMAILS FROM J. MARCUS AND PREPARE FOR POTENTIAL STATUS CONFERENCE ON STATE COURT ACTION (.4). | | | | |
| 02/11/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 61184510 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT VENDOR ACCOUNT. | | | | |
| 02/11/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61143219 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/12/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61142069 |
| | EMAILS WITH WEIL TEAM RE PENDING MOTIONS AND NOTICES AND FILINGS. | | | | |
| 02/15/21 | Buschmann, Michael | 2.30 | 2,058.50 | 007 | 61246544 |
| | REVISE WIP TO ORGANIZE ADMIN MOTIONS (2.0). REVISE WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 02/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 007 | 61158348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AGENDA FOR 2/23 HEARING. | | | | |
| 02/17/21 | Thomas, April M. | 3.50 | 1,032.50 | 007 | 61244052 |
| | COMPLETE ORGANIZATION OF UPLOADED PLEADINGS ELECTRONICALLY PER K. SIMMONS. | | | | |
| 02/17/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 61164560 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 61413566 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/22/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 61246585 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 02/25/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61253310 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **14.80** | **$8,059.00** | | |
| 02/12/21 | Gage, Richard | 0.70 | 805.00 | 008 | 61145588 |
| | REVIEW AND REVISE OPPOSITION OUTLINE. | | | | |
| 02/14/21 | Singh, Sunny | 0.30 | 427.50 | 008 | 61142548 |
| | CALL RE EFFECTIVE DATE ISSUES;. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1.00** | **$1,232.50** | | |
| 02/03/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 61073777 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/03/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 61076527 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 02/03/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 61094017 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING CALL. | | | | |
| 02/23/21 | Guthrie, Hayden | 0.40 | 460.00 | 010 | 61208690 |
| | REVIEW REQUEST FROM MAURITIUS COUNSEL REGARDING SHC SHAREHOLDERS. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 61222750 |
| | PREPARE FOR AND PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 02/24/21 | Fail, Garrett | 0.60 | 957.00 | 010 | 61253175 |
| | CALL WITH RESTRUCTURING COMMITTEE RE PENDING MATTERS. | | | | |
| 02/24/21 | Fail, Garrett | 0.20 | 319.00 | 010 | 61253474 |
| | CALL WITH A. CARR RE CASE STATUS. | | | | |
| 02/24/21 | Guthrie, Hayden | 0.30 | 345.00 | 010 | 61413571 |
| | REVIEW QUESTIONS REGARDING MAURITIUS FILING FROM MIII. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.70** | **$5,386.00** | | |
| 02/01/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 61052661 |
| | REVIEW CORRESPONDENCE AND TRANSACTION DOCUMENTS AND ELA AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.6). | | | | |
| 02/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61108430 |
| | FOLLOW-UP CORRESPONDENCE WITH BOONSWANG LAW RE: RETIREE LIFE INSURANCE CLAIM (0.2). | | | | |
| 02/09/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 61116220 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH M. WENTZ RE: RETIREE LIFE INSURANCE CLAIM. | | | | |
| 02/11/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61134484 |
| | REVIEW ISSUES AND CORRESPONDENCE ON PLAN FILING AND AUDIT DOCUMENTS. | | | | |
| 02/17/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 61167147 |
| | CORRESPONDENCE ON SAVINGS PLAN FORM 5500S AND REVIEW SAME (0.3). | | | | |
| | **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **1.40** | **$1,715.00** | | |
| 02/01/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 61052120 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.4); MISCELLANEOUS E-MAILS (.2). | | | | |
| 02/01/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 61093972 |
| | PREPARE FOR (.1) AND CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP (.4). | | | | |
| 02/01/21 | DiDonato, Philip | 1.10 | 984.50 | 018 | 61080107 |
| | WIP MEETING (0.6); UPDATE CASE CLANEDAR FOR WIP MEETING (0.5). | | | | |
| 02/01/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 018 | 61066555 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 02/01/21 | Buschmann, Michael | 0.40 | 358.00 | 018 | 61413557 |
| | ATTEND WIP MEETING. | | | | |
| 02/01/21 | Litz, Dominic | 0.40 | 358.00 | 018 | 61057714 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61064216 |
| | MISCELLANEOUS E-MAILS (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 61094217 |
| | EMAILS WITH WEIL TEAMS AND M3 RE WIP. | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61082953 |
| | MISCELLANEOUS E-MAILS (.1). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61105659 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.3). | | | | |
| 02/08/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61115874 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61116775 |
| | MISCELLANEOUS E-MAILS (.2). | | | | |
| 02/11/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61133568 |
| | E-MAILS REGARDING SEARS SAVINGS PLAN. | | | | |
| 02/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61158462 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 02/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61177273 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 02/19/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 61189484 |
| | CALL WITH W. MURPHY RE CASE STRATEGY/WIND DOWN (.6); ANALYSIS RE SAME (.3). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61203623 |
| | PARTICIPATE ON WEEKLY WIP CALL. | | | | |
| 02/22/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 61253260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAM WIP MEETING RE CALENDAR, STRATEGY, HEARING AGENDA (.2); ANALYSIS AND RESPOND TO M3 EMAIL RE WIND DOWN ANALYSIS (1.5). | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 018 | 61253002 |
| | WIP MEETING. | | | | |
| 02/22/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61413568 |
| | ATTEND WIP MEETING. | | | | |
| 02/22/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61215213 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 02/23/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 61253412 |
| | CALL WITH S. BRAUNER RE CASE WIND DOWN (.3); EMAILS RE SAME (.1); CONFER WITH R. SCHROCK RE SAME (.1); CONFER WITH J. MARCUS RE SAME (.1); CONFER WITH S. SINGH RE SAME (.3). | | | | |
| 02/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61233712 |
| | TELEPHONE CALL WITH D. LITZ REGARDING CREDITOR INQUIRY (.1). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.00** | **$13,498.00** | | |
| 02/02/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 61148844 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 02/12/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61184533 |
| | REVISE HEARING AGENDA FOR 2/23/2021 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 02/17/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 61198336 |
| | ASSIST WITH PREPARATION OF 02.23.2021 HEARING AGENDA (1.2); ASSIST WITH PREPARATION OF 02.23.2021 CHAMBERS HEARING MATERIALS (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/21 | Stauble, Christopher A. | 2.90 | 1,334.00 | 019 | 61299885 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 2/23/2021 (1.9); COORDINATE SAME WITH CHAMBERS (4X'S)(1.0). | | | | |
| 02/22/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 61270087 |
| | ASSIST WITH PREPARATION OF THE 02.23.2021 HEARING AGENDA (.9); ASSIST WITH PREPARATION OF 02.23.2021 HEARING MATERIALS FOR TEAM (.4). | | | | |
| 02/22/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 61242009 |
| | COORDINATE TELEPHONIC APPEARANCE FOR ATTORNEYS AND CLIENTS RE HEARING ON FEBRUARY 23, 2021. | | | | |
| 02/23/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 019 | 61211844 |
| | PARTICIPATE IN OMNIBUS HEARING (1.4); FOLLOW UP TELEPHONE CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 02/23/21 | Fail, Garrett | 2.40 | 3,828.00 | 019 | 61253142 |
| | PREPARE FOR (.3) AND PARTICIPATE IN (.8) OMNIBUS HEARING AND ADVERSARY PROCEEDING HEARING (1.3). | | | | |
| 02/23/21 | DiDonato, Philip | 1.00 | 895.00 | 019 | 61253334 |
| | ATTEND SEARS FEBRUARY OMNIBUS HEARING. | | | | |
| 02/23/21 | Litz, Dominic | 1.60 | 1,432.00 | 019 | 61215402 |
| | ATTEND 2/23 HEARING. | | | | |
| 02/26/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61301739 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **15.40** | **$11,804.50** | | |
| 02/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 61052184 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COURT UPDATE REGARDING TECHIE (.1). | | | | |
| 02/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 61094363 |
| | REVIEW EMAILS RE: RETAINER AGREEMENT WITH ARENT FOX FOR ALTAQUIP LITIGATION (0.1); CALL WITH D.LITZ RE: SAME (0.1). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 61125414 |
| | E-MAILS AND FOLLOW UP REGARDING AFZAL CALFORNIA STATUS CONFERENCE (.4); TELEPHONE CALL WITH PLAINTIFF'S ATTORNEY REGARDING SAME (.1); E-MAILS REGARDING ADJOURNMENT OF CONFERENCE (.1). | | | | |
| 02/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 61148208 |
| | REVIEW STATUS REPORT FOR CATAFALMO LITIGATION. | | | | |
| 02/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 61191189 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING AON AS EXPERT IN PUERTO RICO LITIGATION (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **1.20** | **$1,809.00** | | |
| 01/05/21 | Callender-Wilson, Lisa | 2.00 | 840.00 | 023 | 60893417 |
| | DRAFT, REVIEW AND CORRESPONDENCE IN RELATION TO TRANSFER TAX FORMS. | | | | |
| 01/06/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60870995 |
| | CONF. TRANSFORM RE: BILLINGS DEED (.1). | | | | |
| 01/06/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 60893378 |
| | CORRESPONDENCE WITH TITLE COMPANY AND REVISIONS TO TRANSFER TAX FORMS, AS AUTHORIZED BY D. NAMEROW. | | | | |
| 01/13/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 60923980 |
| | REVIEW DRAFT LETTER FROM J. BROOKS AND CORRESPONDENCE FROM W. GALLAGHER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 60933542 |
| | REVIEW N. MUNZ COMMENTS AND REVISIONS. | | | | |
| 01/14/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60931889 |
| | REVIEW WOONSTOCK REJECTION DATE (.1). | | | | |
| 01/14/21 | Callender-Wilson, Lisa | 1.50 | 630.00 | 023 | 60947743 |
| | REVIEW TITLE COMMITMENT AND PSA, IN ANTICIPATION OF TITLE OBJECTION LETTER. | | | | |
| 01/20/21 | Barron, Shira | 0.30 | 268.50 | 023 | 60966868 |
| | CONF. WITH MIII AND B. AZCUY RE: MASSAPEQUA, NY (.2); CONF. WITH MIII RE: BILLINGS (.1). | | | | |
| 01/21/21 | Barron, Shira | 0.20 | 179.00 | 023 | 60971333 |
| | CORRESPONDENCE RE: GLENDALE (.1); CORRESPONDENCE RE: REJECTED PROPERTIES (.1). | | | | |
| 01/22/21 | Barron, Shira | 0.10 | 89.50 | 023 | 60987482 |
| | CONF. WITH W. GALLAGHER RE: DEED FORM. | | | | |
| 01/25/21 | Bond, W. Michael | 0.20 | 359.00 | 023 | 61007096 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/01/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 61055534 |
| | PREPARE FOR CLEVELAND CLOSING (.6); EMAILS REGARDING MOON TOWNSHIP SALE (.2); REVIEW LETTER RE: N. CANTON OFFER (.2); REVIEW PSA AND EMAILS REGARDING SAME (.2); SEARCH RICHMOND PRECEDENT DOCUMENTS FOR CLOSING (.4); REVIEW TITLE FOR ASHEBORO, NC (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/01/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61052697 |
| | CONF. M3 RE: ASHEBORO (.1). | | | | |
| 02/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61073719 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING REAL ESTATE ISSUES (.1). | | | | |
| 02/03/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61084137 |
| | COORDINATE CLEVELAND CLOSING (.7); PREPARE RICHMOND AND BISHOP CLOSING DOCUMENTS (.9); SEARCH TAX HISTORY AND REVIEW TITLE FOR SAME (.7); FINALIZE LEMOORE PSA (.2); EMAIL REGARDING SAME (.1); REVIEW AMENDMENT FOR N. CANTON (.2); EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/03/21 | Barron, Shira | 0.20 | 179.00 | 023 | 61073478 |
| | CONF. WITH POLSINELLI RE: ASHEBORO (.1); CONF. WITH M3/ TRANSFORM RE: RECORDED BILINGS DEED (.1). | | | | |
| 02/04/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61098572 |
| | SEARCH COUNTY WEBSITES FOR TAX HISTORY FOR UPCOMING SALES (1.7); BIRMINGHAM PSA AND SEARCH PRECEDENT DEED FOR AL (.5); EMAILS WITH CTT REGARDING SAME (.2); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR RESPONSE LETTER FOR RICHMOND TITLE OBJECTION NOTICE (.6); FINALIZE AMENDMENT FOR N. CANTON (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/04/21 | Barron, Shira | 0.20 | 179.00 | 023 | 61080013 |
| | CONF. WITH M3 RE: ASHEBORO. | | | | |
| 02/05/21 | Seales, Jannelle Marie | 0.10 | 115.00 | 023 | 61096375 |
| | EMAIL FROM J. MARCUS RE: SERITAGE (.1). | | | | |
| 02/05/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61098998 |
| | REVISE BIRMINGHAM PSA/DEED AND DRAFT EMAIL FOR SAME (.6); CONTINUE RESPONSE TO RICHMOND TITLE OBJECTION LETTER (.4); REVIEW TITLE AND DOCUMENTS FOR SAME (.5). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61105711 |
| | REVIEW CHANGES TO TURNOVER COMPLAINT AND E-MAILS REGARDING SAME (.7). | | | | |
| 02/08/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 61108344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BREAKOUT PSA DOCUMENTS AND COMPILE FULLY EXECUTED COPIES (.9); EMAILS WITH BROKER AND TITLE COMPANY REGARDING SAME (.2); PREPARE FOR RICHMOND AND BISHOP CLOSINGS (.6); REVIEW DOCUMENTS FOR ST. JOSEPH, MO, PORTLAND, OR, AND ASHEBORO, NC (.8); SEARCH COUNTY WEBSITES FOR SAME AND SEARCH/REVIEW TITLE (.7); REVIEW STALE PSA'S AND ANNOTATE FOR FOLLOW-UP (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/09/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 023 | 61116627 |
| | REVIEW CHANGES TO IMESON TURNOVER COMPLAINT AND LEASE TERMS AND CASES REGARDING SAME (.6); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD, M. BUSCHMANN REGARDING IMESON TURNOVER COMPLAINT (.6). | | | | |
| 02/09/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 023 | 61118482 |
| | CALL WITH J.MARCUS, J.CROZIER, E.AQUILA AND B.SANFORD RE: ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT AND LETTER TO TRANSFORM RE: CASH IN SUBSIDIARY ACCOUNTS (0.5); CALL WITH J.CROZIER RE: SAME (0.4). | | | | |
| 02/09/21 | Namerow, Derek | 2.70 | 2,659.50 | 023 | 61117113 |
| | RESEARCH PROPERTIES SUBJECT TO RESIDUAL PROPERTY SALE (.8); CALL WITH W. GALLAGHER (.2); PREPARE FOR RICHMOND AND BISHOP CLOSINGS AND SEARCH TAXES FOR SAME (.7); REVIEW TITLE AND TITLE OBJECTION FOR SAME (.6); COORDINATE DEPOSIT FOR LEMOORE, CA SALE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/09/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61185181 |
| | PREPARE FOR AND ATTEND CALL RE: ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS, J. FRIEDMANN, J. BROOKS CROZIER, M. BUSCHMAN, AND E. AQUILA. | | | | |
| 02/09/21 | Aquila, Elaina | 1.80 | 1,386.00 | 023 | 61118824 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, B. SANFORD, J. MARCUS, AND M. BUSCHMANN (.4); REVISE ADVERSARY COMPLAINT FOR TURNOVER (1.4). | | | | |
| 02/09/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 023 | 61413556 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5); TELECONFERENCES CONCERNING ADVERSARY COMPLAINT (.5); REVIEW, REVISE, AND SUPPLEMENT ADVERSARY COMPLAINT (1.8). | | | | |
| 02/09/21 | Callender-Wilson, Lisa | 2.40 | 1,008.00 | 023 | 61155930 |
| | DRAFT SELLER'S RESPONSE LETTER; REVIEW TITLE AND TITLE OBJECTION LETTER. | | | | |
| 02/10/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61127049 |
| | PREPARE FOR N. CANTON CLOSING AND SEARCH PRECEDENT FORMS FOR SAME (.7); REVIEW/REVISE TITLE OBJECTION RESPONSE LETTER FOR RICHMOND AND CIRCULATE (.6); PREPARATION FOR RICHMOND CLOSING (.3); REVIEW TITLE AND RESEARCH TAX STATUS FOR N. CANTON FOR PRORATIONS (.7); REVIEW OAKDALE PSA FROM BUYER AND DRAFT EMAIL FOR FOLLOW UP (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 02/10/21 | Barron, Shira | 0.90 | 805.50 | 023 | 61123199 |
| | CONF. WITH M3 RE: OYSTER BAY TAX BILL AND CALL TAXING AUTHORITY TO RESOLVE (.9). | | | | |
| 02/10/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 61413551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSTANCE AND STRUCTURE OF HANOVER PARK/IMESON ADVERSARY COMPLAINT (.5); TELECONFERENCE CONCERNING ADVERSARY COMPLAINT (.5). | | | | |
| 02/10/21 | Callender-Wilson, Lisa | 3.00 | 1,260.00 | 023 | 61155922 |
| | FINALIZE DRAFT SELLER RESPONSE NOTICE TO TITLE OBJECTION LETTER. | | | | |
| 02/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61133596 |
| | REVIEW SALE NOTICE REGARDING RICHMOND PROPERTY AND E-MAILS REGARDING SAME. | | | | |
| 02/11/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 61147945 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMITMENTS AND LEGAL DESCRIPTIONS FROM CTT FOR RESIDUAL PROPERTY SALE (1.1); EMAILS REGARDING SAME (.2); CHECK OAKDALE PSA FROM BUYER AND EMAIL REGARDING SAME (.4); COORDINATION OF SALE NOTICES FOR RICHMOND AND N. CANTON AND COMPILE DOCUMENTS FOR SAME (.9); RESEARCH TAX WARRANT ISSUE FOR RICHMOND (1.6); REVIEW ADDITIONAL TITLE OBJECTIONS FROM BUYER AND COMPILE RESPONSE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 02/11/21 | Barron, Shira | 0.70 | 626.50 | 023 | 61130599 |
| | CONF. WITH W. GALLAGHER RE: OYSTER BAY GROUND LEASE (.5); REVIEW GROUND LEASE (.2). | | | | |
| 02/11/21 | Aquila, Elaina | 1.50 | 1,155.00 | 023 | 61132949 |
| | CONDUCT RESEARCH FOR EMAIL CORRESPONDENCE WITH J. MARCUS REGARDING SETOFF (.3); CALL WITH JM CROZIER REGARDING FINALIZING ADVERSARY COMPLAINT AND SEND TO B. GALLAGHER (.3); REVISE ADVERSARY COMPLAINT (.9). | | | | |
| 02/12/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 61148760 |
| | COORDINATE DOCUMENTS FOR N. CANTON AND RICHMOND SALE NOTICES (.5); RESEARCH TAX WARRANTS AND EMAILS REGARDING SAME (.8); REVIEW TITLE AND PSA FOR RICHMOND AND SEARCH PRECEDENT CLOSING FORMS FOR SAME (.7); REVIEW QUOTES FOR RESIDUAL PROPERTY SALE FROM CTT TO DISUCSS WITH W. GALLAGHER (.3); REVIEW BUYER COMMENTS TO MATTESON PSA AND COMPILE ISSUES LIST (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 02/12/21 | Aquila, Elaina | 0.40 | 308.00 | 023 | 61136930 |
| | REVISE ADVERSARY COMPLAINT. | | | | |
| 02/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61142189 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT HANOVER/IMESON PARK ADVERSARY COMPLAINT. | | | | |
| 02/13/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61149444 |
| | REVIEW CHICAGO PSA FOR DILIGENCE AND CLOSING REQUIREMENTS. | | | | |
| 02/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61148304 |
| | REVIEW CHANGES TO IMESON COMPLAINT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61142704 |
| | REVISE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 61145560 |
| | EMAILS WITH B.GALLAGHER RE: DRAFT COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/15/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61161358 |
| | REVIEW SUBLEASE AGREEMENT FOR EL CENTRO. | | | | |
| 02/15/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61148393 |
| | SEND ADVERSARY COMPLAINT TO B. GALLAGHER FOR REVIEW. | | | | |
| 02/16/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61161996 |
| | REVIEW CHICAGO PSA FOR CALL WITH BUYER'S COUNSEL (.3); REVIEW EMAILS FROM BROKER RE: BIRMINGHAM SALE (.2); FOLLOW UP ON LEMOORE DEPOSIT (.2); EMAILS RE: RESIDUAL PROPERTY SALE (.4); DRAFT AMENDMENT FOR RICHMOND (1.0); COMPILE SIGNATURE PACKET FOR BIRMINGHAM (.4); RESEARCH TAX WARRANTS AND EMAILS RE: SAME (.6); REVISE OAKDALE PSA (.7); REVIEW/ REVISE MATTESON PSA BASED ON BUYER'S COMMENTS (.3); REVIEW TITLE FOR SAME (.5); COORDINATE EXECUTION OF RICHMOND AMENDMENT (.1); PREPARE FOR UPCOMING CLOSINGS (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/16/21 | Barron, Shira | 0.30 | 268.50 | 023 | 61161493 |
| | CALL NASSAU COUNTY LAND RECORDS TO DISCUSS TERMINATED GROUND LEASE. | | | | |
| 02/16/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 023 | 61185611 |
| | REVIEW CASE LAW FOR, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/16/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 61413561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); TELECONFERENCE WITH COUNSEL FOR ROCLYND CONCERNING DISPUTE (.2); DRAFT BRIEF EMAIL CORRESPONDENCE SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL AND RESPOND TO RELATED CORRESPONDENCE (.3). | | | | |
| 02/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61167731 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING RICHMOND, IN SALE AND E-MAILS REGARDING SAME (.1). | | | | |
| 02/17/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 61169223 |
| | PREPARW FOR UPCOMING CLOSINGS (.5); COMPILE LIST OF OPEN SALES WITH DILIGENCE TIMELINES (.8); COORDINATE SIGNATURE OF OAKDALE, CA DOCUMENTS (.3); COMPILE FULLY EXECUTED DOCUMENTS AND CIRCULATE (.2); EMAIL WITH CTT RE: SAME (.1); REVIEW RICHMOND TAX WARRANTS AND EMAIL RE: SAME (.6); REVIEW MATTESON PSA AND TITLE AND EMAIL RE: SAME (.7); COORDINATE EXECUTION OF BIRMINGHAM, AL DOCUMENTS (.3); COMPILE FULLY EXECUTED AGREEMENTS FOR SAME (.2); EMAIL WITH CTT RE: SAME (.1); REVIEW EL CENTRO SUBLEASE AND EMAILS RE: SAME (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 02/17/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413553 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); TELECONFERENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT AND THIRD MOTION TO ENFORCE APA (.5). | | | | |
| 02/18/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61177623 |
| | EMAILS WITH D. NAMEROW RE: KMART STORE. | | | | |
| 02/18/21 | Godio, Joseph C. | 0.30 | 295.50 | 023 | 61183734 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 02/18/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 61192638 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PSAS, SEARCH PRECEDENT DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS (1.2); COORDINATE ESCROW AGREEMENTS FOR BIRMINGHAM AND OAKDALE(.4); REVIEW AND REVISE MATTESON PSA (.3); REVIEW TITLE FOR SAME (.5); REVIEW TITLE REQUIREMENTS FOR RICHMOND AND CROSSCHECK AGAINST CLEARANCE OUTLINE FROM CTT (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 02/18/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61413542 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.3). | | | | |
| 02/19/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 61185983 |
| | EMAILS WITH J.CROZIER RE: EFFORTS TO CONNECT WITH COUNSEL FOR ROCLYND RE: BREACH OF THE LEASE AGREEMENT (0.2); CALL WITH B.GALLAGHER AND J.CROZIER RE: SAME AND NEXT STEPS (0.2); MULTIPLE CALLS WITH J.CROZIER RE: SAME, OPTOINS FOR LOCAL COUNSEL IN VA, AND THIRD MOTION FOR BREACH OF THE APA (0.8); EMAILS RE: POTENTIAL LOCAL COUNSEL IN VA TO HANDLE DISPUTE WITH ROCLYND (0.2); REVIEW AND REVISE DRAFT EMAIL TO COUNSEL FOR ROCLYND (0.1); EMAILS WITH TEAM RE: FINALIZING AND FILING ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.1). | | | | |
| 02/19/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61194049 |
| | COORDINATE DOCUMENTS FOR SALE NOTICES; REVIEW LATEST TAX WARRANT INFORMATION FOR RICHMOND; COMPILE DOCUMENTS FOR N. CANTON AND REVIEW TITLE FOR SAME; FINALIZE EL CENTRO SUBLEASE REVIEW AND EMAIL REGARDING SAME. | | | | |
| 02/19/21 | Sanford, Broden N. | 0.40 | 358.00 | 023 | 61185686 |
| | FINALIZE AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/19/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 61413564 |
| | TEAM CORRESPONDENCE REGARDING FILING THE ADVERSARY COMPLAINT FOR TURNOVER. | | | | |
| 02/19/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA KMART SHOPPING CENTER DISPUTE (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILING OF HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5). | | | | |
| 02/19/21 | Peene, Travis J. | 0.50 | 137.50 | 023 | 61198367 |
| | ASSIST WITH PREPARATION OF ADVERSARY COMPLAINT RE: TURNOVER OF PREPAID RENT. | | | | |
| 02/20/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61186009 |
| | REVIEW EMAIL FROM COUNSEL FOR ROCLNYD PROPERTY AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS. | | | | |
| 02/21/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 61413540 |
| | FINAL REVIEW AND REVISE OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.5); EMAIL TO TEAM RE: COMMENTS AND EDITS TO SAME (0.2). | | | | |
| 02/21/21 | Namerow, Derek | 0.70 | 689.50 | 023 | 61193776 |
| | REVIEW TITLE TO WAYNESBORO FOR UPDATES TO OA AND/OR REA. | | | | |
| 02/21/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 61193870 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SUBSIDIARY CASH DISPUTE, WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE, AND HANOVER/IMESON PARK ADVERSARY COMPLAINT (.3); REVIEW AND PROVIDE FINAL COMMENTS ON HANOVER/IMESON PARK ADVERSARY COMPLAINT (.5). | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 61203586 |
| | REVIEW J. FRIEDMANN COMMENTS TO IMERSON COMPLAINT (.3); REVIEW ADDITIONAL COMMENTS (.1); TELEPHONE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING REMAINING ISSUES AND REGARDING VIRGINIA PROPERTY (.3); REVIEW SALE NOTICE REGARDING RICHMOND, IN PROPERTY (.1). | | | | |
| 02/22/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 023 | 61206549 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH J.CROZIER RE: FURTHER EDITS/COMMENTS TO DRAFT ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT OTHER OUTSTANDING DISPUTES (0.5); EMAILS WITH J.MARCUS RE: ADVERSARY COMPLAINT (0.1); REVIEW AND ANALYZE SUMMARY OF POTENTIAL REPLY POINTS TO TRANSFORM'S LETTER RE: SUBSIDIARY CASH (0.2); CALL WITH J.MARCUS AND J.CROZIER RE: RESPONDING TO TRANSFORM'S LETTER RE: SUBSIDIARY CASH AND FINAL REVISIONS TO ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT (0.9); REVIEW REVISED DRAFT ADVERSARY COMPLAINT AND EMAIL TO TEAM RE: SAME (0.2); EMAILS RE: SBD / WATERLOO SETTLEMENT (0.1). | | | | |
| 02/22/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61204087 |
| | FINALIZE MATTESON PSA AND CIRCULATE (.2); PREPARATION FOR RICHMOND CLOSING (.4); CONFIRM EARNEST MONEY FOR OAKDALE WITH CTT (.1); REVIEW TITLE FOR WAYNESBORO AND EMAILS REGARDING SAME (.6); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR ASHEBORO AND COMPARE AGAINST TAX RECORDS (.8); SEARCH TAX HISTORY FOR RICHMOND AND N. CANTON AND COMPUTE CLOSING PRORATIONS (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 02/22/21 | Sanford, Broden N. | 2.80 | 2,506.00 | 023 | 61261213 |
| | REVISE, FINALIZE, AND PREPARE SERVICE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/22/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 023 | 61413567 |
| | REVIEW AND PROVIDE FINAL COMMENTS AND FEEDBACK ON HANOVER/IMESON PARK ADVERSARY COMPLAINT. | | | | |
| 02/23/21 | Bond, W. Michael | 0.30 | 538.50 | 023 | 61215161 |
| | REVIEW APA RE: CLEARY LETTER AND CORRESPONDENCE WITH J. CROZIER. | | | | |
| 02/23/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 023 | 61211769 |
| | CONFERENCE CALL WITH W. GALLAGHER, B. WILENS REGARDING PUERTO RICO/ATLAS LITIGATION (.6); E-MAIL REGARDING CLAIMS BY AND AGAINST SERITAGE (.3); REVIEW FINAL CHANGES TO IMESON COMPLAINT (.1). | | | | |
| 02/23/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61217425 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS/STATUS OF EFFORTS TO COLLECT SERITAGE RECEIVABLE (0.3); EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME (0.2). | | | | |
| 02/23/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 61215602 |
| | REVIEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR ASHEBORO, NC AND CONFIRM LEGAL DESCRIPTION (.8); PREPARE FOR UPCOMING CLOSINGS (.3); SEARCH AND PULL PRECEDENT FREE AND CLEAR LANGUAGE FOR J. SEALES (.6); REVIEW TITLE COMMITMENT FOR ST. JOSEPH, MO AND CONFIRM LEGAL DESCRIPTION (.9); SEARCH/CONFIRM TAX HISTORY FOR UPCOMING CLOSINGS AND DRAFT DEEDS FOR SAME (.8); REVIEW TITLE COMMITMENT FOR PORTLAND, OR AND CONFIRM LEGAL DESCRIPTION (1.0); FOLLOW UP ON SALE NOTICE STATUS (.1) UPDATE STATUS TRACKER (.1). | | | | |
| 02/23/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61209993 |
| | CONF. J. BROOKS RE: ANCHORAGE (.1). | | | | |
| 02/23/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 023 | 61261231 |
| | REVISE, FINALIZE, AND SERVE OF ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/23/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 61216552 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW EXHIBITS APPENDED TO HANOVER/IMESON PARK ADVERSARY COMPLAINT (.2); REVIEW, ANALYZE, AND ANNOTATE CORRESPONDENCE CONCERNING SERITAGE REIMBURSEMENT FUNDS (.6); PREPARE DRAFT EMAIL SUMMARIZING STATUS OF SERITAGE DISPUTE (.7); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 02/23/21 | Stauble, Christopher A. | 0.60 | 276.00 | 023 | 61300457 |
| | ASSIST WITH PREPARATION OF HANOVER/IMESON ADVERSARY COMPLAINT. | | | | |
| 02/24/21 | Bond, W. Michael | 1.60 | 2,872.00 | 023 | 61224967 |
| | REVIEW APA IN PREPARATION FOR CALL; CALL WITH WEIL TEAM RE: SPARROW AND FOREIGN ENTITIES; FOLLOW UP FROM CALL; CALL WITH J. FRIEDMAN. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61222833 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING ATLAS LITIGATION AND RICHMOND, IN SALE (.3); REVIEWED NORTH CANTON SALE NOTICE (.1). | | | | |
| 02/24/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61413570 |
| | EMAILS WITH B.SANFORD RE: SERVICE OF ADVERSARY COMPLAINT SEEKING TURNOVER OF PREPAID RENT. | | | | |
| 02/24/21 | Namerow, Derek | 2.50 | 2,462.50 | 023 | 61224953 |
| | DRAFT SALES DISCLOSURE FORMS FOR RICHMOND, IN (.8); COORDINATE SALE NOTICE FOR N. CANTON (.3); REVIEW TITLE AND TAX RECORDS FOR PORTLAND, OR AND ST. JOSEPH, MO (.9); EMAILS REGARDING SAME (.2); EMAILS WITH CTT REGARDING UPCOMING CLOSINGS (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 023 | 61261298 |
| | RESEARCH PROCEDURAL COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 02/24/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 61261098 |
| | REVIEW TITLE COMMITMENTS AND CORRESPONDENCE WITH TITLE COMPANY AS TO TAX PARCEL IDS PER D. NAMEROW. | | | | |
| 02/25/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61241311 |
| | REVISE CLOSING DOCUMENTS FOR RICHMOND (1.1); SEARCH/REVIEW TAXES FOR SAME (.6); MULTIPLE EMAILS REGARDING SAME (.2); CONFIRM UPDATED LEGAL DESCRIPTION (.5); COMPILE LIST OF RECENT CLOSINGS FOR. W. GALLAGHER (.3); REVIEW TITLE AND PARCEL MAPS FOR PORTLAND, OR TRANSACTION (.6); COMPILE/DRAFT N. CANTON DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/25/21 | Barron, Shira | 0.10 | 89.50 | 023 | 61227742 |
| | FOLLOW UP WITH NASSAU COUNTY RE: OYSTER BAY TAXES. | | | | |
| 02/25/21 | Sanford, Broden N. | 0.80 | 716.00 | 023 | 61261201 |
| | RESEARCH PROCEDURAL COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61256368 |
| | COMPILE SIGNATURE PACKET FOR RICHMOND (.7); DRAFT ESCROW INSTRUCTION LETTER (.5); COMPILE SIGNATURE PACKETS FOR N. CANTON (.6); SEARCH AND REVIEW TAXES FOR RICHMOND (.5); EMAILS RE: SAME (.2); REVISE SALES DISCLOSURE FORMS (.4); REVIEW OAKDALE PSA FOR W. GALLAGHER AND EMAIL RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/26/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 61413572 |
| | DRAFT CORRESPONDENCE CONCERNING WAYNESBORO, VIRGNIA SHOPPING CENTER TITLE SEARCH. | | | | |
| 02/26/21 | Stauble, Christopher A. | 0.60 | 276.00 | 023 | 61302022 |
| | COORDINATE SERVICE OF HANOVER/IMESON ADVERSARY COMPLAINT AND SUMMONS [ADVERSARY PROCEEDING NO. 21-07011]. | | | | |

| SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts: | | **115.80** | **$112,646.00** | | |
|------|---------------------|-------|--------|------|-------|
| 02/01/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61054504 |
| | CORRESPONDENCE RE WILMINGTON SITE (.2); CORRESPONDENCE RE CANTON SITE (.2). | | | | |
| 02/09/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61118763 |
| | REVIEW WILMINGTON PROPOSAL (.1); CORRESPONDENCE RE SAME (.3). | | | | |
| 02/10/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61128593 |
| | CORRESPONDENCE RE PHILADELPHIA SITE (.1); CALL WITH CLIENT RE SAME (.3). | | | | |
| 02/15/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 61172357 |
| | REVIEW LODI GROUNDWATER REPORT. | | | | |
| 02/16/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 61160321 |
| | REVIEW LODI SAMPLING REPORT. | | | | |
| 02/18/21 | Goslin, Thomas D. | 1.50 | 1,762.50 | 025 | 61181788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WOOD RE LODI SITE (1.0); CALL WITH CLIENT RE SAME (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 02/22/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61206370 |
| | CORRESPONDENCE RE WILMINGTON ENVIRONMENTAL ESCROW. | | | | |
| 02/24/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 61232100 |
| | CORRESPONDENCE RE LODI PROPERTY (.3); CORRESPONDENCE RE PHILADELPHIA PROPERTY (.2). | | | | |
| 02/25/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61241671 |
| | CORRESPONDENCE RE ESCROW FOR PROPERTY IN MCMURRAY, PA (.8); REVIEW MATERIALS RE SAME (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.60** | **$6,580.00** | | |
| 02/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 026 | 61064018 |
| | CONFERENCE CALL WITH M. KORYCKI, D. LITZ REGARDING VARIOUS ORDINARY COURSE PROFESSIONAL ISSUES (.7). | | | | |
| 02/02/21 | Litz, Dominic | 0.80 | 716.00 | 026 | 61067546 |
| | PREPARE FOR CALL WITH WEIL AND M-3 RE: ORDINARY COURSE PROFESSIONAL PROCESS; CALL RE: SAME. | | | | |
| 02/03/21 | Litz, Dominic | 0.30 | 268.50 | 026 | 61077956 |
| | REVISE 13TH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (0.2); CALL WITH P. WHITE (ARENT FOX) RE: ORDINARY COURSE PROFESSIONAL PAPERWORK (0.1). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.40 | 620.00 | 026 | 61082912 |
| | REVIEW ALTAQUIP ENGAGMENT LETTER (.2); REVIEW ORDINARY COURSE PROFESSIONAL NOTICE AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 026 | 61413544 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH P.WHITE AND TEAM RE: RETAINER AGREEMENT REQUIREMENTS FOR COMPLIANCE WITH ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 02/04/21 | Litz, Dominic | 0.30 | 268.50 | 026 | 61085615 |
| | REVISE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 02/05/21 | Litz, Dominic | 0.90 | 805.50 | 026 | 61094912 |
| | REVISE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL (0.7); CORRESPOND WITH P. WHITE (ARENT FOX LLP) RE: RETENTION PAPERWORK (0.2). | | | | |
| 02/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 026 | 61105847 |
| | FOLLOW UP REGARDING ORDINARY COURSE PROFESSIONAL NOTICE (.2). | | | | |
| 02/08/21 | Litz, Dominic | 0.50 | 447.50 | 026 | 61115976 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL FOR FILING. | | | | |
| 02/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 026 | 61184457 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF THIRTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **5.00** | **$5,102.00** | | |
| 02/02/21 | DiDonato, Philip | 0.70 | 626.50 | 027 | 61080132 |
| | REVIEW AND COMMENT ON PROPOSED ORDER RE 6TH INTERIM FEE APP. | | | | |
| 02/02/21 | Peene, Travis J. | 1.10 | 302.50 | 027 | 61096879 |
| | ASSIST WITH PREPARATION OF SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS. | | | | |
| 02/09/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 61116038 |
| | REVIEW M-III MONTHLY STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Litz, Dominic | 1.90 | 1,700.50 | 027 | 61128737 |
| | PREPARE NOTICE FOR M-III PARTNERS. | | | | |
| 02/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 61139256 |
| | REVIEW NOTICE FOR M-III AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/17/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61198335 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL NOTICE IN CONNECTION WITH DEBTORS' RETENTION OF M-III ADVISORY PARTNERS, LP. | | | | |
| 02/22/21 | DiDonato, Philip | 0.40 | 358.00 | 027 | 61253101 |
| | FINALIZE 6TH INTERIM FEE ORDER FOR SUBMISSION TO CHAMBERS. | | | | |
| 02/22/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61270135 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021. | | | | |
| 02/23/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 61215175 |
| | CALL WITH M. KORCYKI RE: DELOITTE TAX. | | | | |
| 02/23/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61270107 |
| | ASSIST WITH PREPARATION OF THE PROPOSED SIXTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR CHAMBERS REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **5.90** | **$4,047.50** | | |
| **Other Professionals:** | | | | | |
| 02/16/21 | Fail, Garrett | 1.90 | 3,030.50 | 028 | 61189888 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/18/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 61198382 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **3.50** | **$3,470.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61049597 |
| | CORRESPONDENCE WITH WEIL TEAM, DELOITTE AND THE CLIENT REGARDING TAX REPORTING ISSUES. | | | | |
| 02/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61064786 |
| | CALLS WITH W. MCRAE (CLEARY) AND E. REMIJAN REGARDING NOL ANALYSIS (.4). | | | | |
| 02/02/21 | Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 61064166 |
| | ANALYZE NOL TRADING ORDER ISSUES. | | | | |
| 02/03/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 61073369 |
| | CONFER WITH E. REMIJAN REGARDING NOL ANALYSIS (.1). | | | | |
| 02/03/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61072951 |
| | ANALYZE NOL AND TAX-FREE REORGANIZATION ISSUES. | | | | |
| 02/04/21 | Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 61082121 |
| | ANALYZE NOL AND TAX-FREE REORGANIZATION ISSUES. | | | | |
| 02/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61101440 |
| | FOLLOW-UP INTERNALLY REGARDING STOCK TRANSFER INQUIRY (.3). | | | | |
| 02/05/21 | Remijan, Eric D. | 0.70 | 805.00 | 031 | 61088834 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61090557 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 02/08/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61111446 |
| | CALL WITH CLEARY TAX REGARDING STOCK OWNERSHIP (.1); CALL WITH E. REMIJAN REGARDING SAME AND TAX PROJECTIONS (.2). | | | | |
| 02/08/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 61105788 |
| | ANALYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 02/10/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 61129717 |
| | CALL WITH E. REMIJAN AND DELOITTE TAX REGARDING NOL ANALYSIS AND POTENTIAL STOCK TRANSFERS (.6). | | | | |
| 02/10/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 61125646 |
| | CONFERENCE WITH WEIL TAX AND DELOITTE REGARDING ISSUES RELATED TO THE NOL TRADING ORDER (.6); ANALYZE SAME (.2). | | | | |
| 02/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61132847 |
| | ANALYZE TAX RETURN FILING ISSUES. | | | | |
| 02/12/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 61138034 |
| | ANALYZE TAX RETURN FILING ISSUES (.2); ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION (.4). | | | | |
| 02/17/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 031 | 61169493 |
| | CALL WITH CLEARY TAX REGARDING TRADING ORDER (.1); EMAIL EXCHANGE WITH J. MARCUS AND TAX TEAM REGARDING SAME (.6); CALL WITH E. REMIJAN REGARDING SAME (.1). | | | | |
| 02/17/21 | Remijan, Eric D. | 0.50 | 575.00 | 031 | 61168075 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61180194 |
| | FOLLOW-UP REGARDING STOCK TRANSFER QUESTION (.2); EMAIL EXCHANGE WITH E. REMIJAN AND DELOITTE REGARDING SAME (.3). | | | | |
| 02/18/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61176245 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/19/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61184393 |
| | CONSIDER DELOITTE EMAIL REGARDING SECTION 382 ANALYSIS, AND DISCUSS SAME WITH E. REMIJAN (.2). | | | | |
| 02/19/21 | Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 61183854 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/21/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61190276 |
| | FOLLOW-UP REGARDING STOCK TRANSFER ANALYSIS. | | | | |
| 02/21/21 | Remijan, Eric D. | 0.40 | 460.00 | 031 | 61189885 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/23/21 | Remijan, Eric D. | 0.30 | 345.00 | 031 | 61215236 |
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| 02/25/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 61238551 |
| | REVIEW STOCK TRANSFER ISSUES. | | | | |
| 02/25/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61243523 |
| | CONSIDER EMAIL FROM CLEARY TAX REGARDING CURRENT STOCK OWNERSHIP (.2), AND E. REMIJAN EMAIL TO DELOITTE REGARDING SAME (.2). | | | | |
| 02/25/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 61228255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES RELATED TO THE NOL TRADING MOTION. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **12.80** | **$17,535.50** | | |
| 02/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 036 | 61064274 |
| | FOLLOW UP REGARDING W. VANN E-MAIL ON BERMUDA STATUS (.2). | | | | |
| 02/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61083038 |
| | REVIEW AMENDED NOTICE OF ABANDONMENT OF CLAIMS (.1). | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 036 | 61116555 |
| | REVIEW CHANGES TO AMENDED NOTICE OF ABANDONMENT AND E-MAIL REGARDING SAME (.2). | | | | |
| 02/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61125502 |
| | REVIEW CHANGES TO REVISED NOTICE OF ABANDONMENT. | | | | |
| 02/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 036 | 61203801 |
| | E-MAIL W. VANN REGARDING ABANDONMENT OF CLAIMS. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **0.70** | **$1,085.00** | | |
| 02/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61073775 |
| | E-MAILS WITH M. DREYER REGARDING RESIGNATION FROM BOARD (.1); E-MAILS J. GODIO REGARDING DISSOLUTION OF KCD (.1). | | | | |
| 02/03/21 | Zavagno, Michael | 3.30 | 2,953.50 | 037 | 61076345 |
| | REVIEW POTENTIAL DISSOLUTION OF KCD IP. | | | | |
| 02/03/21 | Reiser, Matthew James | 2.20 | 1,386.00 | 037 | 61070050 |
| | RESEARCH DISSOLUTION OF KCD IP, LLC AND COLLABORATE WITH M. ZAVAGNO. | | | | |
| 02/04/21 | Reiser, Matthew James | 4.60 | 2,898.00 | 037 | 61080529 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH JOE GODIO TO DISCUSS DISSOLUTION OF KCD IP (.2); CONDUCT RESEARCH AND FORM DISSOLUTION STRATEGY FOR KCD IP LLC THAT COMPLIES WITH LLC AGREEMENT AND DCGL AND DRAFT EMAIL TO TEAM FOR REVIEW (4.4). | | | | |
| 02/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 037 | 61116706 |
| | REVIEW E-MAIL REGARDING KCD CREDITORS (.1). | | | | |
| 02/09/21 | Zavagno, Michael | 3.20 | 2,864.00 | 037 | 61116854 |
| | KCD IP DISSOLUTION CHECKLIST AND DOCUMENTS. | | | | |
| 02/09/21 | Reiser, Matthew James | 2.20 | 1,386.00 | 037 | 61113241 |
| | INCORPORATE CHANGES TO KCD IP LLC DISSOLUTION MEMO AND SEND TO J. GODIO. | | | | |
| 02/10/21 | Zavagno, Michael | 1.30 | 1,163.50 | 037 | 61127956 |
| | REVISE KCD IP DISSOLUTION CHECKLIST AND DRAFT KCD IP WRITTEN CONSENTS. | | | | |
| 02/10/21 | Reiser, Matthew James | 0.50 | 315.00 | 037 | 61121235 |
| | PREPARE KCD LLP DISSOLUTION CHECKLIST. | | | | |
| 02/11/21 | Zavagno, Michael | 1.50 | 1,342.50 | 037 | 61135042 |
| | REVIEW AND REVISE KCD IP DOCUMENTS. | | | | |
| 02/11/21 | Reiser, Matthew James | 0.40 | 252.00 | 037 | 61130952 |
| | REVISE KCD DISSOLUTION CHECKLIST AND CIRCULATE. | | | | |
| 02/17/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61207682 |
| | EMAILS RE: KCD IP. | | | | |
| 02/18/21 | Reiser, Matthew James | 0.10 | 63.00 | 037 | 61172807 |
| | UPDATE KCD IP DISSOLUTION CHECKLIST AND CIRCULATE. | | | | |
| 02/24/21 | Marcus, Jacqueline | 0.10 | 155.00 | 037 | 61222851 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS M. DREYER, M. KORYCKI REGARDING EXTENSION OF INDEPENDENT DIRECTOR CONTRACT (.1). | | | | |
| 02/26/21 | Godio, Joseph C. | 0.90 | 886.50 | 037 | 61245174 |
| | CALL WITH M. ZAVAGNO TO DISCUSS KCD IP DISSOLUTION. | | | | |
| 02/26/21 | Zavagno, Michael | 4.80 | 4,296.00 | 037 | 61257225 |
| | REVIEW AND REVISE DOCUMENTS AND PLAN REGARDING THE DISSOLUTION OF KCD IP. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **25.90** | **$21,013.50** | | |
| **Total Fees Due** | | **564.00** | **$564,744.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/05/21 | Genender, Paul R. | H023 | 40607187 | 31,945.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-112678; DATE: 12/31/2020 - RELATIVITY EXPORT / CASE REVIEW (DECEMBER 2020) | | | |
| 02/25/21 | Genender, Paul R. | H023 | 40619183 | 6,216.72 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-113847; DATE: 01/31/2021 - RELATIVITY DATA HOSTING (JANUARY 2021) SEARS CHAPTER 11 | | | |

**SUBTOTAL DISB TYPE H023:**                                                                        **$38,162.12**

| | | | | |
|------|------------------|-----------|----------|--------|
| 02/04/21 | Genender, Paul R. | H025 | 40606870 | 389.92 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 68939; DATE: 01/14/2021 | | | |

**SUBTOTAL DISB TYPE H025:**                                                                        **$389.92**

| | | | | |
|------|------------------|-----------|----------|--------|
| 02/16/21 | DiDonato, Philip | H060 | 40613144 | 153.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021. | | | |
| 02/16/21 | Hwangpo, Natasha | H060 | 40613135 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 114317; DATE: 2/8/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JANUARY 2021. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/16/21 | Leslie, Harold David | H060 | 40618424 | 13.86 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093085296; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2021. | | | |
| 02/16/21 | Lucevic, Almir | H060 | 40618209 | 3.57 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093085296; DATE: 1/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2021. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                 **$193.43**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/21 | Namerow, Derek | H071 | 40615807 | 13.73 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782580951690 SHIPMENT DATE: 20210113 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RONALD J OEHL, TLM REALTY CORP, 295 MADISON AVE FL 37, NEW YORK, NY 10017 | | | |
| 02/22/21 | Peene, Travis J. | H071 | 40615739 | 15.87 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782624765308 SHIPMENT DATE: 20210114 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/21 | Namerow, Derek | H071 | 40615761 | 13.73 |
| | AIR COURIER/EXPRESS MAIL | | | |

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 725325863; DATE: 1/22/2021 - FEDEX INVOICE: 725325863 INVOICE DATE:210122TRACKING #: 782581040927 SHIPMENT DATE: 20210113 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: M MARC DAHAN, DAHAN & NOWICK LLP, 123 MAIN ST, WHITE PLAINS, NY 10601

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$43.33** |
| 02/04/21 | Stauble, Christopher A. | H073 | 40606970 | 119.02 |
| | FIRM MESSENGER SERVICE | | | |

PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5854434; DATE: 1/29/2021 - TAXI CHARGES FOR 2021-01-29 INVOICE #5854434490074 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-01-19 FROM: 767 5TH AVE, MANHATTAN, NY TO: WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$119.02** |
| 02/10/21 | Frayle, Barbara | H100 | 40609594 | 72.85 |
| | CORPORATION SERVICES | | | |

PAYEE: CSC (10101-03); INVOICE#: 86110473596; DATE: 02/01/2021 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN SOS

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$72.85** |
| 02/10/21 | Peene, Travis J. | H103 | 40609580 | 332.75 |
| | COURT REPORTING | | | |

PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4600349; DATE: 10/21/2020 - 10.15.2020 HEARING TRANSCRIPT

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 02/10/21 | Peene, Travis J. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4578173; DATE: 10/07/2020 - WITNESS AUDIO TRANSCRIPTION 10.06.2020 | H103 | 40609575 | 157.30 |
| 02/11/21 | Stauble, Christopher A. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3948396; DATE: 02/10/2021 - 09.12.2019 HEARING TRANSCRIPT | H103 | 40609929 | 1,851.30 |
| 02/11/21 | Peene, Travis J. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3922440; DATE: 02/10/2021 - 08.22.2019 HEARING TRANSCRIPT | H103 | 40609917 | 968.00 |
| 02/12/21 | Stauble, Christopher A. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3924896; DATE: 02/09/2021 - 08.23.2019 HEARING TRANSCRIPT INVOICE DATE 8/29/2019 | H103 | 40610494 | 1,022.45 |
| 02/12/21 | Stauble, Christopher A. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3978581; DATE: 02/10/2021 - 10.03.2019 HEARINGTRANSCRIPT - INVOICE DATE: 10/10/2019 | H103 | 40610479 | 2,196.15 |
| 02/12/21 | Peene, Travis J. <br> COURT REPORTING <br> PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4058327; DATE: 02/09/2021 - 11.20.2019 HEARING TRANSCRIPT- INVOICE DATE: 11/26/2019 | H103 | 40610480 | 338.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/12/21 | Stauble, Christopher A. | H103 | 40610481 | 1,427.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3982603; DATE: 02/10/2021 - 10.07.2019 HEARING TRANSCRIPT - INVOICE DATE: 10/10/2019 | | | |
| 02/16/21 | Stauble, Christopher A. | H103 | 40610831 | 1,621.40 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4096018; DATE: 02/09/2021 - 12.13.2019 HEARING TRANSCRIPT INVOICE DATE: 12/17/2019 | | | |
| 02/17/21 | Peene, Travis J. | H103 | 40611917 | 471.90 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4006171; DATE: 02/16/2021 - 10.23.2019 HEARING TRANSCRIPT INVOICE DATE: 10/25/2019 | | | |
| 02/19/21 | Peene, Travis J. | H103 | 40613677 | 133.10 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 3955958; DATE: 02/10/2021 - 09.18.2019 HEARING TRANSCRIPT - INVOICE DATE: 9/20/2019 | | | |
| 02/22/21 | Peene, Travis J. | H103 | 40615025 | 568.70 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4162661; DATE: 02/09/2021 - 01.28.2020 HEARING TRANSCRIPT.  INVOICE DATE: 1/30/2020 | | | |

**SUBTOTAL DISB TYPE H103:**                                                         **$11,089.65**

| | | | | |
|------|------|------|------|------|
| 02/22/21 | WGM, Firm | S017 | 40616395 | 156.50 |
| | DUPLICATING | | | |
| | 1565 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/17/2021 TO 02/17/2021 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$156.50** |
| 02/19/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622667 | 65.10 |
| 02/19/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622562 | 34.50 |
| 02/19/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622245 | 29.50 |
| 02/19/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622268 | 37.30 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622513 | 3.30 |
| 02/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622617 | 8.60 |
| 02/19/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622402 | 1.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622312 | 5.40 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622279 | 3.80 |
| 02/19/21 | Thomas, April M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622646 | 2.20 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622374 | 30.40 |
| 02/19/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40614520 | 3.00 |
| 02/19/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622675 | 13.60 |
| 02/19/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622539 | 2.30 |
| 02/19/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 1/1/2021-1/31/2021 | S061 | 40622581 | 13.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/21 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 40619333 | 201.64 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40619590 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40621363 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40621411 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40621462 | 1.30 |
| 02/25/21 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 40619429 | 156.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620736 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621379 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620279 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619865 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620444 | 1.30 |
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40620057 | 124.27 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620887 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621460 | 1.30 |
| 02/25/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40621308 | 22.40 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620448 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619710 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620635 | 1.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40620544 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40621369 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40619991 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40620251 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40619778 | 1.30 |
| 02/25/21 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 01/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40620799 | 1.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620838 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620410 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620386 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620621 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621481 | 1.30 |
| 02/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 01/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40621195 | 179.23 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/07/2021 CONNECT TIME: 0:22:15 DOC/LINE(S): 20<br>TRANSACTIONS: 16 | S061 | 40620624 | 113.35 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620098 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620616 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619645 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40621007 | 1.30 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40619396 | 1.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 01/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40620653 | 41.42 |
| 02/25/21 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 01/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40620308 | 1.30 |
| 02/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 01/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40621291 | 224.04 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/07/2021 ACCOUNT 424YN6CXS | S061 | 40624421 | 30.06 |
| 02/26/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 01/12/2021 ACCOUNT 424YN6CXS | S061 | 40624147 | 56.17 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40624234 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/13/2021 ACCOUNT 424YN6CXS | S061 | 40624355 | 112.31 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----|-----|-----|
| 02/26/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40623953 | 161.67 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624083 | 170.16 |
| 02/26/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 01/22/2021 ACCOUNT 424YN6CXS | S061 | 40624284 | 53.89 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/14/2021 ACCOUNT 424YN6CXS | S061 | 40624319 | 56.17 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624247 | 3.97 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40624110 | 170.16 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/22/2021 ACCOUNT 424YN6CXS | S061 | 40624461 | 112.32 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/12/2021 ACCOUNT 424YN6CXS | S061 | 40623801 | 112.31 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/06/2021 ACCOUNT 424YN6CXS | S061 | 40623913 | 112.31 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623974 | 449.25 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/11/2021 ACCOUNT 424YN6CXS | S061 | 40624244 | 168.48 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40624191 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40623706 | 505.42 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/21/2021 ACCOUNT 424YN6CXS | S061 | 40624105 | 30.06 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/26/2021 ACCOUNT 424YN6CXS | S061 | 40623890 | 56.73 |
| 02/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 01/25/2021 ACCOUNT 424YN6CXS | S061 | 40624091 | 449.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021002791

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/26/21 | Aquila, Elaina | S061 | 40624395 | 224.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - AQUILA, ELAINA 01/07/2021 ACCOUNT 424YN6CXS | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$4,452.72** |
| | | | | |
| 02/04/21 | Singh, Sunny | S149 | 40606649 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4436026702041240; DATE: 2/4/2021 -  TELEPHONIC COURT HEARING- JAN 21, 2021. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S149:** | | | | **$70.00** |
| | | | | |
| **TOTAL DISBURSEMENTS** | | | | **$54,749.54** |