Charles Palella
**ARMSTRONG TEASDALE LLP**
919 Third Avenue, 37th Floor
New York, NY 10022-3908
Tel:     (212) 209-4400
Email: cpalella@atllp.com
*Counsel for Regal Home Collections Inc.*

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW
YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, et al. | Case No. 18-23538 (RDD) |
| Debtors. | (Jointly Administered) |

## REGAL HOME COLLECTION INC.'S RESPONSE TO THE DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS)

COMES NOW Regal Home Collections, Inc. ("Regal"), by and through its undersigned counsel, and hereby submits its response (the "Response") to the *Debtors' Twenty-Seventh Omnibus Objection to Proofs of Claim (Reclassify or Disallow Claims)* (the "Objection"). In support of this Response, Regal respectfully states as follows:

1.    Regal timely filed a proof of claim against the Debtors on account of goods sold in the total amount of $100,940.68 ("Proof of Claim No. 2172"). Proof of Claim 2172 asserted a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9) in the amount of $31,773.58.

1

2.      On April 12, 2021, the Debtors filed the Objection, asserting that Regal was a "Marketplace Vendor" which sold goods on the Sears Marketplace.  Debtors further allege that they never received Regal's goods.  Debtors request that $31,773.58 of the Proof of Claim be reclassified as a general unsecured claim.

3.      Regal disputes Debtors' allegations and objects to the Debtors' proposed reclassification. Prior to the Petition Date, Regal was not a Marketplace Vendor and did not sell its goods on the Sears Marketplace.  Rather, upon the request of the Debtors, made in the form of purchase orders, Regal delivered goods directly to the Debtors.   A spreadsheet containing information related to the delivery of Regal's goods to the Debtors, including the Debtors' purchase order numbers, the dates of delivery, the Debtors' specific stores to which delivery was made and tracking numbers, is attached hereto as Exhibit A.

4.      Regal reserves any and all rights to right to amend and/or further supplement this Response and its Proof of Claim No. 2172.

WHEREFORE, Regal Home Collections, Inc. respectfully requests that the Court deny the Objection as to Regal's Proof of Claim and grant such other relief as the Court may deem just and proper.

Dated: April 22, 2021

/s/ Charles Palella
Charles Palella
**ARMSTRONG TEASDALE LLP**
919 Third Avenue, 37th Floor
New York, NY 10022-3908
Tel:    (212) 209-4400
Email: cpalella@atllp.com

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document was filed electronically on April  22, 2021 with the United States Bankruptcy Court, and has been served on the parties in interest via e-mail by the Court's CM/ECF System as listed on the Court's Electronic Mail Notice List.

Honorable Robert D. Drain
United States Bankruptcy Court for the Southern District of New York
300 Quarropas Street,
White Plains, New York 10601

Weil, Gotshal, & Manges LLP
767 Fifth Avenue, New York, New York 10153
Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.
Attorneys for the Debtors

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York 10036
Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq,
Attorneys for the Official Committee of Unsecured Creditors

*/s/ Charles Palella*

**<u>EXHIBIT A</u>**

**EXHIBIT A**

| Trx Number | Trx Date | Outstanding Amount | PO# | Tracking# | Store# | Delivery Date | Consolidated Invoice# |
|---|---|---|---|---|---|---|---|
| 2621407 | 21-Sep-2018 | $11.50 | 258333851 | 1ZA2588FA893969893 | 3713 | 9/25/2018 | 100000183994 |
| 2621410 | 21-Sep-2018 | $36.25 | 258333855 | 1ZA2588FA890540163 | 3750 | 9/25/2018 | 100000183995 |
| 2621418 | 21-Sep-2018 | $43.25 | 258333862 | 1ZA2588FA890752630 | 3818 | 9/25/2018 | 100000184013 |
| 2621419 | 21-Sep-2018 | $16.00 | 258333833 | 1ZA2588FA895406791 | 3424 | 9/25/2018 | 100000183974 |
| 2621422 | 21-Sep-2018 | $33.75 | 258333830 | 1ZA2588FA898138101 | 3405 | 9/25/2018 | 100000183977 |
| 2621436 | 21-Sep-2018 | $29.80 | 01564011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621437 | 21-Sep-2018 | $29.80 | 01313011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621438 | 21-Sep-2018 | $29.80 | 01285011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621445 | 21-Sep-2018 | $29.80 | 01304011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621446 | 21-Sep-2018 | $29.80 | 01193011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621447 | 21-Sep-2018 | $14.90 | 01204011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621448 | 21-Sep-2018 | $14.90 | 01155011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621449 | 21-Sep-2018 | $14.90 | 01154011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621450 | 21-Sep-2018 | $14.90 | 01504011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621451 | 21-Sep-2018 | $14.90 | 01443011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621458 | 21-Sep-2018 | $14.90 | 01454011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621459 | 21-Sep-2018 | $14.90 | 01464011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621460 | 21-Sep-2018 | $13.50 | 01395011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621461 | 21-Sep-2018 | $14.90 | 01414011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621462 | 21-Sep-2018 | $24.80 | 01343011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621463 | 21-Sep-2018 | $29.80 | 01114011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621464 | 21-Sep-2018 | $29.80 | 01035011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621465 | 21-Sep-2018 | $15.80 | 09300011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621473 | 21-Sep-2018 | $11.50 | 01733012274 | 1ZA2588F0342074027 | 8781 | 9/25/2018 | 100000183932 |
| 2621474 | 21-Sep-2018 | $13.50 | 01133012274 | 1ZA2588F0342074027 | 8781 | 9/25/2018 | 100000183932 |
| 2621475 | 21-Sep-2018 | $11.50 | 01064012274 | 1ZA2588F0342074027 | 8781 | 9/25/2018 | 100000183932 |
| 2621476 | 21-Sep-2018 | $14.90 | 01773011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621477 | 21-Sep-2018 | $29.80 | 02744011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621478 | 21-Sep-2018 | $29.80 | 02494011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621479 | 21-Sep-2018 | $28.40 | 01924011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621480 | 21-Sep-2018 | $27.00 | 01755011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621481 | 21-Sep-2018 | $14.90 | 01644011710 | 1ZA2588F0340419257 | 8781 | 9/25/2018 | 100000183930 |
| 2621500 | 21-Sep-2018 | $6.75 | 258333797 | 1ZA2588FA892730034 | 3097 | 9/25/2018 | 100000183938 |
| 2621504 | 21-Sep-2018 | $28.10 | 258333816 | 1ZA2588FA890051790 | 3269 | 9/25/2018 | 100000183959 |

| 2621508 | 21-Sep-2018 | $47.40 | 258333821 | 1ZA2588FA898580543 | 3317 | 9/25/2018 | 100000183963 |
| 2621509 | 21-Sep-2018 | $12.75 | 258333857 | 1ZA2588FA896594461 | 3793 | 9/25/2018 | 100000184002 |
| 2621537 | 21-Sep-2018 | $3.95 | 258333796 | 1ZA2588FA893179826 | 3088 | 9/25/2018 | 100000183939 |
| 2621539 | 21-Sep-2018 | $14.00 | 258333794 | 1ZA2588FA897773355 | 3074 | 9/25/2018 | 100000183941 |
| 2621542 | 21-Sep-2018 | $13.60 | 258333792 | 1ZA2588FA890238704 | 3059 | 9/25/2018 | 100000183942 |
| 2621551 | 21-Sep-2018 | $6.00 | 258333870 | 1ZA2588FA899168854 | 3851 | 9/25/2018 | 100000184004 |
| 2621562 | 21-Sep-2018 | $11.75 | 258333811 | 1ZA2588FA896417189 | 3239 | 9/25/2018 | 100000184175 |
| 2621574 | 21-Sep-2018 | $17.70 | 258333915 | 1ZA2588FA897061285 | 4433 | 9/25/2018 | 100000184049 |
| 2621593 | 21-Sep-2018 | $26.25 | 258333929 | 1ZA2588FA896513682 | 4728 | 9/25/2018 | 100000184057 |
| 2621606 | 21-Sep-2018 | $31.25 | 258334028 | 1ZA2588FA898233614 | 9353 | 9/25/2018 | 100000184142 |
| 2621613 | 21-Sep-2018 | $11.50 | 258333994 | 1ZA2588FA893755506 | 7649 | 9/25/2018 | 100000184115 |
| 2621614 | 21-Sep-2018 | $34.05 | 258333993 | 1ZA2588FA894756012 | 7648 | 9/25/2018 | 100000184116 |
| 2621622 | 21-Sep-2018 | $19.30 | 258334009 | 1ZA2588FA899746078 | 7767 | 9/25/2018 | 100000184119 |
| 2621647 | 21-Sep-2018 | $13.50 | 258334021 | 1ZA2588FA890251181 | 9222 | 9/25/2018 | 100000184145 |
| 2621652 | 21-Sep-2018 | $18.25 | 258334050 | 1ZA2588FA891223085 | 9614 | 9/25/2018 | 100000184164 |
| 2621659 | 21-Sep-2018 | $17.75 | 258334022 | 1ZA2588FA898566158 | 9224 | 9/25/2018 | 100000184135 |
| 2621664 | 21-Sep-2018 | $29.50 | 258334054 | 1ZA2588FA897798203 | 9689 | 9/25/2018 | 100000184170 |
| 2621678 | 21-Sep-2018 | $19.25 | 258333966 | 1ZA2588FA891585140 | 7223 | 9/25/2018 | 100000184001 |
| 2621683 | 21-Sep-2018 | $20.25 | 258333927 | 1ZA2588FA893632004 | 4725 | 9/25/2018 | 100000184059 |
| 2621687 | 21-Sep-2018 | $19.25 | 258333933 | 1ZA2588FA891040693 | 4782 | 9/25/2018 | 100000184061 |
| 2621689 | 21-Sep-2018 | $6.75 | 258333934 | 1ZA2588FA892358465 | 4810 | 9/25/2018 | 100000184066 |
| 2621696 | 21-Sep-2018 | $54.00 | 258333960 | 1ZA2588FA891112454 | 7169 | 9/25/2018 | 100000184082 |
| 2621699 | 21-Sep-2018 | $5.75 | 258333974 | 1ZA2588FA894811069 | 7321 | 9/25/2018 | 100000184094 |
| 2621716 | 21-Sep-2018 | $6.75 | 258333901 | 1ZA2588FA890411543 | 4215 | 9/25/2018 | 100000184035 |
| 2621717 | 21-Sep-2018 | $33.75 | 258333905 | 1ZA2588FA894519617 | 4304 | 9/25/2018 | 100000184036 |
| 2621718 | 21-Sep-2018 | $12.50 | 258333939 | 1ZA2588FA892560512 | 4893 | 9/25/2018 | 100000184068 |
| 2621731 | 21-Sep-2018 | $5.50 | 258333907 | 1ZA2588FA896961171 | 4351 | 9/25/2018 | 100000184041 |
| 2621408 | 21-Sep-2018 | $24.00 | 258333810 | 1ZA2588FA898991037 | 3235 | 9/26/2018 | 100000183954 |
| 2621412 | 21-Sep-2018 | $40.70 | 258333824 | 1ZA2588FA894440522 | 3368 | 9/26/2018 | 100000183971 |
| 2621518 | 21-Sep-2018 | $20.00 | 258333837 | 1ZA2588FA897587959 | 3483 | 9/26/2018 | 100000183981 |
| 2621533 | 21-Sep-2018 | $27.40 | 258333798 | 1ZA2588FA896195795 | 3127 | 9/26/2018 | 100000183948 |
| 2621548 | 21-Sep-2018 | $69.00 | 258333848 | 1ZA2588FA896471861 | 3678 | 9/26/2018 | 100000183989 |
| 2621552 | 21-Sep-2018 | $72.75 | 258333866 | 1ZA2588FA895784472 | 3834 | 9/26/2018 | 100000184008 |
| 2621555 | 21-Sep-2018 | $12.55 | 258333819 | 1ZA2588FA896808971 | 3301 | 9/26/2018 | 100000183965 |
| 2621568 | 21-Sep-2018 | $69.60 | 258333909 | 1ZA2588FA891634846 | 4371 | 9/26/2018 | 100000184046 |
| 2621575 | 21-Sep-2018 | $13.60 | 258333914 | 1ZA2588FA893253656 | 4421 | 9/26/2018 | 100000184050 |

| 2621583 | 21-Sep-2018 | $75.70 | 258333887 | 1ZA2588FA898865601 | 4022 | 9/26/2018 | 100000184025 |
|---------|-------------|--------|-----------|--------------------|------|-----------|--------------|
| 2621586 | 21-Sep-2018 | $45.00 | 258333944 | 1ZA2588FA895929100 | 7017 | 9/26/2018 | 100000184072 |
| 2621587 | 21-Sep-2018 | $6.75 | 258333941 | 1ZA2588FA897930989 | 4996 | 9/26/2018 | 100000184073 |
| 2621590 | 21-Sep-2018 | $12.50 | 258333919 | 1ZA2588FA890348283 | 4453 | 9/26/2018 | 100000184054 |
| 2621612 | 21-Sep-2018 | $67.70 | 258333995 | 1ZA2588FA895795782 | 7653 | 9/26/2018 | 100000184114 |
| 2621621 | 21-Sep-2018 | $32.25 | 258333991 | 1ZA2588FA898455518 | 7639 | 9/26/2018 | 100000184118 |
| 2621623 | 21-Sep-2018 | $51.05 | 258334008 | 1ZA2588FA891281478 | 7756 | 9/26/2018 | 100000184120 |
| 2621656 | 21-Sep-2018 | $27.35 | 258334026 | 1ZA2588FA894264722 | 9328 | 9/26/2018 | 100000184177 |
| 2621657 | 21-Sep-2018 | $26.00 | 258334025 | 1ZA2588FA897620751 | 9319 | 9/26/2018 | 100000184178 |
| 2621671 | 21-Sep-2018 | $38.00 | 258333943 | 1ZA2588FA896669096 | 7016 | 9/26/2018 | 100000183933 |
| 2621685 | 21-Sep-2018 | $53.25 | 258333891 | 1ZA2588FA897752314 | 4057 | 9/26/2018 | 100000184032 |
| 2621688 | 21-Sep-2018 | $6.75 | 258333932 | 1ZA2588FA891881007 | 4751 | 9/26/2018 | 100000184062 |
| 2621693 | 21-Sep-2018 | $32.00 | 258333948 | 1ZA2588FA896629370 | 7035 | 9/26/2018 | 100000184079 |
| 2621697 | 21-Sep-2018 | $55.35 | 258333889 | 1ZA2588FA894207427 | 4047 | 9/26/2018 | 100000184034 |
| 2621721 | 21-Sep-2018 | $12.50 | 258333903 | 1ZA2588FA896437961 | 4272 | 9/26/2018 | 100000184038 |
| 2621724 | 21-Sep-2018 | $20.25 | 258333959 | 1ZA2588FA891359135 | 7165 | 9/26/2018 | 100000184083 |
| 2621730 | 21-Sep-2018 | $17.45 | 258333908 | 1ZA2588FA894536590 | 4353 | 9/26/2018 | 100000184040 |
| 2621406 | 21-Sep-2018 | $39.80 | 258333852 | 1ZA2588FA899191551 | 3725 | 9/27/2018 | 100000183993 |
| 2621421 | 21-Sep-2018 | $40.60 | 258333831 | 1ZA2588FA894566816 | 3412 | 9/27/2018 | 100000183976 |
| 2621431 | 21-Sep-2018 | $14.90 | 02092038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621432 | 21-Sep-2018 | $11.50 | 01840038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621433 | 21-Sep-2018 | $29.80 | 01358038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621434 | 21-Sep-2018 | $26.40 | 02819037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621435 | 21-Sep-2018 | $29.80 | 01800037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621439 | 21-Sep-2018 | $14.90 | 01460037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621440 | 21-Sep-2018 | $9.90 | 01368037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621441 | 21-Sep-2018 | $14.90 | 01288037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621442 | 21-Sep-2018 | $29.80 | 01161037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621443 | 21-Sep-2018 | $37.90 | 01278037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621444 | 21-Sep-2018 | $14.90 | 01227037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621452 | 21-Sep-2018 | $22.80 | 02422037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621453 | 21-Sep-2018 | $14.90 | 02092037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621454 | 21-Sep-2018 | $14.90 | 01722037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621455 | 21-Sep-2018 | $14.90 | 01578037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621456 | 21-Sep-2018 | $29.80 | 01590037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621457 | 21-Sep-2018 | $30.70 | 01488037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2621466 | 21-Sep-2018 | $7.90 | 01187037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621467 | 21-Sep-2018 | $59.10 | 01208037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621468 | 21-Sep-2018 | $11.50 | 01210037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621469 | 21-Sep-2018 | $11.50 | 01139037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621470 | 21-Sep-2018 | $14.90 | 01127037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621471 | 21-Sep-2018 | $35.60 | 01068037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621472 | 21-Sep-2018 | $23.00 | 01052037686 | 1ZA2588F0342946648 | 8780 | 9/27/2018 | 100000183929 |
| 2621482 | 21-Sep-2018 | $14.90 | 01171038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621483 | 21-Sep-2018 | $13.50 | 01288038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621484 | 21-Sep-2018 | $40.50 | 01278038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621485 | 21-Sep-2018 | $14.90 | 01216038222 | 1ZA2588F0342793545 | 8780 | 9/27/2018 | 100000183931 |
| 2621512 | 21-Sep-2018 | $6.80 | 258333822 | 1ZA2588FA890553604 | 3345 | 9/27/2018 | 100000183962 |
| 2621516 | 21-Sep-2018 | $12.50 | 258333841 | 1ZA2588FA894007143 | 3501 | 9/27/2018 | 100000183986 |
| 2621521 | 21-Sep-2018 | $6.00 | 258333843 | 1ZA2588FA895109228 | 3531 | 9/27/2018 | 100000183984 |
| 2621523 | 21-Sep-2018 | $6.00 | 258333806 | 1ZA2588FA899478779 | 3174 | 9/27/2018 | 100000183949 |
| 2621538 | 21-Sep-2018 | $45.00 | 258333795 | 1ZA2588FA896652166 | 3086 | 9/27/2018 | 100000183940 |
| 2621545 | 21-Sep-2018 | $21.90 | 258333800 | 1ZA2588FA895230024 | 3133 | 9/27/2018 | 100000183945 |
| 2621556 | 21-Sep-2018 | $30.75 | 258333869 | 1ZA2588FA890427670 | 3842 | 9/27/2018 | 100000184005 |
| 2621560 | 21-Sep-2018 | $19.50 | 258333867 | 1ZA2588FA896703842 | 3839 | 9/27/2018 | 100000184007 |
| 2621589 | 21-Sep-2018 | $20.40 | 258333921 | 1ZA2588FA896986369 | 4457 | 9/27/2018 | 100000184053 |
| 2621597 | 21-Sep-2018 | $90.00 | 258334060 | 1ZA2588FA896729628 | 9797 | 9/27/2018 | 100000184172 |
| 2621630 | 21-Sep-2018 | $31.50 | 258334049 | 1ZA2588FA897910170 | 9608 | 9/27/2018 | 100000184153 |
| 2621639 | 21-Sep-2018 | $17.95 | 258334045 | 1ZA2588FA899710972 | 9551 | 9/27/2018 | 100000184158 |
| 2621648 | 21-Sep-2018 | $4.95 | 258334018 | 1ZA2588FA891558670 | 9153 | 9/27/2018 | 100000184167 |
| 2621658 | 21-Sep-2018 | $82.70 | 258334059 | 1ZA2588FA898780587 | 9746 | 9/27/2018 | 100000184165 |
| 2621668 | 21-Sep-2018 | $61.00 | 258334061 | 1ZA2588FA895181319 | 9808 | 9/27/2018 | 100000184171 |
| 2621669 | 21-Sep-2018 | $39.00 | 258333984 | 1ZA2588FA897843707 | 7471 | 9/27/2018 | 100000184104 |
| 2621672 | 21-Sep-2018 | $15.90 | 258333954 | 1ZA2588FA893693994 | 7098 | 9/27/2018 | 100000183968 |
| 2621673 | 21-Sep-2018 | $6.75 | 258333945 | 1ZA2588FA891688833 | 7030 | 9/27/2018 | 100000183935 |
| 2621692 | 21-Sep-2018 | $88.20 | 258333935 | 1ZA2588FA898888882 | 4819 | 9/27/2018 | 100000184065 |
| 2621694 | 21-Sep-2018 | $4.95 | 258333946 | 1ZA2588FA898356769 | 7033 | 9/27/2018 | 100000184080 |
| 2621700 | 21-Sep-2018 | $31.50 | 258333979 | 1ZA2588FA895745326 | 7390 | 9/27/2018 | 100000184095 |
| 2621704 | 21-Sep-2018 | $17.90 | 258333897 | 1ZA2588FA899082553 | 4147 | 9/27/2018 | 100000184067 |
| 2621725 | 21-Sep-2018 | $12.00 | 258333958 | 1ZA2588FA895282684 | 7139 | 9/27/2018 | 100000184084 |
| 2621728 | 21-Sep-2018 | $27.00 | 258333876 | 1ZA2588FA897136141 | 3888 | 9/27/2018 | 100000184014 |
| 2621732 | 21-Sep-2018 | $4.95 | 258333906 | 1ZA2588FA896103731 | 4349 | 9/27/2018 | 100000184042 |

| 2621674 | 21-Sep-2018 | $8.00 | 258333947 | 1ZA2588FA899951391 | 7034 | 9/28/2018 | 100000183946 |
| 2625057 | 28-Sep-2018 | $38.50 | 258346859 | 1ZA2588FA892315206 | 3256 | 9/28/2018 | 100000184205 |
| 2625090 | 28-Sep-2018 | $12.50 | 258346864 | 1ZA2588FA893832413 | 3288 | 9/28/2018 | 100000184210 |
| 2625092 | 28-Sep-2018 | $6.75 | 258346887 | 1ZA2588FA893737026 | 3499 | 9/28/2018 | 100000184230 |
| 2625128 | 28-Sep-2018 | $28.50 | 258347059 | 1ZA2588FA894740467 | 7746 | 9/28/2018 | 100000184377 |
| 2625236 | 28-Sep-2018 | $6.80 | 258347098 | 1ZA2588FA891736861 | 9539 | 9/28/2018 | 100000184428 |
| 2625285 | 28-Sep-2018 | $6.75 | 258347029 | 1ZA2588FA890386250 | 7374 | 43371 | 100000184348 |
| 2625327 | 28-Sep-2018 | $25.10 | 258347087 | 1ZA2588FA893235890 | 9409 | 9/28/2018 | 100000184398 |
| 2625368 | 28-Sep-2018 | $20.25 | 258346967 | 1ZA2588FA891549466 | 4399 | 9/28/2018 | 100000184303 |
| 2625415 | 28-Sep-2018 | $21.40 | 258346924 | 1ZA2588FA893585039 | 3884 | 9/28/2018 | 100000184261 |
| 2625418 | 28-Sep-2018 | $12.50 | 258346901 | 1ZA2588FA894665923 | 3737 | 9/28/2018 | 100000184243 |
| 2625429 | 28-Sep-2018 | $40.50 | 258346981 | 1ZA2588FA891673349 | 4713 | 9/28/2018 | 100000184362 |
| 2625464 | 28-Sep-2018 | $18.25 | 258346968 | 1ZA2588FA892776325 | 4407 | 9/28/2018 | 100000184311 |
| 2625466 | 28-Sep-2018 | $35.40 | 258346977 | 1ZA2588FA893866333 | 4478 | 9/28/2018 | 100000184313 |
| 2625477 | 28-Sep-2018 | $25.00 | 258347041 | 1ZA2588FA892034644 | 7602 | 9/28/2018 | 100000184363 |
| 2625565 | 28-Sep-2018 | $26.05 | 258346836 | 1ZA2588FA890598389 | 3056 | 9/28/2018 | 100000184188 |
| 2625579 | 28-Sep-2018 | $12.55 | 258347090 | 1ZA2588FA890891703 | 9415 | 9/28/2018 | 100000184413 |
| 2624963 | 28-Sep-2018 | $22.25 | 258346847 | 1ZA2588FA895952049 | 3142 | 10/1/2018 | 100000184196 |
| 2625012 | 28-Sep-2018 | $6.75 | 258346950 | 1ZA2588FA892909717 | 4150 | 10/1/2018 | 100000184286 |
| 2625014 | 28-Sep-2018 | $28.50 | 258346948 | 1ZA2588FA896975013 | 4141 | 10/1/2018 | 100000184288 |
| 2625052 | 28-Sep-2018 | $13.25 | 258346946 | 1ZA2588FA892270246 | 4113 | 10/1/2018 | 100000184290 |
| 2625054 | 28-Sep-2018 | $26.05 | 258346952 | 1ZA2588FA895836433 | 4188 | 10/1/2018 | 100000184292 |
| 2625083 | 28-Sep-2018 | $33.60 | 258346957 | 1ZA2588FA893673792 | 4297 | 10/1/2018 | 100000184296 |
| 2625085 | 28-Sep-2018 | $48.00 | 258346955 | 1ZA2588FA894810613 | 4257 | 10/1/2018 | 100000184298 |
| 2625086 | 28-Sep-2018 | $27.00 | 258346858 | 1ZA2588FA894280151 | 3243 | 10/1/2018 | 100000184206 |
| 2625088 | 28-Sep-2018 | $7.25 | 258346856 | 1ZA2588FA895798707 | 3225 | 10/1/2018 | 100000184208 |
| 2625165 | 28-Sep-2018 | $50.50 | 258347101 | 1ZA2588FA899063172 | 9557 | 10/1/2018 | 100000184417 |
| 2625168 | 28-Sep-2018 | $7.25 | 258347007 | 1ZA2588FA898537555 | 7083 | 10/1/2018 | 100000184333 |
| 2625239 | 28-Sep-2018 | $7.25 | 258347020 | 1ZA2588FA899500323 | 7229 | 10/1/2018 | 100000184343 |
| 2625244 | 28-Sep-2018 | $13.50 | 258347105 | 1ZA2588FA895639156 | 9621 | 10/1/2018 | 100000184430 |
| 2625280 | 28-Sep-2018 | $13.50 | 258347076 | 1ZA2588FA899040384 | 9274 | 10/1/2018 | 100000184394 |
| 2625282 | 28-Sep-2018 | $37.00 | 258347111 | 1ZA2588FA895909275 | 9735 | 10/1/2018 | 100000184433 |
| 2625284 | 28-Sep-2018 | $6.75 | 258347030 | 1ZA2588FA899716387 | 7383 | 10/1/2018 | 100000184347 |
| 2625314 | 28-Sep-2018 | $14.00 | 258346866 | 1ZA2588FA894410822 | 3308 | 10/1/2018 | 100000184217 |
| 2625321 | 28-Sep-2018 | $20.25 | 258346895 | 1ZA2588FA892305404 | 3667 | 10/1/2018 | 100000184234 |
| 2625322 | 28-Sep-2018 | $14.00 | 258346894 | 1ZA2588FA899395297 | 3654 | 10/1/2018 | 100000184235 |

| 2625329 | 28-Sep-2018 | $86.25 | 258347109 | 1ZA2588FA898138727 | 9693 | 10/1/2018 | 100000184419 |
|---------|-------------|--------|-----------|--------------------|------|-----------|--------------|
| 2625333 | 28-Sep-2018 | $6.75 | 258347034 | 1ZA2588FA894575744 | 7415 | 10/1/2018 | 100000184352 |
| 2625336 | 28-Sep-2018 | $33.75 | 258347085 | 1ZA2588FA896712421 | 9392 | 10/1/2018 | 100000184400 |
| 2625337 | 28-Sep-2018 | $6.75 | 258347084 | 1ZA2588FA890530101 | 9385 | 10/1/2018 | 100000184401 |
| 2625366 | 28-Sep-2018 | $7.25 | 258346912 | 1ZA2588FA895935586 | 3819 | 10/1/2018 | 100000184257 |
| 2625380 | 28-Sep-2018 | $35.50 | 258346983 | 1ZA2588FA895084335 | 4726 | 10/1/2018 | 100000184340 |
| 2625384 | 28-Sep-2018 | $14.50 | 258347036 | 1ZA2588FA893750047 | 7460 | 10/1/2018 | 100000184357 |
| 2625387 | 28-Sep-2018 | $67.30 | 258347080 | 1ZA2588FA893775486 | 9348 | 10/1/2018 | 100000184404 |
| 2625414 | 28-Sep-2018 | $15.25 | 258346925 | 1ZA2588FA895008122 | 3886 | 10/1/2018 | 100000184260 |
| 2625416 | 28-Sep-2018 | $27.50 | 258346972 | 1ZA2588FA893643136 | 4450 | 10/1/2018 | 100000184307 |
| 2625419 | 28-Sep-2018 | $39.10 | 258346909 | 1ZA2588FA895675107 | 3808 | 10/1/2018 | 100000184244 |
| 2625424 | 28-Sep-2018 | $14.50 | 258346970 | 1ZA2588FA898760278 | 4442 | 10/1/2018 | 100000184309 |
| 2625430 | 28-Sep-2018 | $35.65 | 258347044 | 1ZA2588FA895623850 | 7626 | 10/1/2018 | 100000184359 |
| 2625432 | 28-Sep-2018 | $14.50 | 258347042 | 1ZA2588FA893856853 | 7616 | 10/1/2018 | 100000184361 |
| 2625433 | 28-Sep-2018 | $19.25 | 258347097 | 1ZA2588FA899006528 | 9521 | 10/1/2018 | 100000184405 |
| 2625435 | 28-Sep-2018 | $189.20 | 258347067 | 1ZA2588FA897447609 | 7840 | 10/1/2018 | 100000184425 |
| 2625470 | 28-Sep-2018 | $37.80 | 258346905 | 1ZA2588FA898335095 | 3785 | 10/1/2018 | 100000184247 |
| 2625480 | 28-Sep-2018 | $25.00 | 258347094 | 1ZA2588FA899734910 | 9438 | 10/1/2018 | 100000184409 |
| 2625514 | 28-Sep-2018 | $21.25 | 258347009 | 1ZA2588FA893499230 | 7104 | 10/1/2018 | 100000184184 |
| 2625522 | 28-Sep-2018 | $14.00 | 258346832 | 1ZA2588FA898025705 | 3013 | 10/1/2018 | 100000184187 |
| 2625569 | 28-Sep-2018 | $22.50 | 258346874 | 1ZA2588FA897786494 | 3390 | 10/1/2018 | 100000184240 |
| 2625574 | 28-Sep-2018 | $14.50 | 258346872 | 1ZA2588FA895161537 | 3379 | 10/1/2018 | 100000184262 |
| 2625577 | 28-Sep-2018 | $53.90 | 258347046 | 1ZA2588FA897853116 | 7644 | 10/1/2018 | 100000184371 |
| 2625614 | 28-Sep-2018 | $14.80 | 258346937 | 1ZA2588FA896001074 | 4016 | 10/1/2018 | 100000184275 |
| 2625615 | 28-Sep-2018 | $32.50 | 258346936 | 1ZA2588FA897520485 | 4010 | 10/1/2018 | 100000184276 |
| 2624962 | 28-Sep-2018 | $13.00 | 258346837 | 1ZA2588FA899606291 | 3059 | 10/2/2018 | 100000184195 |
| 2625121 | 28-Sep-2018 | $20.50 | 258346862 | 1ZA2588FA899539088 | 3269 | 10/2/2018 | 100000184212 |
| 2625207 | 28-Sep-2018 | $6.75 | 258347073 | 1ZA2588FA895161420 | 9222 | 10/2/2018 | 100000184386 |
| 2625240 | 28-Sep-2018 | $56.00 | 258347026 | 1ZA2588FA898115037 | 7321 | 10/2/2018 | 100000184344 |
| 2625274 | 28-Sep-2018 | $18.80 | 258346867 | 1ZA2588FA899612971 | 3317 | 10/2/2018 | 100000184216 |
| 2625276 | 28-Sep-2018 | $21.75 | 258347025 | 1ZA2588FA899627732 | 7294 | 10/2/2018 | 100000184345 |
| 2625281 | 28-Sep-2018 | $41.80 | 258347074 | 1ZA2588FA898182625 | 9224 | 10/2/2018 | 100000184396 |
| 2625317 | 28-Sep-2018 | $63.40 | 258346962 | 1ZA2588FA891274477 | 4355 | 10/2/2018 | 100000184299 |
| 2625319 | 28-Sep-2018 | $7.25 | 258346960 | 1ZA2588FA896369848 | 4351 | 10/2/2018 | 100000184301 |
| 2625372 | 28-Sep-2018 | $15.25 | 258346897 | 1ZA2588FA898764194 | 3692 | 10/2/2018 | 100000184239 |
| 2625437 | 28-Sep-2018 | $12.55 | 258346988 | 1ZA2588FA891167842 | 4782 | 10/2/2018 | 100000184384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2625520 | 28-Sep-2018 | $20.50 | 258347019 | 1ZA2588FA896894315 | 7223 | 10/2/2018 | 100000184185 |
| 2625534 | 28-Sep-2018 | $26.50 | 258347047 | 1ZA2588FA890883883 | 7648 | 10/2/2018 | 100000184370 |
| 2625573 | 28-Sep-2018 | $37.00 | 258346939 | 1ZA2588FA895288928 | 4026 | 10/2/2018 | 100000184272 |
| 2625617 | 28-Sep-2018 | $14.50 | 258346841 | 1ZA2588FA894580372 | 3088 | 10/2/2018 | 100000184191 |
| 2625620 | 28-Sep-2018 | $21.75 | 258346880 | 1ZA2588FA896548743 | 3424 | 10/2/2018 | 100000184306 |
| 2624964 | 28-Sep-2018 | $34.45 | 258346943 | 1ZA2588FA895557593 | 4057 | 10/3/2018 | 100000184281 |
| 2625050 | 28-Sep-2018 | $87.30 | 258346884 | 1ZA2588FA892006602 | 3483 | 10/3/2018 | 100000184225 |
| 2625084 | 28-Sep-2018 | $13.50 | 258346956 | 1ZA2588FA899582370 | 4272 | 10/3/2018 | 100000184297 |
| 2625087 | 28-Sep-2018 | $7.25 | 258346857 | 1ZA2588FA899310510 | 3235 | 10/3/2018 | 100000184207 |
| 2625093 | 28-Sep-2018 | $21.25 | 258346891 | 1ZA2588FA894880397 | 3592 | 10/3/2018 | 100000184231 |
| 2625202 | 28-Sep-2018 | $6.75 | 258347012 | 1ZA2588FA898136461 | 7139 | 10/3/2018 | 100000184336 |
| 2625330 | 28-Sep-2018 | $16.45 | 258346986 | 1ZA2588FA891344543 | 4736 | 10/3/2018 | 100000184317 |
| 2625332 | 28-Sep-2018 | $78.10 | 258346984 | 1ZA2588FA893944436 | 4728 | 10/3/2018 | 100000184329 |
| 2625431 | 28-Sep-2018 | $14.50 | 258347043 | 1ZA2588FA898133955 | 7619 | 10/3/2018 | 100000184360 |
| 2625434 | 28-Sep-2018 | $53.30 | 258347096 | 1ZA2588FA897541417 | 9520 | 10/3/2018 | 100000184407 |
| 2625436 | 28-Sep-2018 | $13.60 | 258346980 | 1ZA2588FA897633014 | 4706 | 10/3/2018 | 100000184373 |
| 2625519 | 28-Sep-2018 | $44.35 | 258346973 | 1ZA2588FA896413932 | 4453 | 10/3/2018 | 100000184316 |
| 2625564 | 28-Sep-2018 | $20.25 | 258346929 | 1ZA2588FA891841121 | 3945 | 10/3/2018 | 100000184270 |
| 2625567 | 28-Sep-2018 | $6.75 | 258346865 | 1ZA2588FA895105437 | 3301 | 10/3/2018 | 100000184218 |
| 2625572 | 28-Sep-2018 | $49.80 | 258346938 | 1ZA2588FA894839816 | 4022 | 10/3/2018 | 100000184274 |
| 2625576 | 28-Sep-2018 | $18.80 | 258346995 | 1ZA2588FA891806651 | 4996 | 10/3/2018 | 100000184326 |
| 2624961 | 28-Sep-2018 | $13.50 | 258346838 | 1ZA2588FA890757724 | 3071 | 10/4/2018 | 100000184194 |
| 2624969 | 28-Sep-2018 | $40.25 | 258346878 | 1ZA2588FA898273634 | 3412 | 10/4/2018 | 100000184220 |
| 2625011 | 28-Sep-2018 | $12.75 | 258346940 | 1ZA2588FA899499078 | 4034 | 10/4/2018 | 100000184285 |
| 2625013 | 28-Sep-2018 | $7.25 | 258346949 | 1ZA2588FA896815221 | 4147 | 10/4/2018 | 100000184287 |
| 2625018 | 28-Sep-2018 | $25.50 | 258346886 | 1ZA2588FA896039794 | 3486 | 10/4/2018 | 100000184223 |
| 2625048 | 28-Sep-2018 | $6.50 | 258346851 | 1ZA2588FA897021158 | 3174 | 10/4/2018 | 100000184202 |
| 2625056 | 28-Sep-2018 | $25.50 | 258346854 | 1ZA2588FA891504165 | 3216 | 10/4/2018 | 100000184204 |
| 2625122 | 28-Sep-2018 | $16.95 | 258346861 | 1ZA2588FA894600715 | 3268 | 10/4/2018 | 100000184213 |
| 2625198 | 28-Sep-2018 | $39.25 | 258347063 | 1ZA2588FA896372825 | 7777 | 10/4/2018 | 100000184385 |
| 2625235 | 28-Sep-2018 | $7.90 | 258347071 | 1ZA2588FA896110876 | 9161 | 10/4/2018 | 100000184388 |
| 2625273 | 28-Sep-2018 | $6.75 | 258346860 | 1ZA2588FA893469423 | 3266 | 10/4/2018 | 100000184214 |
| 2625275 | 28-Sep-2018 | $28.55 | 258346868 | 1ZA2588FA891484795 | 3345 | 10/4/2018 | 100000184215 |
| 2625318 | 28-Sep-2018 | $6.75 | 258346961 | 1ZA2588FA896602755 | 4353 | 10/4/2018 | 100000184300 |
| 2625323 | 28-Sep-2018 | $30.85 | 258346900 | 1ZA2588FA897547386 | 3725 | 10/4/2018 | 100000184236 |
| 2625326 | 28-Sep-2018 | $59.25 | 258347088 | 1ZA2588FA897951055 | 9413 | 10/4/2018 | 100000184397 |

| 2625375 | 28-Sep-2018 | $41.50 | 258346926 | 1ZA2588FA896234733 | 3888 | 10/4/2018 | 100000184259 |
| 2625377 | 28-Sep-2018 | $32.75 | 258347108 | 1ZA2588FA896113266 | 9692 | 10/4/2018 | 100000184420 |
| 2625382 | 28-Sep-2018 | $27.00 | 258347038 | 1ZA2588FA894240300 | 7471 | 10/4/2018 | 100000184355 |
| 2625421 | 28-Sep-2018 | $3.95 | 258346922 | 1ZA2588FA898028391 | 3873 | 10/4/2018 | 100000184264 |
| 2625426 | 28-Sep-2018 | $14.75 | 258347114 | 1ZA2588FA896897698 | 9797 | 10/4/2018 | 100000184423 |
| 2625427 | 28-Sep-2018 | $6.75 | 258347113 | 1ZA2588FA895169057 | 9794 | 10/4/2018 | 100000184424 |
| 2625472 | 28-Sep-2018 | $184.00 | 258346932 | 1ZA2588FA899113091 | 3963 | 10/4/2018 | 100000184267 |
| 2625474 | 28-Sep-2018 | $5.75 | 258346998 | 1ZA2588FA898823987 | 7030 | 10/4/2018 | 100000184181 |
| 2625484 | 28-Sep-2018 | $48.75 | 258347050 | 1ZA2588FA890361286 | 7654 | 10/4/2018 | 100000184367 |
| 2625485 | 28-Sep-2018 | $60.25 | 258347093 | 1ZA2588FA898541693 | 9423 | 10/4/2018 | 100000184410 |
| 2625486 | 28-Sep-2018 | $93.00 | 258347092 | 1ZA2588FA898162718 | 9420 | 10/4/2018 | 100000184411 |
| 2625515 | 28-Sep-2018 | $34.75 | 258346919 | 1ZA2588FA897247325 | 3842 | 10/4/2018 | 100000184249 |
| 2625524 | 28-Sep-2018 | $33.50 | 258346931 | 1ZA2588FA894989959 | 3954 | 10/4/2018 | 100000184268 |
| 2625526 | 28-Sep-2018 | $8.00 | 258346990 | 1ZA2588FA896658508 | 4819 | 10/4/2018 | 100000184319 |
| 2625532 | 28-Sep-2018 | $54.05 | 258346994 | 1ZA2588FA899691145 | 4928 | 10/4/2018 | 100000184323 |
| 2625618 | 28-Sep-2018 | $17.50 | 258346869 | 1ZA2588FA897598250 | 3361 | 10/4/2018 | 100000184284 |
| 2627976 | 05-Oct-2018 | $3.95 | 258358008 | 1ZA2588FA892191760 | 4871 | 10/4/2018 | 100000184579 |
| 2627982 | 05-Oct-2018 | $86.50 | 258357874 | 1ZA2588FA891010948 | 3172 | 10/4/2018 | 100000184450 |
| 2627985 | 05-Oct-2018 | $41.05 | 258357878 | 1ZA2588FA892263754 | 3216 | 10/4/2018 | 100000184451 |
| 2628005 | 05-Oct-2018 | $28.10 | 258358025 | 1ZA2588FA893320010 | 7104 | 10/4/2018 | 100000184439 |
| 2628027 | 05-Oct-2018 | $27.25 | 258357885 | 1ZA2588FA899491432 | 3268 | 10/4/2018 | 100000184461 |
| 2628037 | 05-Oct-2018 | $6.80 | 258358112 | 1ZA2588FA890158854 | 9539 | 10/4/2018 | 100000184672 |
| 2628053 | 05-Oct-2018 | $20.75 | 258357898 | 1ZA2588FA895341002 | 3393 | 10/4/2018 | 100000184467 |
| 2628061 | 05-Oct-2018 | $74.75 | 258358109 | 1ZA2588FA894669385 | 9463 | 10/4/2018 | 100000184659 |
| 2628069 | 05-Oct-2018 | $54.00 | 258358120 | 1ZA2588FA897059618 | 9662 | 10/4/2018 | 100000184673 |
| 2628075 | 05-Oct-2018 | $27.25 | 258357996 | 1ZA2588FA891782918 | 4713 | 10/4/2018 | 100000184569 |
| 2628080 | 05-Oct-2018 | $30.00 | 258358090 | 1ZA2588FA891539066 | 9255 | 10/4/2018 | 100000184646 |
| 2628090 | 05-Oct-2018 | $27.70 | 258358101 | 1ZA2588FA896889732 | 9409 | 10/4/2018 | 100000184649 |
| 2628111 | 05-Oct-2018 | $18.25 | 258358107 | 1ZA2588FA890832946 | 9423 | 10/4/2018 | 100000184661 |
| 2628133 | 05-Oct-2018 | $94.60 | 258357928 | 1ZA2588FA890380096 | 3810 | 10/4/2018 | 100000184501 |
| 2628137 | 05-Oct-2018 | $6.75 | 258357940 | 1ZA2588FA898012782 | 3873 | 10/4/2018 | 100000184521 |
| 2628165 | 05-Oct-2018 | $36.95 | 258357949 | 1ZA2588FA890495169 | 3963 | 10/4/2018 | 100000184524 |
| 2628167 | 05-Oct-2018 | $6.75 | 258358069 | 1ZA2588FA894432906 | 7699 | 10/4/2018 | 100000184654 |
| 2628173 | 05-Oct-2018 | $18.80 | 258357947 | 1ZA2588FA897204406 | 3949 | 10/4/2018 | 100000184526 |
| 2628183 | 05-Oct-2018 | $45.15 | 258358058 | 1ZA2588FA898883798 | 7602 | 10/4/2018 | 100000184626 |
| 2628206 | 05-Oct-2018 | $20.25 | 258358104 | 1ZA2588FA890446891 | 9415 | 10/4/2018 | 100000184664 |

| 2628213 | 05-Oct-2018 | $6.75 | 258357864 | 1ZA2588FA894749637 | 3071 | 10/4/2018 | 100000184509 |
| 2628215 | 05-Oct-2018 | $53.20 | 258357870 | 1ZA2588FA893277541 | 3136 | 10/4/2018 | 100000184531 |
| 2628242 | 05-Oct-2018 | $14.00 | 258357915 | 1ZA2588FA898871381 | 3600 | 10/4/2018 | 100000184490 |
| 2628247 | 05-Oct-2018 | $46.60 | 258357868 | 1ZA2588FA894933535 | 3131 | 10/4/2018 | 100000184445 |
| 2628255 | 05-Oct-2018 | $33.75 | 258358048 | 1ZA2588FA894451298 | 7374 | 10/4/2018 | 100000184613 |
| 2624959 | 28-Sep-2018 | $13.50 | 258346840 | 1ZA2588FA894814217 | 3086 | 10/5/2018 | 100000184192 |
| 2624965 | 28-Sep-2018 | $39.50 | 258346942 | 1ZA2588FA896413487 | 4054 | 10/5/2018 | 100000184282 |
| 2625019 | 28-Sep-2018 | $23.50 | 258346885 | 1ZA2588FA898073583 | 3484 | 10/5/2018 | 100000184224 |
| 2625020 | 28-Sep-2018 | $38.00 | 258346947 | 1ZA2588FA897476917 | 4123 | 10/5/2018 | 100000184289 |
| 2625021 | 28-Sep-2018 | $25.75 | 258346852 | 1ZA2588FA893091956 | 3175 | 10/5/2018 | 100000184201 |
| 2625049 | 28-Sep-2018 | $23.50 | 258346849 | 1ZA2588FA896238604 | 3155 | 10/5/2018 | 100000184203 |
| 2625051 | 28-Sep-2018 | $49.00 | 258346883 | 1ZA2588FA896912410 | 3471 | 10/5/2018 | 100000184226 |
| 2625053 | 28-Sep-2018 | $12.00 | 258346945 | 1ZA2588FA897093107 | 4112 | 10/5/2018 | 100000184291 |
| 2625058 | 28-Sep-2018 | $37.00 | 258346890 | 1ZA2588FA896165808 | 3529 | 10/5/2018 | 100000184227 |
| 2625094 | 28-Sep-2018 | $5.75 | 258346863 | 1ZA2588FA890510758 | 3286 | 10/5/2018 | 100000184211 |
| 2625125 | 28-Sep-2018 | $12.75 | 258347003 | 1ZA2588FA897330154 | 7043 | 10/5/2018 | 100000184330 |
| 2625160 | 28-Sep-2018 | $26.50 | 258347057 | 1ZA2588FA896750890 | 7717 | 10/5/2018 | 100000184378 |
| 2625163 | 28-Sep-2018 | $17.25 | 258347068 | 1ZA2588FA891513164 | 9030 | 10/5/2018 | 100000184381 |
| 2625164 | 28-Sep-2018 | $17.75 | 258347102 | 1ZA2588FA895175344 | 9589 | 10/5/2018 | 100000184416 |
| 2625201 | 28-Sep-2018 | $23.45 | 258347099 | 1ZA2588FA898336021 | 9549 | 10/5/2018 | 100000184427 |
| 2625203 | 28-Sep-2018 | $40.00 | 258347011 | 1ZA2588FA896649509 | 7133 | 10/5/2018 | 100000184337 |
| 2625206 | 28-Sep-2018 | $32.25 | 258347023 | 1ZA2588FA894088271 | 7255 | 10/5/2018 | 100000184341 |
| 2625238 | 28-Sep-2018 | $6.75 | 258347022 | 1ZA2588FA894604784 | 7246 | 10/5/2018 | 100000184342 |
| 2625243 | 28-Sep-2018 | $30.75 | 258347069 | 1ZA2588FA898050231 | 9122 | 10/5/2018 | 100000184390 |
| 2625286 | 28-Sep-2018 | $5.50 | 258347028 | 1ZA2588FA892492248 | 7372 | 10/5/2018 | 100000184349 |
| 2625324 | 28-Sep-2018 | $25.25 | 258346899 | 1ZA2588FA897220308 | 3713 | 10/5/2018 | 100000184237 |
| 2625364 | 28-Sep-2018 | $24.00 | 258346914 | 1ZA2588FA898187728 | 3823 | 10/5/2018 | 100000184255 |
| 2625365 | 28-Sep-2018 | $18.00 | 258346913 | 1ZA2588FA898634020 | 3820 | 10/5/2018 | 100000184256 |
| 2625370 | 28-Sep-2018 | $12.00 | 258346964 | 1ZA2588FA898708521 | 4381 | 10/5/2018 | 100000184305 |
| 2625381 | 28-Sep-2018 | $12.00 | 258347039 | 1ZA2588FA897792969 | 7477 | 10/5/2018 | 100000184354 |
| 2625417 | 28-Sep-2018 | $43.95 | 258346971 | 1ZA2588FA896719693 | 4448 | 10/5/2018 | 100000184308 |
| 2625467 | 28-Sep-2018 | $28.50 | 258347005 | 1ZA2588FA894327913 | 7062 | 10/5/2018 | 100000184182 |
| 2625478 | 28-Sep-2018 | $39.25 | 258347053 | 1ZA2588FA897040726 | 7677 | 10/5/2018 | 100000184364 |
| 2625481 | 28-Sep-2018 | $26.75 | 258346953 | 1ZA2588FA899151488 | 4206 | 10/5/2018 | 100000184426 |
| 2625516 | 28-Sep-2018 | $16.95 | 258346918 | 1ZA2588FA890965802 | 3841 | 10/5/2018 | 100000184250 |
| 2625521 | 28-Sep-2018 | $18.75 | 258346833 | 1ZA2588FA897584032 | 3021 | 10/5/2018 | 100000184186 |

| 2625566 | 28-Sep-2018 | $196.25 | 258346835 | 1ZA2588FA899355866 | 3040 | 10/5/2018 | 100000184189 |
| 2625570 | 28-Sep-2018 | $25.75 | 258346873 | 1ZA2588FA894603776 | 3380 | 10/5/2018 | 100000184251 |
| 2625575 | 28-Sep-2018 | $19.50 | 258346871 | 1ZA2588FA895951951 | 3371 | 10/5/2018 | 100000184273 |
| 2625580 | 28-Sep-2018 | $56.75 | 258347006 | 1ZA2588FA893196218 | 7065 | 10/5/2018 | 100000184327 |
| 2625619 | 28-Sep-2018 | $21.25 | 258346881 | 1ZA2588FA892429147 | 3433 | 10/5/2018 | 100000184295 |
| 2625621 | 28-Sep-2018 | $87.10 | 258346879 | 1ZA2588FA899939066 | 3415 | 10/5/2018 | 100000184219 |
| 2625625 | 28-Sep-2018 | $28.00 | 258346944 | 1ZA2588FA892729199 | 4064 | 10/5/2018 | 100000184280 |
| 2627973 | 05-Oct-2018 | $29.05 | 258357998 | 1ZA2588FA892398172 | 4726 | 10/5/2018 | 100000184567 |
| 2627977 | 05-Oct-2018 | $49.25 | 258358047 | 1ZA2588FA891374289 | 7372 | 10/5/2018 | 100000184614 |
| 2627983 | 05-Oct-2018 | $102.80 | 258358010 | 1ZA2588FA894877187 | 4928 | 10/5/2018 | 100000184580 |
| 2627995 | 05-Oct-2018 | $13.50 | 258357972 | 1ZA2588FA898760438 | 4257 | 10/5/2018 | 100000184545 |
| 2628002 | 05-Oct-2018 | $34.75 | 258358021 | 1ZA2588FA896008568 | 7065 | 10/5/2018 | 100000184583 |
| 2628006 | 05-Oct-2018 | $13.50 | 258358034 | 1ZA2588FA891203810 | 7208 | 10/5/2018 | 100000184440 |
| 2628008 | 05-Oct-2018 | $25.50 | 258357884 | 1ZA2588FA891188481 | 3256 | 10/5/2018 | 100000184453 |
| 2628009 | 05-Oct-2018 | $41.00 | 258357883 | 1ZA2588FA892507857 | 3243 | 10/5/2018 | 100000184455 |
| 2628014 | 05-Oct-2018 | $24.00 | 258358115 | 1ZA2588FA895675483 | 9557 | 10/5/2018 | 100000184669 |
| 2628031 | 05-Oct-2018 | $46.50 | 258357982 | 1ZA2588FA892191082 | 4399 | 10/5/2018 | 100000184549 |
| 2628035 | 05-Oct-2018 | $33.85 | 258358062 | 1ZA2588FA893372045 | 7644 | 10/5/2018 | 100000184634 |
| 2628042 | 05-Oct-2018 | $7.25 | 258358026 | 1ZA2588FA893914834 | 7109 | 10/5/2018 | 100000184590 |
| 2628049 | 05-Oct-2018 | $18.95 | 258357862 | 1ZA2588FA898769975 | 3056 | 10/5/2018 | 100000184465 |
| 2628050 | 05-Oct-2018 | $67.95 | 258357861 | 1ZA2588FA898754365 | 3040 | 10/5/2018 | 100000184476 |
| 2628054 | 05-Oct-2018 | $64.50 | 258357954 | 1ZA2588FA896390092 | 4016 | 10/5/2018 | 100000184530 |
| 2628059 | 05-Oct-2018 | $6.75 | 258358085 | 1ZA2588FA897044482 | 9122 | 10/5/2018 | 100000184691 |
| 2628066 | 05-Oct-2018 | $13.50 | 258357896 | 1ZA2588FA894061049 | 3380 | 10/5/2018 | 100000184469 |
| 2628077 | 05-Oct-2018 | $33.75 | 258357961 | 1ZA2588FA894964261 | 4064 | 10/5/2018 | 100000184536 |
| 2628081 | 05-Oct-2018 | $48.45 | 258358108 | 1ZA2588FA890231667 | 9438 | 10/5/2018 | 100000184660 |
| 2628082 | 05-Oct-2018 | $42.00 | 258357957 | 1ZA2588FA892889007 | 4034 | 10/5/2018 | 100000184540 |
| 2628086 | 05-Oct-2018 | $39.55 | 258357979 | 1ZA2588FA896355817 | 4381 | 10/5/2018 | 100000184552 |
| 2628094 | 05-Oct-2018 | $15.25 | 258358122 | 1ZA2588FA895763128 | 9692 | 10/5/2018 | 100000184680 |
| 2628099 | 05-Oct-2018 | $432.75 | 258358083 | 1ZA2588FA894709402 | 7840 | 10/5/2018 | 100000184685 |
| 2628108 | 05-Oct-2018 | $28.00 | 258358051 | 1ZA2588FA892657650 | 7397 | 10/5/2018 | 100000184617 |
| 2628109 | 05-Oct-2018 | $6.80 | 258358056 | 1ZA2588FA891320630 | 7477 | 10/5/2018 | 100000184618 |
| 2628113 | 05-Oct-2018 | $5.50 | 258357986 | 1ZA2588FA895967239 | 4442 | 10/5/2018 | 100000184556 |
| 2628114 | 05-Oct-2018 | $38.90 | 258357942 | 1ZA2588FA895165515 | 3884 | 10/5/2018 | 100000184518 |
| 2628131 | 05-Oct-2018 | $29.40 | 258357964 | 1ZA2588FA899882215 | 4123 | 10/5/2018 | 100000184543 |
| 2628132 | 05-Oct-2018 | $74.00 | 258357922 | 1ZA2588FA891376581 | 3737 | 10/5/2018 | 100000184500 |

| 2628135 | 05-Oct-2018 | $97.85 | 258357983 | 1ZA2588FA891748992 | 4407 | 10/5/2018 | 100000184559 |
| 2628138 | 05-Oct-2018 | $79.25 | 258357939 | 1ZA2588FA890626526 | 3862 | 10/5/2018 | 100000184522 |
| 2628145 | 05-Oct-2018 | $14.50 | 258358054 | 1ZA2588FA896151733 | 7470 | 10/5/2018 | 100000184621 |
| 2628149 | 05-Oct-2018 | $30.95 | 258357963 | 1ZA2588FA893108572 | 4113 | 10/5/2018 | 100000184554 |
| 2628152 | 05-Oct-2018 | $17.45 | 258357926 | 1ZA2588FA891012759 | 3807 | 10/5/2018 | 100000184503 |
| 2628158 | 05-Oct-2018 | $8.45 | 258358072 | 1ZA2588FA894060406 | 7725 | 10/5/2018 | 100000184641 |
| 2628161 | 05-Oct-2018 | $27.50 | 258358098 | 1ZA2588FA893797748 | 9385 | 10/5/2018 | 100000184652 |
| 2628164 | 05-Oct-2018 | $28.50 | 258357992 | 1ZA2588FA894106796 | 4470 | 10/5/2018 | 100000184560 |
| 2628186 | 05-Oct-2018 | $6.00 | 258358087 | 1ZA2588FA896225369 | 9161 | 10/5/2018 | 100000184689 |
| 2628194 | 05-Oct-2018 | $33.35 | 258358035 | 1ZA2588FA891033683 | 7209 | 10/5/2018 | 100000184599 |
| 2628198 | 05-Oct-2018 | $27.05 | 258357906 | 1ZA2588FA891491689 | 3471 | 10/5/2018 | 100000184482 |
| 2628199 | 05-Oct-2018 | $6.00 | 258357905 | 1ZA2588FA893127444 | 3438 | 10/5/2018 | 100000184483 |
| 2628207 | 05-Oct-2018 | $95.60 | 258358103 | 1ZA2588FA891970992 | 9414 | 10/5/2018 | 100000184666 |
| 2628218 | 05-Oct-2018 | $56.00 | 258358033 | 1ZA2588FA893702983 | 7192 | 10/5/2018 | 100000184600 |
| 2628220 | 05-Oct-2018 | $50.55 | 258358041 | 1ZA2588FA894168621 | 7259 | 10/5/2018 | 100000184602 |
| 2628223 | 05-Oct-2018 | $72.50 | 258357908 | 1ZA2588FA892262291 | 3486 | 10/5/2018 | 100000184480 |
| 2628226 | 05-Oct-2018 | $11.50 | 258358040 | 1ZA2588FA899111217 | 7255 | 10/5/2018 | 100000184603 |
| 2628232 | 05-Oct-2018 | $102.10 | 258357936 | 1ZA2588FA898050393 | 3841 | 10/5/2018 | 100000184507 |
| 2628233 | 05-Oct-2018 | $47.70 | 258358067 | 1ZA2588FA896808337 | 7676 | 10/5/2018 | 100000184628 |
| 2628243 | 05-Oct-2018 | $12.00 | 258357914 | 1ZA2588FA891134109 | 3597 | 10/5/2018 | 100000184491 |
| 2624960 | 28-Sep-2018 | $6.00 | 258346839 | 1ZA2588FA899521248 | 3074 | 10/8/2018 | 100000184193 |
| 2625055 | 28-Sep-2018 | $13.50 | 258346954 | 1ZA2588FA890024891 | 4215 | 10/8/2018 | 100000184293 |
| 2625059 | 28-Sep-2018 | $6.00 | 258346958 | 1ZA2588FA899389704 | 4304 | 10/8/2018 | 100000184294 |
| 2625089 | 28-Sep-2018 | $6.00 | 258346855 | 1ZA2588FA899747451 | 3223 | 10/8/2018 | 100000184209 |
| 2625170 | 28-Sep-2018 | $9.45 | 258347013 | 1ZA2588FA892172834 | 7169 | 10/8/2018 | 100000184335 |
| 2625208 | 28-Sep-2018 | $26.50 | 258347072 | 1ZA2588FA897094900 | 9220 | 10/8/2018 | 100000184387 |
| 2625245 | 28-Sep-2018 | $40.25 | 258347104 | 1ZA2588FA891347095 | 9614 | 10/8/2018 | 100000184431 |
| 2625279 | 28-Sep-2018 | $11.50 | 258347077 | 1ZA2588FA895031776 | 9309 | 10/8/2018 | 100000184393 |
| 2625328 | 28-Sep-2018 | $5.75 | 258347110 | 1ZA2588FA898058402 | 9711 | 10/8/2018 | 100000184434 |
| 2625367 | 28-Sep-2018 | $18.75 | 258346911 | 1ZA2588FA896441992 | 3818 | 10/8/2018 | 100000184258 |
| 2625369 | 28-Sep-2018 | $39.80 | 258346966 | 1ZA2588FA897951939 | 4395 | 10/8/2018 | 100000184304 |
| 2625378 | 28-Sep-2018 | $12.00 | 258347107 | 1ZA2588FA899365739 | 9689 | 10/8/2018 | 100000184421 |
| 2625428 | 28-Sep-2018 | $36.50 | 258346982 | 1ZA2588FA896136161 | 4725 | 10/8/2018 | 100000184351 |
| 2625471 | 28-Sep-2018 | $17.50 | 258346920 | 1ZA2588FA899527135 | 3851 | 10/8/2018 | 100000184248 |
| 2625530 | 28-Sep-2018 | $14.75 | 258346993 | 1ZA2588FA899946334 | 4893 | 10/8/2018 | 100000184321 |
| 2625533 | 28-Sep-2018 | $18.00 | 258347048 | 1ZA2588FA896058273 | 7649 | 10/8/2018 | 100000184369 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2625536 | 28-Sep-2018 | $18.00 | 258346999 | 1ZA2588FA899597499 | 7031 | 10/8/2018 | 100000184324 |
| 2625571 | 28-Sep-2018 | $38.50 | 258346928 | 1ZA2588FA899842348 | 3941 | 10/8/2018 | 100000184271 |
| 2625581 | 28-Sep-2018 | $39.50 | 258347062 | 1ZA2588FA897584756 | 7767 | 10/8/2018 | 100000184374 |
| 2625616 | 28-Sep-2018 | $36.50 | 258346842 | 1ZA2588FA896872571 | 3097 | 10/8/2018 | 100000184190 |
| 2627975 | 05-Oct-2018 | $27.50 | 258358009 | 1ZA2588FA895118996 | 4893 | 10/8/2018 | 100000184578 |
| 2627981 | 05-Oct-2018 | $46.00 | 258357873 | 1ZA2588FA892025887 | 3155 | 10/8/2018 | 100000184449 |
| 2627994 | 05-Oct-2018 | $57.95 | 258358116 | 1ZA2588FA895795111 | 9589 | 10/8/2018 | 100000184668 |
| 2627996 | 05-Oct-2018 | $58.00 | 258357978 | 1ZA2588FA891402560 | 4355 | 10/8/2018 | 100000184546 |
| 2627999 | 05-Oct-2018 | $14.50 | 258358022 | 1ZA2588FA896696360 | 7068 | 10/8/2018 | 100000184437 |
| 2628007 | 05-Oct-2018 | $61.65 | 258358036 | 1ZA2588FA891383233 | 7223 | 10/8/2018 | 100000184441 |
| 2628013 | 05-Oct-2018 | $27.50 | 258358063 | 1ZA2588FA891275538 | 7648 | 10/8/2018 | 100000184633 |
| 2628022 | 05-Oct-2018 | $26.00 | 258358019 | 1ZA2588FA899028291 | 7043 | 10/8/2018 | 100000184585 |
| 2628023 | 05-Oct-2018 | $5.75 | 258358018 | 1ZA2588FA898317015 | 7042 | 10/8/2018 | 100000184586 |
| 2628026 | 05-Oct-2018 | $39.25 | 258357886 | 1ZA2588FA897412879 | 3286 | 10/8/2018 | 100000184460 |
| 2628033 | 05-Oct-2018 | $33.75 | 258357930 | 1ZA2588FA892544709 | 3819 | 10/8/2018 | 100000184514 |
| 2628043 | 05-Oct-2018 | $56.35 | 258358023 | 1ZA2588FA894964369 | 7083 | 10/8/2018 | 100000184591 |
| 2628055 | 05-Oct-2018 | $28.50 | 258357953 | 1ZA2588FA891186072 | 4010 | 10/8/2018 | 100000184532 |
| 2628063 | 05-Oct-2018 | $27.50 | 258357897 | 1ZA2588FA891868899 | 3390 | 10/8/2018 | 100000184468 |
| 2628064 | 05-Oct-2018 | $13.50 | 258358030 | 1ZA2588FA891954885 | 7169 | 10/8/2018 | 100000184594 |
| 2628070 | 05-Oct-2018 | $25.25 | 258358119 | 1ZA2588FA894211010 | 9621 | 10/8/2018 | 100000184674 |
| 2628074 | 05-Oct-2018 | $13.50 | 258358123 | 1ZA2588FA896161839 | 9711 | 10/8/2018 | 100000184679 |
| 2628079 | 05-Oct-2018 | $14.50 | 258358091 | 1ZA2588FA892344676 | 9274 | 10/8/2018 | 100000184645 |
| 2628093 | 05-Oct-2018 | $14.70 | 258357987 | 1ZA2588FA899594929 | 4448 | 10/8/2018 | 100000184555 |
| 2628095 | 05-Oct-2018 | $20.25 | 258358121 | 1ZA2588FA899992945 | 9689 | 10/8/2018 | 100000184681 |
| 2628107 | 05-Oct-2018 | $3.95 | 258357959 | 1ZA2588FA891402097 | 4054 | 10/8/2018 | 100000184538 |
| 2628130 | 05-Oct-2018 | $29.80 | 258357965 | 1ZA2588FA898065127 | 4141 | 10/8/2018 | 100000184542 |
| 2628150 | 05-Oct-2018 | $47.80 | 258357962 | 1ZA2588FA890800766 | 4112 | 10/8/2018 | 100000184565 |
| 2628151 | 05-Oct-2018 | $29.65 | 258357927 | 1ZA2588FA894302396 | 3808 | 10/8/2018 | 100000184502 |
| 2628153 | 05-Oct-2018 | $55.30 | 258357925 | 1ZA2588FA898263083 | 3785 | 10/8/2018 | 100000184504 |
| 2628156 | 05-Oct-2018 | $22.95 | 258357968 | 1ZA2588FA899304465 | 4188 | 10/8/2018 | 100000184576 |
| 2628174 | 05-Oct-2018 | $25.35 | 258357946 | 1ZA2588FA898918661 | 3941 | 10/8/2018 | 100000184527 |
| 2628184 | 05-Oct-2018 | $83.50 | 258358068 | 1ZA2588FA898979542 | 7677 | 10/8/2018 | 100000184627 |
| 2628188 | 05-Oct-2018 | $13.00 | 258358111 | 1ZA2588FA899286771 | 9521 | 10/8/2018 | 100000184657 |
| 2628189 | 05-Oct-2018 | $86.90 | 258357999 | 1ZA2588FA892783906 | 4728 | 10/8/2018 | 100000184566 |
| 2628191 | 05-Oct-2018 | $50.40 | 258357866 | 1ZA2588FA894595526 | 3088 | 10/8/2018 | 100000184487 |
| 2628193 | 05-Oct-2018 | $7.90 | 258358027 | 1ZA2588FA891212275 | 7133 | 10/8/2018 | 100000184597 |

| 2628197 | 05-Oct-2018 | $11.60 | 258357903 | 1ZA2588FA898350005 | 3424 | 10/8/2018 | 100000184474 |
| 2628209 | 05-Oct-2018 | $7.90 | 258357970 | 1ZA2588FA894222660 | 4214 | 10/8/2018 | 100000184609 |
| 2628210 | 05-Oct-2018 | $55.90 | 258357975 | 1ZA2588FA893994043 | 4304 | 10/8/2018 | 100000184620 |
| 2628217 | 05-Oct-2018 | $20.25 | 258357894 | 1ZA2588FA897278284 | 3371 | 10/8/2018 | 100000184471 |
| 2628219 | 05-Oct-2018 | $16.00 | 258358042 | 1ZA2588FA893917797 | 7274 | 10/8/2018 | 100000184601 |
| 2628227 | 05-Oct-2018 | $20.25 | 258358039 | 1ZA2588FA895761522 | 7246 | 10/8/2018 | 100000184604 |
| 2628238 | 05-Oct-2018 | $13.30 | 258358045 | 1ZA2588FA894469458 | 7321 | 10/8/2018 | 100000184607 |
| 2628239 | 05-Oct-2018 | $13.80 | 258358044 | 1ZA2588FA894878640 | 7294 | 10/8/2018 | 100000184608 |
| 2628257 | 05-Oct-2018 | $14.50 | 258357920 | 1ZA2588FA893565122 | 3713 | 10/8/2018 | 100000184495 |
| 2625010 | 28-Sep-2018 | $12.00 | 258346941 | 1ZA2588FA899185282 | 4047 | 10/9/2018 | 100000184283 |
| 2625016 | 28-Sep-2018 | $50.50 | 258346843 | 1ZA2588FA898378389 | 3127 | 10/9/2018 | 100000184200 |
| 2625126 | 28-Sep-2018 | $72.00 | 258347061 | 1ZA2588FA896027216 | 7756 | 10/9/2018 | 100000184375 |
| 2625130 | 28-Sep-2018 | $28.00 | 258347103 | 1ZA2588FA899998323 | 9608 | 10/9/2018 | 100000184415 |
| 2625132 | 28-Sep-2018 | $32.00 | 258347002 | 1ZA2588FA898341186 | 7035 | 10/9/2018 | 100000184331 |
| 2625169 | 28-Sep-2018 | $27.25 | 258347014 | 1ZA2588FA897995393 | 7175 | 10/9/2018 | 100000184334 |
| 2625242 | 28-Sep-2018 | $17.80 | 258347079 | 1ZA2588FA899123571 | 9328 | 10/9/2018 | 100000184391 |
| 2625316 | 28-Sep-2018 | $42.00 | 258346896 | 1ZA2588FA898212888 | 3678 | 10/9/2018 | 100000184233 |
| 2625325 | 28-Sep-2018 | $6.00 | 258346915 | 1ZA2588FA899175613 | 3828 | 10/9/2018 | 100000184254 |
| 2625371 | 28-Sep-2018 | $18.75 | 258346898 | 1ZA2588FA897184296 | 3707 | 10/9/2018 | 100000184238 |
| 2625425 | 28-Sep-2018 | $12.00 | 258346969 | 1ZA2588FA899937353 | 4421 | 10/9/2018 | 100000184310 |
| 2625476 | 28-Sep-2018 | $219.60 | 258346987 | 1ZA2588FA897010062 | 4751 | 10/9/2018 | 100000184395 |
| 2625517 | 28-Sep-2018 | $53.30 | 258346916 | 1ZA2588FA895913224 | 3834 | 10/9/2018 | 100000184253 |
| 2625528 | 28-Sep-2018 | $100.75 | 258347049 | 1ZA2588FA896249405 | 7653 | 10/9/2018 | 100000184368 |
| 2625537 | 28-Sep-2018 | $18.25 | 258346997 | 1ZA2588FA890522165 | 7017 | 10/9/2018 | 100000184325 |
| 2625578 | 28-Sep-2018 | $19.00 | 258347045 | 1ZA2588FA898821667 | 7639 | 10/9/2018 | 100000184372 |
| 2627974 | 05-Oct-2018 | $12.00 | 258358004 | 1ZA2588FA892213674 | 4807 | 10/9/2018 | 100000184577 |
| 2627984 | 05-Oct-2018 | $39.85 | 258358014 | 1ZA2588FA891635596 | 7017 | 10/9/2018 | 100000184581 |
| 2627989 | 05-Oct-2018 | $28.90 | 258358066 | 1ZA2588FA895784810 | 7673 | 10/9/2018 | 100000184629 |
| 2627992 | 05-Oct-2018 | $24.75 | 258358065 | 1ZA2588FA898120807 | 7654 | 10/9/2018 | 100000184630 |
| 2627993 | 05-Oct-2018 | $13.00 | 258358117 | 1ZA2588FA896694086 | 9608 | 10/9/2018 | 100000184667 |
| 2627997 | 05-Oct-2018 | $33.30 | 258357933 | 1ZA2588FA899496188 | 3828 | 10/9/2018 | 100000184511 |
| 2628000 | 05-Oct-2018 | $13.75 | 258357877 | 1ZA2588FA892182976 | 3202 | 10/9/2018 | 100000184452 |
| 2628017 | 05-Oct-2018 | $6.75 | 258357881 | 1ZA2588FA899717224 | 3235 | 10/9/2018 | 100000184456 |
| 2628020 | 05-Oct-2018 | $13.00 | 258357879 | 1ZA2588FA891966541 | 3223 | 10/9/2018 | 100000184458 |
| 2628021 | 05-Oct-2018 | $35.40 | 258357887 | 1ZA2588FA895754530 | 3288 | 10/9/2018 | 100000184459 |
| 2628029 | 05-Oct-2018 | $87.45 | 258357997 | 1ZA2588FA892684157 | 4725 | 10/9/2018 | 100000184568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2628030 | 05-Oct-2018 | $7.25 | 258357976 | 1ZA2588FA896230193 | 4351 | 10/9/2018 | 100000184548 |
| 2628036 | 05-Oct-2018 | $7.25 | 258358078 | 1ZA2588FA898497956 | 7767 | 10/9/2018 | 100000184635 |
| 2628038 | 05-Oct-2018 | $35.50 | 258358089 | 1ZA2588FA893519208 | 9224 | 10/9/2018 | 100000184647 |
| 2628039 | 05-Oct-2018 | $65.00 | 258358102 | 1ZA2588FA896843478 | 9413 | 10/9/2018 | 100000184648 |
| 2628044 | 05-Oct-2018 | $40.60 | 258357860 | 1ZA2588FA893357062 | 3029 | 10/9/2018 | 100000184454 |
| 2628046 | 05-Oct-2018 | $32.00 | 258357890 | 1ZA2588FA894440031 | 3317 | 10/9/2018 | 100000184463 |
| 2628048 | 05-Oct-2018 | $18.00 | 258358031 | 1ZA2588FA899762461 | 7175 | 10/9/2018 | 100000184593 |
| 2628052 | 05-Oct-2018 | $14.20 | 258357888 | 1ZA2588FA893295790 | 3301 | 10/9/2018 | 100000184466 |
| 2628060 | 05-Oct-2018 | $8.00 | 258358092 | 1ZA2588FA897823514 | 9309 | 10/9/2018 | 100000184644 |
| 2628065 | 05-Oct-2018 | $44.75 | 258358029 | 1ZA2588FA895858900 | 7165 | 10/9/2018 | 100000184595 |
| 2628071 | 05-Oct-2018 | $18.25 | 258358118 | 1ZA2588FA895053252 | 9614 | 10/9/2018 | 100000184675 |
| 2628072 | 05-Oct-2018 | $33.30 | 258358126 | 1ZA2588FA893579117 | 9761 | 10/9/2018 | 100000184677 |
| 2628078 | 05-Oct-2018 | $22.80 | 258357960 | 1ZA2588FA891839572 | 4057 | 10/9/2018 | 100000184537 |
| 2628084 | 05-Oct-2018 | $13.50 | 258357995 | 1ZA2588FA892173360 | 4706 | 10/9/2018 | 100000184570 |
| 2628085 | 05-Oct-2018 | $14.50 | 258358003 | 1ZA2588FA895690546 | 4782 | 10/9/2018 | 100000184571 |
| 2628100 | 05-Oct-2018 | $20.25 | 258357882 | 1ZA2588FA894982714 | 3239 | 10/9/2018 | 100000184686 |
| 2628112 | 05-Oct-2018 | $38.25 | 258358106 | 1ZA2588FA897367884 | 9420 | 10/9/2018 | 100000184662 |
| 2628116 | 05-Oct-2018 | $58.00 | 258358075 | 1ZA2588FA895085049 | 7749 | 10/9/2018 | 100000184638 |
| 2628117 | 05-Oct-2018 | $7.00 | 258358074 | 1ZA2588FA896023836 | 7746 | 10/9/2018 | 100000184639 |
| 2628139 | 05-Oct-2018 | $33.15 | 258357945 | 1ZA2588FA894085229 | 3911 | 10/9/2018 | 100000184523 |
| 2628148 | 05-Oct-2018 | $152.80 | 258358105 | 1ZA2588FA897111453 | 9416 | 10/9/2018 | 100000184663 |
| 2628159 | 05-Oct-2018 | $34.85 | 258358071 | 1ZA2588FA899018426 | 7713 | 10/9/2018 | 100000184642 |
| 2628163 | 05-Oct-2018 | $71.30 | 258358095 | 1ZA2588FA897687029 | 9353 | 10/9/2018 | 100000184655 |
| 2628166 | 05-Oct-2018 | $45.50 | 258357948 | 1ZA2588FA890304490 | 3954 | 10/9/2018 | 100000184525 |
| 2628175 | 05-Oct-2018 | $7.25 | 258357956 | 1ZA2588FA895063876 | 4026 | 10/9/2018 | 100000184528 |
| 2628178 | 05-Oct-2018 | $75.75 | 258358079 | 1ZA2588FA892959780 | 7777 | 10/9/2018 | 100000184687 |
| 2628181 | 05-Oct-2018 | $6.75 | 258357938 | 1ZA2588FA891908747 | 3851 | 10/9/2018 | 100000184505 |
| 2628185 | 05-Oct-2018 | $20.25 | 258358088 | 1ZA2588FA898960918 | 9222 | 10/9/2018 | 100000184688 |
| 2628190 | 05-Oct-2018 | $6.75 | 258358000 | 1ZA2588FA899876964 | 4736 | 10/9/2018 | 100000184564 |
| 2628208 | 05-Oct-2018 | $7.25 | 258357971 | 1ZA2588FA894305419 | 4215 | 10/9/2018 | 100000184598 |
| 2628222 | 05-Oct-2018 | $6.00 | 258357899 | 1ZA2588FA890984149 | 3396 | 10/9/2018 | 100000184479 |
| 2628224 | 05-Oct-2018 | $12.00 | 258357911 | 1ZA2588FA895548754 | 3527 | 10/9/2018 | 100000184485 |
| 2628229 | 05-Oct-2018 | $55.25 | 258357909 | 1ZA2588FA891455076 | 3499 | 10/9/2018 | 100000184488 |
| 2628235 | 05-Oct-2018 | $7.00 | 258357904 | 1ZA2588FA895313275 | 3433 | 10/9/2018 | 100000184473 |
| 2628245 | 05-Oct-2018 | $46.75 | 258358043 | 1ZA2588FA891558929 | 7293 | 10/9/2018 | 100000184610 |
| 2628248 | 05-Oct-2018 | $6.75 | 258357867 | 1ZA2588FA893233516 | 3127 | 10/9/2018 | 100000184446 |

| 2628249 | 05-Oct-2018 | $26.75 | 258357917 | 1ZA2588FA893951679 | 3678 | 10/9/2018 | 100000184492 |
| 2628250 | 05-Oct-2018 | $47.70 | 258357916 | 1ZA2588FA899361680 | 3654 | 10/9/2018 | 100000184493 |
| 2628259 | 05-Oct-2018 | $13.50 | 258357918 | 1ZA2588FA898030495 | 3692 | 10/9/2018 | 100000184497 |
| 2624968 | 28-Sep-2018 | $6.00 | 258346845 | 1ZA2588FA897168590 | 3133 | 10/10/2018 | 100000184198 |
| 2625091 | 28-Sep-2018 | $6.00 | 258346888 | 1ZA2588FA898784261 | 3501 | 10/10/2018 | 100000184228 |
| 2625200 | 28-Sep-2018 | $51.30 | 258347100 | 1ZA2588FA897250795 | 9551 | 10/10/2018 | 100000184418 |
| 2625246 | 28-Sep-2018 | $82.50 | 258347112 | 1ZA2588FA896085985 | 9746 | 10/10/2018 | 100000184432 |
| 2625277 | 28-Sep-2018 | $102.35 | 258347031 | 1ZA2588FA896530047 | 7390 | 10/10/2018 | 100000184346 |
| 2625278 | 28-Sep-2018 | $5.75 | 258347078 | 1ZA2588FA892072773 | 9319 | 10/10/2018 | 100000184392 |
| 2625320 | 28-Sep-2018 | $21.50 | 258346959 | 1ZA2588FA894470231 | 4349 | 10/10/2018 | 100000184302 |
| 2625374 | 28-Sep-2018 | $38.30 | 258346903 | 1ZA2588FA895940114 | 3748 | 10/10/2018 | 100000184242 |
| 2625379 | 28-Sep-2018 | $62.50 | 258347115 | 1ZA2588FA899146618 | 9808 | 10/10/2018 | 100000184422 |
| 2625475 | 28-Sep-2018 | $19.25 | 258347008 | 1ZA2588FA897332858 | 7098 | 10/10/2018 | 100000184183 |
| 2625518 | 28-Sep-2018 | $33.00 | 258346975 | 1ZA2588FA897942636 | 4457 | 10/10/2018 | 100000184315 |
| 2625523 | 28-Sep-2018 | $6.75 | 258346917 | 1ZA2588FA891602595 | 3839 | 10/10/2018 | 100000184252 |
| 2627980 | 05-Oct-2018 | $13.60 | 258357875 | 1ZA2588FA891734354 | 3174 | 10/10/2018 | 100000184448 |
| 2628011 | 05-Oct-2018 | $18.25 | 258357932 | 1ZA2588FA892173986 | 3823 | 10/10/2018 | 100000184512 |
| 2628012 | 05-Oct-2018 | $82.95 | 258358064 | 1ZA2588FA899492922 | 7653 | 10/10/2018 | 100000184632 |
| 2628016 | 05-Oct-2018 | $26.50 | 258358113 | 1ZA2588FA898880577 | 9549 | 10/10/2018 | 100000184671 |
| 2628018 | 05-Oct-2018 | $76.00 | 258357859 | 1ZA2588FA896702843 | 3021 | 10/10/2018 | 100000184442 |
| 2628019 | 05-Oct-2018 | $43.90 | 258357880 | 1ZA2588FA892825245 | 3225 | 10/10/2018 | 100000184457 |
| 2628024 | 05-Oct-2018 | $61.85 | 258358017 | 1ZA2588FA894818802 | 7035 | 10/10/2018 | 100000184588 |
| 2628025 | 05-Oct-2018 | $117.10 | 258357858 | 1ZA2588FA891640008 | 3013 | 10/10/2018 | 100000184443 |
| 2628032 | 05-Oct-2018 | $49.50 | 258357931 | 1ZA2588FA894746265 | 3820 | 10/10/2018 | 100000184513 |
| 2628045 | 05-Oct-2018 | $18.00 | 258357891 | 1ZA2588FA896240646 | 3345 | 10/10/2018 | 100000184462 |
| 2628051 | 05-Oct-2018 | $17.75 | 258357889 | 1ZA2588FA891891630 | 3308 | 10/10/2018 | 100000184464 |
| 2628057 | 05-Oct-2018 | $12.75 | 258357951 | 1ZA2588FA891096884 | 3978 | 10/10/2018 | 100000184534 |
| 2628083 | 05-Oct-2018 | $41.70 | 258357966 | 1ZA2588FA890589648 | 4150 | 10/10/2018 | 100000184541 |
| 2628088 | 05-Oct-2018 | $25.50 | 258357943 | 1ZA2588FA891809854 | 3886 | 10/10/2018 | 100000184517 |
| 2628092 | 05-Oct-2018 | $7.45 | 258357988 | 1ZA2588FA897516794 | 4450 | 10/10/2018 | 100000184553 |
| 2628110 | 05-Oct-2018 | $42.20 | 258358055 | 1ZA2588FA891296926 | 7471 | 10/10/2018 | 100000184619 |
| 2628118 | 05-Oct-2018 | $74.05 | 258358099 | 1ZA2588FA896698448 | 9392 | 10/10/2018 | 100000184651 |
| 2628147 | 05-Oct-2018 | $32.25 | 258358061 | 1ZA2588FA899240980 | 7626 | 10/10/2018 | 100000184623 |
| 2628155 | 05-Oct-2018 | $29.00 | 258358059 | 1ZA2588FA895378572 | 7616 | 10/10/2018 | 100000184625 |
| 2628162 | 05-Oct-2018 | $19.80 | 258358096 | 1ZA2588FA896710861 | 9354 | 10/10/2018 | 100000184653 |
| 2628170 | 05-Oct-2018 | $55.80 | 258357991 | 1ZA2588FA890974614 | 4457 | 10/10/2018 | 100000184561 |

| 2628176 | 05-Oct-2018 | $24.55 | 258357955 | 1ZA2588FA898239298 | 4022 | 10/10/2018 | 100000184529 |
|---------|-------------|--------|-----------|--------------------|------|------------|--------------|
| 2628180 | 05-Oct-2018 | $43.75 | 258357989 | 1ZA2588FA893921942 | 4453 | 10/10/2018 | 100000184563 |
| 2628182 | 05-Oct-2018 | $47.25 | 258357937 | 1ZA2588FA890776963 | 3842 | 10/10/2018 | 100000184506 |
| 2628187 | 05-Oct-2018 | $26.00 | 258358110 | 1ZA2588FA894888255 | 9520 | 10/10/2018 | 100000184658 |
| 2628200 | 05-Oct-2018 | $24.50 | 258357907 | 1ZA2588FA890244957 | 3484 | 10/10/2018 | 100000184481 |
| 2628201 | 05-Oct-2018 | $56.25 | 258357912 | 1ZA2588FA892392614 | 3529 | 10/10/2018 | 100000184484 |
| 2628211 | 05-Oct-2018 | $47.40 | 258357974 | 1ZA2588FA894073296 | 4297 | 10/10/2018 | 100000184631 |
| 2628216 | 05-Oct-2018 | $85.50 | 258357895 | 1ZA2588FA893820051 | 3379 | 10/10/2018 | 100000184470 |
| 2628237 | 05-Oct-2018 | $7.25 | 258358046 | 1ZA2588FA897533382 | 7329 | 10/10/2018 | 100000184606 |
| 2628241 | 05-Oct-2018 | $51.05 | 258357913 | 1ZA2588FA893967966 | 3592 | 10/10/2018 | 100000184489 |
| 2628251 | 05-Oct-2018 | $33.60 | 258357921 | 1ZA2588FA897042671 | 3725 | 10/10/2018 | 100000184494 |
| 2628254 | 05-Oct-2018 | $47.50 | 258358049 | 1ZA2588FA890892935 | 7383 | 10/10/2018 | 100000184612 |
| 2628256 | 05-Oct-2018 | $77.65 | 258357876 | 1ZA2588FA896182138 | 3175 | 10/10/2018 | 100000184447 |
| 2628258 | 05-Oct-2018 | $20.00 | 258357919 | 1ZA2588FA891317313 | 3707 | 10/10/2018 | 100000184496 |
| 2628260 | 05-Oct-2018 | $7.00 | 258357923 | 1ZA2588FA896805894 | 3744 | 10/10/2018 | 100000184499 |
| 2625241 | 28-Sep-2018 | $30.00 | 258347070 | 1ZA2588FA895566752 | 9153 | 10/11/2018 | 100000184389 |
| 2627987 | 05-Oct-2018 | $8.45 | 258357935 | 1ZA2588FA896924845 | 3839 | 10/11/2018 | 100000184508 |
| 2627991 | 05-Oct-2018 | $58.25 | 258358013 | 1ZA2588FA896841498 | 7016 | 10/11/2018 | 100000184435 |
| 2627998 | 05-Oct-2018 | $6.00 | 258358016 | 1ZA2588FA894570570 | 7034 | 10/11/2018 | 100000184436 |
| 2628028 | 05-Oct-2018 | $20.25 | 258358015 | 1ZA2588FA891308609 | 7033 | 10/11/2018 | 100000184589 |
| 2628040 | 05-Oct-2018 | $6.00 | 258357981 | 1ZA2588FA890477161 | 4395 | 10/11/2018 | 100000184550 |
| 2628041 | 05-Oct-2018 | $14.20 | 258357980 | 1ZA2588FA895005072 | 4389 | 10/11/2018 | 100000184551 |
| 2628062 | 05-Oct-2018 | $25.25 | 258357958 | 1ZA2588FA896606939 | 4048 | 10/11/2018 | 100000184539 |
| 2628087 | 05-Oct-2018 | $42.40 | 258357944 | 1ZA2588FA892504467 | 3888 | 10/11/2018 | 100000184516 |
| 2628096 | 05-Oct-2018 | $14.70 | 258358127 | 1ZA2588FA895167362 | 9794 | 10/11/2018 | 100000184684 |
| 2628098 | 05-Oct-2018 | $6.00 | 258358128 | 1ZA2588FA896702389 | 9797 | 10/11/2018 | 100000184683 |
| 2628214 | 05-Oct-2018 | $18.75 | 258357863 | 1ZA2588FA895450297 | 3059 | 10/11/2018 | 100000184520 |
| 2628221 | 05-Oct-2018 | $37.00 | 258357900 | 1ZA2588FA892134125 | 3405 | 10/11/2018 | 100000184478 |
| 2628253 | 05-Oct-2018 | $18.75 | 258358005 | 1ZA2588FA894102012 | 4810 | 10/11/2018 | 100000184575 |
| 2628089 | 05-Oct-2018 | $90.20 | 258358077 | 1ZA2588FA893206340 | 7756 | 10/12/2018 | 100000184636 |
| 2628106 | 05-Oct-2018 | $152.00 | 258358002 | 1ZA2588FA890070206 | 4751 | 10/12/2018 | 100000184572 |
| 2628134 | 05-Oct-2018 | $7.00 | 258357984 | 1ZA2588FA896053769 | 4421 | 10/12/2018 | 100000184558 |
| 2628169 | 05-Oct-2018 | $68.75 | 258358094 | 1ZA2588FA895714878 | 9348 | 10/12/2018 | 100000184656 |
| 2628172 | 05-Oct-2018 | $43.65 | 258357967 | 1ZA2588FA897246148 | 4170 | 10/12/2018 | 100000184587 |
| 2628234 | 05-Oct-2018 | $8.00 | 258357893 | 1ZA2588FA891269036 | 3368 | 10/12/2018 | 100000184472 |
| 2628010 | 05-Oct-2018 | $51.50 | 258357977 | 1ZA2588FA892356136 | 4353 | 10/15/2018 | 100000184547 |

| 2628240 | 05-Oct-2018 | $41.00 | 258357869 | 1ZA2588FA890618731 | 3133 | 10/15/2018 | 100000184444 |
| 2625376 | 28-Sep-2018 | $42.75 | 258347083 | 1ZA2588FA894265454 | 9381 | 9/28/2019 | 100000184402 |
| 2625469 | 28-Sep-2018 | $13.50 | 258346906 | 1ZA2588FA893945864 | 3793 | 10/8/2019 | 100000184246 |
| 2621514 | 21-Sep-2018 | $8.00 | 258333873 | 1ZA2588FA841666610 | 3882 | 9/25/2018 | 100000184017 |
| 2621565 | 21-Sep-2018 | $7.00 | 258333937 | 1ZA2588FA840897838 | 4858 | | 100000184070 |
| 2621585 | 21-Sep-2018 | $0.98 | 258333924 | 1ZA2588FA841776395 | 4494 | 9/25/2018 | 100000184052 |
| 2621591 | 21-Sep-2018 | $0.59 | 258333930 | 1ZA2588FA841087513 | 4732 | 9/25/2018 | 100000184055 |
| 2621624 | 21-Sep-2018 | $7.00 | 258334007 | 1ZA2588FA841257222 | 7752 | 9/25/2018 | 100000184121 |
| 2621629 | 21-Sep-2018 | $0.25 | 258334004 | 1ZA2588FA840117885 | 7741 | 9/25/2018 | 100000184125 |
| 2621633 | 21-Sep-2018 | $11.50 | 258334001 | 1ZA2588FA840222583 | 7705 | 9/26/2018 | 100000184128 |
| 2621635 | 21-Sep-2018 | $8.00 | 258334011 | 1ZA2588FA842214249 | 7783 | 9/25/2018 | 100000184133 |
| 2621641 | 21-Sep-2018 | $4.95 | 258334014 | 1ZA2588FA842843999 | 7793 | 9/26/2018 | 100000184130 |
| 2621642 | 21-Sep-2018 | $12.75 | 258334013 | 1ZA2588FA842761550 | 7788 | 9/25/2018 | 100000184131 |
| 2621643 | 21-Sep-2018 | $1.48 | 258334012 | 1ZA2588FA842658270 | 7784 | 9/25/2018 | 100000184132 |
| 2621665 | 21-Sep-2018 | $31.75 | 258333981 | 1ZA2588FA841728044 | 7413 | 9/26/2018 | 100000184102 |
| 2621670 | 21-Sep-2018 | $6.00 | 258333986 | 1ZA2588FA841845373 | 7566 | 9/25/2018 | 100000184105 |
| 2621680 | 21-Sep-2018 | $4.95 | 258333884 | 1ZA2588FA840354324 | 3993 | 9/25/2018 | 100000184028 |
| 2621681 | 21-Sep-2018 | $16.70 | 258333883 | 1ZA2588FA841507407 | 3982 | 9/26/2018 | 100000184029 |
| 2621682 | 21-Sep-2018 | $48.85 | 258333882 | 1ZA2588FA841824074 | 3972 | 9/26/2018 | 100000184030 |
| 2621691 | 21-Sep-2018 | $4.95 | 258333936 | 1ZA2588FA842073295 | 4844 | 9/25/2018 | 100000184064 |
| 2621706 | 21-Sep-2018 | $114.25 | 258333951 | 1ZA2588FA842340120 | 7048 | 9/24/2018 | 100000184075 |
| 2621711 | 21-Sep-2018 | $7.90 | 258333976 | 1ZA2588FA890968201 | 7372 | 10/8/2018 | 100000184098 |
| 2621712 | 21-Sep-2018 | $1.28 | 258333983 | 1ZA2588FA840732933 | 7419 | 9/25/2018 | 100000184099 |
| 2624967 | 28-Sep-2018 | $20.30 | 258346846 | 1ZA2588FA898870364 | 3136 | 9/28/2018 | 100000184197 |
| 2624970 | 28-Sep-2018 | $27.25 | 258346877 | 1ZA2588FA897698768 | 3405 | 10/8/2018 | 100000184221 |
| 2625015 | 28-Sep-2018 | $6.80 | 258346844 | 1ZA2588FA898283025 | 3131 | 9/28/2018 | 100000184199 |
| 2625017 | 28-Sep-2018 | $6.75 | 258346876 | 1ZA2588FA899413865 | 3396 | 9/28/2018 | 100000184222 |
| 2625124 | 28-Sep-2018 | $86.25 | 258347004 | 1ZA2588FA841574755 | 7048 | 10/5/2018 | 100000184328 |
| 2625127 | 28-Sep-2018 | $27.00 | 258347060 | 1ZA2588FA898413009 | 7749 | 9/28/2018 | 100000184376 |
| 2625129 | 28-Sep-2018 | $109.85 | 258347089 | 1ZA2588FA899557540 | 9414 | 9/28/2018 | 100000184414 |
| 2625159 | 28-Sep-2018 | $40.75 | 258347010 | 1ZA2588FA899154289 | 7109 | 9/28/2018 | 100000184332 |
| 2625161 | 28-Sep-2018 | $11.50 | 258347055 | 1ZA2588FA842888763 | 7705 | 10/9/2018 | 100000184379 |
| 2625162 | 28-Sep-2018 | $23.75 | 258347054 | 1ZA2588FA899234657 | 7699 | 9/28/2018 | 100000184380 |
| 2625197 | 28-Sep-2018 | $18.75 | 258347064 | 1ZA2588FA840613722 | 7783 | 10/2/2018 | 100000184383 |
| 2625199 | 28-Sep-2018 | $20.00 | 258347065 | 1ZA2588FA840326962 | 7788 | 10/8/2018 | 100000184382 |
| 2625204 | 28-Sep-2018 | $21.75 | 258347018 | 1ZA2588FA895937566 | 7209 | | 100000184338 |

| 2625205 | 28-Sep-2018 | $7.25 | 258347016 | 1ZA2588FA896704716 | 7192 | 9/28/2018 | 100000184339 |
| 2625237 | 28-Sep-2018 | $45.50 | 258347106 | 1ZA2588FA896810351 | 9662 | 9/28/2018 | 100000184429 |
| 2625287 | 28-Sep-2018 | $6.75 | 258347035 | 1ZA2588FA841649282 | 7446 | 10/2/2018 | 100000184350 |
| 2625315 | 28-Sep-2018 | $52.85 | 258346893 | 1ZA2588FA899490479 | 3600 | 9/28/2018 | 100000184232 |
| 2625331 | 28-Sep-2018 | $0.80 | 258346985 | 1ZA2588FA841657675 | 4732 | 10/2/2018 | 100000184318 |
| 2625334 | 28-Sep-2018 | $48.75 | 258347033 | 1ZA2588FA842462801 | 7413 | 10/3/2018 | 100000184353 |
| 2625335 | 28-Sep-2018 | $6.00 | 258347086 | 1ZA2588FA841965001 | 9394 | 10/8/2018 | 100000184399 |
| 2625373 | 28-Sep-2018 | $6.75 | 258346904 | 1ZA2588FA890381246 | 3750 | | 100000184241 |
| 2625383 | 28-Sep-2018 | $27.55 | 258347037 | 1ZA2588FA895334967 | 7470 | 9/28/2018 | 100000184356 |
| 2625385 | 28-Sep-2018 | $6.00 | 258347040 | 1ZA2588FA841519798 | 7566 | 10/8/2018 | 100000184358 |
| 2625386 | 28-Sep-2018 | $7.90 | 258347081 | 1ZA2588FA899724092 | 9353 | | 100000184403 |
| 2625420 | 28-Sep-2018 | $14.00 | 258346923 | 1ZA2588FA842894381 | 3882 | 10/2/2018 | 100000184263 |
| 2625422 | 28-Sep-2018 | $20.25 | 258346921 | 1ZA2588FA896713546 | 3862 | 9/28/2018 | 100000184265 |
| 2625423 | 28-Sep-2018 | $18.75 | 258346927 | 1ZA2588FA895882115 | 3911 | 9/28/2018 | 100000184266 |
| 2625465 | 28-Sep-2018 | $6.75 | 258346978 | 1ZA2588FA841096692 | 4490 | 10/2/2018 | 100000184312 |
| 2625468 | 28-Sep-2018 | $13.50 | 258346908 | 1ZA2588FA897774809 | 3807 | 9/28/2018 | 100000184245 |
| 2625473 | 28-Sep-2018 | $51.50 | 258346976 | 1ZA2588FA896911117 | 4470 | 9/28/2018 | 100000184314 |
| 2625479 | 28-Sep-2018 | $17.25 | 258347095 | 1ZA2588FA897462011 | 9463 | 9/28/2018 | 100000184408 |
| 2625482 | 28-Sep-2018 | $37.50 | 258347052 | 1ZA2588FA896186929 | 7676 | 9/28/2018 | 100000184365 |
| 2625483 | 28-Sep-2018 | $11.50 | 258347051 | 1ZA2588FA896942192 | 7673 | 9/28/2018 | 100000184366 |
| 2625487 | 28-Sep-2018 | $28.75 | 258346991 | 1ZA2588FA841674012 | 4844 | 10/8/2018 | 100000184406 |
| 2625525 | 28-Sep-2018 | $32.00 | 258346930 | 1ZA2588FA899162207 | 3949 | 9/28/2018 | 100000184269 |
| 2625527 | 28-Sep-2018 | $8.00 | 258346989 | 1ZA2588FA896737922 | 4807 | 9/28/2018 | 100000184320 |
| 2625529 | 28-Sep-2018 | $128.25 | 258347091 | 1ZA2588FA897437834 | 9416 | 9/28/2018 | 100000184412 |
| 2625531 | 28-Sep-2018 | $7.90 | 258346992 | 1ZA2588FA897241045 | 4871 | | 100000184322 |
| 2625568 | 28-Sep-2018 | $13.05 | 258346875 | 1ZA2588FA896766221 | 3393 | 9/28/2018 | 100000184229 |
| 2625622 | 28-Sep-2018 | $5.75 | 258346935 | 1ZA2588FA842324335 | 3993 | 10/8/2018 | 100000184277 |
| 2625623 | 28-Sep-2018 | $13.25 | 258346934 | 1ZA2588FA840839668 | 3982 | 10/9/2018 | 100000184278 |
| 2625624 | 28-Sep-2018 | $11.50 | 258346933 | 1ZA2588FA842984186 | 3972 | 10/9/2018 | 100000184279 |
| 2627979 | 05-Oct-2018 | $51.90 | 258358052 | 1ZA2588FA841676243 | 7413 | 10/12/2018 | 100000184616 |
| 2628034 | 05-Oct-2018 | $43.20 | 258357929 | 1ZA2588FA897186374 | 3818 | | 100000184515 |
| 2628047 | 05-Oct-2018 | $9.95 | 258358032 | 1ZA2588FA842669099 | 7177 | 10/5/2018 | 100000184592 |
| 2628076 | 05-Oct-2018 | $16.00 | 258357950 | 1ZA2588FA840072469 | 3972 | 10/10/2018 | 100000184535 |
| 2628160 | 05-Oct-2018 | $59.65 | 258358070 | 1ZA2588FA841851311 | 7705 | 10/12/2018 | 100000184643 |
| 2628195 | 05-Oct-2018 | $42.00 | 258357902 | 1ZA2588FA895463523 | 3415 | 10/10/2018 | 100000184475 |
| 2628228 | 05-Oct-2018 | $26.75 | 258358037 | 1ZA2588FA893520974 | 7229 | 10/5/2018 | 100000184605 |

|  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |