WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                    :
**In re**                              :
                                    :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,   :
                                    :          **Case No. 18-23538 (RDD)**
                                    :
            Debtors.*                :          **(Jointly Administered)**
------------------------------------------------------------x

**THIRTIETH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

---

*    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
     number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart
     Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc.
     (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC
     (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537);
     Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022);
     Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business
     Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C.
     (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company
     (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears,
     Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions
     LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327);
     Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc.
     (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC
     (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit
     Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida),
     L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI
     Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands,
     L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management
     Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters
     is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | March 1, 2021 through March 31, 2021 |
| **Monthly Fees Incurred:** | $685,357.00 |
| **Less 20% Holdback:** | $548,285.60 |
| **Monthly Expenses Incurred:** | $78,323.93 |
| **Total Fees and Expenses Due:** | $626,609.53 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97963008\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 2.40 | $3,960.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 29.20 | $45,260.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 7.30 | $13,103.50 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 3.50 | $4,725.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 41.70 | $54,001.50 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 10.70 | $17,066.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 40.60 | $52,577.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 3.20 | $4,560.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 9.70 | $11,397.50 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 19.00 | $22,325.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,150.00 | 4.10 | $4,715.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 18.50 | $21,275.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 30.60 | $35,190.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 35.70 | $41,055.00 |
| **Total Partners and Counsel:** | | | | **256.20** | **$331,211.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97963008\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 2.40 | $2,640.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 11.60 | $12,760.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 50.40 | $55,440.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 49.30 | $51,272.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $985.00 | 4.20 | $4,137.00 |
| Namerow, Derek | CORP | 2018 | $985.00 | 55.90 | $55,061.50 |
| Litz, Dominic | RES | 2018 | $895.00 | 24.40 | $21,838.00 |
| Simmons, Kevin Michael | LIT | 2018 | $895.00 | 17.00 | $15,215.00 |
| Godio, Joseph C. | CORP | 2019 | $985.00 | 7.70 | $7,584.50 |
| Buschmann, Michael | RES | 2019 | $895.00 | 16.20 | $14,499.00 |
| DiDonato, Philip | RES | 2019 | $895.00 | 44.10 | $39,469.50 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 18.70 | $16,736.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 35.30 | $27,181.00 |
| Zavagno, Michael | CORP | * | $895.00 | 14.00 | $12,530.00 |
| **Total Associates:** | | | | **351.20** | **$336,364.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 17.60 | $8,096.00 |
| Morris, Sharron | LIT | $405.00 | 8.60 | $3,483.00 |
| Peene, Travis J. | RES | $275.00 | 16.60 | $4,565.00 |
| Pal, Himansu | RES | $260.00 | 6.30 | $1,638.00 |
| **Total Paraprofessionals:** | | | **49.10** | **$17,782.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,292.78 | 256.20 | $331,211.00 |
| Associates | $957.76 | 351.20 | $336,364.00 |
| Paraprofessionals | $362.16 | 49.10 | $17,782.00 |
| **Blended Attorney Rate** | **$1,099.07** | | |
| **Total Fees Incurred:** | | **656.50** | **$685,357.00** |

---

§ RES – Restructuring; LIT – Litigation

WEIL:\97963008\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 224.50 | $233,353.50 |
| 002 | Adversary Proceedings | 17.50 | $15,188.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 146.90 | $161,220.00 |
| 004 | Automatic Stay | 48.90 | $49,003.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 6.40 | $4,026.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 5.10 | $7,530.50 |
| 010 | Corporate Governance | 1.40 | $2,015.50 |
| 015 | Employee Issues (including Pension and CBA) | 0.20 | $179.00 |
| 018 | General Case Strategy | 11.10 | $14,340.00 |
| 019 | Hearings and Court Matters | 25.20 | $13,664.00 |
| 020 | Insurance and Workers Compensation Issues | 0.70 | $1,085.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 89.40 | $92,009.00 |
| 025 | Regulatory/ Environmental Issues | 9.70 | $11,397.50 |
| 027 | Retention/ Fee Application: Other Professionals | 5.70 | $6,423.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 9.40 | $6,491.00 |
| 031 | Tax Issues | 28.60 | $38,958.50 |
| 034 | Utility Issues/ Adequate Assurance | 0.20 | $197.00 |
| 037 | KCD | 25.60 | $28,274.50 |
| **Total:** | | **656.50** | **$685,357.00** |

WEIL:\97963008\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $3,010.51 |
| Corporation Service | $72.85 |
| Court Telephone Calls | $571.00 |
| E-Discovery Services | $74,622.79 |
| Mail/Messenger | $46.78 |
| **Total Expenses Requested:** | **$78,323.93** |

WEIL:\97963008\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 001 | 61124768 |
| | CALL WITH E. CHOI RE: HEARING TRANSCRIPT (0.1); CONFIRM RE: RECORD ON APPEAL FOR 503(B) APPEAL (1.1); CONDUCT RESEARCH RE: APPELLATE RECORD (0.9). | | | | |
| 02/11/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 001 | 61133039 |
| | EMAIL E. CHOI AND A. THOMAS RE: SEARS DOCKET. | | | | |
| 02/17/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 001 | 61166607 |
| | CALL WITH A. THOMAS ON PLEADING FOR 507(B) APPEALS (0.2); CALL WITH E. CHOI ON DRAFTING BRIEF (0.2). | | | | |
| 03/01/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61278827 |
| | CALL WITH CLAIMANT RE: OMNIBUS OBJECTION (0.1); CORRESPOND WITH M3 RE: EMPLOYEE CLAIMS (0.2); CALL WITH EMPLOYEES RE: CLAIMS OBJECTION (0.3). | | | | |
| 03/01/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 001 | 61265804 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 03/02/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61300803 |
| | CONFER WITH M. BUSCHMANN AND D. LITZ RE CLAIMS RECONCILIATION AND ADDITIONAL OBJECTIONS. | | | | |
| 03/02/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61276755 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/02/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 61284192 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/02/21 | Buschmann, Michael | 2.80 | 2,506.00 | 001 | 61541049 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OMNIBUS CLAIMS OBJECTION EXHIBITS FROM M-III AND SEND REVISED DRAFTS TO M-III FOR REVIEW (1.1). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RESOLUTION WITH M-III (.5). COORDINATE STRATEGY FOR RESOLUTION OF ADDITIONAL CLAIMS WITH G. FAIL AND D. LITZ (1.2). | | | | |
| 03/02/21 | Litz, Dominic | 2.50 | 2,237.50 | 001 | 61278843 |
| | ANALYSIS RE: SETTLEMENT OF CLAIMS (.5); CALL WITH G. FAIL RE: OPEN ISSUES (0.7); CALL WITH WEIL AND M3 RE: CLAIMS ISSUES (0.6); CALL WITH G. FAIL AND M. BUSCHMAN RE: CLAIMS OBJECTIONS (0.5); CALL WITH KATTEN AND ACUMEN RE: SETTLEMENT AGREEMENT (0.2). | | | | |
| 03/02/21 | Niles-Weed, Robert B. | 3.00 | 3,120.00 | 001 | 61282575 |
| | DRAFT CA2 APPELLATE BRIEF (3.0). | | | | |
| 03/03/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61332054 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.3); CORRESPONDENCE WITH CLAIMANTS RE 25TH OMNI OBJECTION (0.5); RESEARCH RE BEAUTY GEM CLAIMS (0.5). | | | | |
| 03/03/21 | Niles-Weed, Robert B. | 1.10 | 1,144.00 | 001 | 61282546 |
| | DRAFT CA2 APPELLATE BRIEF (1.1). | | | | |
| 03/04/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 001 | 61290341 |
| | REVISE FACT SECTION FOR APPELLATE BRIEF. | | | | |
| 03/04/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 001 | 61678891 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND REVIEW RELATED CORRESPONDENCE FROM COUNSEL FOR ORACLE (.5). | | | | |
| 03/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61292560 |
| | ANALYZE MERITS OF WRITTEN OBJECTIONS TO 23RD OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/04/21 | Niles-Weed, Robert B. | 3.20 | 3,328.00 | 001 | 61307909 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 61301511 |

CONDUCT RESEARCH RE RESPONSES TO TWENTY-THIRD AND TWENTY-FOURTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM.

| 03/05/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61301079 |

CALL WITH M3 AND WEIL TEAM RE CLAIMS RECONCILIATION.

| 03/05/21 | Simmons, Kevin Michael | 6.00 | 5,370.00 | 001 | 61301695 |

REVISE FACT SECTION FOR APPELLATE BRIEF.

| 03/05/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61332068 |

CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND REVISE CORRESPONDENCE RE 25TH OMNIBUS OBJECTION CLAIMS (0.5); CORRESPONDENCE WITH TRANSFORM RE D-LINK CLAIM (0.2).

| 03/05/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61303070 |

PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| 03/05/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 61305150 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM.

| 03/05/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 001 | 61678895 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (AND TRANSFORM POSITION WITH RESPECT TO CLAIM) (.2); TELECONFERENCE WITH M-III RE: ORACLE CLAIM (AND TRANSFORM POSITION WITH RESPECT TO CLAIM) (.4); DRAFT EMAIL RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2).

| 03/05/21 | Buschmann, Michael | 1.40 | 1,253.00 | 001 | 61541042 |

COORDINATE WITH M-III FOR LIST OF FINAL CLAIMS LEFT TO BE RESOLVED (.4). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RESOLUTION WITH M-III (1.0).

| 03/05/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 61305984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: DISTRIBUTION (0.1); DRAFT EPIC SETTLEMENT AGREEMENT (0.7); CALL WITH WEIL AND M3 RE: CLAIMS (.9); REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT (.6). | | | | |
| 03/05/21 | Niles-Weed, Robert B. | 0.90 | 936.00 | 001 | 61307964 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/06/21 | Gage, Richard | 2.20 | 2,530.00 | 001 | 61296645 |
| | CONDUCT RESEARCH AND DRAFT REPLY TO SECOND CIRCUIT APPEAL. | | | | |
| 03/08/21 | Simmons, Kevin Michael | 5.80 | 5,191.00 | 001 | 61311938 |
| | REVISE FACT SECTION FOR APPELLATE BRIEF. | | | | |
| 03/08/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61332051 |
| | REVIEW AND REVISE CORRESPONDENCE RE 25TH OMNI OBJECTION AND RELATED EXHIBIT. | | | | |
| 03/08/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 61337604 |
| | RECONCILE EMPLOYEE CLAIMS/RESPONSES AND PREPARE REPLY (.8); CALL WITH CLAIMANT ABOUT ORDER EXPUNGING CLAIM (0.1); DRAFT OMNIBUS OBJECTION FOR OPT-OUT CLAIMS (0.4). | | | | |
| 03/08/21 | Niles-Weed, Robert B. | 4.20 | 4,368.00 | 001 | 61313544 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/08/21 | Morris, Sharron | 1.10 | 445.50 | 001 | 61327143 |
| | MULTIPLE EMAILS WITH TEAM REGARDING APPENDIX FOR BRIEF (.3); CONDUCT RESEARCH REGARDING SAME (.8);. | | | | |
| 03/09/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61355822 |
| | CALL WITH D. LITZ AND P. DIDINOTO RE STANLEY B&D. | | | | |
| 03/09/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61332123 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (0.5); DRAFT NOTICE OF ADJOURNMENT RE SAME (0.4). | | | | |
| 03/09/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 61541504 |
| | DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.3). | | | | |
| 03/09/21 | Litz, Dominic | 1.80 | 1,611.00 | 001 | 61337678 |
| | CALL WITH G. FAIL AND P. DIDONATO RE: STANELY BLACK & DECKER SETTLEMENT (0.5); DRAFT OMNIBUS OBJECTION (1.3). | | | | |
| 03/09/21 | Niles-Weed, Robert B. | 5.30 | 5,512.00 | 001 | 61334009 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/10/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61541578 |
| | REVIEW ISSUES RELATING TO SERITAGE CLAIMS AND SEND RESPONSE TO LITIGATION TEAM (.6). REVISE DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (.5). | | | | |
| 03/10/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 001 | 61333860 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/11/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61409643 |
| | CALL WITH M-III TO DISCUSS PROCESS SHAGAL CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (1.2). | | | | |
| 03/11/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61349695 |
| | REVISE EPIC DESIGNER SETTLEMENT. | | | | |
| 03/11/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61349726 |
| | CALL WITH CLAIMANT RE: DISTRIBUTION. | | | | |
| 03/11/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 001 | 61353659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/12/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 61355607 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 03/12/21 | Gage, Richard | 2.40 | 2,760.00 | 001 | 61358991 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.8); DRAFT OPPOSITION BRIEF (1.6). | | | | |
| 03/12/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61409504 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.8); REVIEW CLAIMS ON 25TH OMNIBUS OBJECTION AND COMMUNICATE WITH CLAIMANTS RE SAME (0.6). | | | | |
| 03/12/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61357725 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/12/21 | Choi, Erin Marie | 0.40 | 440.00 | 001 | 61358831 |
| | CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL BRIEF. | | | | |
| 03/12/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 61541257 |
| | ATTEND ADMIN CLAIMS CONSENT CALL WITH M-III (1.2). REVIEW AGREEMENTS RELATED TO PROOFS OF CLAIM AT REQUEST OF J. MARCUS (.3). | | | | |
| 03/12/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61349694 |
| | CALL WITH M3 AND WEIL RE: CLAIMS PROCESS. | | | | |
| 03/12/21 | Niles-Weed, Robert B. | 0.80 | 832.00 | 001 | 61353619 |
| | CALL RE: CA2 APPELLATE BRIEF. | | | | |
| 03/15/21 | Silbert, Gregory | 0.40 | 518.00 | 001 | 61366708 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH R. GAGE RE APPEAL BRIEF. | | | | |
| 03/15/21 | Gage, Richard | 0.40 | 460.00 | 001 | 61370723 |
| | TELEPHONE CONFERENCE WITH G. SILBERT RE: OPPOSITION BRIEF. | | | | |
| 03/15/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61368669 |
| | REVISE EPIC DESIGNER SETTLEMENT AGREEMENT (0.1); CALL WITH G. FAIL AND W. MURPHY (M3) RE: STANLEY BLACK AND DECKER SETTLEMENT (0.4); DRAFT CNO FOR 23RD OMNIBUS CLAIM OBJECTION (0.3). | | | | |
| 03/15/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 001 | 61375614 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/16/21 | Silbert, Gregory | 2.00 | 2,590.00 | 001 | 61377937 |
| | ANALYSIS RE APPEAL ARGUMENTS. | | | | |
| 03/16/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61375936 |
| | DRAFT OPPOSITION BRIEF. | | | | |
| 03/16/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61410117 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW CLAIMS ON 25TH OMNI OBJECTION (0.5). | | | | |
| 03/16/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61541255 |
| | REVIEW INQUIRIES RELATING TO ADMIN CLAIMS FROM M-III. | | | | |
| 03/16/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61376795 |
| | CALL WITH D. SAPANORA (EPIC DESIGNER COUNSEL) RE: SETTLEMENT. | | | | |
| 03/16/21 | Niles-Weed, Robert B. | 3.60 | 3,744.00 | 001 | 61375656 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61406553 |
| | CALL WITH W. MURPHY, D. MCELHINNEY RE SBD. | | | | |
| 03/17/21 | Gage, Richard | 3.50 | 4,025.00 | 001 | 61394817 |
| | DRAFT OPPOSITION BRIEF. | | | | |
| 03/17/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61412959 |
| | DRAFT CNO FOR 25TH OMNI OBJECTION (0.6); REVIEW EXHIBITS FOR CNO AND NOA RE SAME (0.5). | | | | |
| 03/17/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 61383823 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MARCH HEARING. | | | | |
| 03/17/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 61541668 |
| | COORDINATE WITH D. LITZ, P. DIDONATO AND PARALEGALS TO PREPARE CNOS FOR OUTSTANDING OMNI OBJECTIONS AND ORDER FOR OMNI OBJECTION (.9). | | | | |
| 03/17/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61381779 |
| | CALL WITH G. FAIL, W. MURPHY (M3), D. MCELHINNEY (ACUMEN) RE: SBD (0.5); CALL WITH VENDOR COUNSEL RE: CLAIMS TRADING (0.1); CALL WITH M. BUSCHMAN RE: CNOS (0.3); EVALUATE MERITS OF FORMAL AND INFORMAL RESPONSES TO OMNIBUS OBJECTIONS (0.3). | | | | |
| 03/17/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 001 | 61385678 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/18/21 | Silbert, Gregory | 2.40 | 3,108.00 | 001 | 61394340 |
| | ANALYSIS RE APPEAL ARGUMENTS (1.8); EMAILS RE SAME (.6). | | | | |
| 03/18/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61399830 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.9); REVIEW AND REVISE OPPOSITION BRIEF (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 61413104 |
| | REVIEW AND COMMENT ON EXHIBITS FOR OMNIBUS OBJECTION CNOS (0.5); CORRESPONDENCE WITH VARIOUS PARTIES RE ADJOURNMENT OF MATTERS ON 25TH OMNI OBJECTION (0.3); REVIEW AND RSPOND TO CORRESPONDENCE RE ALPINE CREATIONS CLAIM (0.8). | | | | |
| 03/18/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 001 | 61389281 |
| | REVIEW COMMUNICATION IN ORDER TO UPDATE LIST OF UNRESOLVED CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS (.9); REVISE AND FILE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MARCH HEARING (.7). | | | | |
| 03/18/21 | Choi, Erin Marie | 0.70 | 770.00 | 001 | 61397938 |
| | CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL RESPONSE BRIEF DRAFT. | | | | |
| 03/18/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407230 |
| | CALL WITH S. BRAUNER (AKIN) RE: STANLEY BLACK AND DECKER SETTLEMENT (0.2). | | | | |
| 03/18/21 | Niles-Weed, Robert B. | 4.10 | 4,264.00 | 001 | 61415108 |
| | REVISE AND DISCUSS CA2 BRIEF DRAFT. | | | | |
| 03/19/21 | Silbert, Gregory | 3.30 | 4,273.50 | 001 | 61401594 |
| | ANALYSIS RE APPEAL ARGUMENTS (2.3); CONF. WITH TEAM RE SAME (1.0). | | | | |
| 03/19/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61403719 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (1.0); REVIEW AND REVISE OPPOSITION BRIEF (.6). | | | | |
| 03/19/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61413129 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 03/19/21 | Leslie, Harold David | 0.20 | 220.00 | 001 | 61410675 |
| | REVIEW CASE FILE AND DOCKETS FOR APPEAL UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61409189 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/19/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 001 | 61410319 |
| | CALL WITH G. SILBERT, R. GAGE, AND R. NILES-WEED REGARDING 507(B) APPEAL RESPONSE BRIEF (1.0). | | | | |
| 03/19/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61541525 |
| | ATTEND ADMIN CLAIM CONSENT PROGRAM CALL WITH M-III TO COORDINATE RESOLUTION OF ADMIN CLAIMS (1.0). | | | | |
| 03/19/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61407090 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 03/19/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407416 |
| | REVISE EPIC DESIGNER SETTLEMENT AGREEMENT. | | | | |
| 03/19/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 001 | 61415247 |
| | CALL RE: CA2 BRIEF AND RELATED PREP (1.6). | | | | |
| 03/20/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407030 |
| | REVISE CNO'S FOR FILING. | | | | |
| 03/21/21 | Gage, Richard | 1.00 | 1,150.00 | 001 | 61403723 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/22/21 | Gage, Richard | 5.10 | 5,865.00 | 001 | 61420953 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/22/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61467709 |
| | REVIEW AND COMMENT ON CNO FOR 25TH OMNIBUS OBJECTION (0.5); CORRESPONDENCE WITH VARIOUS CLAIMANTS RE 25TH OMNI OBJECTION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61541891 |
| | REVIEW AND REVISE NOTICE OF ADJOURNMENT (.4); COORDINATE WITH PARALEGALS TO SECURE CORRECTED ORDER FOR OMNIBUS OBJECTION (.2). | | | | |
| 03/22/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 61447707 |
| | REVISE 23RD AND 24TH EXHIBITS FOR CNO FILING (1.0); CALL WITH T. KIM (M3) RE: CLAIMS REGISTER (0.3). | | | | |
| 03/23/21 | Gage, Richard | 4.40 | 5,060.00 | 001 | 61450620 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/23/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61447709 |
| | REVISE EPIC SETTLEMENT AGREEMENT. | | | | |
| 03/23/21 | Niles-Weed, Robert B. | 9.70 | 10,088.00 | 001 | 61440859 |
| | REVISE CA2 APPELLATE BRIEF. | | | | |
| 03/23/21 | Morris, Sharron | 4.90 | 1,984.50 | 001 | 61446172 |
| | MULTIPLE EMAILS WITH TEAM REGARDING APPELLATE BRIEF (.5); EXTENSIVE REVIEW OF SAME (4.4). | | | | |
| 03/24/21 | Silbert, Gregory | 0.50 | 647.50 | 001 | 61458231 |
| | REVIEW APPELLANTS' BRIEF AND APPEAL ARGUMENTS. | | | | |
| 03/24/21 | Gage, Richard | 5.80 | 6,670.00 | 001 | 61450606 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/24/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61467719 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 25TH AND 22ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 03/24/21 | Morris, Sharron | 2.60 | 1,053.00 | 001 | 61455866 |
| | EMAILS WITH TEAM REGARDING APPELLATE BRIEF (.6); CONTINUE TO REVIEW SAME (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/21 | Silbert, Gregory | 4.30 | 5,568.50 | 001 | 61460895 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 03/25/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61541712 |
| | COORDINATE WITH PARALEGALS TO SECURE CORRECTED ORDER FOR OMNIBUS OBJECTION (.3); REVISE OMNIBUS OBJECTION (.5). | | | | |
| 03/25/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61497450 |
| | REVISE 26TH OMNIBUS OBJECTION. | | | | |
| 03/25/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61497504 |
| | REVISE EMPLOYEE CNO EXHIBIT. | | | | |
| 03/26/21 | Silbert, Gregory | 5.70 | 7,381.50 | 001 | 61468947 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/26/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 61474954 |
| | REVIEW AND REVISE EMAIL RE SETTLEMENT PROPOSAL FOR SBD TO NOTICE PARTIES. | | | | |
| 03/26/21 | Genender, Paul R. | 1.20 | 1,620.00 | 001 | 61481960 |
| | WORK ON APPELLEES' 507B RESPONSE BRIEF TO 2ND CIRCUIT. | | | | |
| 03/26/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61467712 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND COMMENT ON 25TH OMNI CNO (0.4). | | | | |
| 03/26/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61481540 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/26/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61480108 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/26/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61545232 |
| | ATTEND ADMIN CLAIMS CONSENT CALL WITH M-III TO COORDINATE RESOLUTION OF ADMINISTRATIVE CLAIMS (.3). | | | | |
| 03/26/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61497464 |
| | REVISE CNO'S FOR FILING (.3); CALL WITH WEIL AND M3 RE: CLAIMS (.5). | | | | |
| 03/26/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 61482289 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (NO LIABILITY CLAIMS) (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) (0.6); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) (0.3). | | | | |
| 03/27/21 | Silbert, Gregory | 4.40 | 5,698.00 | 001 | 61468962 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/28/21 | Silbert, Gregory | 9.20 | 11,914.00 | 001 | 61470375 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/28/21 | Genender, Paul R. | 0.80 | 1,080.00 | 001 | 61482070 |
| | WORK SESSIONS ON APPELLEES' 2ND CIRCUIT BRIEF. | | | | |
| 03/28/21 | Gage, Richard | 0.90 | 1,035.00 | 001 | 61472973 |
| | REVIEW RECORD AND DRAFT EMAILS TO G. SILBERT RE: OPPOSITION BRIEF. | | | | |
| 03/29/21 | Silbert, Gregory | 9.50 | 12,302.50 | 001 | 61484776 |
| | DRAFT APPEAL BRIEF (9.3); EMAILS RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61518149 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE 3 CNOS FOR 3 OMNIBUS OBJECTIONS FOR FILING (.2); REVIEW AND COMMENT ON 26TH AND 27TH OMNIBUS OBJECTION (.3). | | | | |
| 03/29/21 | Genender, Paul R. | 0.30 | 405.00 | 001 | 61496303 |
| | WORK SESSION ON 2ND CIRCUIT 507B BRIEF. | | | | |
| 03/29/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61539375 |
| | CONDUCT RE: RECLAMATION CLAIMS ON 25TH OMNI OBJECTION. | | | | |
| 03/29/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 61523691 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9376] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) [ECF NO. 9377] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9379] (0.4). | | | | |
| 03/30/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61518084 |
| | EMAILS WITH P. DIDINOTO RE RESPONSE TO CLAIMS OBJECTIONS (.1); CALL WITH P. DIDINOTO RE SAME (.1); CALL WITH D. LITZ RE OTHER RESPONSE (.1). | | | | |
| 03/30/21 | Genender, Paul R. | 1.20 | 1,620.00 | 001 | 61507869 |
| | COMMENTS ON DRAFT 2ND CIRCUIT 507B BRIEF. | | | | |
| 03/30/21 | Gage, Richard | 1.70 | 1,955.00 | 001 | 61500710 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/30/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61539394 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ISTAR TO DISCUSS CNO AND REVISE 25TH OMNI CNO RE SAME (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.4). | | | | |
| 03/30/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 001 | 61505327 |
| | REVISE CA2 APPELLATE BRIEF. | | | | |
| 03/31/21 | Gage, Richard | 3.50 | 4,025.00 | 001 | 61523209 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/31/21 | Choi, Erin Marie | 0.30 | 330.00 | 001 | 61521920 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF AND RESPOND TO COMMENTS ON SAME. | | | | |
| 03/31/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61518620 |
| | PREPARE 23RD CNO EXHIBIT. | | | | |
| 03/31/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 001 | 61517393 |
| | EMAILS RE CA2 APPELLATE BRIEF. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **224.50** | **$233,353.50** | | |
| 03/04/21 | Sanford, Broden N. | 0.60 | 537.00 | 002 | 61291683 |
| | RESEARCH COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 03/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 61307434 |
| | REVIEW UPDATED DRAFT RETENTION AGREEMENT IN CONNECTION WITH ALTAQUIP LITIGATION (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/08/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 002 | 61320876 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TELECONFERENCE RE: THIRD MOTION TO ENFORCE APA (.5); REVIEW AND RESPOND TO
CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); CONTINUE TO REVIEW AND REVISE THIRD
MOTION TO ENFORCE APA (2.7).

| 03/09/21 | Peene, Travis J. | 0.90 | 247.50 | 002 | 61372737 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME
TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 11] TO CHAMBERS
FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION
AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY
COMPLAINT [ECF NO. 10] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND
SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE
RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 6] TO CHAMBERS FOR REVIEW/APPROVAL (0.3).

| 03/23/21 | Friedmann, Jared R. | 0.60 | 777.00 | 002 | 61440643 |
|------|---------------------|-------|--------|------|-------|

ALTAQUIP LITIGATION: REVIEW MOTION TO STRIKE JURY DEMAND AND IN LIMINE MOTION TO
PRECLUDE PAROL EVIDENCE (0.4); EMAIL P.WHITE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH
J.MARCUS RE: SAME (0.1).

| 03/23/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61446087 |
|------|---------------------|-------|--------|------|-------|

REVIEW, REVISE, AND COMMENT ON DRAFT STANLEY, BLACK & DECKER ADVERSARY PROCEEDING
STIPULATION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE.

| 03/23/21 | Litz, Dominic | 0.50 | 447.50 | 002 | 61447685 |
|------|---------------------|-------|--------|------|-------|

DRAFT STANELY BLACK & DECKER EXTENSION STIP.

| 03/23/21 | Pal, Himansu | 0.20 | 52.00 | 002 | 61481238 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE ADVERSARY PROCEEDINGS FOR D. LITZ.

| 03/24/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61454762 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY, BLACK & DECKER STIPULATION TO BE
FILED IN ADVERSARY PROCEEDING.

| 03/24/21 | Litz, Dominic | 0.20 | 179.00 | 002 | 61450480 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT AND SUMMARY. | | | | |
| 03/24/21 | Peene, Travis J. | 0.90 | 247.50 | 002 | 61482220 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06859, ECF NO. 14] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06999, ECF NO. 13] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-07001, ECF NO. 9] (0.2). | | | | |
| 03/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61673538 |
| | REVIEW SBD SETTLEMENT AND DRAFT EMAIL RE: SAME (0.3); EMAILS WITH D.LITZ RE: SAME (0.1). | | | | |
| 03/25/21 | Litz, Dominic | 0.20 | 179.00 | 002 | 61497471 |
| | REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT AND SUMMARY. | | | | |
| 03/26/21 | Aquila, Elaina | 3.10 | 2,387.00 | 002 | 61466833 |
| | RESEARCH PRIOR WRITTEN CONSENT (2.8); CORRESPONDENCE TO J.B. CROZIER REGARDING FINDINGS (.3). | | | | |
| 03/26/21 | Litz, Dominic | 0.10 | 89.50 | 002 | 61497422 |
| | REVISE STANLEY BLACK & DECKER SUMMARY FOR NOTICE PARTIES. | | | | |
| 03/29/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 002 | 61495578 |
| | REVIEW AND ANALYZE DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES. | | | | |
| 03/29/21 | Aquila, Elaina | 1.70 | 1,309.00 | 002 | 61495590 |
| | RESEARCH COURT RULES (.3).  CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING SAME (.3).  CONTACT MAO REGARDING ADVERSARY COMPLAINT (.2).  DRAFT SUMMARY OF THE MOTION TO DISMISS (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 61507395 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA, MOTION TO DISMISS HANOVER/IMESON PARK ADVERSARY COMPLAINT, AND TRANSFER OF INDIAN ACQUIRED FOREIGN ASSETS TO TRANFSORM. | | | | |
| 03/30/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61507409 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS FILED IN HANOVER/IMESON PARK ADVERSARY PROCEEDING (.2); REVIEW SUMMARY OF MOTION TO DISMISS (.3). | | | | |
| 03/30/21 | Stauble, Christopher A. | 0.80 | 368.00 | 002 | 61590030 |
| | CONDUCT RESEARCH FOR E. AQUILA RE: TIME LINE FOR MOTION TO DISMISS IN IMESON PARK AND HANOVER LANDLORDS ADVERSARY PROCEEDING (AP CASE NO. 21-07011). | | | | |
| 03/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 002 | 61517695 |
| | REVIEW DISTRICT COURT DECISION REGARDING BRIAN COKE APPEAL. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **17.50** | **$15,188.50** | | |
| 03/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61264347 |
| | REVIEW E-MAIL REGARDING SETTLEMENT OF CLAIM RELATING TO PANAMA CITY STORE (.2). | | | | |
| 03/01/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61265388 |
| | CALL WITH J.CROZIER RE: FURTHER COMMENTS TO DRAFT OF THIRD MOTOIN TO ENFORCE APA (0.5); REVIEW/ANALYZE PAROL EVIDENCE IN CONNECTION WITH SUBSIDIARY CASH DISPUTE (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/01/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 003 | 61268974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: COMMENTS ON AND SUGGESTED CHANGES TO THIRD MOTION TO ENFORCE (.5); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.2); REVIEW, ANALYZE, AND ANNOTATE EMAILS AND ATTACHMENTS ADDRESSING PARTIES' REASONS FOR ADDING MATERIAL TO SECTIONS 2.13(A) AND 2.4 OF APA (3.6); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (1.2). | | | | |
| 03/01/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61540785 |
| | EMAIL RE: CODE VIOLATIONS TO M-III FOR REVIEW AND PROCESSING (.1). | | | | |
| 03/02/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61277162 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING UPCOMING MEDIATION REGARDING HOFFMAN ESTATES (.3); E-MAILS REGARDING PANAMA CITY INSURANCE SETTLEMENT (.1); REVIEW MOTION PERTAINING TO TRANSFER OF FOREIGN CASH (.6). | | | | |
| 03/02/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61279076 |
| | REVIEW AND REVISE REVISED DRAFT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 03/02/21 | Aquila, Elaina | 4.40 | 3,388.00 | 003 | 61278445 |
| | CALL WITH J.B. CROZIER REGARDING CHANGE TO CONTRACT ARGUMENT AND RELATED EMAILS (.4); CONDUCT DOCUMENT REVIEW (3.4); DRAFT EMAIL SUMMARY OF FINDINGS TO J.B. CROZIER (.2); REVIEW UPDATED VERSION OF THE DRAFT MOTION TO ENFORCE THE APA (.4). | | | | |
| 03/02/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61276562 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.5); TELECONFERENCES RE: THIRD MOTION TO ENFORCE (.8); REVIEW AND REVISE THIRD MOTION TO ENFORCE (5.0); REVIEW, ANALYZE, AND ANNOTATE BANKRUPTCY COURT'S FEB. 7, 2019 BENCH RULING ON MOTION TO APPROVE SALE IN CONNECTION WITH PREPARATION OF THIRD MOTION TO ENFORCE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFER OF KCD INTELLECTUAL PROPERTY TO TRANSFORM (.2). | | | | |
| 03/03/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 61282383 |
| | REVIEW MOTION TO COMPEL REGARDING FOREIGN CASH AND J. FRIEDMANN COMMENTS REGARDING SAME (.9); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD REGARDING SAME (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 003 | 61285340 |

FURTHER CONSIDER ARGUMENTS IN DRAFT THIRD MOTION TO ENFORCE THE APA (0.2); CALL WITH J.CROZIER RE: SAME (0.4); REVIEW SUGGESTED EDITS/COMMENTS TO DRAFT MOTION (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.7); EMAILS WITH J.CROZIER AND J.MARCUS RE: KCD ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61678729 |

REVIEW INDIA CHECKLIST AND PURCHASE AGREEMENTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 003 | 61283888 |

PREPARE FOR AND PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMAN, J. BROOKS CROZIER, AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 61283679 |

REVISE THIRD MOTION TO ENFORCE THE APA (1.8); CALL WITH J. FRIEDMAN, J. MARCUS, AND J. BROOKS CROZIER DISCUSSING EDITS TO THE THIRD MOTION TO ENFORCE DRAFT(.6); RESEARCH CASES FOR THE MOTION TO ENFORCE THE APA (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Crozier, Jennifer Melien Brooks | 3.70 | 4,070.00 | 003 | 61284489 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.6); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.8); REVIEW AND REVISE THIRD MOTION TO ENFORCE (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Buschmann, Michael | 0.30 | 268.50 | 003 | 61541037 |

EMAIL RE: DE MINIMIS ASSET SALE NOTICE TO WEIL, M-III, AND TITLE COMPANY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 61291302 |

FOLLOW UP REGARDING MOTION TO COMPEL REGARDING BANK ACCOUNTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61294056 |

REVIEW TRANSCRIPT OF SALE HEARING DECISION IN CONNECTION WITH MOTION TO ENFORCE (0.3); REVIEW AND REVISE REVISED DRAFT OF THIRD MOTION TO ENFORCE APA AGREEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61678890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER CHECKLIST. | | | | |
| 03/04/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61292734 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 03/04/21 | Aquila, Elaina | 3.60 | 2,772.00 | 003 | 61293169 |
| | CONDUCT RESEARCH FOR THIRD MOTION TO ENFORCE (3.0); REVIEW UPDATED DRAFT MOTION TO ENFORCE SENT BY J. BROOKS CROZIER (.6). | | | | |
| 03/04/21 | Crozier, Jennifer Melien Brooks | 4.10 | 4,510.00 | 003 | 61300464 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.3); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.5); REVIEW AND REVISE THIRD MOTION TO ENFORCE (3.3). | | | | |
| 03/05/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 003 | 61307378 |
| | REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE APA (0.4); CALL WITH J.CROZIER RE: SAME (0.3); REVISE DRAFT THIRD MOTION TO ENFORCE APA (1.8); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/05/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61349193 |
| | EMAILS RE: INDIA TRANSFERS (0.5). | | | | |
| 03/05/21 | Godio, Joseph C. | 0.90 | 886.50 | 003 | 61295439 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 03/05/21 | Aquila, Elaina | 0.80 | 616.00 | 003 | 61304478 |
| | REVISE THIRD MOTION TO ENFORCE THE APA (.6); CORRESPONDENCE WITH J.B. CROZIER REGARDING THIRD MOTION TO ENFORCE THE APA (.2). | | | | |
| 03/05/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 61300173 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.5); REVIEW AND REVISE THIRD MOTION TO ENFORCE (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/21 | Godio, Joseph C. | 0.40 | 394.00 | 003 | 61296658 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS.

| 03/07/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61307491 |

REVIEW REVISED DRAFT OF THIRD MOTION TO ENFORCE APA (0.5); EMAILS WITH RE: SAME AND NEXT STEPS (0.1).

| 03/07/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 61301158 |

REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 03/08/21 | Marcus, Jacqueline | 2.20 | 3,410.00 | 003 | 61312578 |

E-MAIL J. FRIEDMANN REGARDING BLUE CROSS BLUE SHIELD (.1); REVIEW REVISED DRAFT OF MOTION TO COMPEL PAYMENT OF FOREIGN CASH (1.0); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.6); CONFERENCE CALL WITH D. CHAPMAN, W. MURPHY, B. GRIFFITH, J. FRIEDMANN REGARDING BLUE CROSS (.5).

| 03/08/21 | Friedmann, Jared R. | 2.90 | 3,755.50 | 003 | 61319282 |

REVIEW FURTHER EDITS/COMMENTS TO DRAFT THIRD MOTION TO ENFORCE APA (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH J.MARCUS RE: BCBS DISPUTES OVER ESCROW AGREEMENT AND REQUEST FOR DATA (0.2); REVIEW MARKUP OF PROPOSED CONFIDENTIALITY AGREEMENT FROM BCBS (0.5); CALL WITH TEAM RE: COMMENTS TO DRAFT THIRD MOTION TO ENFORCE APA (0.6); CALL WITH J.MARCUS, 4C AND BAKER BOTTS RE: BCBS DISPUTES AND NEXT STEPS (0.5); REVIEW REVISED DRAFT OF SAME (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT EMAIL TO CLEARY RE: KCD IP AND EMAILS TO TEAM RE: SAME (0.1).

| 03/08/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61349204 |

EMAILS RE: INDIA TRANSFERS.

| 03/08/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61308858 |

COORDINATE EXECUTION OF INDIA TRANSFER DOCUMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/21 | Godio, Joseph C. | 1.40 | 1,379.00 | 003 | 61325097 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS.

| 03/08/21 | Sanford, Broden N. | 0.90 | 805.50 | 003 | 61313444 |

PREPARE FOR AND ATTEND CALL WITH J. MARCUS; J. FRIEDMAN, J. BROOKS CROZIER, AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM.

| 03/08/21 | Aquila, Elaina | 3.50 | 2,695.00 | 003 | 61308629 |

REVISE THIRD MOTION TO ENFORCE THE APA (1.5); CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD REGARDING THIRD MOTION TO ENFORCE THE APA (.5); CORRESPONDENCE WITH TECH & EDS REGARDING CORRUPTED VERSION ON IMANAGE PREVENTING ADDITIONAL SAVES (.8); SEND FINALIZED DRAFT, SAVED TO IMANAGE TO J. FRIEDMANN (.1); ADDITIONAL CORRESPONDENCE REGARDING CORRUPTED VERSIONS ON IMANAGE WITH TECH, LSS, AND CONFLICTS OPERATIONS (.6).

| 03/08/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61541046 |

CIRCULATE NOTICE OF PASSED OBJECTION DEADLINE FOR DE MINIMIS ASSET SALE NOTICE TO WEIL, M-III, AND TITLE COMPANY (.2).

| 03/09/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 003 | 61325780 |

CONFERENCE CALL WITH N. MUNZ, W. MURPHY, D. SHAROT REGARDING STATUS OF SHC ISRAEL LIQUIDATION (.7); REVIEW NEW DRAFT OF MOTION TO COMPEL REGARDING BANK ACCOUNTS (.7).

| 03/09/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 003 | 61327385 |

FURTHER REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE APA (0.8); CALLS WITH J.CROZIER RE: COMMENTS TO SAME (0.2); EMAILS WITH B.GALLAGHER AND TEAM RE: WAYNESBORO KMART DISPUTE (0.2); REVIEW FURTHER REVISIONS TO DRAFT MOTION TO ENFORCE APA (0.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS RE; SBD SETTLEMENT AGREEMENT (0.1).

| 03/09/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61320032 |

COORDINATE EXECUTION OF INDIA DOCUMENTATION (0.4); COORDINATE MAURITIUS COUNSEL (0.5).

| 03/09/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61328826 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 03/09/21 | Aquila, Elaina | 0.90 | 693.00 | 003 | 61323193 |
| | REVIEW UPDATED VERSIONS OF THE THIRD MOTION TO ENFORCE DRAFT (.1); REVISE THIRD MOTION TO ENFORCE APA DRAFT (.7); CORRESPONDENCE WITH J.B. CROZIER REGARDING EDITS TO THE THIRD MOTION TO ENFORCE APA (.1). | | | | |
| 03/09/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 61326217 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE APA (.5); REVIEW AND REVISE SAME (1.3). | | | | |
| 03/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 61334639 |
| | REVIEW CHANGES TO MOTION TO COMPEL REGARDING BANK ACCOUNTS (.4); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1); CONFERENCE CALL WITH W. MURPHY, B. COURSEY REGARDING ILLINOIS TAX RECEIVABLE (.3). | | | | |
| 03/10/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 003 | 61335909 |
| | FURTHER REVISE DRAFT MOTION FOR ENFORCEMENT OF APA (0.6); CALL WITH J.CROZIER RE: COMMENTS AND EDITS TO SAME (0.5); REVIEW REVISED DRAFT OF MOTION TO ENFORCE APA (0.3); CALL WITH J.MARCUS RE: SAME (0.2); CALL WITH J.CROZIER RE: IMPLEMENTING J.MARCUS COMMENTS TO DRAFT MOTION (0.3); EMAILS WITH M-3 TEAM AND WEIL TEAM RE: WAYNESBORO KMART DISPUTE (0.1). | | | | |
| 03/10/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 61364803 |
| | CALL WITH M-III AND HFN RE: SHC ISRAEL (0.8); CALL WITH M. KORYCI RE: ANNUAL REPORTS AND RELATED EMAILS (0.7). | | | | |
| 03/10/21 | Guthrie, Hayden | 2.60 | 2,990.00 | 003 | 61332106 |
| | COORDINATE INDIA SIGNING DOCUMENTS. | | | | |
| 03/10/21 | Zavagno, Michael | 2.00 | 1,790.00 | 003 | 61335977 |
| | INDIA SPA PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Aquila, Elaina | 0.90 | 693.00 | 003 | 61336236 |
| | REVIEW RECENT VERSION OF THE DRAFT MOTION TO ENFORCE THE APA (.2); REVISE SAME (.7). | | | | |
| 03/10/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 003 | 61336385 |
| | TELECONFERENCE RE: THIRD MOTION TO ENFORCE THE APA (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.5). | | | | |
| 03/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61344013 |
| | REVIEW CHANGES TO MOTION TO COMPEL REGARDING BANK ACCOUNTS (.2). | | | | |
| 03/11/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61678940 |
| | REVIEW AND REVISE FURTHER REVISED DRAFT MOTION TO ENFORCE APA (0.7); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.2). | | | | |
| 03/11/21 | Munz, Naomi | 1.10 | 1,292.50 | 003 | 61351434 |
| | EMAILS RE: INDIA TRANSFERS (0.8); EMAILS RE: KCD IP (0.3). | | | | |
| 03/11/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61341207 |
| | COORDINATE EXECUTION OF INDIA SALE DOCUMENTATION. | | | | |
| 03/11/21 | Zavagno, Michael | 4.20 | 3,759.00 | 003 | 61345230 |
| | COORDINATE WITH INDIA AND MAURITIUS ENTITIES REGARDING INDIA PURCHASE AGREEMENT. | | | | |
| 03/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61343090 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); PREPARE DRAFT THIRD MOTION TO ENFORCE THE APA (.7). | | | | |
| 03/12/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61350225 |
| | EMAILS WITH J.CROZIER RE: NEXT STEPS RE: THIRD MOTION TO ENFORCE THE APA (0.1); REVIEW H.GUTHRIE COMMENTS TO SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61347805 |
| | REVIEW THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/12/21 | Zavagno, Michael | 0.70 | 626.50 | 003 | 61358143 |
| | COMMUNICATE WITH INDIAN AND MAURITIUS COUNSEL RELATED TO INDIA SPA WORKSTREAM. | | | | |
| 03/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61368347 |
| | REVIEW H. GUTHRIE COMMENTS TO MOTION TO COMPEL (.1); REVIEW M. KORYCKI E-MAIL REGARDING SAME (.1). | | | | |
| 03/15/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61370710 |
| | CALL WITH J.CROZIER RE: SUGGESTED REVISIONS TO DRAFT MOTION TO ENFORCE APA FROM M&A TEAM AND NEXT STEPS (0.3); EMAILS WITH M-3 TEAM RE: SAME (0.1); EMAIL COUNSEL FOR UCC RE: DRAFT MOTION (0.1); REVIEW EDITS TO REVISED DRAFT OF MOTION (0.2); CALL WITH COUNSEL FOR UCC RE: SAME AND NEXT STEPS (0.3). | | | | |
| 03/15/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61415597 |
| | REVIEW MOTION RE: CASH. | | | | |
| 03/15/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61364794 |
| | COORDINATE INDIA TRANSFER (0.3). | | | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61370923 |
| | REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE THE APA (.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE: THIRD MOTION TO ENFORCE THE APA (.3). | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61673324 |
| | EMAILS WITH TEAM RE: ADVISING RESTRUCTURING COMMITTEE AND UCC ABOUT MOTION TO ENFORCE APA (0.1). | | | | |
| 03/16/21 | Guthrie, Hayden | 0.20 | 230.00 | 003 | 61372586 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUESTIONS FROM MAURITIUS ENTITY MANAGERS. | | | | |
| 03/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61394404 |
| | E-MAIL BCBS REGARDING RELEASE OF ESCROW AND INFORMATION REQUESTS. | | | | |
| 03/18/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61388833 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 03/18/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 61399323 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STATUS OF THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61406745 |
| | REVIEW AMENDMENT TO BLUE CROSS BLUE SHIELD ESCROW AGREEMENT (.1). | | | | |
| 03/19/21 | Guthrie, Hayden | 1.70 | 1,955.00 | 003 | 61400062 |
| | REVIEW QUESTIONS AND CORRESPONDENCE FROM MAURITIUS COUNSEL (0.6); COORDINATE INDIA TRANSFER WITH INDIA COUNSEL AND CLEARY (1.1). | | | | |
| 03/22/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61458193 |
| | EMAILS WITH WEIL TEAM RE: INDIA TRANSFERS. | | | | |
| 03/22/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61415766 |
| | REVIEW TAX ISSUES IN CONNECTION WITH INDIA TRANSFER (1.2); COORDINATE INDIA TRANSFER (0.9). | | | | |
| 03/23/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61458201 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 03/23/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61425450 |
| | COORDINATE INDIA SIGNING LOGISTICS. | | | | |
| 03/24/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 61453491 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH H. GUTHRIE REGARDING MAURITIUS ISSUES REGARDING INDIA TRANSFER (.2); TELEPHONE CALL WITH N. MUNZ REGARDING MAURITIUS (.1); E-MAILS REGARDING MAURITIUS DISSOLUTION AND PLAN TERMS (.4). | | | | |
| 03/24/21 | Guthrie, Hayden | 1.50 | 1,725.00 | 003 | 61450158 |
| | REVIEW MAURITIUS ISSUES. | | | | |
| 03/24/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61673535 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.2). | | | | |
| 03/25/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61458235 |
| | CALL WITH J. MARCUS RE: INDIA TRANSFERS AND RELATED EMAILS. | | | | |
| 03/25/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61458150 |
| | ATTEND CALL REGARDING MAURITIUS ACCOUNTING ISSUES. | | | | |
| 03/25/21 | Namerow, Derek | 5.70 | 5,614.50 | 003 | 61480586 |
| | PREPARE AND COORDINATE FOR N. CANTON CLOSING (1.4); REVIEW ISSUE FROM CTT AND EMAIL RE: SAME (.3); REVIEW TITLE AND TAXES FOR ASHEBORO, PORTLAND AND ST. JOSEPH (1.7); BEGIN DRAFTING THE PSA'S FOR SAME (2.2); UPDATE STATUS TRACKER (.1). | | | | |
| 03/25/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 61465009 |
| | PREPARE DRAFT DECLARATION SUPPORTING THIRD MOTION TO ENFORCE APA (.6); PREPARE EXHIBITS TO ATTACH TO THIRD MOTION TO ENFORCE APA (INCLUDING EXTENSIVE REDACTION OF CONFIDENTIAL AND SENSITIVE COMMERCIAL INFORMATION TO BE FILED) (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.2). | | | | |
| 03/26/21 | Friedmann, Jared R. | 0.70 | 906.50 | 003 | 61469574 |
| | CALL WITH J.CROZIER RE: MOTION TO ENFORCE THE APA AND PREPARE FOR POTENTIAL RESPONSE ARGUMENTS (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 03/26/21 | Munz, Naomi | 0.90 | 1,057.50 | 003 | 61458210 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DELOITTE RE: INDIA TRANSFERS AND RELATED EMAILS. | | | | |
| 03/26/21 | Guthrie, Hayden | 1.50 | 1,725.00 | 003 | 61466913 |
| | COORDINATE MAURITIUS ACCOUNTING ISSUES; REVIEW INDIA TRANSFER CORRESPONDENCE. | | | | |
| 03/26/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 61481878 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.4); TELECONFERENCE RE: THIRD MOTION TO ENFORCE AND OTHER OUTSTANDING LITIGATION ACTION ITEMS (.5). | | | | |
| 03/29/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61484503 |
| | REVIEW UCC'S COMMENTS TO DRAFT MOTION TO ENFORCE THE APA TO RECOVER FOREIGN SUBSIDIARY CASH (0.2); CALL WITH J.CROZIER RE: SAME AND COORDINATE WITH M-3 TEAM AND M&A TEAM (0.4). | | | | |
| 03/29/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61484441 |
| | COORDINATE INDIA SALE ARRANGEMENTS. | | | | |
| 03/30/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 61505382 |
| | E-MAILS REGARDING INDIA TAX ISSUES (.1); E-MAILS REGARDING BLUE CROSS BLUE SHIELD INFORMATION (.1); CONFERENCE CALL WITH DELOITTE, B. GRIFFITH, M. KORYCKI, H. GUTHRIE, S. GOLDRING REGARDING INDIA TAX ISSUES (1.3); FOLLOW UP TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 03/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61673630 |
| | EMAILS WITH TEAM RE: ISSUES IN CONNECTION WITH THIRD MOTION TO ENFORCE APA AND EFFORTS TO CLOSE INDIA TRANSACTION. | | | | |
| 03/30/21 | Munz, Naomi | 1.80 | 2,115.00 | 003 | 61521813 |
| | EMAILS RE: INDIA TRANSFERS (0.8); REVIEW THIRD MOTION TO ENFORCE THE APA (1.0). | | | | |
| 03/30/21 | Guthrie, Hayden | 2.90 | 3,335.00 | 003 | 61500399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MAURITIUS ACCOUNTING ISSUES (0.6); PARTICIPATE ON CALL WITH DELOITTE REGARDING MAURITIUS TAX ISSUES (0.8); REVIEW MAURITIUS TAX ISSUES (1.5). | | | | |
| 03/30/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61673636 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/30/21 | Buschmann, Michael | 0.80 | 716.00 | 003 | 61545466 |
| | PREPARE AND CIRCULATE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 03/31/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61517731 |
| | E-MAILS REGARDING MAURITIUS TRANSFER (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, N. MUNZ, H. GUTHRIE REGARDING MOTION TO COMPEL TRANSFER OF FOREIGN CASH AND MAURITIUS TRANSFER (.7); E-MAIL REGARDING REQUEST FOR TRANSFER OF LIQUOR LICENSE (.1). | | | | |
| 03/31/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61518417 |
| | CALL WITH J.MARCUS, N.MUNZ, H.GUTHRIE AND J.CROZIER RE: THIRD MOTION TO ENFORCE APA AND ISSUES RE: INDIA TRANSFER (0.7); REVIEW SUGGESTED LANGUAGE FOR INDIA TRANSFER DOCUMENT (0.1); REVIEW REVISIONS TO DRAFT MOTION TO ENFORCE APA (0.3). | | | | |
| 03/31/21 | Munz, Naomi | 2.30 | 2,702.50 | 003 | 61521983 |
| | CALL WITH DELOITTE RE: INDIA TRANSFERS AND RELATED EMAILS AND CALLS WITH WEIL TEAM (2.0); EMAIL RE: THIRD MOTION TO ENFORCE (0.3). | | | | |
| 03/31/21 | Guthrie, Hayden | 4.10 | 4,715.00 | 003 | 61514256 |
| | CORRESPONDENCE WITH INDIA COUNSEL REGARDING TRANSFER ISSUES (0.8); ATTEND ON CALL WITH WEIL TEAM REGARDING THIRD MOTION TO ENFORCE THE APA (0.6); REVIEW MAURITIUS TAX ISSUES (1.2); REVIEW INDIA PURCHASE AGREEMENTS (1.5). | | | | |
| 03/31/21 | Aquila, Elaina | 7.90 | 6,083.00 | 003 | 61519061 |
| | REVIEW CASES CITED BY DEFENDANTS IN THE MOTION TO DISMISS WHILE SIMULTANEOUSLY DRAFTING CHART WITH OUR NOTES (7.2).  CALL WITH J. FRIEDMANN, J. MARCUS, J.B. CROZIER, AND B. SANFORD REGARDING OPPOSITION TO THE MOTION TO DISMISS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **146.90** | **$161,220.00** | | |

03/01/21    Friedmann, Jared R.    0.10    129.50    004    61265098
REVIEW VILLAGE'S DISCLOSURE OF EDA FUNDS CURRENTLY HELD BY VILLAGE AND EMAILS WITH M.SCHEIN RE: COORDINATING FOR UPCOMING MEDIATION ON PTAB/EDA SETTLEMENT.

03/01/21    DiDonato, Philip    1.00    895.00    004    61332163
REVIEW AND RESPOND TO CORRESPONDENCE RE LIFTING THE AUTOMATIC STAY (0.5); DRAFT RESPONSE TO STANLEY BLACK AND DECKER RE TENDER REQUEST (0.5).

03/01/21    Buschmann, Michael    0.10    89.50    004    61540841
FOLLOW UP WITH OPPOSING COUNSEL TO SECURE CONSENSUAL STIPULATION TO RELIEF FROM STAY MOTION (.1).

03/01/21    Stauble, Christopher A.    0.80    368.00    004    61302068
COORDINATE EVIDENTIARY HEARING SCHEDULE WITH TEAM AND CHAMBERS RE: MOTION FOR RELIEF FROM STAY [ECF NO. 6212].

03/02/21    Friedmann, Jared R.    1.10    1,424.50    004    61279154
REVIEW MATERIALS TO PREPARE FOR MEDIATION OVER PTAB/EDA AGREEMENT (0.3); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME (0.2); CALL WITH M.SCHEIN RE: SAME (0.3); CALL WITH J.MARCUS RE: SAME (0.2); EMAILS WITH J.DEGROOTE RE: SAME (0.1).

03/02/21    DiDonato, Philip    0.80    716.00    004    61332103
CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW DOCUMENTATION AND RELEVANT INSURANCE POLICIES RE JEAN BEENCHELL CLAIM (0.5).

03/02/21    Leslie, Harold David    0.20    220.00    004    61279983
REVIEW CORRESPONDENCE AND DOCUMENTS RE: SCHOOL DISTRICT 300 (0.2).

03/02/21    Buschmann, Michael    0.20    179.00    004    61540917

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH OPPOSING COUNSEL TO SECURE SIGN OFF FOR SUBMISSION OF STIPULATION AND ORDER RESOLVING RELIEF FROM THE STAY (.2). | | | | |
| 03/02/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 61278814 |
| | REVISE MCNICHOLAS AUTO-STAY STIPULATION. | | | | |
| 03/03/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61332091 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/03/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61678730 |
| | REVIEW SCHOOL DISTRICT 300 MATERIALS AND CORRESPONDENCE (0.2). | | | | |
| 03/04/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61332139 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/04/21 | Leslie, Harold David | 0.80 | 880.00 | 004 | 61291539 |
| | REVIEW SCHOOL DISTRICT 300 MATERIALS IN PREPARATION FOR MEDIATION. | | | | |
| 03/05/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 004 | 61307353 |
| | EMAILS WITH D.MARTIN RE: POTENTIALLY PROVIDING MEDIATOR WITH RECENT PTAC STIPULATIONS BY TRANSFORM (0.1); CALL WITH MEDIATOR FOR PTAB/EDA MEDIATION (0.7); EMAILS WITH J.DEGROOTE RE: ADDITIONAL INFORMATION FOR MEDIATION (0.1). | | | | |
| 03/05/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 61332159 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT STAY STIPULATION RE HWAKINS CLAIM (0.6). | | | | |
| 03/05/21 | Leslie, Harold David | 2.10 | 2,310.00 | 004 | 61303520 |
| | REVIEW SCHOOL DISTRICT 300 MATERIALS AND FILINGS (1.4); TELEPHONE CONFERENCE WITH MEDIATOR RE: SCHOOL DISTRICT 300 MEDIATION (0.7). | | | | |
| 03/05/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 004 | 61305191 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL J. MARCUS RE: LIFT STAY STIPULATION. | | | | |
| 03/08/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61319224 |
| | REVIEW MATERIALS TO PREPARE FOR PTAB/EDA MEDIATION (1.0). | | | | |
| 03/08/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61332133 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/08/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 004 | 61364750 |
| | COORDINATE WITH M. KLEISSLER RE: FILING OF LIFT STAY STIPULATION. | | | | |
| 03/08/21 | Peene, Travis J. | 2.10 | 577.50 | 004 | 61372741 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (225-113TH DRIVE, QUEENS VILLAGE, NY 11429) [ECF NO. 9307] (.5); REVIEW DOCKET AND ASSIST WITH PREPARATION OF AUTO STAY RELIEF TRACKER FOR P. DIDONATO (1.1); ASSIST WTIH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (70 TIPPEN DRIVE, HUNTINGTON STATION, NY 11746) [ECF NO. 9306] (.5). | | | | |
| 03/09/21 | Friedmann, Jared R. | 5.20 | 6,734.00 | 004 | 61327370 |
| | PREPARE FOR EDA/PTAB MEDIATION (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH D.LESLIE RE: SAME (0.1); PARTICIPATE IN PTAB/EDA MEDIATION (4.7). | | | | |
| 03/09/21 | DiDonato, Philip | 2.70 | 2,416.50 | 004 | 61332128 |
| | UPDATE AUTO STAY TRACKER FOR DISTRIBUTION TO TRANSFORM (0.6); DRAFT RESPONSE LETTER FOR STANLEY BLACK AND DECKER TENDER (1.5); DRAFT STIPULATION FOR A. SINGLETON CLAIM (0.6). | | | | |
| 03/09/21 | Leslie, Harold David | 5.60 | 6,160.00 | 004 | 61325441 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA MEDIATION (0.1); PREPARE FOR EDA MEDIATION (0.4); ATTEND EDA MEDIATION (5.1). | | | | |
| 03/09/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 61541300 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS ONGOING BANKRUPTCY CASES WITH LOCAL COUNSEL FOR HEARING REGRADING NOTICE OF BANKRUPTCY IN STATE COURT ACTION (.2). | | | | |
| 03/09/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61337631 |
| | DRAFT AUTO-STAY STIPULATION. | | | | |
| 03/10/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61334673 |
| | REVIEW STAY RELIEF STIPULATION REGARDING SICKLERVILLE, NJ (.2). | | | | |
| 03/10/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61336193 |
| | CALL WITH K.FLOREY RE: FOLLOW-UP TO MEDIATION AND NEXT STEPS (0.4); CALL WITH M.SCHEIN RE: SAME (0.3); EMAIL WITH M.SCHEIN RE: SAME (0.1); DRAFT SUMMARY OF PTAB/EDA MEDIATION AND EMAIL M-3 TEAM RE: SAME AND ANTICIPATED NEXT STEPS (0.2). | | | | |
| 03/10/21 | DiDonato, Philip | 2.20 | 1,969.00 | 004 | 61332119 |
| | DRAFT STIPULATION RE LOANCARE CLAIM (1.1); CORRESPONDENCE WITH VARIOUS PREPETITION CLAIMANTS RE AUTOMATIC STAY AND INSURANCE (0.4); REVIEW AND COMMENT ON STIPULATION FOR RELIEF FROM STAY RE HAWKINS CLAIM (0.7). | | | | |
| 03/10/21 | Leslie, Harold David | 1.90 | 2,090.00 | 004 | 61336251 |
| | ANALYZE SETTLEMENT CORRESPONDENCE AND MEDIATION NOTES AND DRAFT SUMMARY (1.9). | | | | |
| 03/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61346873 |
| | EMAIL J.DEGROOTE RE: THE PARTIES RESPECTIVE PROPOSALS RE: TIMING FOR ENDING THE EDA (0.2); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61409396 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/11/21 | Leslie, Harold David | 0.10 | 110.00 | 004 | 61344787 |
| | REVIEW CORRESPONDENCE RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61349704 |
| | DRAFT AUTO-STAY STIPULATION. | | | | |
| 03/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61350217 |
| | EMAILS WITH MEDIATOR RE: PROPOSED TIMING FOR TERMINATING EDA (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH D.MARTIN RE: POTENTIAL ALTERNATIVE RESOLUTION OF PTAB OUTSIDE OF GLOBAL SETTLEMENT. (0.2). | | | | |
| 03/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61409325 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/12/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61358261 |
| | REVIEW CORRESPONDENCE AND MATERIALS RE: SCHOOL DISTRICT 300 (0.2). | | | | |
| 03/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61368314 |
| | REVIEW HAWKINS STIPULATION FOR STAY RELIEF. | | | | |
| 03/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61370671 |
| | EMAILS WITH K.FLOREY RE: SCHOOL DISTRICT CHART SHOWING PTAB/EDA SETTLEMENT VARIABLES AND NEXT STEPS (0.1); REVIEW AND ANALYZE CHART (0.2); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/15/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 61410078 |
| | DRAFT RESPONSE TO SBD TENDER OFFER. | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61379006 |
| | CALL WITH D.MARTIN RE: VILLAGE PROPOSAL TO SETTLE PTAB APPEAL (0.2); CALL WITH K.FLOREY, K.ATKISON AND D.MARTIN RE: POTENTIAL PTAB SETTLEMENT OPTIONS (0.4); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/16/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61409985 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/21 | DiDonato, Philip | 1.40 | 1,253.00 | 004 | 61410329 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT AND COMMENT ON HAWKINS STAY RELIEF STIPULATION (0.5); DRAFT LOANCARE AUTO STAY STIPULATION (0.5). | | | | |
| 03/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61413020 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61399979 |
| | EMAILS WITH COUNSEL TO SCHOOL DISTRICT AND VILLAGE RE: PREPARING LETTER TO DISTRICT COURT ADVISING OF STATUS OF MEDIATION AND SELECTING SECOND DATE FOR MEDIATION. | | | | |
| 03/18/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 61413131 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT LICEA STAY STIPULATION (0.7); REVISE IBARRA STIPULATION (0.3). | | | | |
| 03/18/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 61407188 |
| | DRAFT REAL ESTATE AUTO-STAY STIP. | | | | |
| 03/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61413613 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: COORDINATING ON SECOND MEDIATION DATE. | | | | |
| 03/19/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61413194 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/19/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61410645 |
| | REVIEW CORRESPONDENCE AND WRITTEN MATERIALS RE: SCHOOL DISTRICT 300 DISPUTE. | | | | |
| 03/19/21 | Litz, Dominic | 0.60 | 537.00 | 004 | 61406904 |
| | DRAFT AUTO-STAY STIPULATIONS. | | | | |
| 03/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61413743 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT LETTER TO DISTRICT COURT RE: STATUS OF MEDIATION OF EDA ISSUES. | | | | |
| 03/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61424609 |
| | REVIEW PROPOSED FINAL LETTER TO DISTRICT COURT RE: STATUS OF EDA MEDIATION (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (0.1). | | | | |
| 03/23/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61467713 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/23/21 | Pal, Himansu | 0.40 | 104.00 | 004 | 61481293 |
| | PREPARE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) FOR P. DIDONATO. | | | | |
| 03/24/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61466646 |
| | EMAILS WITH D.MARTIN RE: DISCUSSIONS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: POTENTIAL AVENUES FOR SETTLING PTAB ISSUES. | | | | |
| 03/24/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61467725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/24/21 | Pal, Himansu | 0.50 | 130.00 | 004 | 61481016 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) [ECF NO. 9368]. | | | | |
| 03/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 61465873 |
| | FINALIZE STAY RELIEF STIPULATION REGARDING HAWKINS (.1). | | | | |
| 03/25/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61467715 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/25/21 | Pal, Himansu | 0.90 | 234.00 | 004 | 61481580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (SHELLEY S. HAWKINS) [ECF NO. 9372]. | | | | |
| 03/26/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 004 | 61469542 |
| | EMAILS AND CALL WITH D.MARTIN RE: SETTLEMENT DISCUSSIONS WITH VILLAGE AND SCHOOL DISTRICT RE: PTAB/EDA ISSUES (0.4); CALL WITH M.SCHEIN AND D.MARTIN RE: SETTLEMENT DISCUSSION (1.0); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/26/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 61467711 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/29/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61539359 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **48.90** | **$49,003.50** | | |
| 03/01/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 61332117 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/01/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61540839 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 03/01/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61301603 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/04/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 61301665 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/08/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 61332148 |
| | CASE CALENDAR UPDATES AND CHANGES (0.5). | | | | |
| 03/08/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61540889 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3); REVIEW EMAIL PROPOSAL FOR UCC STATUS UPDATE FROM D. LITZ AND PROVIDE COMMENTS (.1). | | | | |
| 03/09/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.50 | 130.00 | 007 | 61354113 |
| 03/12/21 | Fail, Garrett<br>EMAILS AND CALLS RE WIP WITH WEIL RESTRUCTURING TEAM. | 0.20 | 319.00 | 007 | 61355626 |
| 03/15/21 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.50 | 447.50 | 007 | 61410344 |
| 03/15/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING (.1). | 0.10 | 89.50 | 007 | 61541602 |
| 03/16/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.50 | 130.00 | 007 | 61407184 |
| 03/22/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 179.00 | 007 | 61541851 |
| 03/22/21 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.20 | 179.00 | 007 | 61673462 |
| 03/25/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.50 | 130.00 | 007 | 61481253 |
| 03/29/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 61673615 |
| 03/29/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61545521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 03/31/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61541347 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **6.40** | **$4,026.50** | | |
| 03/01/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 61265600 |
| | CALL WITH ADMIN REP AND E. MORABITO RE CASE RESOLUTION (.5); CALL WITH B. MURPHY RE DILIGENCE FOR SAME (.3). | | | | |
| 03/02/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 61277177 |
| | CALL WITH AKIN RE CASE RESOLUTION (.4); CALL WITH FOLEY RE SAME (.2);. | | | | |
| 03/03/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61284544 |
| | CALL WITH AKIN AND FOLEY RE CASE RESOLUTION ISSUES (.5);. | | | | |
| 03/03/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61301124 |
| | CALL WITH AKIN AND FOLEY. | | | | |
| 03/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 008 | 61678889 |
| | CALL WITH S.SINGH RE: TIMING OF PLAN EFFECTIVE DATE AND OPPORTUNITIES TO COLLECT ADDITIONAL FUNDS (0.2). | | | | |
| 03/05/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61300954 |
| | CALL WITH E. MORIBITO RE CASE STATUS AND STRATEGY. | | | | |
| 03/10/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61335269 |
| | CALL WITH ADMIN CREDITORS. | | | | |
| 03/18/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 61399413 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON LITIGATION CALL WITH AKIN AND DEFENDANTS COUNSEL. | | | | |
| 03/18/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 61406334 |
| | CALL WITH ESL LITIGATION DEFENDANTS AND UCC ATTORNEYS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **5.10** | **$7,530.50** | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 010 | 61679290 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/17/21 | Marcus, Jacqueline | 0.40 | 620.00 | 010 | 61382275 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 03/17/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 61388455 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/17/21 | Fail, Garrett | 0.40 | 638.00 | 010 | 61406633 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES AND STRATEGIES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.40** | **$2,015.50** | | |
| 03/15/21 | Buschmann, Michael | 0.20 | 179.00 | 015 | 61679292 |
| | ATTEND WIP MEETING (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.20** | **$179.00** | | |
| 03/01/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61264545 |
| | PARTICIPATE ON WEEKLY WIP CALL (.3). | | | | |
| 03/01/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61265231 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/01/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.2). | 0.20 | 179.00 | 018 | 61678599 |
| 03/01/21 | Litz, Dominic<br>ATTEND RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 61278881 |
| 03/02/21 | Fail, Garrett<br>ANALYSIS (.2) AND CONFER (.6) WITH D. LITZ RE MC NICHOLAS STIPULATION, OXO CLAIM, SBD CLAIM, AND EMPLOYEE AND TAX CLAIMS. | 0.80 | 1,276.00 | 018 | 61300926 |
| 03/04/21 | Marcus, Jacqueline<br>TELEPHONE CALL WITH G. FAIL (.3). | 0.30 | 465.00 | 018 | 61291273 |
| 03/08/21 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY TEAM WIP CALL. | 0.30 | 465.00 | 018 | 61312747 |
| 03/08/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP (.3); EMAILS WITH WEIL, RLF, ANKURA RE SAME (.7). | 1.00 | 1,595.00 | 018 | 61355531 |
| 03/08/21 | DiDonato, Philip<br>ATTEND WIP MEETING (0.3). | 0.30 | 268.50 | 018 | 61678918 |
| 03/08/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 295.50 | 018 | 61364725 |
| 03/08/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.2). | 0.20 | 179.00 | 018 | 61678927 |
| 03/08/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61337600 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 03/09/21 | Marcus, Jacqueline<br>REVIEW AND REVISE MISCELLANEOUS E-MAILS (.3). | 0.30 | 465.00 | 018 | 61326029 |
| 03/10/21 | Fail, Garrett<br>CALL WITH HAIN RE: CASE STATUS. | 0.50 | 797.50 | 018 | 61355454 |
| 03/11/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS. | 0.20 | 310.00 | 018 | 61343988 |
| 03/15/21 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.2). | 0.50 | 775.00 | 018 | 61368503 |
| 03/15/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP AND STRATEGY. | 0.30 | 478.50 | 018 | 61406155 |
| 03/15/21 | DiDonato, Philip<br>TEAM WIP MEETING. | 0.30 | 268.50 | 018 | 61679289 |
| 03/15/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALLS. | 0.30 | 295.50 | 018 | 61409445 |
| 03/15/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 61368775 |
| 03/19/21 | Fail, Garrett<br>CALL WITH M3 TEAM RE ADMIN CLAIMS RECONCILIATION AND PRESENTATION TO COURT ON UPDATE AND WIND DOWN ANALYSIS. | 0.50 | 797.50 | 018 | 61406348 |
| 03/22/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61420270 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY WIP MEETING WITH G. FAIL, P. DIDONATO, M. BUSCHMANN, D. LITZ (.3); REVIEW AND RESPOND TO E-MAILS (.2). | | | | |
| 03/22/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 61474950 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 03/22/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61467705 |
| | ATTEND WIP MEETING. | | | | |
| 03/22/21 | DiDonato, Philip | 0.40 | 358.00 | 018 | 61673449 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/22/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61453456 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/22/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61447670 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 03/29/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 61517963 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR, WIP, STRATEGY (.3) EMAILS RE SAME (.2). | | | | |
| 03/29/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61539381 |
| | WIP MEETING. | | | | |
| 03/29/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61518924 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/29/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61673618 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61497576 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESTRUCTURING WIP MEETING. | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61517563 |
| | REVIEW CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **11.10** | **$14,340.00** | | |
| 03/08/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61480417 |
| | REVISE HEARING AGENDA FOR 3/23/2021. | | | | |
| 03/09/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61480648 |
| | COORDINATE HEARING ON 4/8/2021 WITH CHAMBERS AND TEAM. | | | | |
| 03/10/21 | Stauble, Christopher A. | 2.10 | 966.00 | 019 | 61481385 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA ON 3/23/2021 (1.3); COORDINATE SAME WITH TEAM AND CHAMBERS (.8). | | | | |
| 03/10/21 | Peene, Travis J. | 3.20 | 880.00 | 019 | 61372747 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | | | | |
| 03/11/21 | Stauble, Christopher A. | 1.80 | 828.00 | 019 | 61481697 |
| | REVISE HEARING AGENDA ON 3/23/2021 (1.5); COORDINATE SAME WITH TEAM AND CHAMBERS (.3). | | | | |
| 03/11/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 61372731 |
| | ASSIST WITH PREPARATION OF 03.12.2021 TELEPHONIC HEARING APPEARANCE FOR J. MARCUS (.2); ASSIST WITH PREPARATION OF MATERIALS RE: 03.23.2021 HEARING (.4). | | | | |
| 03/12/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 019 | 61354292 |
| | TELEPHONIC PARTICIPATION IN HEARING REGARDING NON-INSIDER MOTION TO DISMISS ADVERSARY PROCEEDING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 61372763 |
| | ASSIST WITH PREPARATION OF 03.23.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 03/15/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 61530005 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 03/15/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 61420697 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | | | | |
| 03/16/21 | Stauble, Christopher A. | 1.50 | 690.00 | 019 | 61540601 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |
| 03/16/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 61420601 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | | | | |
| 03/18/21 | Stauble, Christopher A. | 2.80 | 1,288.00 | 019 | 61540700 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (1.2); COORDINATE SAME WITH CHAMBERS AND TEAM (1.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.5). | | | | |
| 03/19/21 | Stauble, Christopher A. | 3.50 | 1,610.00 | 019 | 61540708 |
| | COORDINATE FUTURE HEARING DATES WITH COURT AND TEAM (0.3); REVISE HEARING AGENDA FOR 3/23/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.9); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (1.7). | | | | |
| 03/22/21 | Stauble, Christopher A. | 2.10 | 966.00 | 019 | 61540816 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 3/23/2021 (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). ASSIST WITH PREPARATION, FILE AND SERVE AMENDED NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.8). | | | | |
| 03/22/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61482172 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 019 | 61440920 |
| | PARTICIPATION IN OMNIBUS HEARING (.3). | | | | |
| 03/25/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 61466413 |
| | DRAFT EMAIL TO S.ONEAL RE: FINAL COMMUNICATION BEFORE MOVING THE COURT TO ENFORCE APA IN CONNECTION WITH CASH IN FOREIGN SUBSIDIARY ACCOUNTS. | | | | |
| 03/25/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61541273 |
| | COORDINATE CORRECTON WITH COURT RE: ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 8452]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **25.20** | **$13,664.00** | | |
| 03/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 020 | 61282523 |
| | E-MAILS REGARDING CHUBB GL POLICY (.1). | | | | |
| 03/04/21 | Marcus, Jacqueline | 0.60 | 930.00 | 020 | 61291225 |
| | CONFERENCE CALL WITH W. GALLAGHER AND R. KELLNER REGARDING CHUBB GL POLICY (.4); TELEPHONE CALL WITH C. HEITZENRATER REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.70** | **$1,085.00** | | |
| 03/01/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61265811 |
| | PREPARE FOR RICHMOND CLOSING AND EMAILS RE: SAME (.4); DRAFT ESCROW INSTRUCTIONS FOR N. CANTON (.7); EMAILS REGARDING UPDATED TITLE FOR WAYNESBORO (.1); REVIEW PSA FOR CHEBOYGAN AND PAST CORRESPONDENCE RE: SAME IN PREPARATION FOR CALL WITH BUYER'S COUNSEL (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61277206 |
| | REVIEW E-MAIL REGARDING SERITAGE CLAIMS AND FOLLOW UP REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61277051 |

REVIEW CHEBOYGANPSA AND PAST CORRESPONDENCE (.2); CALL WITH BUYER'S COUNSEL RE: SAME (.2); EMAILS REGARDING SAME (.3); RESEARCH CHEBOYGAN TAXES (.7); PREPARE FOR N. CANTON CLOSING (.4); PREPARE FOR BISHOP, CA CLOSING (.6); EMAILS REGARDING CLEVELAND (.1); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/02/21 | Peene, Travis J. | 0.80 | 220.00 | 023 | 61305694 |

CONDUCT RESEARCH RE: SERITAGE GROWTH PROPERTIES, INC FILE PROOFS OF CLAIM FOR M. BUSCHMANN.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61284561 |

REVIEW TITLE FOR RICHMOND AND N. CANTON FOR CLOSING (.5); EMAIL REGARDING SAME (.1); SEARCH LITHONIA SIGNED DOCUMENTS (.2); COMPILE RICHMOND ESCROW DOCUMENTS FOR CLOSING (.2); REVIEW PSA FOR MATTESON AND PRECEDENT FOR SAME (.7); EMAILS REGARDING SAME (.2); REVIEW ENVIRONMENTAL DOCUMENTS FOR MATTESON (.9); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Leslie, Harold David | 0.10 | 110.00 | 023 | 61284533 |

REVIEW DOCKETS FOR UPDATES RE: SANTA ROSA (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61292054 |

REVISE PSA FOR MATTESON (.4); DRAFT UPDATED PSA FOR CHEBOYGAN (.5); REVIEW TITLE AND TAXES FOR SAME (.4); PREPARATION AND EMAILS RE: RICHMOND CLOSING (.5); REVIEW PSA AND AMENDMENTS TO BISHOP (.3); SEARCH PRECEDENT FOR SAME (.5); PREPARE/COMPILE DOCUMENTS FOR N. CANTON (.3); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 023 | 61294458 |

REVIEW INDIA TRANSFER DOCUMENTATION AND COORDINATE EXECUTION (2.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/21 | Namerow, Derek | 1.30 | 1,280.50 | 023 | 61303056 |

PREPARE FOR N. CANTON AND RICHMOND CLOSINGS (.5); UPDATE MATTESON AND CHEBOYGAN PSA'S (.7); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/08/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61314293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPUTE TAX PRORATIONS FOR UPCOMING SALES (.5); DRAFT, COMPILE AND REVISE DOCUMENTS FOR N. CANTON (.8); MULTIPLE EMAILS RE: SAME (.2); REVIEW TITLE FOR N. CANTON FOR CLOSING (.4); DRAFT PSA FOR CHEBOYGAN (.6); DRAFT AMENDMENT FOR BISHOP (.5), CA; UPDATE STATUS TRACKER (.2). | | | | |
| 03/09/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 61325360 |
| | EMAILS FROM M BUSCHMANN AND J. BROOKS CROZIER. (.4). | | | | |
| 03/09/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61335311 |
| | PREPARE FOR UPCOMING CLOSINGS (.4); COMPILE AND CIRCULATE ESCROW DOCUMENTS FOR RICHMOND (.5); REVIEW TAXES AND COMPUTE TAX PRORATIONS (.6); REVIEW REA AND AMENDMENT FOR WAYNESBORO (.6); CHEBOYGAN PSA (.3); FINALIZE AND CIRCULATE BISHOP AMENDMENT (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/09/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61678936 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2). | | | | |
| 03/10/21 | Seales, Jannelle Marie | 0.60 | 690.00 | 023 | 61334894 |
| | CALL WITH D. NAMEROW RE: WAYNESBORO (.3). EMAIL RE: WAYNESOBRO (.2) EMAILS RE: SERITAGE. (.1). | | | | |
| 03/10/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 61336178 |
| | PREPARE FOR RICHMOND CLOSING (.5); SEARCH PRECEDENT AND BEGIN COMPILING CLOSING DOCUMENTS FOR OAKDALE AND BIRMINGHAM (.7); REVIEW TITLE AND TAXES FOR SAME (.5); COMPILE FULLY EXECUTED AMENDMENT FOR BISHOP (.1); COMPILE FULLY EXECUTED DOCUMENTS FOR MATTESON AND CIRCULATE (.4); EMAILS WITH CTT REGARDING SAME (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/10/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61678937 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER. | | | | |
| 03/11/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 61346905 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OPERATING AGREEMENT IN CONNECTION WITH WAYNESBORO KMART SHOPPING CENTER (0.3); CALL WITH B.GALLAGHER AND TEAM RE: SAME AND NEXT STEPS (0.4). | | | | |
| 03/11/21 | Seales, Jannelle Marie | 1.30 | 1,495.00 | 023 | 61345308 |
| | EMAILS WITH D. NAMEROW AND CALL WITH M-III AND LITIGATION. | | | | |
| 03/11/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61357231 |
| | COORDINATE RICHMOND CLOSING (.7); UPDATE CHEBOYGAN PSA AND REVIEW TAXES (.5); COORDINATE BIRMINGHAM TITLE AND REVIEW SAME (.5); REVIEW WAYNESBORO DOCUMENTS FOR CONFERENCE CALL (.4); WAYNESBORO CONFERENCE CALL (.4) UPDATE STATUS TRACKER (.1). | | | | |
| 03/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 023 | 61679287 |
| | TELECONFERENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SHOPPING CENTER (.2); REVIEW PROVISIONS IN OPERATING AGREEMENT PROHIBITING RESPONSIBLE PARTY FROM AMENDING AGREEMENT ABSENT OWNER CONSENT (.4). | | | | |
| 03/12/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61358358 |
| | EMAIL TITLE COMPANY RE: WAYNESBORO REA (.1); REVIEW OF REA (.2). | | | | |
| 03/12/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61358149 |
| | COMPILE FINAL RICHMOND CLOSING DOCUMENTS (.4); EMAILS REGARDING SAME (.1); EMAIL TO CTT REGARDING WAYNESBORO AMENDMENT (.3); CORONATE N. CANTON CLOSING SCHEDULE AND CLOSING DOCUMENTS (.5); COMPILE DOCUMENTS FOR LEMOORE, CA AND SEARCH TAXES (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 03/14/21 | Namerow, Derek | 0.30 | 295.50 | 023 | 61368687 |
| | REVIEW PSA FOR OAKDALE RE: TERMINATION (.2); EMAIL WITH CTT RE; SAME (.1). | | | | |
| 03/15/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61679288 |
| | EMAILS WITH TEAM RE: DISPUTE RE: WAYNESBORO, VA KMART AND NEXT STEPS. | | | | |
| 03/15/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61368659 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS FOR BIRMINGHAM (.6); REVIEW UPDATED TITLE AND SEARCH TAXES FOR SAME (.7); CIRCULATE CHEBOYGAN PSA (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61679291 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER. | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 61379007 |
| | REVIEW AND REVISE EMAIL RE: WAYNESBORO KMART DISPUTE (0.2); EMAILS WITH J.CROZIER AND M-3 RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/16/21 | Seales, Jannelle Marie | 0.50 | 575.00 | 023 | 61376665 |
| | REVIEW EMAIL LETTER IN CONNECTION WITH WAYNESBORO PROPERTY. (.3). CALL WITH D. NAMEROW RE: SAME (.2). | | | | |
| 03/16/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61376389 |
| | REVIEW PSA FOR TERMINATION PROCEDURES (.4); CONFIRM MATTESON DEPOSIT (.1); SEARCH PRECEDENT DOCUMENTS AND COMPILE DOCUMENTS FOR BIRMINGHAM (.8); SEARCH TAXES FOR SAME (.4); COORDINATE RETURN OF EARNEST MONEY DEPOSIT (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/16/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 023 | 61378835 |
| | PREPARE DRAFT EMAIL TO COUNSEL FOR ROCLYND RE: WAYNESBORO, KMART SHOPPING CENTER, INCLUDING TARGETED REVIEW OF RELEVANT OPERATING AGREEMENT (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: EMAIL (.2). | | | | |
| 03/17/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 61388477 |
| | EMAILS RE: EMAIL TO OPPOSING COUNSEL IN WAYNESBORO, VA K-MART DISPUTE (0.1); EMAILS RE: SERITAGE DISPUTE AND NEXT STEPS (0.1). | | | | |
| 03/17/21 | Seales, Jannelle Marie | 0.70 | 805.00 | 023 | 61383666 |
| | REVISE WAYNESBORO EMAIL. (.3) EMAILS RE: SAME. (.1) EMAILS RE: SERITAGE (.3). | | | | |
| 03/17/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 61383862 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE BIRMINGHAM DOCUMENTS (.6); REVIEW WAYNESBORO LETTER (.2); FINALIZE AND CIRCULATE SIG PACKET FOR N. CANTON (.3); REVIEW TITLE FOR WAYNESBORO AND CALL REGARDING SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 03/17/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 61383698 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO SHOPPING CENTER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO ROCLYND COUNSEL (IN CONNECTION WITH WAYNESBORO DISPUTE) (.6). | | | | |
| 03/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61394447 |
| | REVIEW E-MAILS AND FOLLOW UP REGARDING SERITAGE CLAIMS. | | | | |
| 03/18/21 | Namerow, Derek | 1.10 | 1,083.50 | 023 | 61409591 |
| | COMPILE DOCUMENTS FOR BIRMINGHAM (.3); COMPILE ESCROW DOCUMENTS FOR N. CANTON (.5); FINALIZE TAX PRORATIONS (.3). | | | | |
| 03/19/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61410313 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF THIRD MOTION TO ENFORCE APA. | | | | |
| 03/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61420104 |
| | E-MAILS WITH W. GALLAGHER AND FOLLOW UP REGARDING MOON TOWNSHIP PROPERTY. | | | | |
| 03/22/21 | Namerow, Derek | 1.00 | 985.00 | 023 | 61420010 |
| | EMAILS TO CTT REGARDING N. CANTON CLOSING AND CLOSING PREP FOR SAME (.3); REVIEW CLOSING COST ALLOCATIONS FROM CTT (.2); REVIEW BIRMINGHAM PSA AND FOLLOW UP REGARDING DILIGENCE (.2); REVIEW STATUS OF MAYAGUEZ SALE AND EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 03/22/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61673463 |
| | REVIEW INQUIRY RELATING TO LEASE WHICH REMAINED WITH ESTATE AND COORDINATE WITH M-III FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61445499 |

REVIEW TAXES FOR BIRMINGHAM (.2); EMAILS RE: SAME (.1); PREPARE FOR N. CANTON CLOSING (.4); COORDINATE SALE NOTICE FOR BIRMINGHAM (.1); SEARCH PRECEDENT AND PREPARE DOCUMENTS FOR BIRMINGHAM (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 61480201 |

PREPARE AND COORDINATE FOR N. CANTON CLOSING AND MULTIPLE EMAILS RE: SAME (1.4); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 61673550 |

REVIEW EMAIL AND LETTER REQUESTING CONSENT FROM WAYNESBORO, VA SHOPPING CENTER OWNER (0.1); REVIEW AND REVISE EMAIL RESPONDING TO SAME (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); REVIEW PRIOR EMAIL COMMUNICATIONS BETWEEN M-3 AND COUNSEL FOR WAYNESBORO, VA SHOPPING CENTER OWNER (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61481185 |

COORDINATE N. CANTON CLOSING (.3); REVIEW ASSIGNMENT DOCUMENT FOR SAME (.2); DRAFT 3 PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH (2.5); REVIEW TITLE FOR SAME (1.0); RESEARCH PRECEDENT FORMS FOR AL RECORDING AND COMPILE DOCUMENT FOR BIRMINGHAM (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 61480187 |

REVIEW AND RESPOND TO LANDLORD INQUIRY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 023 | 61673553 |

REVIEW CORRESPONDENCE FROM ROCLYND COUNSEL RE: WAYNESBORO, VIRGINIA SHOPPING CENTER (.2); CONDUCT RELATED TARGETED REVIEW OF OPERATING AGREEMENT (.4); PREPARE DRAFT RESPONSE TO CORRESPONDENCE FROM ROCLYND COUNSEL (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM W. GALLAGHER AT M-III RE: EMAIL FROM ROCLYND COUNSEL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/21 | Namerow, Derek | 0.40 | 394.00 | 023 | 61481309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH MEMPHIS ADDRESS ISSUE. | | | | |
| 03/29/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61506653 |
| | REVIEW TERMS OF MOON TOWNSHIP TRANSACTION FOR PSA (.3); REVIEW TITLE FOR SAME (.5); CONTINUE DRAFTING PSA'S FOR 3 RESIDUAL PROPERTIES (.8); REVIEW UNDERLYING TITLE DOCUMENTS FOR BIRMINGHAM AND LEMOORE IN PREPARATION FOR CLOSING (.7); SEARCH ORGANIZATIONAL DOCUMENTS FOR INNOVEL (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 61505512 |
| | REVIEW HANOVER/IMESON MOTION TO DISMISS (.8); REVIEW SALE NOTICE REGARDING BIRMINGHAM PROPERTY (.1). | | | | |
| 03/30/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61505409 |
| | REVIEW MOTION TO DISMISS FILED BY HANOVER LANDLORDS IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TO RECOVER PREPAID RENT. | | | | |
| 03/30/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61507172 |
| | DRAFT MULTIPLE PSA'S FOR UPCOMING DE MINIMIS SALES (1.6); REVIEW TITLE AND TAXES FOR SAME (.4); DRAFT TERMINATION AGREEMENT FOR MOON TOWNSHIP (.6); REVIEW BUYER COMMENTS TO CHEBOYGAN PSA (.5); EMAILS REGARDING SAME (.2); VERIFY TAX STATUS OF SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/30/21 | Sanford, Broden N. | 3.40 | 3,043.00 | 023 | 61507367 |
| | REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES. | | | | |
| 03/30/21 | Aquila, Elaina | 5.30 | 4,081.00 | 023 | 61500518 |
| | CORRESPONDENCE WITH C. STAUBLE AND TEAM REGARDING TIME TO RESPOND TO THE COMPLAINT (.1).  DRAFT SUMMARY OF POTENTIAL RESPONSES TO THE MOTION TO DISMISS (1.4). CORRESPONDENCE RELATED TO FINDING A TIME TO MEET (.2). PULL AND ORGANIZE ALL OF THE CASES CITED BY DEFENDANTS IN THE MOTION TO DISMISS (3.6). | | | | |
| 03/31/21 | Marcus, Jacqueline | 2.30 | 3,565.00 | 023 | 61517561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF IMESON MOTION TO DISMISS (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME AND OTHER REAL ESTATE MATTERS (.5); REVIEW TEMPNOLOGY DECISION REGARDING IMESON (.7); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD AND E. AQUILA REGARDING RESPONSE TO MOTION TO DISMISS (.7); E-MAILS W. GALLAGHER, R. LEHANE REGARDING ADJOURNMENT OF SAME (.3). | | | | |
| 03/31/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61517602 |
| | E-MAILS REGARDING RESOLUTION OF SERITAGE CLAIMS. | | | | |
| 03/31/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61518310 |
| | CALL WITH W.GALLAGHER AND J.CROZIER RE: WAYNESBORO KMART DISPUTE (0.3); REVIEW AND REVISE DRAFT EMAIL TO OPPOSING COUNSEL RE: SAME (0.2). | | | | |
| 03/31/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 023 | 61673688 |
| | REVIEW/ANALYZE MOTION TO DISMISS ADVERSARY COMPLAINT FILED AGAINST HANOVER LANDLORD SEEKING TO RECOVER PREPAID RENT (1.5); REVIEW SUMMARY OF ARGUMENTS (0.1); CALL WITH TEAM RE: SAME AND RESPONSE POINTS (0.7). | | | | |
| 03/31/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61520939 |
| | EMAILS RE: WAYNESBORO PROPERTY. | | | | |
| 03/31/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61521417 |
| | DRAFT PSA FOR MOON TOWNSHIP (.8); DRAFT 3 PSA'S FOR RESIDUAL PROPERTY SALES (.4); EMAILS/PREPARATION FOR BIRMINGHAM CLOSING (.3); SEARCH AUTHORITY DOCUMENTS FOR INNOVEL (.8); EMAIL REGARDING SALE NOTICE (.1); REVIEW PSA AND TAXES FOR CHEBOYGAN IN PREPARATION FOR CALL WITH BUYER'S COUNSEL (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 03/31/21 | Sanford, Broden N. | 4.00 | 3,580.00 | 023 | 61534832 |
| | DISCUSS ARGUMENTS WITHIN, AND POTENTIAL RESPONSES TO, DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS; J. FRIEDMAN, J. BROOKS-CROZIER, AND E. AQUILA (.7); REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (3.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 023 | 61523763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO SHOPPING CENTER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING (.3); TELECONFERENCE RE: WAYNESBORO SHOPPING CENTER (.5); TELECONFERENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property** | | **89.40** | **$92,009.00** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |

| 03/08/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61314369 |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT RE LODI PROPERTY (.2); ATTEND TO CORRESPONDENCE RE SAME (.1).

| 03/09/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 025 | 61326521 |
|------|----------------------|-------|--------|------|-------|

CALL WITH COUNSEL FOR ESCROW COUNTER PARTY RE MCMURRAY PROPERTY (.6); DRAFT EMAIL TO CLIENT RE SAME (.2); REVIEW ESCROW AGREEMENT RE SAME (.3).

| 03/12/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61359370 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY.

| 03/15/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 61368053 |
|------|----------------------|-------|--------|------|-------|

CALL WITH COUNSEL FOR PROLOGIS, COUNSEL FOR PROPERTY OWNER AND CLIENT RE PHILADELPHIA PROPERTY (.3); CALL WITH CLIENT RE SAME (.2); CALL WITH ESCROW AGENT RE WILMINGTON SITE (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL REPORTS (.2).

| 03/16/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 61381912 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); CALL WITH ENVIRONMENTAL CONSULTANT RE SAME (.4).

| 03/17/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61383817 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PROLOGIS AND VERTEX RE PHILADELPHIA PROPERTY (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW AGREEMENT (.3). | | | | |
| 03/18/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61399508 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW AGREEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SITE (.1). | | | | |
| 03/19/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61411024 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH POTENTIAL BUYER RE PHILADELPHIA PROPERTY (.3). | | | | |
| 03/23/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 61447180 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW. | | | | |
| 03/24/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61453440 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW PAYMENT (.3); CALL WITH ESCROW AGENT RE SAME (.1). | | | | |
| 03/25/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61464956 |
| | REVIEW COST ESTIMATE PREPARED BY LODI PROPERTY OWNER (.7); CALL WITH B. GALLAGHER RE SAME (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 03/30/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61514092 |
| | CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT TO DISCUSS LODI COST ESTIMATE (.8); CALL WITH CLIENT RE SAME (.3); REVIEW AGREEMENTS RELATED TO LODI OBLIGATION (.5). | | | | |
| 03/31/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61520822 |
| | PREPARE FOR CALL WITH COUNSEL FOR LODI PROPERTY OWNERS RE SETTLEMENT (.4); CALL WITH LODI PROPERTY OWNERS RE SETTLEMENT OF ENVIRONMENTAL LIABILITIES (.6); CALL WITH CLIENT RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **9.70** | **$11,397.50** | | |
| 03/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 027 | 61334542 |
| | PREPARE FOR (.2) AND PARTICIPATE ON (.3) CONFERENCE CALL WITH W. MURPHY, A. CARR, B. GRIFFITH REGARDING COMPENSATION OF PREFERENCE FIRMS; FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 03/11/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 61344186 |
| | CONFERENCE CALL WITH E. MORABITO, G. POLKOWITZ, W. MURPHY, A. CARR REGARDING TERMS OF ENGAGEMENT OF PREFERENCE FIRMS (.6). | | | | |
| 03/11/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 61354064 |
| | FILE AND SERVE TWENTY-NINTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021 [ECF NO. 9351]. | | | | |
| 03/17/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61382154 |
| | E-MAILS REGARDING REVISED PRICING PROPOSAL FOR PREFERENCE FIRMS. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 61407418 |
| | CONFERENCE CALL WITH G. POLKOWITZ, E. MORABITO, S. REISMAN, J. STEINFELD REGARDING REPRICING PROPOSAL (.5). | | | | |
| 03/19/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 61406737 |
| | CALL WITH PREFERENCE TEAMS RE: RETENTION. | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61505346 |
| | E-MAILS REGARDING REPRICING PROPOSALS (.1); TELEPHONE CALL WITH G. POLKOWITZ REGARDING REPRICING PROPOSAL AND FOLLOW UP E-MAIL REGARDING SAME (.2). | | | | |
| 03/30/21 | Litz, Dominic | 0.90 | 805.50 | 027 | 61506264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH FOR RETENTION APP AMENDMENTS (0.5); DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION ORDERS (0.4). | | | | |
| 03/30/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 61806511 |
| | CALL WITH EMPLOYEE REGARDING 23RD CNO. | | | | |
| 03/30/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 61541505 |
| | CONDUCT RESEARCH RE RETENTION APPLICATIONS OF PROFESSIONALS. | | | | |
| 03/31/21 | Marcus, Jacqueline | 0.10 | 155.00 | 027 | 61517686 |
| | E-MAILS REGARDING REPRICING PROPOSAL. | | | | |
| 03/31/21 | Litz, Dominic | 0.90 | 805.50 | 027 | 61518748 |
| | DRAFT MOTION TO AMEND PREFERENCE FIRM PRICING. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **5.70** | **$6,423.50** | | |
| 03/05/21 | DiDonato, Philip | 1.50 | 1,342.50 | 028 | 61332162 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/08/21 | Peene, Travis J. | 1.30 | 357.50 | 028 | 61372756 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 03/12/21 | DiDonato, Philip | 1.20 | 1,074.00 | 028 | 61409435 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/23/21 | DiDonato, Philip | 2.50 | 2,237.50 | 028 | 61467710 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/31/21 | DiDonato, Philip | 1.10 | 984.50 | 028 | 61539400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 03/31/21 | Peene, Travis J. | 1.80 | 495.00 | 028 | 61523720 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-NINTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021 [ECF NO. 9384]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **9.40** | **$6,491.00** | | |
| 03/03/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 61286377 |
| | CALLS WITH CLEARY TAX REGARDING NOL ORDER (.2), AND DISCUSS SAME WITH E. REMIJAN (.5); REVIEW DRAFT WAIVER LETTER (.2). | | | | |
| 03/03/21 | Remijan, Eric D. | 3.60 | 4,140.00 | 031 | 61282156 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/04/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 61290995 |
| | REVIEW TRANSFER RESTRICTIONS WAIVER. | | | | |
| 03/04/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 61294137 |
| | REVIEW EMAIL EXCHANGES WITH E. REMIJAN, DELOITTE AND MIII REGARDING TRADING ORDER (.3); REVIEW DRAFT WAIVER LETTER REGARDING SAME (.3). | | | | |
| 03/04/21 | Remijan, Eric D. | 1.90 | 2,185.00 | 031 | 61289268 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/08/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61319476 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING STOCK TRANSFERS (.2), AND EMAIL EXCHANGE WITH W. MCRAE (AT CLEARY) REGARDING SAME (.1). | | | | |
| 03/09/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 61323988 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSFER RESTRICTION WAIVER LETTER. | | | | |
| 03/09/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 61325690 |
| | EMAIL EXCHANGES WITH CLEARY, DELOITTE AND MIII REGARDING STOCK TRANSFERS (.8); FINALIZE DRAFT WAIVER LETER (.1). | | | | |
| 03/10/21 | Hoenig, Mark | 0.80 | 1,320.00 | 031 | 61335875 |
| | REVISE STOCK TRANSFER RESTRICTION. | | | | |
| 03/10/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61338261 |
| | FOLLOW-UP ON AND FINALIZE STOCK WAIVER LETTER (.4). | | | | |
| 03/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61347401 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/15/21 | Remijan, Eric D. | 0.70 | 805.00 | 031 | 61367630 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/16/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61376831 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/17/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61388139 |
| | CALL WITH DELOITTE REGARDING WIND DOWN PLANNING. | | | | |
| 03/17/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 61379934 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/19/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61413983 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN AND H. GUTHRIE REGARDING TRANSFER OF SUBSIDIARY (.2). | | | | |
| 03/19/21 | Remijan, Eric D. | 1.20 | 1,380.00 | 031 | 61401525 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/22/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61420590 |
| | REVIEW EMAIL EXCHANGES WITH E. REMIJAN, H. GUTHRIE AND OTHERS REGARDING TRANSFER OF SUBSIDIARIES (.3). | | | | |
| 03/22/21 | Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 61416269 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/23/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61441477 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/24/21 | Remijan, Eric D. | 0.40 | 460.00 | 031 | 61450483 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/25/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 61464131 |
| | GROUP CALL WITH DELOITTE REGARDING MAURITIUS QUESTION (.3), AND FOLLOW-UP DISCUSSION WITH E. REMIJAN REGARDING SAME (.4). | | | | |
| 03/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 031 | 61465831 |
| | E-MAILS REGARDING TAX REFUNDS (.1); REVIEW AGREEMENT WITH SYNCHRONY AND E-MAIL REGARDING SAME (.1). | | | | |
| 03/25/21 | Remijan, Eric D. | 1.90 | 2,185.00 | 031 | 61461974 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.5); ANALYZE STATE TAX ISSUES (.4). | | | | |
| 03/26/21 | Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 61468054 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/29/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61497555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGE REGARDING POTENTIAL SALES TAX REFUNDS (.3); REVIEW EMAIL EXCHANGE REGARDING MAURITIUS SUBSIDIARY (.1). | | | | |
| 03/29/21 | Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 61484964 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.0); ANALYZE STATE TAX ISSUES (.3). | | | | |
| 03/30/21 | Goldring, Stuart J. | 1.60 | 2,872.00 | 031 | 61511792 |
| | CALL WITH MIII, J. MARCUS, E. REMIJAN AND DELOITTE REGARDING TRANSFER OF INDIA ENTITIES (1.3); FOLLOW-UP CALL WITH E. REMIJAN AND, IN PART, H. GUTHRIE REGARDING SAME AND DRAFT AGREEMENT (.3). | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 031 | 61505272 |
| | REVIEW E-MAIL AGREEMENT REGARDING TERMS FOR TRANSFER OF TAX CREDITS AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/30/21 | Remijan, Eric D. | 2.90 | 3,335.00 | 031 | 61506719 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (2.8); ANALYZE STATE TAX ISSUES (.1). | | | | |
| 03/31/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61515732 |
| | REVIEW EMAIL EXCHANGES WITH MIII, E. REMIJAN, H. GUTHRIE AND J. MARCUS REGARDING TRANSFER OF INDIA ENTITIES (.4), INCLUDING CALL WITH E. REMIJAN (.1). | | | | |
| 03/31/21 | Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 61518603 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.2); ANALYZE STATE TAX ISSUES (.1). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **28.60** | **$38,958.50** | | |
| 03/29/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61518662 |
| | CORRESPOND WITH TRANSFORM/ENGIE RE: OPEN SEARS ACCOUNT. | | | | |
| 03/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61518786 |
| | CORRESPOND WITH TRANSFORM/ENGIE RE: OPEN SEARS ACCOUNT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.20** | **$197.00** | | |
| 03/01/21 | Marcus, Jacqueline<br>E-MAIL REGARDING KCD DISSOLUTION (.2). | 0.20 | 310.00 | 037 | 61264485 |
| 03/01/21 | Guthrie, Hayden<br>REVIEW KCD IP ENTITY ARRANGEMENTS. | 0.60 | 690.00 | 037 | 61261691 |
| 03/01/21 | Godio, Joseph C.<br>PERFORM ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | 1.60 | 1,576.00 | 037 | 61270831 |
| 03/01/21 | Zavagno, Michael<br>KCD IP DISSOLUTION ANALYSIS. | 1.10 | 984.50 | 037 | 61277228 |
| 03/02/21 | Munz, Naomi<br>EMAILS WITH WEIL M&A TEAM RE: DISSOLUTION OF KCD IP AND RELATED REVIEW OF DISSOLUTION REQUIREMENTS. | 2.00 | 2,350.00 | 037 | 61308239 |
| 03/02/21 | Guthrie, Hayden<br>REVIEW KCD IP LLC DISSOLUTION ISSUES. | 2.30 | 2,645.00 | 037 | 61270100 |
| 03/02/21 | Godio, Joseph C.<br>CONDUCT ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | 1.30 | 1,280.50 | 037 | 61270838 |
| 03/02/21 | Zavagno, Michael<br>CALL REGARDING KCD IP, DISSOLUTION CHECKLIST. | 3.10 | 2,774.50 | 037 | 61277256 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61282353 |
| | REVIEW J. CROZIER E-MAIL REGARDING KCD IP AND RESPOND (.2). | | | | |
| 03/03/21 | Munz, Naomi | 2.10 | 2,467.50 | 037 | 61309304 |
| | CALL AND EMAILS WITH M&A TEAM RE: DISSOLUTION OF KCD IP (1.5); EMAILS AND CALLS WITH M. BEDNARCZYK RE: SAME (0.6). | | | | |
| 03/03/21 | Guthrie, Hayden | 0.50 | 575.00 | 037 | 61280094 |
| | REVIEW KCD IP ISSUES (0.5). | | | | |
| 03/03/21 | Zavagno, Michael | 1.20 | 1,074.00 | 037 | 61284493 |
| | REVIEW AND REVISE KCD IP DISSOLUTION MATERIALS. | | | | |
| 03/04/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61291382 |
| | CONFERENCE CALL WITH N. MUNZ, H. GUTHRIE, M. ZAVAGNO AND J. GODIO (.3); FOLLOW UP E-MAIL D. LITZ REGARDING DELAWARE COUNSEL (.1).. | | | | |
| 03/04/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61314730 |
| | EMAILS RE: DISSOLUTION OF KCD IP. | | | | |
| 03/04/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 037 | 61287410 |
| | ATTEND CALL REGARDING KCP IP ISSUES (0.5); REVIEW KCP IP DISSOLUTION CHECKLIST (0.4). | | | | |
| 03/04/21 | Godio, Joseph C. | 1.10 | 1,083.50 | 037 | 61292753 |
| | CONDUCT ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | | | | |
| 03/04/21 | Zavagno, Michael | 0.50 | 447.50 | 037 | 61292059 |
| | CALL RE: KCD IP. | | | | |
| 03/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 037 | 61296420 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT E-MAIL TO CLEARY REGARDING KCD (.3). | | | | |
| 03/05/21 | Munz, Naomi | 1.00 | 1,175.00 | 037 | 61678892 |
| | CALL WITH J. MARCUS AND M&A TEAM RE: DISSOLUTION OF KCD IP AND REVIEW RELATED CHECKLIST. | | | | |
| 03/08/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61312539 |
| | E-MAIL CLEARY REGARDING KCD. | | | | |
| 03/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 037 | 61326003 |
| | FINALIZE E-MAIL TO CLEARY AND E-MAIL TO B. RAYNOR REGARDING DISSOLUTION (.7). | | | | |
| 03/09/21 | Munz, Naomi | 1.00 | 1,175.00 | 037 | 61349202 |
| | EMAILS RE: KCD IP DISSOLUTION AND INDIA TRANSFERS. | | | | |
| 03/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61354146 |
| | TELEPHONE CALL WITH B. RAYNOR REGARDING RELEASE OF PBGC LIEN AGAINST KCD. | | | | |
| 03/12/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61364707 |
| | EMAILS RE: KCD IP DISSOLUTION. | | | | |
| 03/16/21 | Munz, Naomi | 0.30 | 352.50 | 037 | 61415628 |
| | EMAILS WITH WEIL TEAM RE:KCD IP DISSOLUTION. | | | | |
| 03/18/21 | Zavagno, Michael | 1.20 | 1,074.00 | 037 | 61397669 |
| | REVIEW AND REVISE KCD IP DISSOLUTION CHECKLIST. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61407248 |
| | CONFERENCE CALL WITH S. O'NEAL, ETC. REGARDING KCD LIABILITIES (.3); E-MAIL WEIL TEAM REGARDING SAME (.1). | | | | |

**SUBTOTAL TASK 037 - KCD:**    **25.60**    **$28,274.50**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **656.50** | **$685,357.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/03/21 | Genender, Paul R. | H023 | 40626369 | 32,531.82 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-113844; DATE: 01/31/2021 - RELATIVITY EXPORT / CASE REVIEW (JANUARY 2021) | | | |
| 03/17/21 | Genender, Paul R. | H023 | 40639348 | 9,609.63 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-115262; DATE: 02/28/2021 - RELATIVITY DATA HOSTING (FEBRUARY 2021) | | | |
| 03/22/21 | Genender, Paul R. | H023 | 40641877 | 32,481.34 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-115259; DATE: 02/28/2021 - RELATIVITY DATA HOSTING (FEBRUARY 2021) | | | |

**SUBTOTAL DISB TYPE H023:**      **$74,622.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/21 | Leslie, Harold David | H060 | 40645946 | 8.35 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093131154; DATE: 2/28/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2021. | | | |
| 03/19/21 | Lucevic, Almir | H060 | 40645868 | 1.08 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093131154; DATE: 2/28/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2021. | | | |

**SUBTOTAL DISB TYPE H060:**      **$9.43**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/09/21 | Namerow, Derek | H071 | 40630457 | 13.89 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728224504; DATE: 2/19/2021 - FEDEX INVOICE: 728224504 INVOICE DATE:210219TRACKING #: 783617800606 SHIPMENT DATE: 20210210 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ALAN J SALLE, HONIGMAN LLP, 39400 WOODWARD AVE, SUITE 101, BLOOMFIELD HILLS, MI 48304 | | | |
| 03/09/21 | Namerow, Derek | H071 | 40630566 | 13.80 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728224504; DATE: 2/19/2021 - FEDEX INVOICE: 728224504 INVOICE DATE:210219TRACKING #: 783617799712 SHIPMENT DATE: 20210210 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KENNETH F BOYLE, MIDWEST STORAGE DEVELOPMENT LL, 19 BENEDICT PL, GREENWICH, CT 06830 | | | |
| 03/09/21 | Peene, Travis J. | H071 | 40630202 | 19.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728906626; DATE: 2/26/2021 - FEDEX INVOICE: 728906626 INVOICE DATE:210226TRACKING #: 783842239591 SHIPMENT DATE: 20210217 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:**                                                    **$46.78**

| 03/11/21 | Frayle, Barbara | H100 | 40634272 | 72.85 |
|------|------------------|-----------|----------|--------|
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86110690697; DATE: 03/04/2021 - CERTIFICATE OF GOOD STANDING FROM MI | | | |

**SUBTOTAL DISB TYPE H100:**                                                    **$72.85**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/10/21 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY WESTLAW - NILES-WEED,ROBERT 02/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40633521 | 111.60 |
| 03/10/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 02/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 40633510 | 69.05 |
| 03/10/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 02/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40633513 | 46.03 |
| 03/10/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 02/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40633517 | 23.02 |
| 03/10/21 | Gage, Richard COMPUTERIZED RESEARCH NY WESTLAW - GAGE,RICH 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 40633459 | 46.03 |
| 03/10/21 | Gage, Richard COMPUTERIZED RESEARCH NY WESTLAW - GAGE,RICH 02/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40633462 | 23.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40633516 | 23.02 |
| 03/10/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 02/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40633464 | 23.02 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40633519 | 131.14 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40633515 | 65.57 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40633518 | 23.02 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 40633511 | 203.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40633512 | 23.02 |
| 03/10/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40633520 | 23.02 |
| 03/16/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639153 | 3.20 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639159 | 7.60 |
| 03/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649146 | 0.60 |
| 03/17/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649155 | 31.50 |
| 03/17/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649140 | 42.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649139 | 30.00 |
| 03/17/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649202 | 0.40 |
| 03/17/21 | Thomas, April M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649182 | 1.00 |
| 03/17/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649142 | 40.00 |
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649231 | 6.00 |
| 03/17/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648833 | 3.10 |
| 03/17/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648795 | 50.90 |
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649187 | 92.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648911 | 17.50 |
| 03/22/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2021; JENKINS, JAZZMINE; 5 LAW SEARCH; DATE:<br>2/1/2021-2/28/2021 | S061 | 40643797 | 31.60 |
| 03/22/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2021; JENKINS, JAZZMINE; 2 DOCKET SEARCH; DATE:<br>2/1/2021-2/28/2021 | S061 | 40643829 | 12.64 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/18/2021 ACCOUNT 424YN6CXS | S061 | 40649835 | 143.32 |
| 03/30/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 02/09/2021 ACCOUNT 424YN6CXS | S061 | 40649851 | 137.54 |
| 03/30/21 | Reiser, Matthew James<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REISER, MATT 02/09/2021 ACCOUNT 424YN6CXS | S061 | 40650219 | 215.00 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/25/2021 ACCOUNT 424YN6CXS | S061 | 40650243 | 71.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/17/2021 ACCOUNT 424YN6CXS | S061 | 40650059 | 115.10 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/01/2021 ACCOUNT 424YN6CXS | S061 | 40650295 | 71.66 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/11/2021 ACCOUNT 424YN6CXS | S061 | 40649874 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/19/2021 ACCOUNT 424YN6CXS | S061 | 40649719 | 71.66 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40649813 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40650028 | 38.37 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/23/2021 ACCOUNT 424YN6CXS | S061 | 40649724 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/17/2021 ACCOUNT 424YN6CXS | S061 | 40649994 | 358.33 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/21 | Reiser, Matthew James<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REISER, MATT 02/03/2021 ACCOUNT 424YN6CXS | S061 | 40650173 | 71.66 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/02/2021 ACCOUNT 424YN6CXS | S061 | 40650189 | 71.66 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,001.08** |
| 03/04/21 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4472207103041438; DATE: 3/4/2021 - FAIL, 2/23/21, TELEPHONIC HEARING (SEARS) | S149 | 40628196 | 70.00 |
| 03/04/21 | Fail, Garrett<br>TELEPHONE<br>INVOICE#: CREX4472207103041438; DATE: 3/4/2021 - FAIL, 2/23/21, TELEPHONIC HEARING (SEARS) | S149 | 40628195 | 70.00 |
| 03/04/21 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4473866303041438; DATE: 3/4/2021 - SEARS HANOVER COMPLAINT FEE - 2/23/2021 | S149 | 40628102 | 350.00 |
| 03/04/21 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4473841303041438; DATE: 3/4/2021 - SEARS COURTSOLUTIONS APPEARANCE - 2/23/2021 | S149 | 40628103 | 70.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/04/21 | Stauble, Christopher A. | S149 | 40628205 | 11.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4473794903041438; DATE: 3/4/2021 - SEARS SALE ORDER COURT COPY FEE - 1/29/2021 | | | |

**SUBTOTAL DISB TYPE S149:**        **$571.00**

**TOTAL DISBURSEMENTS**        **$78,323.93**