WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Jacqueline Marcus
Jared R. Friedmann
Jennifer Brooks Crozier

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                  :
**In re**                                         :    **Chapter 11**
                                                  :
**SEARS HOLDINGS CORPORATION,** *et al.*,          :    **Case No. 18-23538 (RDD)**
                                                  :
                    **Debtors.**[1]               :    **(Jointly Administered)**
                                                  :
------------------------------------------------------------------x

## DECLARATION OF WILLIAM MURPHY IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 1700 Broadway, 19th Fl., New York, NY 10019.

Pursuant to 28 U.S.C. § 1746, I, William Murphy, hereby declare and state as follows:

1.      I submit this Declaration in support of the *Debtors' Supplemental Reply in Further Support of Third Motion to Enforce the Asset Purchase Agreement* filed concurrently herewith.

2.      I am a Senior Director at M-III Advisory Partners, L.P. ("**M-III**").  M-III has served as the Debtors' financial advisor since the Debtors' commencement of the above-captioned chapter 11 cases.

3.      I have nearly forty years of professional experience, including more than thirty years specializing in corporate restructurings.  I have advised troubled companies, their creditors, and other economic stakeholders in both Chapter 11 cases and out-of-court workouts.  My expertise includes filling the role of interim management as well as advising management and creditors on strategic planning, corporate viability, business plan alternatives, financial projections, and debt restructuring.

4.      During March 2019, I led the M-III team that undertook an extensive analysis of the Debtors' pre- and post-petition books and records, in particular with respect to their post-petition intercompany transactions, to evaluate whether intercompany liabilities between the Debtor entities could be accurately determined or if substantive consolidation would be appropriate (the "**Intercompany Analysis**").  The Intercompany Analysis was laborious and extensive.

5.      As part of the Intercompany Analysis, from time to time, I requested information from Transform.  In one such instance where I requested information, I received an email from Keith Stopen on March 4, 2019, a true and correct copy of which is attached hereto as **<u>Exhibit A</u>**.

6.      Attached to Keith Stopen's March 4, 2019 email were two Microsoft Excel spreadsheets.  The first Microsoft Excel spreadsheet was entitled "Debtor_Non_Debtor 2.2.2019

Closing BS_Clean_v2," a true and correct copy of which is attached hereto as **Exhibit B**. Exhibit B, in its native form, contains a multitude of "hidden," or collapsed, rows that one must manually "unhide," or expand, by clicking a "+" button in the far left-hand pane of the spreadsheet. All of those rows were hidden, or collapsed, when I received the spreadsheet on March 4, 2019. The copy of the spreadsheet attached hereto as Exhibit B shows the spreadsheet as I saw it when I first opened it—with the hidden rows collapsed. The second Microsoft Excel spreadsheet was entitled "Intercompany matrix P12 2018 v3," a true and correct copy of which is attached hereto as **Exhibit C**.

7.    I reviewed these two detailed spreadsheets only in connection with the Intercompany Analysis. Accordingly, I did not examine the other voluminous data contained in those spreadsheets that was not germane to that task, including line items regarding the cash accounts of the Debtors' Foreign Subsidiaries.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: May 18, 2021
       New York, New York

_/s/_              _William Murphy_____

## Exhibit A

| | |
|---|---|
| **From:** | Stopen, Keith |
| **To:** | William Murphy |
| **Cc:** | Wilczak, Tom; Brotnow, Michael |
| **Date:** | Monday, March 4, 2019 6:18:53 PM |
| **Attachments:** | Debtor_Non_Debtor 2.2.2019 Closing BS_Clean_v2.xlsx |
| | Intercompany matrix P12 2018 v3.xlsx |

Bill

We can talk on Tuesday

thx

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

**Exhibit B**

# Sears Holdings Corporation
# Debtor/Non-Debtor Legal Entity Balance Sheet
# Comparison 2/2/19 to 10/15/19
(unaudited)

| | Debtors | | |
| | Legal Entity Balance as of 2/2/19 | Legal Entity Adjusted Balance as of 10/15/18 | Variance |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | 126,009,551 | 147,077,287 | (21,067,736) |
| Restricted cash | 242,802,058 | 281,029,775 | (38,227,717) |
| Account receivables | 370,483,239 | 323,659,907 | 46,823,332 |
| Due from affiliated entities | 24,968,420,840 | 24,326,805,648 | 641,615,192 |
| Affiliated entities other assets | 407,790 | 407,790 | - |
| Merchandise inventories | 1,563,367,221 | 2,576,233,096 | (1,012,865,875) |
| Prepaid expenses and other current assets | 934,470,687 | 1,277,083,450 | (342,612,763) |
| **Total current assets** | **28,205,961,386** | **28,932,296,953** | **(726,335,567)** |
| | | | |
| Property and equipment | | | |
| Land | 306,836,214 | 328,344,467 | (21,508,253) |
| Buildings and equipment | 1,463,293,528 | 1,675,503,266 | (212,209,738) |
| Furniture, fixtures and equipment | 601,318,063 | 794,261,520 | (192,943,457) |
| Capital leases | 111,521,634 | 122,792,466 | (11,270,832) |
| Gross property and equipment | 2,482,969,439 | 2,920,901,719 | (437,932,280) |
| Less accumulated depreciation | (1,559,554,461) | (1,864,130,845) | 304,576,384 |
| Total property and equipment, net | 923,414,978 | 1,056,770,874 | (133,355,896) |
| | | | |
| Goodwill | 268,999,738 | 268,999,738 | - |
| Investment in affiliated entities | 30,560,094,060 | 29,452,589,345 | 1,107,504,715 |
| Affiliated entities investment in instruments | 926,522,913 | 1,920,014,719 | (993,491,806) |
| Affiliated entities notes receivable | 29,673,222,432 | 29,587,951,014 | 85,271,418 |
| Affiliated entities other long term assets | - | - | - |

1

| | | | |
|---|---|---|---|
| Tradenames and other intangible assets | 422,466,459 | 523,676,372 | (101,209,913) |
| Other assets | 592,204,361 | 566,047,913 | 26,156,448 |
| **TOTAL ASSETS** | **91,572,886,327** | **92,308,346,928** | **(735,460,601)** |

**LIABILITIES**

Current liabilities

| | | | |
|---|---|---|---|
| Short-term borrowings | 1,118,984,112 | 1,381,722,731 | (262,738,619) |
| Current portion of long-term debt and | - | | - |
| capitalized lease obligations | 9,574,589 | 102,453,441 | (92,878,852) |
| Debtor-in-possession credit facility | - | - | - |
| Due to affiliated entities | 26,927,455,846 | 26,814,790,125 | 112,665,721 |
| Affiliated entities short term debt | 626,600,000 | 746,535,857 | (119,935,857) |
| Merchandise payables | 171,355,971 | 658,697,461 | (487,341,490) |
| Other current liabilities | 1,077,991,534 | 1,474,118,344 | (396,126,810) |
| Unearned revenues | 156,606,253 | 187,283,300 | (30,677,047) |
| Other taxes | 411,915,529 | 355,805,435 | 56,110,094 |
| **Total current liabilities** | **30,500,483,834** | **31,721,406,694** | **(1,220,922,860)** |
| Long term debt and capitalized lease obligations | 1,220,937,311 | 3,092,216,866 | (1,871,279,555) |
| Pension and postretirement benefits | 124,826,728 | 1,159,732,085 | (1,034,905,357) |
| Deferred gain on sale-leaseback | 227,464,460 | 244,106,007 | (16,641,547) |
| Sale-leaseback financing obligation | 370,915,746 | 370,915,746 | - |
| Unearned revenues | 395,886,058 | 439,932,611 | (44,046,553) |
| Affiliated entities unearned revenue | 274,387,755 | 334,318,651 | (59,930,896) |
| Affiliated entities long term debt | 1,963,422,913 | 2,868,783,056 | (905,360,143) |
| Affiliated entities note payable | 56,031,500,134 | 56,016,138,350 | 15,361,784 |
| Other long term liabilities | 733,410,579 | 776,732,819 | (43,322,240) |
| Long term deferred tax liabilities | 197,624,208 | 212,997,420 | (15,373,212) |
| **Liabilities Not Subject to Compromise** | 92,040,859,726 | 97,237,280,305 | (5,196,420,579) |
| **Liabilities subject to compromise** | 4,580,032,138 | - | 4,580,032,138 |
| **Total Liabilities** | **96,620,891,864** | **97,237,280,305** | **(616,388,441)** |

**EQUITY**

Sears Holdings Corporation equity:

| | | | |
|---|---:|---:|---:|
| Common shares | 1,079,090 | 1,092,345 | (13,255) |
| Treasury stock - at cost | (5,808,975,645) | (5,674,525,121) | (134,450,524) |
| Capital in excess of par value | 28,688,134,905 | 29,845,505,985 | (1,157,371,080) |
| Affiliated companies equity | 2,264,336,393 | 995,186,954 | 1,269,149,439 |
| Retained earnings (deficit) | (29,337,275,447) | (29,297,636,417) | (39,639,030) |
| Accumulated other comprehensive income | (855,304,833) | (798,557,123) | (56,747,710) |
| Intercompany Eliminations | - | - | - |
| **Total Equity** | **(5,048,005,537)** | **(4,928,933,377)** | **(119,072,160)** |
| | | | |
| **TOTAL LIABILITIES AND EQUITY** | **91,572,886,327** | **92,308,346,928** | **(735,460,601)** |

| Comments | Non-Debtors | | Variance | Comments |
|---|---|---|---|---|
| | Legal Entity Balance as of 2/2/19 | Legal Entity Adjusted Balance as of 10/15/18 | | |
| | 18,086,022 | 32,722,737 | (14,636,715) | |
| | - | - | - | |
| | 37,437,718 | 16,507,245 | 20,930,473 | |
| | 4,536,492,342 | 4,204,248,180 | 332,244,162 | |
| | 146,809,913 | 174,746,357 | (27,936,444) | |
| | - | - | - | |
| | 15,985,393 | 18,753,425 | (2,768,032) | |
| | **4,754,811,388** | **4,446,977,944** | **307,833,444** | |
| | 292,773,742 | 300,563,395 | (7,789,653) | |
| | 594,256,077 | 607,643,423 | (13,387,346) | |
| | 54,331,607 | 56,784,450 | (2,452,843) | |
| | - | - | - | |
| | 941,361,426 | 964,991,268 | (23,629,842) | |
| | (496,292,091) | (494,896,828) | (1,395,263) | |
| | 445,069,335 | 470,094,440 | (25,025,105) | |
| | - | - | - | |
| | 1,378,457,846 | 2,631,114,249 | (1,252,656,403) | |
| | 1,066,757,609 | 2,158,433,977 | (1,091,676,368) | |
| | 26,358,193,745 | 26,428,210,483 | (70,016,738) | |
| | 127,577,842 | 159,572,294 | (31,994,452) | |

| | | |
|---:|---:|---:|
| 482,511,000 | 662,820,000 | (180,309,000) |
| 234,779,806 | 162,542,564 | 72,237,242 |
| **34,848,158,571** | **37,119,765,951** | **(2,271,607,380)** |
| | | |
| 67,616,533 | 120,812,871 | (53,196,338) |
| - | | - |
| 502,748,335 | - | 502,748,335 |
| - | | - |
| 2,565,967,425 | 1,716,263,703 | 849,703,722 |
| - | | - |
| 104,007 | 167,613 | (63,606) |
| 272,885,775 | 773,773,499 | (500,887,724) |
| 375,416,305 | 446,836,320 | (71,420,015) |
| 8,770,993 | 8,014,687 | 756,306 |
| **3,793,509,373** | **3,065,868,693** | **727,640,680** |
| - | 500,333,160 | (500,333,160) |
| 1,777,974 | 1,855,369 | (77,395) |
| 9,380,563 | 9,715,006 | (334,443) |
| 52,855,747 | 52,855,747 | - |
| 310,553,077 | 388,960,305 | (78,407,228) |
| 407,790 | 407,790 | - |
| 931,099,447 | 931,099,447 | - |
| 23,516 | 23,147 | 369 |
| - | | - |
| 451,902,537 | 378,172,722 | 73,729,815 |
| 5,551,510,024 | 5,329,291,386 | 222,218,638 |
| - | - | - |
| **5,551,510,024** | **5,329,291,386** | **222,218,638** |

5

| | | |
|---:|---:|---:|
| - | - | - |
| - | - | - |
| (18,072,167,599) | (20,412,178,737) | 2,340,011,138 |
| 28,146,266,202 | 30,620,546,976 | (2,474,280,774) |
| 19,226,075,934 | 21,583,586,726 | (2,357,510,792) |
| (3,525,990) | (1,480,400) | (2,045,590) |
| - | - | - |
| **29,296,648,547** | **31,790,474,565** | **(2,493,826,018)** |
| | | |
| **34,848,158,571** | **37,119,765,951** | **(2,271,607,380)** |

# Sears Holdings Corporation
# Debtor Legal Entity Balance Sheet
# Presentation as of 2/2/19

(unaudited)

| | Total Debtors | Kmart Holding Corporation | Kmart Stores of Illinois, LLC | Kmart of Michigan, Inc. |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ 126,009,551 | $ - | $ 29,662 | $ 353,165 |
| Restricted cash | 242,802,058 | - | - | - |
| Account receivables | 370,483,239 | - | 69,794 | 202,325 |
| Due from affiliated entities | 24,968,420,840 | 3,098,849,270 | 278,592,728 | 17,010,032 |
| Affiliated entities other assets | 407,790 | - | - | - |
| Merchandise inventories | 1,563,367,221 | - | 3,639,352 | 17,300,044 |
| Prepaid expenses and other current assets | 934,470,687 | - | 22 | 148,606 |
| **Total current assets** | 28,205,961,386 | 3,098,849,270 | 282,331,558 | 35,014,172 |
| | | | | |
| Property and equipment | | | | |
| Land | 306,836,214 | - | 1,993,363 | - |
| Buildings and equipment | 1,463,293,528 | - | 6,715,595 | 3,114,520 |
| Furniture, fixtures and equipment | 601,318,063 | - | 338,866 | 1,332,712 |
| Capital leases | 111,521,634 | - | - | - |
| Gross property and equipment | 2,482,969,439 | - | 9,047,824 | 4,447,232 |
| Less accumulated depreciation | (1,559,554,461) | - | (4,912,749) | (2,800,523) |
| Total property and equipment, net | 923,414,978 | - | 4,135,075 | 1,646,709 |
| | | | | |
| Goodwill | 268,999,738 | - | - | - |
| Investment in affiliated entities | 30,560,094,060 | 127,000,000 | - | - |

| | Total Debtors | Kmart Holding Corporation | Kmart Stores of Illinois, LLC | Kmart of Michigan, Inc. |
|---|---|---|---|---|
| Affiliated entities investment in instruments | 926,522,913 | - | - | - |
| Affiliated entities notes receivable | 29,673,222,432 | 1,400,166,019 | - | 811,928,201 |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | 422,466,459 | - | - | - |
| Other assets | 592,204,361 | - | 115,265 | 66,453 |
| **TOTAL ASSETS** | $ 91,572,886,327 | $ 4,626,015,289 | $ 286,581,898 | $ 848,655,535 |
| | | | | |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | (1,118,984,112) | - | - | - |
| Current portion of long-term debt and capitalized lease obligations | (9,574,589) | - | - | - |
| Debtor-in-possession credit facility | | | | |
| Due to affiliated entities | (26,927,455,846) | - | - | - |
| Affiliated entities short term debt | (626,600,000) | - | - | - |
| Merchandise payables | (171,355,971) | - | (3,912) | (6,011) |
| Other current liabilities | (1,077,991,534) | (4,149,985) | (936,590) | (6,443,393) |
| Unearned revenues | (156,606,253) | - | - | - |
| Other taxes | (411,915,529) | - | (2,874,293) | (569,587) |
| **Total current liabilities** | (30,500,483,834) | (4,149,985) | (3,814,795) | (7,018,991) |
| | | | | |
| Long term debt and capitalized lease obligations | (1,220,937,311) | - | - | - |
| Pension and postretirement benefits | (124,826,728) | - | - | - |
| Deferred gain on sale-leaseback | (227,464,460) | - | (1,694,830) | - |
| Sale-leaseback financing obligation | (370,915,746) | - | - | - |
| Unearned revenues | (395,886,058) | - | - | - |
| Affiliated entities unearned revenue | (274,387,755) | - | - | - |
| Affiliated entities long term debt | (1,963,422,913) | - | - | - |
| Affiliated entities note payable | (56,031,500,134) | - | - | - |
| Other long term liabilities | (733,410,579) | - | (31,016) | (16,259) |

| | Total Debtors | Kmart Holding Corporation | Kmart Stores of Illinois, LLC | Kmart of Michigan, Inc. |
|---|---|---|---|---|
| Long term deferred tax liabilities | (197,624,208) | - | - | - |
| **Liabilities Not Subject to Compromise** | (92,040,859,726) | (4,149,985) | (5,540,641) | (7,035,250) |
| **Liabilities subject to compromise** | (4,580,032,138) | - | - | - |
| **Total Liabilities** | (96,620,891,864) | (4,149,985) | (5,540,641) | (7,035,250) |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Common shares | (1,079,090) | - | - | - |
| Treasury stock - at cost | 5,808,975,645 | - | - | - |
| Capital in excess of par value | (28,688,134,905) | (1,867,990,485) | (98,794,360) | 341,907,554 |
| Affiliated companies equity | (2,264,336,393) | (1,527,166,019) | - | (811,928,201) |
| Retained earnings (deficit) | 29,337,275,447 | (1,226,708,800) | (182,246,897) | (371,599,638) |
| Accumulated other comprehensive income | 855,304,833 | - | - | - |
| Intercompany Eliminations | | | | |
| **Total Equity** | 5,048,005,537 | (4,621,865,304) | (281,041,257) | (841,620,285) |
| **TOTAL LIABILITIES AND EQUITY** | $  (91,572,886,327) | ############## | $  (286,581,898) | $  (848,655,535) |
| | - | - | - | - |

| Kmart Stores of Texas, LLC | Kmart of Washington, LLC | Bluelight.com | MyGofer, LLC | KBL Holding, Inc | A&E Factory Service, LLC | A&E Signature Service, LLC | A&E Home Delivery, LLC |
|---|---|---|---|---|---|---|---|
| $        41,230 | $        78,503 | $        - | $        - | $        - | $        - | $        - | $        - |
| - | - | - | - | - | - | - | - |
| 53,056 | 13,199 | - | - | - | 3,707,246 | - | - |
| 75,100,620 | 72,261,233 | - | - | - | 40,707,148 | 5,552,578 | - |
| - | - | - | - | - | - | - | - |
| 2,312,610 | 2,616,664 | - | - | - | - | - | - |
| 8 | 3 | - | 163,668 | - | 169,822 | - | 802,919 |
| 77,507,524 | 74,969,602 | - | 163,668 | - | 44,584,216 | 5,552,578 | 802,919 |
|  |  |  |  |  |  |  |  |
| - | - | - | - | - | - | - | - |
| 1,009,076 | 637,063 | - | - | - | - | - | - |
| 312,966 | 300,440 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 1,322,042 | 937,503 | - | - | - | - | - | - |
| (1,274,061) | (648,180) | - | - | - | - | - | - |
| 47,981 | 289,323 | - | - | - | - | - | - |
|  |  |  |  |  |  |  |  |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Kmart Stores of Texas, LLC | Kmart of Washington, LLC | Bluelight.com | MyGofer, LLC | KBL Holding, Inc | A&E Factory Service, LLC | A&E Signature Service, LLC | A&E Home Delivery, LLC |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 19,880 | 215 | - | - | - | 209,872 | - | - |
| $ 77,575,385 | $ 75,259,140 | $ - | $ 163,668 | $ - | $ 44,794,088 | $ 5,552,578 | $ 802,919 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | (14,546,445) | - | - | - | (10,287,403) |
| - | - | - | - | - | - | - | - |
| 5 | - | - | - | - | - | - | - |
| (30,768) | (86,083) | - | - | - | (280,659) | (4) | (137,106) |
| - | - | - | - | - | - | - | - |
| (368,743) | (822,013) | - | - | - | (1,483) | - | - |
| (399,506) | (908,096) | - | (14,546,445) | - | (282,142) | (4) | (10,424,509) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (1) | (7,968) | - | - | - | - | - | - |

| Kmart Stores of Texas, LLC | Kmart of Washington, LLC | Bluelight.com | MyGofer, LLC | KBL Holding, Inc | A&E Factory Service, LLC | A&E Signature Service, LLC | A&E Home Delivery, LLC |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| (399,507) | (916,064) | - | (14,546,445) | - | (282,142) | (4) | (10,424,509) |
| - | - | - | - | - | - | - | - |
| (399,507) | (916,064) | - | (14,546,445) | - | (282,142) | (4) | (10,424,509) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (21,832,609) | (28,642,208) | - | (11,214) | - | (255,000) | - | - |
| - | - | - | - | - | - | - | - |
| (55,343,269) | (45,700,868) | - | 14,393,991 | - | (44,256,946) | (5,552,574) | 9,621,590 |
| - | - | - | - | - | - | - | - |
| (77,175,878) | (74,343,076) | - | 14,382,777 | - | (44,511,946) | (5,552,574) | 9,621,590 |
| $ (77,575,385) | $ (75,259,140) | $ - | $ (163,668) | $ - | $ (44,794,088) | $ (5,552,578) | $ (802,919) |
| - | - | - | - | - | - | - | - |

| A&E Lawn & Garden, LLC | Sears Brands, LLC | Sears Home & Business Franchises, Inc. | FBA Holdings Corp | Florida Builder Appliances, Inc. | SHC Promotions | Sears Home Improvement Prod. | Sears Brands Unit Corp Division |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 755,756 | $ - | $ 458,757 | $ - | $ - | $ - |
| - | - | - | - | - | - | - | - |
| - | - | 2,582,561 | - | 15,451,221 | 1,725,133 | 3,859,467 | - |
| - | - | 11,789,287 | 3,602,211 | - | - | 292,177,106 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 14,905,842 | - | 2,510,839 | - |
| 29,009 | - | 255,918 | - | 4,062,795 | 3,623,086 | 7,641,506 | 3,532,402 |
| 29,009 | - | 15,383,522 | 3,602,211 | 34,878,615 | 5,348,219 | 306,188,918 | 3,532,402 |
| - | - | - | - | - | - | 460,664 | - |
| - | - | 12,884 | - | 1,902,812 | - | 4,851,145 | - |
| - | - | 620,586 | - | 2,280,093 | - | 28,374,412 | 186,531 |
| - | - | 1,716,210 | - | - | - | - | - |
| - | - | 2,349,680 | - | 4,182,905 | - | 33,686,221 | 186,531 |
| - | - | (2,127,413) | - | (3,853,851) | - | (29,205,985) | (100,384) |
| - | - | 222,267 | - | 329,054 | - | 4,480,236 | 86,147 |
| - | - | - | - | - | - | - | - |
| - | 1,001,200,000 | - | 48,103,174 | - | - | - | 20,874,550 |

| A&E Lawn & Garden, LLC | Sears Brands, LLC | Sears Home & Business Franchises, Inc. | FBA Holdings Corp | Florida Builder Appliances, Inc. | SHC Promotions | Sears Home Improvement Prod. | Sears Brands Unit Corp Division |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | 3,711,211,078 | - | - | - | 90,726,132 | 52,520,871 | - |
| - | - | - | - | - | - | - | - |
| - | 362,271,000 | - | - | - | - | - | - |
| - | - | 3,222,793 | - | 1,006,594 | 5,252,269 | 2,507,261 | - |
| $ 29,009 | $ 5,074,682,078 | $ 18,828,582 | $ 51,705,385 | $ 36,214,263 | $ 101,326,620 | $ 365,697,286 | $ 24,493,099 |
| - | - | - | - | - | - | - | - |
| - | - | (30,352) | - | - | - | - | - |
| (5,541,663) | (3,647,851,569) | - | - | (10,539,661) | (2,984,071) | - | (101,498,447) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (1,239,245) | - | (4,552,546) | - |
| (23) | (23,350,985) | (1,284,500) | - | (6,962,820) | (32,140,609) | (32,160,799) | (2,845,755) |
| - | - | - | - | - | - | (2,092,406) | - |
| - | - | (23,111) | - | (569,451) | 18 | (856) | - |
| (5,541,686) | (3,671,202,554) | (1,337,963) | - | (19,311,177) | (35,124,662) | (38,806,607) | (104,344,202) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (1,840,150) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (18,556) | - | (95,233) | - | (140,784) | - |

| A&E Lawn & Garden, LLC | Sears Brands, LLC | Sears Home & Business Franchises, Inc. | FBA Holdings Corp | Florida Builder Appliances, Inc. | SHC Promotions | Sears Home Improvement Prod. | Sears Brands Unit Corp Division |
|---|---|---|---|---|---|---|---|
| - | (75,478,369) | - | - | - | - | - | (10,950) |
| (5,541,686) | (3,746,680,923) | (1,356,519) | - | (19,406,410) | (35,124,662) | (40,787,541) | (104,355,152) |
| - | - | - | - | - | - | - | - |
| (5,541,686) | (3,746,680,923) | (1,356,519) | - | (19,406,410) | (35,124,662) | (40,787,541) | (104,355,152) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 4,692,101,703 | (5,708,264) | (3,602,211) | (12,636,001) | 46,163,660 | 5,488,240 | (1,000) |
| - | (4,712,411,078) | - | (48,103,174) | - | (90,726,132) | (52,520,871) | (20,874,550) |
| 5,512,677 | (1,307,691,780) | (11,763,799) | - | (4,171,852) | (21,639,486) | (277,877,114) | 100,737,603 |
| - | - | - | - | - | - | - | - |
| 5,512,677 | (1,328,001,155) | (17,472,063) | (51,705,385) | (16,807,853) | (66,201,958) | (324,909,745) | 79,862,053 |
| $ (29,009) | $ (5,074,682,078) | $ (18,828,582) | $ (51,705,385) | $ (36,214,263) | $ (101,326,620) | $ (365,697,286) | $ (24,493,099) |
| - | - | - | - | - | - | - | - |

| SHC Licensed Business LLC | MaxServ, Inc. | California Builder Appliances, Inc. | Private Brands, Ltd. | Sears Holdings Publishing Company, LLC | Sears Procurement Services | Sears Buying Services | Sears Holdings Co |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 1,353,802 | $ - | $ - | $ - | $ - | $ - |
| - | - | - | - | - | - | - | (1) |
| - | (1) | 8,473,939 | - | - | - | - | - |
| - | - | 19,113,219 | - | - | 324,017 | 564,175 | - |
| - | - | - | - | - | - | - | - |
| - | (1) | 18,270,294 | - | - | - | - | - |
| - | 4,893,344 | 5,295,609 | 105 | - | 2,182 | - | 35,255,103 |
| - | 4,893,342 | 52,506,863 | 105 | - | 326,199 | 564,175 | 35,255,102 |
| | | | | | | | |
| - | 2,094,526 | - | - | - | - | - | - |
| - | 10,126,784 | 4,700,612 | - | - | - | - | - |
| - | 1,722,506 | 4,725,440 | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 13,943,816 | 9,426,052 | - | - | - | - | - |
| - | (7,431,380) | (7,513,843) | - | - | - | - | - |
| - | 6,512,436 | 1,912,209 | - | - | - | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 1,000 | 17,066,744,351 |

| SHC Licensed Business LLC | MaxServ, Inc. | California Builder Appliances, Inc. | Private Brands, Ltd. | Sears Holdings Publishing Company, LLC | Sears Procurement Services | Sears Buying Services | Sears Holdings Co |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 285,513 | 616,219 | - | - | - | - | 105,270,318 |
| $ - | $ 11,691,291 | $ 55,035,291 | $ 105 | $ - | $ 326,199 | $ 565,175 | $ 17,207,269,771 |
| - | - | - | - | - | - | - | 1 |
| - | - | - | - | - | - | - | - |
| - | (281,669,485) | - | (14,692,760) | (917) | - | - | (2,604,971,210) |
| - | - | - | - | - | - | - | - |
| - | - | (1,850,743) | - | - | - | - | - |
| - | 61,087 | (12,916,170) | - | - | 1 | - | (94,972,890) |
| - | - | - | - | - | - | - | - |
| - | (208,724) | (568,877) | - | - | - | - | (1,043,183) |
| - | (281,817,122) | (15,335,790) | (14,692,760) | (917) | 1 | - | (2,700,987,282) |
| - | - | - | - | - | - | - | (1,062,588,136) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | (926,522,913) |
| - | - | - | - | - | - | - | (8,056,546,972) |
| - | (39,694) | (43,828) | - | - | - | - | (49,198,521) |

| SHC Licensed Business LLC | MaxServ, Inc. | California Builder Appliances, Inc. | Private Brands, Ltd. | Sears Holdings Publishing Company, LLC | Sears Procurement Services | Sears Buying Services | Sears Holdings Co |
|---|---|---|---|---|---|---|---|
| - | - | - | 1 | - | (108) | - | - |
| - | (281,856,816) | (15,379,618) | (14,692,759) | (917) | (107) | - | (12,795,843,824) |
| - | (652,117) | - | - | - | - | - | (907,412,644) |
| - | (282,508,933) | (15,379,618) | (14,692,759) | (917) | (107) | - | (13,703,256,468) |
| | | | | | | | |
| - | - | - | - | - | - | - | (1,079,090) |
| - | - | - | - | - | - | - | 5,808,975,645 |
| - | (50,485,013) | (4,191,564) | (26,000) | - | (1,000) | (564,175) | (1,767,423,527) |
| - | - | - | - | - | - | (1,000) | (8,083,674,466) |
| - | 321,302,655 | (35,464,109) | 14,718,654 | 917 | (325,092) | - | 539,188,135 |
| - | - | - | - | - | - | - | - |
| - | 270,817,642 | (39,655,673) | 14,692,654 | 917 | (326,092) | (565,175) | (3,504,013,303) |
| $ - | $ (11,691,291) | $ (55,035,291) | $ (105) | $ - | $ (326,199) | $ (565,175) | $ (17,207,269,771) |
| - | - | - | - | - | - | - | - |

| Sears Brands Management Corporation | ServiceLive, Inc. | Sears Insurance Services, LLC | SOE, Inc. | Sears Protection Company (Florida), LLC | Sears Protection Company (PR), Inc. | Sears Roebuck de Puerto Rico, Inc. | Sears Roebuck Acceptance Corp. |
|---|---|---|---|---|---|---|---|
| $ - | $ 85,727 | $ - | $ - | $ 7,802 | $ 26,999 | $ 2,043,689 | $ 87,647 |
| - | - | - | - | - | - | - | - |
| 3,769,126 | 2,829,801 | 52,199,809 | - | 1,171 | 1,879 | 343,163 | - |
| 205,954,474 | - | 138,858,183 | 6,885,956 | - | 32,669,463 | - | - |
| - | - | - | - | - | - | - | - |
| 12,023,021 | - | - | - | - | - | 42,471,484 | - |
| 210,961 | 448,625 | - | 2 | 7,094,275 | 5,206,739 | 2,647,578 | 596,808 |
| 221,957,582 | 3,364,153 | 191,057,992 | 6,885,958 | 7,103,248 | 37,905,080 | 47,505,914 | 684,455 |
| - | - | - | - | - | - | 3,804,489 | - |
| - | - | - | - | - | - | 77,386,837 | - |
| 178,059 | - | - | - | - | - | 6,467,353 | - |
| - | - | - | - | - | - | - | - |
| 178,059 | - | - | - | - | - | 87,658,679 | - |
| (141,346) | - | - | - | - | - | (66,104,928) | - |
| 36,713 | - | - | - | - | - | 21,553,751 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Sears Brands Management Corporation | ServiceLive, Inc. | Sears Insurance Services, LLC | SOE, Inc. | Sears Protection Company (Florida), LLC | Sears Protection Company (PR), Inc. | Sears Roebuck de Puerto Rico, Inc. | Sears Roebuck Acceptance Corp. |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | 926,522,913 |
| - | - | - | - | 2,914,591 | 2,242,021 | 9,434,138 | 8,481,303,446 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 1 | - |
| 297,628 | - | - | - | 8,286,711 | 3,962,504 | 5,052,380 | 59,778,606 |
| $ 222,291,923 | $ 3,364,153 | $ 191,057,992 | $ 6,885,958 | $ 18,304,550 | $ 44,109,605 | $ 83,546,184 | $ 9,468,289,420 |
| - | - | - | - | - | - | - | (1,118,984,113) |
| - | - | - | - | - | - | - | - |
| - | (4,069,219) | - | - | (106,251,449) | - | (73,206,442) | (109,310,059) |
| - | - | - | - | - | - | - | (626,600,000) |
| (2,820,575) | - | - | - | - | - | - | - |
| (12,032,915) | (2,106,612) | (1) | - | - | - | (9,226,269) | (176,586,128) |
| - | - | - | - | (4,679,513) | (15,263,506) | - | - |
| - | - | - | - | - | - | (2,361,979) | - |
| (14,853,490) | (6,175,831) | (1) | - | (110,930,962) | (15,263,506) | (84,794,690) | (2,031,480,300) |
| - | - | - | - | - | - | - | (122,642,956) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (3,281,515) | (10,935,388) | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | (1,036,900,000) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (114,040) | (48,580) | (281,290) | - |

| Sears Brands Management Corporation | ServiceLive, Inc. | Sears Insurance Services, LLC | SOE, Inc. | Sears Protection Company (Florida), LLC | Sears Protection Company (PR), Inc. | Sears Roebuck de Puerto Rico, Inc. | Sears Roebuck Acceptance Corp. |
|---|---|---|---|---|---|---|---|
| - | (3) | - | - | - | (1,456,218) | - | - |
| (14,853,490) | (6,175,834) | (1) | - | (114,326,517) | (27,703,692) | (85,075,980) | (3,191,023,256) |
| - | - | - | - | - | - | - | (1,431,756,598) |
| (14,853,490) | (6,175,834) | (1) | - | (114,326,517) | (27,703,692) | (85,075,980) | (4,622,779,854) |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (1,000) | - | - | (19,080,609) | (35,544,719) | 2,142,021 | (14,197,167) | 6,559,171,647 |
| - | - | - | - | (2,914,591) | (2,242,021) | (9,434,138) | (7,744,326,359) |
| (207,437,433) | 2,811,681 | (191,057,991) | 12,194,651 | 134,481,277 | (16,305,913) | 25,161,101 | (3,660,354,856) |
| - | - | - | - | - | - | - | 2 |
| (207,438,433) | 2,811,681 | (191,057,991) | (6,885,958) | 96,021,967 | (16,405,913) | 1,529,796 | (4,845,509,566) |
| $ (222,291,923) | $ (3,364,153) | $ (191,057,992) | $ (6,885,958) | $ (18,304,550) | $ (44,109,605) | $ (83,546,184) | $ (9,468,289,420) |
| - | - | - | - | - | - | - | - |

| Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising, Inc. | SEARS DEVELOPMENT | INNOVEL | KMART CORP |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ 155,135 | $ 4,590 | $ - | $ - | $ - | $ 30,004,197 |
| - | - | - | - | - | - | - | - |
| - | - | 4,671,237 | 863,848 | - | - | 17,206,324 | 93,130,828 |
| - | 207,664 | - | - | 8,139,230 | 59,636,686 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | 11,482,010 | 7,255,485 | - | - | 321,847 | 477,372,236 |
| - | - | 1,961,228 | - | - | - | 12,248,983 | 98,875,434 |
| - | 207,664 | 18,269,610 | 8,123,923 | 8,139,230 | 59,636,686 | 29,777,154 | 699,382,695 |
| | | | | | | | |
| - | - | - | - | - | 1,420,000 | 14,109,699 | 4,798,256 |
| - | - | 1,329,191 | - | - | 28,225,783 | 122,375,813 | 117,097,555 |
| - | - | 3,848,014 | - | - | - | 41,516,213 | 71,395,353 |
| - | - | - | - | - | - | - | - |
| - | - | 5,177,205 | - | - | 29,645,783 | 178,001,725 | 193,291,164 |
| - | - | (4,813,997) | - | - | (24,435,422) | (110,363,749) | (135,966,360) |
| - | - | 363,208 | - | - | 5,210,361 | 67,637,976 | 57,324,804 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 158,343,431 | - | 634,930,583 |

| Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising, Inc. | SEARS DEVELOPMENT | INNOVEL | KMART CORP |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 2,026,625,003 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 64,447 |
| - | - | 329,240 | - | - | - | 25,731,207 | 217,726,051 |
| $ - | $ 207,664 | $ 18,962,058 | $ 8,123,923 | $ 8,139,230 | $ 223,190,478 | $ 123,146,337 | $ 3,636,053,583 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | (474,597) |
| (22,917) | - | (9,626,802) | (189,376,455) | - | - | (111,437,100) | (1,858,415,155) |
| - | - | - | - | - | - | - | - |
| - | - | (486,105) | - | - | - | - | (64,679,413) |
| - | (30,689) | (3,069,617) | (1,411,664) | - | (6,734,183) | (17,101,200) | (92,790,526) |
| - | - | - | - | - | - | - | - |
| - | (8,597) | (157,051) | (51,260,247) | - | - | (9,087,716) | (83,620,057) |
| (22,917) | (39,286) | (13,339,575) | (242,048,366) | - | (6,734,183) | (137,626,016) | (2,099,979,748) |
| - | - | - | - | - | - | - | (1,501,241) |
| - | - | - | - | - | - | - | (668,603) |
| - | - | - | - | - | (2,177,982) | (613,934) | (44,994,788) |
| - | - | - | - | - | - | (242,267,462) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (3,894,100) | (89,426,884) |

17

| Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising, Inc. | SEARS DEVELOPMENT | INNOVEL | KMART CORP |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | (4,853,250) | - | - |
| (22,917) | (39,286) | (13,339,575) | (242,048,366) | - | (13,765,415) | (384,401,512) | (2,236,571,264) |
| - | - | - | - | - | - | (24,058,728) | (950,261,363) |
| (22,917) | (39,286) | (13,339,575) | (242,048,366) | - | (13,765,415) | (408,460,240) | (3,186,832,627) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,000) | (12,195,000) | - | - | (158,343,431) | (308,786,193) | 2,660,963,782 |
| - | - | - | - | - | (158,343,431) | - | (2,661,555,586) |
| 22,917 | (167,378) | 6,572,517 | 233,924,443 | (8,139,230) | 107,261,799 | 594,100,096 | (448,629,151) |
| - | - | - | - | - | - | - | - |
| 22,917 | (168,378) | (5,622,483) | 233,924,443 | (8,139,230) | (209,425,063) | 285,313,903 | (449,220,955) |
| $ - | $ (207,664) | $ (18,962,058) | $ (8,123,923) | $ (8,139,230) | $ (223,190,478) | $ (123,146,337) | $ (3,636,053,582) |
| - | - | - | - | - | - | - | 1 |

| KMART OPS LLC | Sears Holdings Management Corp | SEARS OPS LLC | SEARS PROTECTION | SEARS ROEBUCK & Co | SReH | Troy Coolidge No. 13, LLC | SHC Desert Springs, LLC |
|---|---|---|---|---|---|---|---|
| $ 912,098 | $ 570,137 | $ 719,476 | $ 3,556,562 | $ 84,764,617 | $ - | $ - | $ - |
| - | 490,835 | - | - | 242,311,224 | - | - | - |
| 98,064 | 39,062,288 | 741,186 | (14) | 119,426,589 | - | - | - |
| - | - | 257,819 | - | 20,600,167,741 | - | - | - |
| - | - | - | - | 407,790 | - | - | - |
| 45,836,060 | - | 71,076,614 | - | 833,972,820 | - | - | - |
| 117,801,970 | 43,863,559 | 119,212,636 | 48,470,725 | 409,955,057 | - | - | - |
| 164,648,192 | 83,986,819 | 192,007,731 | 52,027,273 | 22,291,005,838 | | - | - |
| | | | | | | | |
| - | 22,530,465 | - | - | 253,816,174 | - | 237,443 | 1,571,135 |
| 1,370,450 | 286,563,764 | 8,911,940 | - | 770,691,668 | - | 1,875,399 | 1,901,400 |
| 3,309,832 | 325,389,137 | 18,427,711 | - | 90,591,839 | - | - | - |
| - | - | - | - | 109,805,424 | - | - | - |
| 4,680,282 | 634,483,366 | 27,339,651 | - | 1,224,905,105 | - | 2,112,842 | 3,472,535 |
| (2,494,838) | (433,285,638) | (11,047,394) | - | (701,103,230) | - | (1,342,019) | (173,027) |
| 2,185,444 | 201,197,728 | 16,292,257 | - | 523,801,875 | - | 770,823 | 3,299,508 |
| | | | | | | | |
| - | - | - | - | 268,999,738 | - | - | - |
| - | 22,114,815 | - | 38,459,310 | 10,189,483,562 | 1,252,839,284 | - | - |

| KMART OPS LLC | Sears Holdings Management Corp | SEARS OPS LLC | SEARS PROTECTION | SEARS ROEBUCK & Co | SReH | Troy Coolidge No. 13, LLC | SHC Desert Springs, LLC |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | 13,074,907,254 | - | 9,243,678 | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 60,131,011 | - | - | - |
| 876,568 | 2,618,877 | 352,613 | 36,986,882 | 111,632,442 | - | - | - |
| $ 167,710,204 | $ 13,384,825,493 | $ 208,652,601 | $ 136,717,143 | $ 33,445,054,466 | $ 1,252,839,284 | $ 770,823 | $ 3,299,508 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (9,069,640) | - | - | - |
| (16,711) | (17,315,319,718) | - | (377,019,257) | - | (70,651,507) | (770,823) | (3,299,508) |
| - | - | - | - | - | - | - | - |
| (10,654) | (1,231,135) | - | - | (94,475,637) | - | - | - |
| (2,213,662) | (242,713,843) | (22,151,896) | (359,148) | (266,653,103) | (4,172,027) | - | - |
| - | - | - | (67,726,413) | (66,844,415) | - | - | - |
| (2,049,135) | (18,927,785) | (18,639,297) | - | (218,753,362) | - | - | - |
| (4,290,162) | (17,578,192,481) | (40,791,193) | (445,104,818) | (655,796,157) | (74,823,534) | (770,823) | (3,299,508) |
| - | - | - | - | (34,204,978) | - | - | - |
| - | - | - | - | (124,158,125) | - | - | - |
| - | - | - | - | (177,982,926) | - | - | - |
| - | - | - | - | (128,648,284) | - | - | - |
| - | - | - | (51,563,126) | (328,265,879) | - | - | - |
| - | - | - | - | (274,387,755) | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (47,974,953,162) | - | - | - |
| (2,538,529) | - | (8,980,383) | (520,926) | (578,013,987) | - | - | - |

| KMART OPS LLC | Sears Holdings Management Corp | SEARS OPS LLC | SEARS PROTECTION | SEARS ROEBUCK & Co | SReH | Troy Coolidge No. 13, LLC | SHC Desert Springs, LLC |
|---|---|---|---|---|---|---|---|
| - | - | (9,961,549) | - | (105,863,762) | - | - | - |
| (6,828,691) | (17,578,192,481) | (59,733,125) | (497,188,870) | (50,382,275,015) | (74,823,534) | (770,823) | (3,299,508) |
| - | - | - | - | (1,265,890,688) | - | - | - |
| (6,828,691) | (17,578,192,481) | (59,733,125) | (497,188,870) | (51,648,165,703) | (74,823,534) | (770,823) | (3,299,508) |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (183,395,504) | 12,728,019,182 | (532,561,242) | (111,549,681) | (51,613,495,531) | 1,127,223,014 | - | - |
| - | (13,097,022,069) | - | (47,702,988) | 38,059,449,565 | (1,252,839,284) | - | - |
| 22,513,991 | 4,562,369,874 | 383,641,766 | 519,724,396 | 30,901,852,372 | (1,052,399,480) | - | - |
| - | - | - | - | 855,304,831 | - | - | - |
| (160,881,513) | 4,193,366,987 | (148,919,476) | 360,471,727 | 18,203,111,237 | (1,178,015,750) | - | - |
| $ (167,710,204) | $ (13,384,825,494) | $ (208,652,601) | $ (136,717,143) | $ (33,445,054,466) | $ (1,252,839,284) | $ (770,823) | $ (3,299,508) |
| - | (1) | - | - | - | - | - | - |

| Big Beaver of Florida Development, LLC | KLC, Inc. |
|---|---|
| $ - | $ - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| | |
| - | - |
| 12,493,237 | - |
| - | - |
| - | - |
| 12,493,237 | - |
| (8,414,144) | - |
| 4,079,093 | - |
| | |
| - | - |
| - | - |

| Big Beaver of Florida Development, LLC | KLC, Inc. |
|---|---|
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| $ 4,079,093 | $ - |
| | |
| - | - |
| | |
| - | - |
| | |
| (4,079,093) | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| (4,079,093) | - |
| | |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |

| Big Beaver of Florida Development, LLC | KLC, Inc. |
|---|---|
| - | - |
| (4,079,093) | - |
| - | - |
| (4,079,093) | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| $ (4,079,093) $ | - |
| - | - |

# Sears Holdings Corporation
# Non-Debtor Legal Entity Balance Sheet
# Presentation as of 2/2/19

(unaudited)

| | Total Non-Debtors | Big Beaver Development Corporation | Bub, LLC | International Sourcing & Logistics Limited |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ 18,086,022 | $ - | $ - | $ 70,527 |
| Restricted cash | - | - | - | - |
| Account receivables | 37,437,718 | - | - | - |
| Due from affiliated entities | 4,536,492,342 | - | - | 1,384,799 |
| Affiliated entities other assets | 146,809,913 | - | - | - |
| Merchandise inventories | - | - | - | - |
| Prepaid expenses and other current assets | 15,985,393 | - | 837 | - |
| **Total current assets** | 4,754,811,388 | - | 837 | 1,455,326 |
| | | | | |
| Property and equipment | | | | |
| Land | 292,773,742 | - | - | - |
| Buildings and equipment | 594,256,077 | - | - | - |
| Furniture, fixtures and equipment | 54,331,607 | - | - | - |
| Capital leases | - | - | - | - |
| Gross property and equipment | 941,361,426 | - | - | - |
| Less accumulated depreciation | (496,292,091) | - | - | - |
| Total property and equipment, net | 445,069,335 | - | - | - |
| | | | | |
| Goodwill | - | - | - | - |
| Investment in affiliated entities | 1,378,457,846 | - | - | - |

1

| | Total Non-Debtors | Big Beaver Development Corporation | Bub, LLC | International Sourcing & Logistics Limited |
|---|---|---|---|---|
| Affiliated entities investment in instruments | 1,066,757,609 | - | - | - |
| Affiliated entities notes receivable | 26,358,193,745 | - | - | - |
| Affiliated entities other long term assets | 127,577,842 | - | - | - |
| Tradenames and other intangible assets | 482,511,000 | - | - | - |
| Other assets | 234,779,806 | - | - | - |
| **TOTAL ASSETS** | $   34,848,158,571 | $            - | $          837 | $      1,455,326 |
| | | | | |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | (67,616,533) | - | - | - |
| Current portion of long-term debt and capitalized lease obligations | (502,748,335) | - | - | - |
| Debtor-in-possession credit facility | | | | |
| Due to affiliated entities | (2,565,967,425) | - | (297,166) | - |
| Affiliated entities short term debt | - | - | - | - |
| Merchandise payables | (104,007) | - | - | - |
| Other current liabilities | (272,885,775) | - | - | (1,973,301) |
| Unearned revenues | (375,416,305) | - | - | - |
| Other taxes | (8,770,993) | - | - | - |
| **Total current liabilities** | (3,793,509,373) | - | (297,166) | (1,973,301) |
| | | | | |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | (1,777,974) | - | - | - |
| Deferred gain on sale-leaseback | (9,380,563) | - | - | - |
| Sale-leaseback financing obligation | (52,855,747) | - | - | - |
| Unearned revenues | (310,553,077) | - | - | - |
| Affiliated entities unearned revenue | (407,790) | - | - | - |
| Affiliated entities long term debt | (931,099,447) | - | - | - |
| Affiliated entities note payable | (23,516) | - | - | - |
| Other long term liabilities | - | - | - | - |

| | Total Non-Debtors | Big Beaver Development Corporation | Bub, LLC | International Sourcing & Logistics Limited |
|---|---|---|---|---|
| Long term deferred tax liabilities | (451,902,537) | - | - | - |
| **Liabilities Not Subject to Compromise** | (5,551,510,024) | - | (297,166) | (1,973,301) |
| | | | | |
| **Liabilities subject to compromise** | - | - | - | - |
| | | | | |
| **Total Liabilities** | (5,551,510,024) | - | (297,166) | (1,973,301) |
| | | | | |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Common shares | - | - | - | - |
| Treasury stock - at cost | - | - | - | - |
| Capital in excess of par value | 18,072,167,599 | - | - | (129) |
| Affiliated companies equity | (28,146,266,202) | - | - | - |
| Retained earnings (deficit) | (19,226,075,934) | - | 296,329 | 518,104 |
| Accumulated other comprehensive income | 3,525,990 | - | - | - |
| Intercompany Eliminations | | | | |
| **Total Equity** | (29,296,648,547) | - | 296,329 | 517,975 |
| | | | | |
| **TOTAL LIABILITIES AND EQUITY** | $ (34,848,158,571) | $ - | $ (837) | $ (1,455,326) |
| | | | | |
| | - | - | - | - |

| KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ 36,495 | $ - | $ - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 91,250 | - | - |
| - | - | 2,011,140 | 3,499 | - | 1,354,734 | - | 701,492 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 211,792 | 32,511 | - | - |
| - | - | 2,011,140 | 3,499 | 211,792 | 1,514,990 | - | 701,492 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 96,405 | - | - |
| - | - | - | - | - | 484,577 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 580,982 | - | - |
| - | - | - | - | - | (525,625) | - | - |
| - | - | - | - | - | 55,357 | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | 15,629,544 | - | - | - | - | - |

| KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| 4,406,769,711 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 482,511,000 | - | - | - | - | - | - | - |
| - | - | - | - | - | 28,611 | - | - |
| $ 4,889,280,711 | $ - | $ 17,640,684 | $ 3,499 | $ 211,792 | $ 1,598,958 | $ - | $ 701,492 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (757,149,933) | - | - | - | (4,928,166) | - | (721,406) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | (16,378) |
| (70,831,089) | - | (19,051) | - | - | - | - | (1) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (382,297) | - |
| (827,981,022) | - | (19,051) | - | (4,928,166) | - | (1,103,703) | (16,379) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (900,000,000) | - | - | - | - | - | - | - |
| - | - | (23,516) | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC |
|---|---|---|---|---|---|---|---|
| (120,137,201) | - | - | - | - | - | - | (1) |
| (1,848,118,223) | - | (42,567) | - | (4,928,166) | - | (1,103,703) | (16,380) |
| - | - | - | - | - | - | - | - |
| (1,848,118,223) | - | (42,567) | - | (4,928,166) | - | (1,103,703) | (16,380) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,505,569,711 | - | (9,463) | (1) | - | (129) | - | (151,000) |
| (3,506,769,711) | - | (15,606,028) | - | - | - | - | - |
| (2,039,962,488) | - | (1,982,626) | (3,498) | 4,716,374 | (1,598,829) | 1,103,703 | (534,112) |
| - | - | - | - | - | - | - | - |
| (3,041,162,488) | - | (17,598,117) | (3,499) | 4,716,374 | (1,598,958) | 1,103,703 | (685,112) |
| $ (4,889,280,711) | $ - | $ (17,640,684) | $ (3,499) | $ (211,792) | $ (1,598,958) | $ - | $ (701,492) |
| - | - | - | - | - | - | - | - |

| Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited |
|---|---|---|---|---|---|---|---|
| $ - | $ - | $ - | $ 2,540,509 | $ 858,014 | $ 42,264 | $ - | $ 5,722,352 |
| - | - | - | - | - | - | - | - |
| - | - | - | 320 | 876,164 | - | 1 | 9,504,073 |
| 26,591,739 | - | 4,077,853,935 | - | - | - | - | 21,493,389 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 378,802 | 16,312 | - | 12,922,793 |
| 26,591,739 | - | 4,077,853,935 | 2,540,829 | 2,112,980 | 58,576 | 1 | 49,642,607 |
| | | | | | | | |
| - | - | 12,092,664 | - | - | - | - | - |
| - | - | 23,535,407 | - | 4,941,583 | - | - | - |
| - | - | - | 6,926 | 3,581,053 | - | - | 6,442,102 |
| - | - | - | - | - | - | - | - |
| - | - | 35,628,071 | 6,926 | 8,522,636 | - | - | 6,442,102 |
| - | - | (17,472,460) | (2,919) | (8,053,552) | - | - | (5,994,826) |
| - | - | 18,155,611 | 4,007 | 469,084 | - | - | 447,276 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 787,075 | 235,708,282 | - |

| Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited |
|---|---|---|---|---|---|---|---|
| - | - | | - | | - | - | - |
| 937,192,822 | - | 20,225,166,749 | - | 60,986,278 | - | - | - |
| - | - | | - | | - | - | - |
| - | - | | - | - | - | - | - |
| 15,949,256 | - | | 106 | 268,530 | - | - | 1,387,193 |
| $ 979,733,817 | $ - | $ 24,321,176,295 | $ 2,544,942 | $ 63,836,872 | $ 845,651 | $ 235,708,283 | $ 51,477,076 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | (1,483,476) | (1,779,851) | (48,154) | (28,034,954) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (5,412,626) | - | (77,359,866) | (416) | (3,949,111) | - | (2) | (6,093,505) |
| - | - | - | - | - | - | - | (7,257,507) |
| (5,412,626) | - | (77,359,866) | (1,483,892) | (5,728,962) | (48,154) | (28,034,956) | (13,351,012) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (1,777,974) | - | - | - |
| - | - | (9,380,563) | - | - | - | - | - |
| - | - | (40,871,646) | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (31,099,447) | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited |
|---|---|---|---|---|---|---|---|
| - | - | (311,189,409) | - | - | - | (1) | - |
| (5,412,626) | - | (469,900,931) | (1,483,892) | (7,506,936) | (48,154) | (28,034,957) | (13,351,012) |
| - | - | - | - | - | - | - | - |
| (5,412,626) | - | (469,900,931) | (1,483,892) | (7,506,936) | (48,154) | (28,034,957) | (13,351,012) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 1,327,950,229 | - | 13,764,931,162 | (50,000) | 45,342,938 | (16,495) | 23,928,272 | (828,500) |
| (937,192,822) | - | (20,194,067,302) | - | (60,986,278) | (787,075) | (235,708,282) | - |
| (1,365,078,598) | - | (17,422,139,224) | (1,011,050) | (40,686,596) | 6,073 | 4,106,684 | (42,013,152) |
| - | - | - | - | - | - | - | 4,715,588 |
| (974,321,191) | - | (23,851,275,364) | (1,061,050) | (56,329,936) | (797,497) | (207,673,326) | (38,126,064) |
| $ (979,733,817) | $ - | $ (24,321,176,295) | $ (2,544,942) | $ (63,836,872) | $ (845,651) | $ (235,708,283) | $ (51,477,076) |
| - | - | - | - | - | - | - | - |

9

| Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC |
|---|---|---|---|---|---|---|---|
| $ - | $ 408,247 | $ - | $ 617,161 | $ - | $ - | $ 7,510,154 | $ 260,198 |
| - | - | - | - | - | - | - | - |
| - | 26,476,913 | (1) | 488,998 | - | - | - | - |
| 68,913,148 | - | 51,752,508 | - | - | 202 | - | 16 |
| - | 146,809,913 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 92,344 | 68 | 1,243,101 | - | - | 791,521 | - |
| 68,913,148 | 173,787,417 | 51,752,575 | 2,349,260 | - | 202 | 8,301,675 | 260,214 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 1,483,783 | - |
| - | - | - | 244,280 | - | - | 46,772,882 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 244,280 | - | - | 48,256,665 | - |
| - | - | - | (227,731) | - | - | (34,735,208) | - |
| - | - | - | 16,549 | - | - | 13,521,457 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 232,881 |

| Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC |
|---|---|---|---|---|---|---|---|
| - | 1,066,757,609 | - | - | - | - | - | - |
| - | 34,206,197 | - | - | - | - | - | - |
| - | 127,577,842 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 9,230,129 | 207,913,009 | - | 2,972 | - | - | - | - |
| $ 78,143,277 | $ 1,610,242,074 | $ 51,752,575 | $ 2,368,781 | $ - | $ 202 | $ 21,823,132 | $ 493,095 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,513,208,628) | - | (330,920) | (5,762) | - | (187,298) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (87,629) | - |
| (62,818) | (63,842,192) | - | (357,143) | - | - | (1,359,116) | - |
| - | (375,416,305) | - | - | - | - | - | - |
| - | - | - | (1,131,189) | - | - | - | - |
| (62,818) | (1,952,467,125) | - | (1,819,252) | (5,762) | - | (1,634,043) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (310,553,077) | - | - | - | - | - | - |
| - | (407,790) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC |
|---|---|---|---|---|---|---|---|
| (1,917,465) | - | - | - | - | - | - | - |
| (1,980,283) | (2,263,427,992) | - | (1,819,252) | (5,762) | - | (1,634,043) | - |
| - | - | - | - | - | - | - | - |
| (1,980,283) | (2,263,427,992) | - | (1,819,252) | (5,762) | - | (1,634,043) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (15,544,750) | 122,104,488 | (1,000) | (1,596) | - | - | (343,265) | 232,881 |
| - | (1,374,943,771) | - | - | - | - | - | (232,881) |
| (60,618,244) | 1,906,025,201 | (51,751,575) | (760,547) | 5,762 | (202) | (18,443,612) | (493,095) |
| - | - | - | 212,614 | - | - | (1,402,212) | - |
| (76,162,994) | 653,185,918 | (51,752,575) | (549,529) | 5,762 | (202) | (20,189,089) | (493,095) |
| $ (78,143,277) | $ (1,610,242,074) | $ (51,752,575) | $ (2,368,781) | $ - | $ (202) | $ (21,823,132) | $ (493,095) |
| - | - | - | - | - | - | - | - |

| Shop Your Way, Inc. | SRC Facilities LLC | SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|---|---|
| $                - | $                - | $        20,101 | $                - | $                - | $                - |
|                  - |                  - |               - |                  - |                  - |                  - |
|                  - |                  - |               - |                  - |                  - |                  - |
|                  - |    205,447,831 |               - |     78,983,910 |                  - |                  - |
|                  - |                  - |               - |                  - |                  - |                  - |
|                  - |                  - |               - |                  - |                  - |                  - |
|          295,312 |                  - |               - |                  - |                  - |                  - |
|          295,312 |    205,447,831 |        20,101 |     78,983,910 |                  - |                  - |
|                  - |    241,361,680 |   10,077,120 |     29,242,278 |                  - |                  - |
|                  - |    428,384,203 |   21,688,247 |   114,126,449 |                  - |                  - |
|                  - |                  - |               - |      (3,200,213) |                  - |                  - |
|                  - |                  - |               - |                  - |                  - |                  - |
|                  - |    669,745,883 |   31,765,367 |   140,168,514 |                  - |                  - |
|                  - |  (325,342,918) |  (15,701,371) |   (88,235,481) |                  - |                  - |
|                  - |    344,402,965 |   16,063,996 |     51,933,033 |                  - |                  - |
|                  - |                  - |               - |                  - |                  - |                  - |
|                  - |          32,800 | 1,126,067,264 |                  - |                  - |                  - |

| Shop Your Way, Inc. | SRC Facilities LLC | SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|---|---|
| - | - | - | - | - | - |
| - | 52,437,883 | 628,567,244 | 12,866,861 | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| $    295,312 | $  602,321,479 | $  1,770,718,605 | $    143,783,804 | $    - | $    - |
| | | | | | |
| - | - | (67,616,533) | - | - | - |
| - | - | (502,748,335) | - | - | - |
| (6,124,638) | - | (130,866,374) | - | (67,190,618) | (53,610,081) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| (10,395) | - | (50,376,982) | - | (2,496,278) | 11,258,117 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| (6,135,033) | - | (751,608,224) | - | (69,686,896) | (42,351,964) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | (11,984,101) | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |

| Shop Your Way, Inc. | SRC Facilities LLC | SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|---|---|
| - | - | (18,658,460) | - | - | - |
| (6,135,033) | (11,984,101) | (770,266,684) | - | (69,686,896) | (42,351,964) |
| - | - | - | - | - | - |
| (6,135,033) | (11,984,101) | (770,266,684) | - | (69,686,896) | (42,351,964) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | (532,009,849) | 628,567,244 | (149,900,196) | 352,397,047 | - |
| - | (52,470,683) | (1,754,634,508) | (12,866,861) | - | - |
| 5,839,721 | (5,856,846) | 125,615,343 | 18,983,253 | (282,710,151) | 42,351,964 |
| - | - | - | - | - | - |
| 5,839,721 | (590,337,378) | (1,000,451,921) | (143,783,804) | 69,686,896 | 42,351,964 |
| $    (295,312) | $ (602,321,479) | $ (1,770,718,605) | $    (143,783,804) | $    - | $    - |
| - | - | - | - | - | - |

15

| | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| | Total Debtor | Kmart Holding Cor | Kmart Stores of Ill |
|---|---|---|---|
| **A01108 Cash and cash equivalents** | **126,009,551** | **-** | **29,662** |
| **A01109 Restricted cash** | **242,802,058** | **-** | **-** |
| **A01126 Accounts receivables** | **370,483,239** | **-** | **69,794** |
| **A01137 Merchandise inventories** | **1,563,367,221** | **-** | **3,639,352** |
| **A01154 Prepaid expenses and other current assets** | **934,470,687** | **-** | **22** |
| **A01155 Total current assets** | 3,237,132,756 | - | 3,738,830 |
| | | - | |
| A01176 Property and equipment, net | 923,414,978 | - | 4,135,075 |
| A01177 Goodwill | 268,999,738 | - | - |
| A01179 Tradenames and other intangible assets | 422,466,459 | - | - |
| A01193 Other assets | 592,204,361 | - | 115,265 |
| A01192 Long Term Assets | 1,283,670,558 | - | 115,265 |
| **A01194 Total Assets** | **5,444,218,292** | **-** | **7,989,170** |
| | | - | |
| A02101 Short-term borrowings | (1,118,984,112) | - | - |
| A02102 Current portion of long term debt and capitalized lease obligations | (9,574,589) | - | - |
| A02105 Merchandise payables | (171,355,971) | - | (3,912) |
| A02143 Accrued expenses and other current liabilities | (1,077,991,534) | (4,149,985) | (936,590) |
| A02147 Unearned revenues | (156,606,253) | - | - |
| A02153 Other taxes | (411,915,529) | - | (2,874,293) |
| A02154 Current liabilities | (2,946,427,988) | (4,149,985) | (3,814,795) |
| | - | - | - |
| A02167 Long term & capital lease debt | (1,220,937,311) | - | - |
| A02170 Pension and post retirement benefits | (124,826,728) | - | - |
| A02184 LT Deferred Gain Sale/Leaseback | (227,464,460) | - | (1,694,830) |
| A02185 LT Sale/Leaseback Obligation | (370,915,746) | - | - |
| A02171 LT portion of Unearned PA Revenue | (395,886,058) | - | - |

| | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| | Total Debtor | Kmart Holding Cor | Kmart Stores of Ill |
|---|---|---|---|
| A02177 Other long-term liabilities | (733,410,579) | - | (31,016) |
| A02183 Deferred income taxes non current liabilities | (197,624,208) | - | - |
| A02178 Long Term Liabilities | (2,050,127,779) | - | (1,725,846) |
| A02179 Liabilities Not Subject to Compromise | (6,217,493,078) | (4,149,985) | (5,540,641) |
| 15700 LSTC TOTAL | (4,580,032,138) | - | - |
| **A02189 Total Liabilities** | **(10,797,525,216)** | **(4,149,985)** | **(5,540,641)** |
| | - | | |
| A03102 Common stock | (1,079,090) | - | - |
| A03109 Treasury stock - at cost | 5,808,975,645 | - | - |
| A03103 Capital in excess of par value | (9,678,798,280) | - | - |
| A03108 Retained Earnings - Ending Balance | 28,761,647,187 | (1,226,708,800) | (182,246,897) |
| A03115 Accumulated other comprehensive loss | 855,304,833 | - | - |
| A03122 Intercompany Eliminations | (20,392,759,362) | 1,230,858,785 | 179,798,530 |
| **A03124 Total Equity** | **5,353,306,924** | **4,149,985** | **(2,448,529)** |
| | | | |
| | - | - | - |

| **I/C Reclass** | | | |
|---|---|---|---|
| Intercompany Eliminations | (20,392,759,362) | 1,230,858,785 | 179,798,530 |
| Interco Due to/from | 15,991 | - | (162) |
| | (20,392,743,371) | 1,230,858,785 | 179,798,368 |
| | | | |
| sum of due to/from | (1,959,035,006) | 3,098,849,270 | 278,592,728 |
| Grid note | (26,358,277,702) | 1,400,166,019 | - |
| I/C LT Asset / Liabiltiy | (274,387,755) | - | - |

**Line items on B/S:**

**Assets** | | - | |

| | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| --- | --- | --- | --- |
| | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| | Total Debtor | Kmart Holding Cor | Kmart Stores of Ill |
| Due from affiliated entities | 24,968,420,840 | 3,098,849,270 | 278,592,728 |
| Affiliated entities other assets | 407,790 | - | - |
| | | | |
| Investment in affiliated entities (investement - equity) | 30,560,094,060 | 127,000,000 | - |
| Affiliated entities investment in instruments  (MTN, CP) | 926,522,913 | - | - |
| Affiliated entities notes receivable (grid notes) | 29,673,222,432 | 1,400,166,019 | - |
| Affiliated entities other long term assets (deferred acq costs) | - | - | - |
| | | | |
| **Liabilities** | | | |
| Due to affiliated entities | (26,927,455,846) | - | - |
| Affiliated entities short term debt | (626,600,000) | - | - |
| | | | |
| Affiliated entities unearned revenue (deferred rev) | (274,387,755) | - | - |
| Affiliated entities long term debt | (1,963,422,913) | - | - |
| Affiliated entities note payable | (56,031,500,134) | - | - |
| | | | |
| Cap in Excess of Par Value | (30,952,471,298) | (3,395,156,504) | (98,794,360) |
| RE Adj | 575,628,260 | - | - |
| | | | |
| Affiliated entities equity | 2,264,336,393 | 1,527,166,019 | - |
| | | | |
| Total Interco | (30,071,541,651) | 1,230,858,785 | 179,798,368 |
| Per Balance Sheet | (20,392,743,371) | 1,230,858,785 | 179,798,368 |
| | (9,678,798,280) | - | - |
| | | | |
| **Negative check** | | | |
| Affiliated Companies Note Payable ST | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Kmart of Michigan | Kmart Stores of Te | Kmart of Washing | Bluelight.com (Se | MyGofer, LLC | KBL Holding, Inc ( | A&E Factory Servi |
| 353,165 | 41,230 | 78,503 | - | - | - | - |
| - | - | - | - | - | - | - |
| 202,325 | 53,056 | 13,199 | - | - | - | 3,707,246 |
| 17,300,044 | 2,312,610 | 2,616,664 | - | - | - | - |
| 148,606 | 8 | 3 | - | 163,668 | - | 169,822 |
| 18,004,140 | 2,406,904 | 2,708,369 | - | 163,668 | - | 3,877,068 |
| 1,646,709 | 47,981 | 289,323 | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 66,453 | 19,880 | 215 | - | - | - | 209,872 |
| 66,453 | 19,880 | 215 | - | - | - | 209,872 |
| 19,717,302 | 2,474,765 | 2,997,907 | - | 163,668 | - | 4,086,940 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (6,011) | 5 | - | - | - | - | - |
| (6,443,393) | (30,768) | (86,083) | - | - | - | (280,659) |
| - | - | - | - | - | - | - |
| (569,587) | (368,743) | (822,013) | - | - | - | (1,483) |
| (7,018,991) | (399,506) | (908,096) | - | - | - | (282,142) |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Kmart of Michigan | Kmart Stores of Tex | Kmart of Washing | Bluelight.com (Se | MyGofer, LLC | KBL Holding, Inc (S | A&E Factory Servi |
| (16,259) | (1) | (7,968) | - | - | - | - |
| - | - | - | - | - | - | - |
| (16,259) | (1) | (7,968) | - | - | - | - |
| (7,035,250) | (399,507) | (916,064) | - | - | - | (282,142) |
| - | - | - | - | - | - | - |
| **(7,035,250)** | **(399,507)** | **(916,064)** | **-** | **-** | **-** | **(282,142)** |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (371,599,638) | (55,343,269) | (45,700,868) | - | 14,393,991 | - | (44,256,946) |
| - | - | - | - | - | - | - |
| 358,917,663 | 53,268,021 | 43,619,098 | - | (14,557,656) | - | 40,452,195 |
| **(12,682,052)** | **(2,075,258)** | **(2,081,843)** | **-** | **(163,668)** | **-** | **(3,804,798)** |
| - | - | - | - | - | - | - |
| 358,917,663 | 53,268,021 | 43,619,098 | - | (14,557,656) | - | 40,452,195 |
| (77) | (10) | (73) | - | (3) | - | (47) |
| 358,917,586 | 53,268,011 | 43,619,025 | - | (14,557,659) | - | 40,452,148 |
| 17,010,032 | 75,100,620 | 72,261,233 | - | (14,546,445) | - | 40,707,148 |
| 811,928,201 | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Kmart of Michigan | Kmart Stores of Tex | Kmart of Washing | Bluelight.com (Se | MyGofer, LLC | KBL Holding, Inc (S | A&E Factory Servi |
| 17,010,032 | 75,100,620 | 72,261,233 | - | - | - | 40,707,148 |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 811,928,201 | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| - | - | - | - | (14,546,445) | - | - |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| (470,020,647) | (21,832,609) | (28,642,208) | - | (11,214) | - | (255,000) |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| 811,928,201 | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| 358,917,586 | 53,268,011 | 43,619,025 | - | (14,557,659) | - | 40,452,148 |
| 358,917,586 | 53,268,011 | 43,619,025 | - | (14,557,659) | - | 40,452,148 |
| - | - | - | - | - | - | - |
|  |  |  |  |  |  |  |
| - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| A&E Signature Ser | A&E Home Delive | A&E Lawn & Gard | Sears Brands, LLC | Sears Home & Bus | FBA Holdings Divis | Florida Builder Ap | SHC Promotions D |
| - | - | - | - | 755,756 | - | 458,757 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 2,582,561 | - | 15,451,221 | 1,725,133 |
| - | - | - | - | - | - | 14,905,842 | - |
| - | 802,919 | 29,009 | - | 255,918 | - | 4,062,795 | 3,623,086 |
| - | 802,919 | 29,009 | - | 3,594,235 | - | 34,878,615 | 5,348,219 |
| - | - | - | - | 222,267 | - | 329,054 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 362,271,000 | - | - | - | 5,252,269 |
| - | - | - | - | 3,222,793 | - | 1,006,594 | 5,252,269 |
| - | - | - | 362,271,000 | 3,222,793 | - | 1,006,594 | 5,252,269 |
| - | 802,919 | 29,009 | 362,271,000 | 7,039,295 | - | 36,214,263 | 10,600,488 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (30,352) | - | - | - |
| - | - | - | - | - | - | (1,239,245) | - |
| (4) | (137,106) | (23) | (23,350,985) | (1,284,500) | - | (6,962,820) | (32,140,609) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (23,111) | - | (569,451) | 18 |
| (4) | (137,106) | (23) | (23,350,985) | (1,337,963) | - | (8,771,516) | (32,140,591) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| A&E Signature Ser | A&E Home Delive | A&E Lawn & Gard | Sears Brands, LLC | Sears Home & Bus | FBA Holdings Divis | Florida Builder Ap | SHC Promotions D |
| - | - | - | | (18,556) | - | (95,233) | - |
| - | - | - | (75,478,369) | - | - | (95,233) | - |
| - | - | - | (75,478,369) | (18,556) | - | (95,233) | - |
| (4) | (137,106) | (23) | (98,829,354) | (1,356,519) | - | (8,866,749) | (32,140,591) |
| - | - | - | - | - | - | - | - |
| **(4)** | **(137,106)** | **(23)** | **(98,829,354)** | **(1,356,519)** | **-** | **(8,866,749)** | **(32,140,591)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (5,552,574) | 9,621,590 | 5,512,677 | (1,350,891,780) | (11,763,799) | - | (4,171,852) | (21,639,486) |
| - | - | - | - | - | - | - | - |
| 5,552,578 | (10,287,386) | (5,541,689) | 1,087,450,133 | 6,081,030 | - | (23,175,668) | 43,179,610 |
| **4** | **(665,813)** | **(28,986)** | **(263,441,646)** | **(5,682,776)** | **-** | **(27,347,514)** | **21,540,103** |
| | - | | - | | - | | - |
| | | | | | | | |
| 5,552,578 | (10,287,386) | (5,541,689) | 1,087,450,133 | 6,081,030 | - | (23,175,668) | 43,179,610 |
| - | (17) | 26 | 1 | (7) | - | 6 | (21) |
| 5,552,578 | (10,287,403) | (5,541,663) | 1,087,450,134 | 6,081,023 | - | (23,175,662) | 43,179,589 |
| 5,552,578 | (10,287,403) | (5,541,663) | (3,647,851,569) | 11,789,287 | 3,602,211 | (10,539,661) | (2,984,071) |
| - | - | - | 3,711,211,078 | - | - | - | 90,726,132 |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| A&E Signature Ser | A&E Home Delive | A&E Lawn & Gard | Sears Brands, LLC | Sears Home & Bus | FBA Holdings Divis | Florida Builder Ap | SHC Promotions D |
|---|---|---|---|---|---|---|---|
| 5,552,578 | - | - | - | 11,789,287 | 3,602,211 | - | - |
| | | | | | | | |
| - | - | - | 1,001,200,000 | - | 48,103,174 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 3,711,211,078 | - | - | - | 90,726,132 |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | (10,287,403) | (5,541,663) | (3,647,851,569) | - | - | (10,539,661) | (2,984,071) |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | - | - | (20,309,375) | (5,708,264) | (51,705,385) | (12,636,001) | (44,562,472) |
| - | - | - | 43,200,000 | - | - | - | - |
| | | | | | | | |
| - | - | - | 4,712,411,078 | - | 48,103,174 | - | 90,726,132 |
| | | | | | | | |
| 5,552,578 | (10,287,403) | (5,541,663) | 1,087,450,134 | 6,081,023 | - | (23,175,662) | 43,179,589 |
| 5,552,578 | (10,287,403) | (5,541,663) | 1,087,450,134 | 6,081,023 | - | (23,175,662) | 43,179,589 |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Home Impro | Sears Brands Unit | SHC Licensed Busi | MaxServ, Inc. | California Builder | Private Brands, Lt | Sears Holdings Pu | Sears Procuremen |
| - | - | - | - | 1,353,802 | - | - | - |
| - | - | - | - | - | - | - | - |
| 3,859,467 | - | - | (1) | 8,473,939 | - | - | - |
| 2,510,839 | - | - | (1) | 18,270,294 | - | - | - |
| 7,641,506 | 3,532,402 | - | 4,893,344 | 5,295,609 | 105 | - | 2,182 |
| 14,011,812 | 3,532,402 | - | 4,893,342 | 33,393,644 | 105 | - | 2,182 |
| 4,480,236 | 86,147 | - | 6,512,436 | 1,912,209 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 2,507,261 | - | - | 285,513 | 616,219 | - | - | - |
| 2,507,261 | - | - | 285,513 | 616,219 | - | - | - |
| 20,999,309 | 3,618,549 | - | 11,691,291 | 35,922,072 | 105 | - | 2,182 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (4,552,546) | - | - | - | (1,850,743) | - | - | - |
| (32,160,799) | (2,845,755) | - | 61,087 | (12,916,170) | - | - | 1 |
| (2,092,406) | - | - | - | - | - | - | - |
| (856) | - | - | (208,724) | (568,877) | - | - | - |
| (38,806,607) | (2,845,755) | - | (147,637) | (15,335,790) | - | - | 1 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (1,840,150) | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Home Impr | Sears Brands Unit | SHC Licensed Busi | MaxServ, Inc. | California Builder | Private Brands, Lt | Sears Holdings Pu | Sears Procuremen |
| (140,784) | - | - | (39,694) | (43,828) | - | - | (108) |
| - | (10,950) | - | - | - | 1 | - | (108) |
| (1,980,934) | (10,950) | - | (39,694) | (43,828) | 1 | - | (108) |
| (40,787,541) | (2,856,705) | - | (187,331) | (15,379,618) | 1 | - | (107) |
| - | - | - | (652,117) | - | - | - | - |
| **(40,787,541)** | **(2,856,705)** | **-** | **(839,448)** | **(15,379,618)** | **1** | **-** | **(107)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (16,341) | - | - | - | - | - | - | - |
| (277,877,114) | 100,737,603 | - | 321,302,655 | (35,464,109) | 14,718,654 | 917 | (325,092) |
| - | - | - | - | - | - | - | - |
| 297,681,727 | (101,499,437) | - | (332,154,433) | 14,921,650 | (14,718,760) | (917) | 323,017 |
| **19,788,232** | **(761,844)** | **-** | **(10,851,843)** | **(20,542,454)** | **(106)** | **-** | **(2,075)** |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| | | | | | | | |
| 297,681,727 | (101,499,437) | - | (332,154,433) | 14,921,650 | (14,718,760) | (917) | 323,017 |
| (40) | (10) | - | (65) | 5 | - | - | - |
| 297,681,687 | (101,499,447) | - | (332,154,498) | 14,921,655 | (14,718,760) | (917) | 323,017 |
| | | | | | | | |
| 292,177,106 | (101,498,447) | - | (281,669,485) | 19,113,219 | (14,692,760) | (917) | 324,017 |
| 52,520,871 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Home Impr | Sears Brands Unit | SHC Licensed Busi | MaxServ, Inc. | California Builder | Private Brands, Lt | Sears Holdings Pu | Sears Procuremen |
|---|---|---|---|---|---|---|---|
| 292,177,106 | - | - | - | 19,113,219 | - | - | 324,017 |
|  |  |  |  | - |  |  | - |
| - | 20,874,550 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 52,520,871 | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (101,498,447) | - | (281,669,485) | - | (14,692,760) | (917) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (47,032,631) | (20,875,550) | - | (50,485,013) | (4,191,564) | (26,000) | - | (1,000) |
| - | - | - | - | - | - | - | - |
| 52,520,871 | 20,874,550 | - | - | - | - | - | - |
| 297,665,346 | (101,499,447) | - | (332,154,498) | 14,921,655 | (14,718,760) | (917) | 323,017 |
| 297,681,687 | (101,499,447) | - | (332,154,498) | 14,921,655 | (14,718,760) | (917) | 323,017 |
| (16,341) | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Buying Servi | Sears Holdings Co | Sears Brands Man | ServiceLive, Inc. | Sears Insurance Se | SOE, Inc. | Sears Protection C | Sears Protection C |
| - | - | - | 85,727 | - | - | 7,802 | 26,999 |
| - | (1) | - | - | - | - | - | - |
| - | - | 3,769,126 | 2,829,801 | 52,199,809 | - | 1,171 | 1,879 |
| - | - | 12,023,021 | - | - | - | - | - |
| - | 35,255,103 | 210,961 | 448,625 | - | 2 | 7,094,275 | 5,206,739 |
| - | 35,255,102 | 16,003,108 | 3,364,153 | 52,199,809 | 2 | 7,103,248 | 5,235,617 |
| | | | | | | | |
| - | - | 36,713 | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 105,270,318 | 297,628 | - | - | - | 8,286,711 | 3,962,504 |
| - | 105,270,318 | 297,628 | - | - | - | 8,286,711 | 3,962,504 |
| - | 140,525,420 | 16,337,449 | 3,364,153 | 52,199,809 | 2 | 15,389,959 | 9,198,121 |
| | | | | | | | |
| - | 1 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (2,820,575) | - | - | - | - | - |
| - | (94,972,890) | (12,032,915) | (2,106,612) | (1) | - | - | - |
| - | - | - | - | - | - | (4,679,513) | (15,263,506) |
| - | (1,043,183) | - | - | - | - | - | - |
| - | (96,016,072) | (14,853,490) | (2,106,612) | (1) | - | (4,679,513) | (15,263,506) |
| - | - | - | - | - | - | - | - |
| - | (1,062,588,136) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (3,281,515) | (10,935,388) |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Buying Serv | Sears Holdings Co | Sears Brands Man | ServiceLive, Inc. | Sears Insurance Se | SOE, Inc. | Sears Protection C | Sears Protection C |
| - | (49,198,521) | - | - | - | - | (114,040) | (48,580) |
| - | - | - | (3) | - | - | - | (1,456,218) |
| - | (49,198,521) | - | (3) | - | - | (3,395,555) | (12,440,186) |
| - | (1,207,802,729) | (14,853,490) | (2,106,615) | (1) | - | (8,075,068) | (27,703,692) |
| - | (907,412,644) | - | - | - | - | - | - |
| **-** | **(2,115,215,373)** | **(14,853,490)** | **(2,106,615)** | **(1)** | **-** | **(8,075,068)** | **(27,703,692)** |
| - | (1,079,090) | - | - | - | - | - | - |
| - | 5,808,975,645 | - | - | - | - | - | - |
| - | (10,383,850,728) | - | - | - | - | - | - |
| - | (125,355,441) | (207,437,433) | 2,811,681 | (191,057,991) | 12,194,651 | 28,282,375 | (16,305,913) |
| - | - | - | - | - | - | - | - |
| - | 6,675,999,570 | 205,953,444 | (4,069,215) | 138,858,191 | (12,194,653) | (35,597,253) | 34,811,483 |
| **-** | **1,974,689,953** | **(1,483,959)** | **(1,257,538)** | **(52,199,808)** | **(2)** | **(7,314,891)** | **18,505,571** |
| - | - | - | - | - | - | - | - |
| - | 6,675,999,570 | 205,953,444 | (4,069,215) | 138,858,191 | (12,194,653) | (35,597,253) | 34,811,483 |
| - | (3) | 30 | (4) | (8) | - | (13) | 1 |
| - | 6,675,999,567 | 205,953,474 | (4,069,219) | 138,858,183 | (12,194,653) | (35,597,266) | 34,811,484 |
| 564,175 | (2,604,971,210) | 205,954,474 | (4,069,219) | 138,858,183 | 6,885,956 | (106,251,449) | 32,669,463 |
| - | (8,056,546,972) | - | - | - | - | 2,914,591 | 2,242,021 |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Buying Servi | Sears Holdings Co | Sears Brands Man | ServiceLive, Inc. | Sears Insurance Se | SOE, Inc. | Sears Protection C | Sears Protection C |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 564,175 | - | 205,954,474 | - | 138,858,183 | 6,885,956 | - | 32,669,463 |
| - | - | - | - | - | - | - | - |
| 1,000 | 17,066,744,351 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 2,914,591 | 2,242,021 |
| - | - | - | - | - | - | - | - |
| - | (2,604,971,210) | - | (4,069,219) | - | - | (106,251,449) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (926,522,913) | - | - | - | - | - | - |
| - | (8,056,546,972) | - | - | - | - | - | - |
| (565,175) | (9,851,097,993) | (1,000) | - | - | (19,080,609) | (38,459,310) | (100,000) |
| - | 664,543,576 | - | - | - | - | 106,198,902 | - |
| 1,000 | 8,083,674,466 | - | - | - | - | 2,914,591 | 2,242,021 |
| - | (3,707,851,161) | 205,953,474 | (4,069,219) | 138,858,183 | (12,194,653) | (35,597,266) | 34,811,484 |
| - | 6,675,999,567 | 205,953,474 | (4,069,219) | 138,858,183 | (12,194,653) | (35,597,266) | 34,811,484 |
| - | (10,383,850,728) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Roebuck de | Sears Roebuck Acc | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising | SEARS DEVELOPM |
| 2,043,689 | 87,647 | - | - | 155,135 | 4,590 | - | - |
| - | - | - | - | - | - | - | - |
| 343,163 | - | - | - | 4,671,237 | 863,848 | - | - |
| 42,471,484 | - | - | - | 11,482,010 | 7,255,485 | - | - |
| 2,647,578 | 596,808 | - | - | 1,961,228 | - | - | - |
| 47,505,914 | 684,455 | - | - | 18,269,610 | 8,123,923 | - | - |
| | | | | | | | |
| 21,553,751 | - | - | - | 363,208 | - | - | 5,210,361 |
| - | - | - | - | - | - | - | - |
| 1 | - | - | - | - | - | - | - |
| 5,052,380 | 59,778,606 | - | - | 329,240 | - | - | - |
| 5,052,381 | 59,778,606 | - | - | 329,240 | - | - | - |
| 74,112,046 | 60,463,061 | - | - | 18,962,058 | 8,123,923 | - | 5,210,361 |
| | | | | | | | |
| - | (1,118,984,113) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | (486,105) | - | - | - |
| (9,226,269) | (176,586,128) | - | (30,689) | (3,069,617) | (1,411,664) | - | (6,734,183) |
| - | - | - | - | - | - | - | - |
| (2,361,979) | - | - | (8,597) | (157,051) | (51,260,247) | - | - |
| (11,588,248) | (1,295,570,241) | - | (39,286) | (3,712,773) | (52,671,911) | - | (6,734,183) |
| - | - | - | - | - | - | - | - |
| - | (122,642,956) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | (2,177,982) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Roebuck de | Sears Roebuck Ac | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising | SEARS DEVELOPM |
| (281,290) | - | - | - | - | - | - | (4,853,250) |
| (281,290) | - | - | - | - | - | - | (7,031,232) |
| (11,869,538) | (1,418,213,197) | - | (39,286) | (3,712,773) | (52,671,911) | - | (13,765,415) |
| - | (1,431,756,598) | - | - | - | - | - | - |
| **(11,869,538)** | **(2,849,969,795)** | **-** | **(39,286)** | **(3,712,773)** | **(52,671,911)** | **-** | **(13,765,415)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 40,004,970 | (2,860,715,107) | 22,917 | (167,378) | 6,572,517 | 233,924,443 | (8,139,230) | 107,261,799 |
| | 2 | | - | | | | - |
| (102,247,713) | 5,650,221,840 | (22,917) | 206,668 | (21,821,794) | (189,376,518) | 8,139,230 | (98,706,747) |
| **(62,242,508)** | **2,789,506,734** | **-** | **39,286** | **(15,249,285)** | **44,547,988** | **-** | **8,555,054** |
| | - | - | - | - | - | - | - |
| | | | | | | | |
| (102,247,713) | 5,650,221,840 | (22,917) | 206,668 | (21,821,794) | (189,376,518) | 8,139,230 | (98,706,747) |
| 235 | (1) | - | (4) | (8) | 63 | - | 2 |
| (102,247,478) | 5,650,221,839 | (22,917) | 206,664 | (21,821,802) | (189,376,455) | 8,139,230 | (98,706,745) |
| (73,206,442) | (109,310,059) | (22,917) | 207,664 | (9,626,802) | (189,376,455) | 8,139,230 | 59,636,686 |
| 9,434,138 | 8,481,303,446 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| Sears Roebuck de | Sears Roebuck Ac | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC | STI Merchandising | SEARS DEVELOPM |
|---|---|---|---|---|---|---|---|
| - | - | - | 207,664 | - | - | 8,139,230 | 59,636,686 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 158,343,431 |
| - | 926,522,913 | - | - | - | - | - | - |
| 9,434,138 | 8,481,303,446 | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (73,206,442) | (109,310,059) | (22,917) | - | (9,626,802) | (189,376,455) | - | - |
| - | (626,600,000) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,036,900,000) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (23,631,305) | (1,185,154,712) | - | (1,000) | (12,195,000) | - | - | (316,686,862) |
| (14,843,869) | (799,639,749) | - | - | - | - | - | - |
| 9,434,138 | 7,744,326,359 | - | - | - | - | - | 158,343,431 |
| (102,247,478) | 5,650,221,839 | (22,917) | 206,664 | (21,821,802) | (189,376,455) | 8,139,230 | (98,706,745) |
| (102,247,478) | 5,650,221,839 | (22,917) | 206,664 | (21,821,802) | (189,376,455) | 8,139,230 | (98,706,745) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| INNOVEL DEBTOR | KMART CORP DEB | KMART OPS  DEBT | SHMC DEBTOR TC | SEARS OPS  DEBTO | SEARS PROTECTIO | SEARS ROEBUCK | SRe Holding Co |
| - | 30,004,197 | 912,098 | 570,137 | 719,476 | 3,556,562 | 84,764,617 | - |
| - | - | - | 490,835 | - | - | 242,311,224 | - |
| 17,206,324 | 93,130,828 | 98,064 | 39,062,288 | 741,186 | (14) | 119,426,589 | - |
| 321,847 | 477,372,236 | 45,836,060 | - | 71,076,614 | - | 833,972,820 | - |
| 12,248,983 | 98,875,434 | 117,801,970 | 43,863,559 | 119,212,636 | 48,470,725 | 409,955,057 | - |
| 29,777,154 | 699,382,695 | 164,648,192 | 83,986,819 | 191,749,912 | 52,027,273 | 1,690,430,307 | - |
| | | | | | | | |
| 67,637,976 | 57,324,804 | 2,185,444 | 201,197,728 | 16,292,257 | - | 523,801,875 | - |
| - | - | - | - | - | - | 268,999,738 | - |
| - | 64,447 | - | - | - | - | 60,131,011 | - |
| 25,731,207 | 217,726,051 | 876,568 | 2,618,877 | 352,613 | 36,986,882 | 111,632,442 | - |
| 25,731,207 | 217,790,498 | 876,568 | 2,618,877 | 352,613 | 36,986,882 | 440,763,191 | - |
| 123,146,337 | 974,497,997 | 167,710,204 | 287,803,424 | 208,394,782 | 89,014,155 | 2,654,995,373 | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | (474,597) | - | - | - | - | (9,069,640) | - |
| - | (64,679,413) | (10,654) | (1,231,135) | - | - | (94,475,637) | - |
| (17,101,200) | (92,790,526) | (2,213,662) | (242,713,843) | (22,151,896) | (359,148) | (266,653,103) | (4,172,027) |
| - | - | - | - | - | (67,726,413) | (66,844,415) | - |
| (9,087,716) | (83,620,057) | (2,049,135) | (18,927,785) | (18,639,297) | - | (218,753,362) | - |
| (26,188,916) | (241,564,593) | (4,273,451) | (262,872,763) | (40,791,193) | (68,085,561) | (655,796,157) | (4,172,027) |
| - | - | - | - | - | - | - | - |
| - | (1,501,241) | - | - | - | - | (34,204,978) | - |
| - | (668,603) | - | - | - | - | (124,158,125) | - |
| (613,934) | (44,994,788) | - | - | - | - | (177,982,926) | - |
| (242,267,462) | - | - | - | - | - | (128,648,284) | - |
| - | - | - | - | - | (51,563,126) | (328,265,879) | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| INNOVEL DEBTOR | KMART CORP DEB | KMART OPS  DEBT | SHMC DEBTOR TC | SEARS OPS  DEBT | SEARS PROTECTIO | SEARS ROEBUCK | SRe Holding Co |
| (3,894,100) | (89,426,884) | (2,538,529) | - | (8,980,383) | (520,926) | (578,013,987) | - |
| - | - | - | - | (9,961,549) | - | (105,863,762) | - |
| (246,775,496) | (135,090,275) | (2,538,529) | - | (18,941,932) | (52,084,052) | (1,442,932,963) | - |
| (272,964,412) | (378,156,109) | (6,811,980) | (262,872,763) | (59,733,125) | (120,169,613) | (2,132,934,098) | (4,172,027) |
| (24,058,728) | (950,261,363) | - | - | - | - | (1,265,890,688) | - |
| **(297,023,140)** | **(1,328,417,472)** | **(6,811,980)** | **(262,872,763)** | **(59,733,125)** | **(120,169,613)** | **(3,398,824,786)** | **(4,172,027)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (3,417) | (591,804) | 591,804 | - | - | - | 705,072,206 | - |
| 594,100,096 | (586,670,262) | 22,513,991 | 4,562,369,874 | 383,641,766 | 180,729,307 | 30,802,719,172 | (1,052,399,480) |
| - | - | - | - | - | - | 855,304,831 | - |
| (414,332,878) | 870,682,935 | (184,003,660) | (4,109,839,644) | (532,307,632) | (149,573,824) | (32,040,277,873) | 1,056,571,507 |
| **173,876,803** | **353,919,476** | **(160,898,224)** | **(24,930,662)** | **(148,661,657)** | **31,155,458** | **743,829,413** | **4,172,027** |
| - | 1 | - | (1) | - | - | - | - |
| | | | | | | | |
| (414,332,878) | 870,682,935 | (184,003,660) | (4,109,839,644) | (532,307,632) | (149,573,824) | (32,040,277,873) | 1,056,571,507 |
| (5,886,998) | 70,498,607 | (359) | (477,460,892) | 4,209 | (25) | 421,011,077 | - |
| (420,219,876) | 941,181,542 | (184,004,019) | (4,587,300,536) | (532,303,423) | (149,573,849) | (31,619,266,796) | 1,056,571,507 |
| (111,437,100) | (1,858,415,155) | (16,711) | (17,315,319,718) | 257,819 | (377,019,257) | 20,600,167,741 | (70,651,507) |
| - | 2,026,625,003 | - | 13,074,907,254 | - | 9,243,678 | (47,974,953,162) | - |
| - | - | - | - | - | - | (274,387,755) | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S | Feb 2 Closing B/S |
| INNOVEL DEBTOR | KMART CORP DEB | KMART OPS DEBT | SHMC DEBTOR TC | SEARS OPS DEBTC | SEARS PROTECTIO | SEARS ROEBUCK | SRe Holding Co |
| - | - | - | - | 257,819 | - | 20,600,167,741 | - |
| - | - | - | - | - | - | 407,790 | - |
| - | 634,930,583 | - | 22,114,815 | - | 38,459,310 | 10,189,483,562 | 1,252,839,284 |
| - | - | - | - | - | - | - | - |
| - | 2,026,625,003 | - | 13,074,907,254 | - | 9,243,678 | - | - |
| - | - | - | - | - | - | - | - |
| (111,437,100) | (1,858,415,155) | (16,711) | (17,315,319,718) | - | (377,019,257) | - | (70,651,507) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (274,387,755) | - |
| - | - | - | - | - | - | (47,974,953,162) | - |
| (308,786,193) | (591,804) | (183,395,504) | (369,002,887) | (532,561,242) | (159,252,669) | (13,554,045,966) | (125,616,270) |
| - | 138,041,111 | - | - | - | 338,995,089 | 99,133,200 | - |
| - | 2,661,555,586 | - | 13,097,022,069 | - | 47,702,988 | (38,059,449,565) | 1,252,839,284 |
| (420,223,293) | 940,589,738 | (183,412,215) | (4,587,300,536) | (532,303,423) | (149,573,849) | (30,914,194,590) | 1,056,571,507 |
| (420,219,876) | 941,181,542 | (184,004,019) | (4,587,300,536) | (532,303,423) | (149,573,849) | (31,619,266,796) | 1,056,571,507 |
| (3,417) | (591,804) | 591,804 | - | - | - | 705,072,206 | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|
| Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B/S |
| Troy Coolidge | SHC Desert Sp | Big Beaver of F | KLC, Inc. |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| 770,823 | 3,299,508 | 4,079,093 | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| **770,823** | **3,299,508** | **4,079,093** | **-** |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|
| Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B/S |
| Troy Coolidge | SHC Desert Spr | Big Beaver of F | KLC, Inc. |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| (770,823) | (3,299,508) | (4,079,093) | - |
| - | - | - | - |
| - | - | - | - |
| (770,823) | (3,299,508) | (4,079,093) | - |
| (770,823) | (3,299,508) | (4,079,093) | - |
| (770,823) | (3,299,508) | (4,079,093) | - |
| - | - | - | - |
| - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|
| Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B | Feb 2 Closing B/S |
| Troy Coolidge | SHC Desert Spr | Big Beaver of F | KLC, Inc. |
| - | - | - | - |
| - | - | - | - |
| | | | |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| | | | |
| | | | |
| (770,823) | (3,299,508) | (4,079,093) | - |
| - | - | - | - |
| | | | |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| | | | |
| - | - | - | - |
| - | - | - | - |
| | | | |
| - | - | - | - |
| | | | |
| (770,823) | (3,299,508) | (4,079,093) | - |
| (770,823) | (3,299,508) | (4,079,093) | - |
| - | - | - | - |
| | | | |
| | | | |
| - | - | - | - |

| | ck fig | calc | Cols to adj ? |
|---|---|---|---|
| **A01108 Cash and cash equivalents** | - | - | **roll-up  - AH, AU, AX** |
| **A01109 Restricted cash** | - | - | **roll-up - n/a** |
| **A01126 Accounts receivables** | - | - | **roll-up - S, AP, AW, AX** |
| **A01137 Merchandise inventories** | - | - | **Q, AH, AU, AX** |
| **A01154 Prepaid expenses and other current assets** | - | - | **roll-up  P , AX** |
| **A01155 Total current assets** | - | - | **roll-up** |
| | | - | |
| A01176 Property and equipment, net | - | - | **roll-up - n/a** |
| A01177 Goodwill | - | - | **roll-up - n/a** |
| A01179 Tradenames and other intangible assets | - | - | roll up - H |
| A01193 Other assets | - | - | roll-up BA AM, AV, AX |
| A01192 Long Term Assets | - | - | roll-up H, BA AM, AV, AX |
| **A01194 Total Assets** | - | - | |
| | | - | |
| A02101 Short-term borrowings | - | - | **roll-up - n/a** |
| A02102 Current portion of long term debt and capitalized lease obligations | - | - | **roll-up - n/a** |
| A02105 Merchandise payables | - | - | roll-up - AM, AV, AW, AX |
| A02143 Accrued expenses and other current liabilities | - | - | roll up |
| A02147 Unearned revenues | #VALUE! | - | roll up-n/a |
| A02153 Other taxes | - | - | |
| A02154 Current liabilities | - | - | |
| | | - | |
| A02167 Long term & capital lease debt | - | - | roll-up - S |
| A02170 Pension and post retirement benefits | - | - | |
| A02184 LT Deferred Gain Sale/Leaseback | - | - | roll-up - n/a |
| A02185 LT Sale/Leaseback Obligation | - | - | roll-up - n/a |
| A02171 LT portion of Unearned PA Revenue | - | - | roll-up - n/a |
| A02177 Other long-term liabilities | - | - | roll-up  - n/a |

| | ck fig | calc | Cols to adj ? |
|---|---|---|---|
| A02183 Deferred income taxes non current liabilities | - | - | multple cols |
| A02178 Long Term Liabilities | - | - | |
| A02179 Liabilities Not Subject to Compromise | - | | |
| 15700 LSTC TOTAL | - | | |
| **A02189 Total Liabilities** | - | - | |
| | - | | |
| A03102 Common stock | - | - | |
| A03109 Treasury stock - at cost | - | - | |
| A03103 Capital in excess of par value | - | - | |
| A03108 Retained Earnings - Ending Balance | - | - | |
| A03115 Accumulated other comprehensive loss | - | - | |
| A03122 Intercompany Eliminations | - | - | |
| **A03124 Total Equity** | **-** | - | |

| | Kmart Holding Corporation | Kmart Stores of Illinois, L | Kmart of Michigan, Inc. | Kmart Stores of Texas, LL | Kmart of Washington, LL | Bluelight.com (Separate |
|---|---|---|---|---|---|---|
| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Debtor | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 574,505 | - | 165,849 | - | - | - | - |
| 21 | - | - | - | - | - | - |
| 595,472,022 | - | - | - | - | - | - |
| 596,046,548 | - | 165,849 | - | - | - | - |
| - | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 55,000,000 | - | - | 55,000,000 | - | - | - |
| 406,075,742 | - | - | - | - | - | - |
| 461,075,742 | - | - | 55,000,000 | - | - | - |
| 1,057,122,290 | - | 165,849 | 55,000,000 | - | - | - |
| - | | | | | | |
| - | - | - | - | - | - | - |
| 3,672 | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (400,665,260) | - | (165,849) | - | - | - | - |
| . | - | - | - | - | - | - |
| (196,044,003) | - | - | - | - | - | - |
| (596,705,591) | - | (165,849) | - | - | - | - |
| - | | | | | | |
| (3,672) | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| --- | --- | --- | --- | --- | --- | --- |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Debtor | Kmart Holding Corporatio | Kmart Stores of Illinois, L | Kmart of Michigan, Inc. | Kmart Stores of Texas, LL | Kmart of Washington, LL( | Bluelight.com (Separate |
| (405,413,031) | - | - | - | - | - | - |
| (405,413,031) | - | - | - | - | - | - |
| (1,002,122,294) | - | (165,849) | - | - | - | - |
| - | | | | | | |
| (1,002,122,294) | - | (165,849) | - | - | - | - |
| - | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (55,000,000) | - | - | (55,000,000) | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (54,999,996) | - | - | (55,000,000) | - | - | - |
| - | | | | | | |
| - | - | - | - | - | - | - |

| 2018 Actuals HTD(Jan) MyGofer, LLC | 2018 Actuals HTD(Jan) KBL Holding, Inc (Separat | 2018 Actuals HTD(Jan) A&E Factory Service, LLC | 2018 Actuals HTD(Jan) A&E Signature Service, Ll | 2018 Actuals HTD(Jan) A&E Home Delivery, LLC | 2018 Actuals HTD(Jan) A&E Lawn & Garden, LLC | 2018 Actuals HTD(Jan) Sears Brands, LLC (Separa | 2018 Actuals HTD(Jan) Sears Home & Business F |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (2) | - | - | - | - | - | - | - |
| (2) | - | 23 | - | - | - | - | - |
| 163,668 | - | 105,809 | - | 940,025 | 29,009 | - | - |
| 163,664 | - | 105,832 | - | 940,025 | 29,009 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | 209,872 | - | - | - | - | 30,679 |
| - | - | 209,872 | - | - | - | - | 30,679 |
| 163,664 | - | 315,704 | - | 940,025 | 29,009 | - | 30,679 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | 3,672 |
| - | - | - | - | - | - | - | - |
| (163,664) | - | (105,809) | - | (940,025) | (29,032) | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (163,664) | - | (105,809) | - | (940,025) | (29,032) | - | 3,672 |
| - | - | - | - | - | - | - | (3,672) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| MyGofer, LLC | KBL Holding, Inc (Separat | A&E Factory Service, LLC | A&E Signature Service, LL | A&E Home Delivery, LLC | A&E Lawn & Garden, LLC | Sears Brands, LLC (Separa | Sears Home & Business F |
| - | - | (209,872) | - | - | - | - | (30,679) |
| - | - | (209,872) | - | - | - | - | (30,679) |
| (163,664) | - | (315,681) | - | (940,025) | (29,032) | - | (30,679) |
| **(163,664)** | **-** | **(315,681)** | **-** | **(940,025)** | **(29,032)** | **-** | **(30,679)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| **-** | **-** | **(23)** | **-** | **-** | **23** | **-** | **-** |
| - | - | - | - | - | - | - | - |

| | FBA Holdings Division | Florida Builder Appliance | SHC Promotions Division | Sears Home Improvemen | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Appliar |
|---|---|---|---|---|---|---|---|---|
| | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | **3,623,086** | **2,353,302** | **3,529,299** | - | **4,754,633** | **380,721** |
| | - | - | 3,623,086 | 2,353,302 | 3,529,299 | - | 4,754,633 | 380,721 |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | 279,334 | 5,252,269 | 2,281,954 | - | - | 251,463 | 400,193 |
| | - | 279,334 | 5,252,269 | 2,281,954 | - | - | 251,463 | 400,193 |
| | **-** | **279,334** | **8,875,355** | **4,635,256** | **3,529,299** | **-** | **5,006,096** | **780,914** |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | (3,623,086) | (2,353,302) | (3,529,299) | - | (4,754,633) | (380,721) |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | (3,623,086) | (2,353,302) | (3,529,299) | - | (4,754,633) | (380,721) |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| FBA Holdings Division | Florida Builder Appliance | SHC Promotions Division | Sears Home Improvemer | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Appliar |
| - | (279,334) | (5,252,269) | (2,281,954) | - | - | (251,463) | (400,193) |
| - | (279,334) | (5,252,269) | (2,281,954) | - | - | (251,463) | (400,193) |
| - | (279,334) | (8,875,355) | (4,635,256) | (3,529,299) | - | (5,006,096) | (780,914) |
| - | (279,334) | (8,875,355) | (4,635,256) | (3,529,299) | - | (5,006,096) | (780,914) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Private Brands, Ltd. | Sears Holdings Publishing | Sears Procurement Servic | Sears Buying Services (Se | Sears Holdings Co (Separ | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 105 | - | 2,182 | - | 11,543,669 | 217,107 | 97,874 | - |
| 105 | - | 2,182 | - | 11,543,669 | 217,107 | 97,874 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 88,736,915 | 297,628 | - | - |
| - | - | - | - | 88,736,915 | 297,628 | - | - |
| 105 | - | 2,182 | - | 100,280,584 | 514,735 | 97,874 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 110,951,704 | - | - | - |
| (105) | - | (2,182) | - | (11,543,669) | (217,109) | (97,874) | - |
| - | - | - | - | - | - | - | - |
| (105) | - | (2,182) | - | 99,408,035 | (217,109) | (97,874) | - |
| - | - | - | - | (251,246,000) | - | - | - |
| - | - | - | - | 140,497,998 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Private Brands, Ltd. | Sears Holdings Publishing | Sears Procurement Servi | Sears Buying Services (Se | Sears Holdings Co (Separ. | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, |
| - | - | - | - | (88,736,915) | (297,628) | - | - |
| - | - | - | - | 51,761,083 | (297,628) | - | - |
| (105) | - | (2,182) | - | (100,076,882) | (514,737) | (97,874) | - |
| | | | | (203,702) | | | |
| (105) | - | (2,182) | - | (100,280,584) | (514,737) | (97,874) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | 2 | - | - |
| - | - | - | - | - | - | - | - |

| | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| | SOE, Inc. | Sears Protection Compan | Sears Protection Compan | Sears Roebuck de Puerto | Sears Roebuck Acceptanc | Relay LLC | Wally Labs, LLC | StarWest, LLC |
|---|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | **2** | **5,030,654** | **583,580** | **703,730** | **560,365** | - | - | **433,808** |
| | 2 | 5,030,654 | 583,580 | 703,730 | 560,365 | - | - | 433,808 |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | 6,865,766 | - | 5,052,379 | 42,330,788 | - | - | 261,147 |
| | - | 6,865,766 | - | 5,052,379 | 42,330,788 | - | - | 261,147 |
| | **2** | **11,896,420** | **583,580** | **5,756,109** | **42,891,153** | **-** | **-** | **694,955** |
| | - | - | - | - | 569,967,000 | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | (2) | (5,030,654) | (533,998) | (703,730) | (560,365) | - | - | (433,808) |
| | - | - | (49,582) | - | - | - | - | - |
| | (2) | (5,030,654) | (583,580) | (703,730) | 569,406,635 | - | - | (433,808) |
| | - | - | - | - | 861,789,598 | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| SOE, Inc. | Sears Protection Compan | Sears Protection Compan | Sears Roebuck de Puerto | Sears Roebuck Acceptanc | Relay LLC | Wally Labs, LLC | StarWest, LLC |
| - | (6,865,766) | - | (5,052,379) | (42,330,788) | - | - | (261,147) |
| - | (6,865,766) | - | (5,052,379) | (42,330,788) | - | - | (261,147) |
| (2) | (11,896,420) | (583,580) | (5,756,109) | 1,388,865,445 | - | - | (694,955) |
| | | | | (1,431,756,598) | | | |
| (2) | (11,896,420) | (583,580) | (5,756,109) | (42,891,153) | - | - | (694,955) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Kmart.com, LLC | STI Merchandising, Inc. | SEARS DEVELOPMENT DE | INNOVEL DEBTOR TOTAL | KMART CORP DEBTOR TO | KMART OPS  DEBTOR TO | SHMC DEBTOR TOTAL | SEARS OPS  DEBTOR TOT |
| - | - | - | 5,887,001 | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 39,721 | - | 687,139,828 | - |
| - | - | - | - | 14,910,658 | - | (37,276,644) | - |
| - | - | - | - | 47,121,026 | 117,110,957 | 366,899,794 | 111,096,472 |
| - | - | - | 5,887,001 | 62,071,405 | 117,110,957 | 1,016,762,978 | 111,096,472 |
| | | | | | | | |
| - | - | - | - | (8,149,424) | - | (1,081,496) | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 25,045,336 | 209,682,380 | 830,943 | 5,041,577 | - |
| - | - | - | 25,045,336 | 209,682,380 | 830,943 | 5,041,577 | - |
| - | - | - | 30,932,337 | 263,604,361 | 117,941,900 | 1,020,723,059 | 111,096,472 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 1,069,687 | - |
| - | - | - | - | 167,635,792 | - | (572,190,582) | - |
| - | - | - | - | (62,057,000) | (1,962,301) | (10,392,680) | (30,250,709) |
| - | - | - | - | - | - | 3,008,272 | - |
| - | - | - | - | - | (115,148,658) | 21,892,116 | (80,845,763) |
| - | - | - | - | 105,578,792 | (117,110,959) | (556,613,187) | (111,096,472) |
| | | | | | | | |
| - | - | - | - | - | - | 11,810 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 57,333 | - |
| - | - | - | - | - | - | 15,178,632 | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Kmart.com, LLC | STI Merchandising, Inc. | SEARS DEVELOPMENT DE | INNOVEL DEBTOR TOTAL | KMART CORP DEBTOR TO | KMART OPS DEBTOR TOT | SHMC DEBTOR TOTAL | SEARS OPS DEBTOR TOT |
| - | - | - | (25,045,336) | (209,682,380) | (830,943) | (1,897,430) | - |
| - | - | - | (25,045,336) | (209,682,380) | (830,943) | 13,338,535 | - |
| - | - | - | (25,045,336) | (104,103,588) | (117,941,902) | (543,262,842) | (111,096,472) |
|  |  |  |  | (230,000,000) |  |  |  |
| - | - | - | (25,045,336) | (334,103,588) | (117,941,902) | (543,262,842) | (111,096,472) |
|  |  |  |  |  |  |  |  |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | (5,887,001) | 70,499,227 | 2 | (477,460,217) | - |
|  |  |  |  |  |  |  |  |
| - | - | - | - | - | - | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| SEARS PROTECTION DEB | SEARS ROEBUCK  DEBTOR TOTAL | SRe Holding Corporation | Troy Coolidge No. | SHC Desert Springs, L | Big Beaver of Florid | KLC, Inc. |
| - | (5,887,001) | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 368,937 | (687,139,828) | - | - | - | - | - |
| - | 22,365,986 | - | - | - | - | - |
| 19,996,614 | (101,805,469) | - | - | - | - | - |
| 20,365,551 | (772,466,312) | - | - | - | - | - |
| | | | | | | |
| - | 1,081,496 | - | 770,823 | 3,299,508 | 4,079,093 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 15,706,555 | (2,481,436) | - | - | - | - | - |
| 15,706,555 | (2,481,436) | - | - | - | - | - |
| **36,072,106** | **(773,866,252)** | **-** | **770,823** | **3,299,508** | **4,079,093** | **-** |
| | | | | | | |
| - | (569,967,000) | - | - | - | - | - |
| - | (1,069,687) | - | - | - | - | - |
| - | 293,603,086 | - | - | - | - | - |
| (20,365,551) | (240,468,103) | - | - | - | - | - |
| - | (3,008,272) | - | - | - | - | - |
| - | (21,892,116) | - | - | - | - | - |
| (20,365,551) | (542,802,092) | - | - | - | - | - |
| | | | | | | |
| - | (610,555,408) | - | - | - | - | - |
| - | (140,497,998) | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | (57,333) | - | - | - | - | - |
| - | (15,178,632) | - | - | - | - | - |

| 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals | 2018 Actuals |
|---|---|---|---|---|---|---|
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| SEARS PROTECTION DEB | SEARS ROEBUCK DEBTOR TOTAL | SRe Holding Corporation | Troy Coolidge No. | SHC Desert Springs, L | Big Beaver of Florid | KLC, Inc. |
| (15,706,555) | - | - | - | - | - | - |
| (15,706,555) | (155,733,963) | - | - | - | - | - |
| (36,072,106) | (1,309,091,463) | - | - | - | - | - |
| | 1,661,960,300 | | | | | |
| (36,072,106) | 352,868,837 | - | - | - | - | - |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 420,997,415 | - | (770,823) | (3,299,508) | (4,079,093) | - |
| | | | | | | |
| - | - | - | - | - | - | - |

| | ck fig | Cols to adj ? | External Analysis |
|---|---|---|---|
| | | | Reporting Divisions |
| | | | 2018 Restated Actuals |
| | | | HTD(Jan) |
| | | | Debtor |
| **A01108 Cash and cash equivalents** | - | | **126,009,551** |
| **A01109 Restricted cash** | - | | **242,802,058** |
| **A01126 Accounts receivables** | - | | **369,908,734** |
| **A01137 Merchandise inventories** | - | | **1,563,367,200** |
| **A01154 Prepaid expenses and other current assets** | - | | **338,998,665** |
| **A01155 Total current assets** | - | | 2,641,086,208 |
| | - | | |
| A01176 Property and equipment, net | - | | 923,414,978 |
| A01177 Goodwill | - | | 268,999,738 |
| A01179 Tradenames and other intangible assets | - | | 367,466,459 |
| A01193 Other assets | - | | 186,128,619 |
| A01192 Long Term Assets | - | | 822,594,816 |
| **A01194 Total Assets** | - | | **4,387,096,002** |
| | - | | |
| A02101 Short-term borrowings | - | | (1,118,984,112) |
| | | | |
| A02102 Current portion of long term debt and capitalized lease obligations | - | | (9,578,261) |
| A02105 Merchandise payables | - | | (171,355,971) |
| A02143 Accrued expenses and other current liabilities | - | | (677,326,274) |
| A02147 Unearned revenues | - | | (156,606,253) |
| A02153 Other taxes | - | | (215,871,526) |
| A02154 Current liabilities | - | | (2,349,722,397) |
| | - | | |
| A02167 Long term & capital lease debt | - | | (1,220,933,639) |
| A02170 Pension and post retirement benefits | - | | (124,826,728) |
| A02184 LT Deferred Gain Sale/Leaseback | - | | (227,464,460) |
| A02185 LT Sale/Leaseback Obligation | - | | (370,915,746) |
| A02171 LT portion of Unearned PA Revenue | - | | (395,886,058) |
| A02177 Other long-term liabilities | - | | (733,410,579) |

| | ck fig | Cols to adj ? | External Analysis |
|---|---|---|---|
| | | | Reporting Divisions |
| | | | 2018 Restated Actuals |
| | | | HTD(Jan) |
| | | | Debtor |
| A02183 Deferred income taxes non current liabilities | - | | 207,788,823 |
| A02178 Long Term Liabilities | - | | (1,644,714,748) |
| A02179 Liabilities Not Subject to Compromise | - | | (5,215,370,784) |
| 15700 LSTC TOTAL | - | | (4,580,032,138) |
| **A02189 Total Liabilities** | - | | **(9,795,402,922)** |
| | - | | |
| A03102 Common stock | - | | (1,079,090) |
| A03109 Treasury stock - at cost | - | | 5,808,975,645 |
| A03103 Capital in excess of par value | - | | (9,678,798,280) |
| A03108 Retained Earnings - Ending Balance | - | | 28,816,647,187 |
| A03115 Accumulated other comprehensive loss | - | | 855,304,833 |
| A03122 Intercompany Eliminations | - | | (20,392,759,362) |
| **A03124 Total Equity** | **-** | | **5,408,306,920** |
| | | | - |

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Holding Corporatio | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Stores of Illinois, L | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart of Michigan, Inc. | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Stores of Texas, LL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart of Washington, LL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Bluelight.com (Separate | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) MyGofer, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KBL Holding, Inc (Separat |
|---|---|---|---|---|---|---|---|
| - | 29,662 | 353,165 | 41,230 | 78,503 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (96,055) | 202,325 | 53,056 | 13,199 | - | 2 | - |
| - | 3,639,352 | 17,300,044 | 2,312,610 | 2,616,664 | - | 2 | - |
| - | 22 | 148,606 | 8 | 3 | - | - | - |
| - | 3,572,981 | 18,004,140 | 2,406,904 | 2,708,369 | - | 4 | - |
| - | 4,135,075 | 1,646,709 | 47,981 | 289,323 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (55,000,000) | - | - | - | - | - |
| - | 115,265 | 66,453 | 19,880 | 215 | - | - | - |
| - | 115,265 | (54,933,547) | 19,880 | 215 | - | - | - |
| - | 7,823,321 | (35,282,698) | 2,474,765 | 2,997,907 | - | 4 | - |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | (3,912) | (6,011) | 5 | - | - | - | - |
| (4,149,985) | (770,741) | (6,443,393) | (30,768) | (86,083) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| - | (2,874,293) | (569,587) | (368,743) | (822,013) | - | - | - |
| (4,149,985) | (3,648,946) | (7,018,991) | (399,506) | (908,096) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,694,830) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (31,016) | (16,259) | (1) | (7,968) | - | - | - |

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Holding Corporation | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Stores of Illinois, L | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart of Michigan, Inc. | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart Stores of Texas, LL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart of Washington, LL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Bluelight.com (Separate | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) MyGofer, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KBL Holding, Inc (Separat |
|---|---|---|---|---|---|---|---|
| - | (1,725,846) | (16,259) | (1) | (7,968) | - | - | - |
| (4,149,985) | (5,374,792) | (7,035,250) | (399,507) | (916,064) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| (4,149,985) | (5,374,792) | (7,035,250) | (399,507) | (916,064) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (1,226,708,800) | (182,246,897) | (316,599,638) | (55,343,269) | (45,700,868) | - | 14,393,991 | - |
| - | - | - | - | - | - | - | - |
| 1,230,858,785 | 179,798,530 | 358,917,663 | 53,268,021 | 43,619,098 | - | (14,557,656) | - |
| **4,149,985** | **(2,448,529)** | **42,317,948** | **(2,075,258)** | **(2,081,843)** | **-** | **(163,668)** | **-** |
| - | - | - | - | - | - | - | - |

4

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Factory Service, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Signature Service, LL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Home Delivery, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Lawn & Garden, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Brands, LLC (Separa | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Home & Business Fra | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) FBA Holdings Division |
|---|---|---|---|---|---|---|
| - | - | - | - | - | 755,756 | - |
| - | - | - | - | - | - | - |
| 3,707,246 | - | - | - | - | 2,582,561 | - |
| (23) | - | - | - | - | - | - |
| 64,013 | - | (137,106) | - | - | 255,918 | - |
| 3,771,236 | - | (137,106) | - | - | 3,594,235 | - |
| - | - | - | - | - | 222,267 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 362,271,000 | - | - |
| - | - | - | - | - | 3,192,114 | - |
| - | - | - | - | 362,271,000 | 3,192,114 | - |
| **3,771,236** | **-** | **(137,106)** | **-** | **362,271,000** | **7,008,616** | **-** |
| - | - | - | - | - | - | - |
| - | - | - | - | - | (34,024) | - |
| - | - | - | - | - | - | - |
| (174,850) | (4) | 802,919 | 29,009 | (23,350,985) | (1,284,500) | - |
| - | - | - | - | - | - | - |
| (1,483) | - | - | - | - | (23,111) | - |
| (176,333) | (4) | 802,919 | 29,009 | (23,350,985) | (1,341,635) | - |
| - | - | - | - | - | 3,672 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | (18,556) | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| A&E Factory Service, LLC | A&E Signature Service, LL | A&E Home Delivery, LLC | A&E Lawn & Garden, LLC | Sears Brands, LLC (Separa | Sears Home & Business Fra | FBA Holdings Division |
| 209,872 | - | - | - | (75,478,369) | 30,679 | - |
| 209,872 | - | - | - | (75,478,369) | 12,123 | - |
| 33,539 | (4) | 802,919 | 29,009 | (98,829,354) | (1,325,840) | - |
| - | - | - | - | - | - | |
| 33,539 | (4) | 802,919 | 29,009 | (98,829,354) | (1,325,840) | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (44,256,946) | (5,552,574) | 9,621,590 | 5,512,677 | (1,350,891,780) | (11,763,799) | - |
| - | - | - | - | - | - | - |
| 40,452,195 | 5,552,578 | (10,287,386) | (5,541,689) | 1,087,450,133 | 6,081,030 | - |
| (3,804,775) | 4 | (665,813) | (29,009) | (263,441,646) | (5,682,776) | - |
| - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Florida Builder Appliance | SHC Promotions Division | Sears Home Improvemer | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Appliar | Private Brands, Ltd. |
| 458,757 | - | - | - | - | - | 1,353,802 | - |
| - | - | - | - | - | - | - | - |
| 15,451,221 | 1,725,133 | 3,859,467 | - | - | (1) | 8,473,939 | - |
| 14,905,842 | - | 2,510,839 | - | - | (1) | 18,270,294 | - |
| 4,062,795 | - | 5,288,204 | 3,103 | - | 138,711 | 4,914,888 | - |
| 34,878,615 | 1,725,133 | 11,658,510 | 3,103 | - | 138,709 | 33,012,923 | - |
| | | | | | | | |
| 329,054 | - | 4,480,236 | 86,147 | - | 6,512,436 | 1,912,209 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 727,260 | - | 225,307 | - | - | 34,050 | 216,026 | - |
| 727,260 | - | 225,307 | - | - | 34,050 | 216,026 | - |
| 35,934,929 | 1,725,133 | 16,364,053 | 89,250 | - | 6,685,195 | 35,141,158 | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| (1,239,245) | - | (4,552,546) | - | - | - | (1,850,743) | - |
| (6,962,820) | (28,517,523) | (29,807,497) | 683,544 | - | 4,815,720 | (12,535,449) | 105 |
| - | - | (2,092,406) | - | - | - | - | - |
| (569,451) | 18 | (856) | - | - | (208,724) | (568,877) | - |
| (8,771,516) | (28,517,505) | (36,453,305) | 683,544 | - | 4,606,996 | (14,955,069) | 105 |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (1,840,150) | - | - | - | - | - |
| (95,233) | - | (140,784) | - | - | (39,694) | (43,828) | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Florida Builder Appliance | SHC Promotions Division | Sears Home Improvemer | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Applian | Private Brands, Ltd. |
| 279,334 | 5,252,269 | 2,281,954 | (10,950) | - | 251,463 | 400,193 | 1 |
| 184,101 | 5,252,269 | 301,020 | (10,950) | - | 211,769 | 356,365 | 1 |
| (8,587,415) | (23,265,236) | (36,152,285) | 672,594 | - | 4,818,765 | (14,598,704) | 106 |
| - | - | - | - | - | (652,117) | - | - |
| (8,587,415) | (23,265,236) | (36,152,285) | 672,594 | - | 4,166,648 | (14,598,704) | 106 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (16,341) | - | - | - | - | - |
| (4,171,852) | (21,639,486) | (277,877,114) | 100,737,603 | - | 321,302,655 | (35,464,109) | 14,718,654 |
| - | - | - | - | - | - | - | - |
| (23,175,668) | 43,179,610 | 297,681,727 | (101,499,437) | - | (332,154,433) | 14,921,650 | (14,718,760) |
| **(27,347,514)** | **21,540,103** | **19,788,232** | **(761,844)** | **-** | **(10,851,843)** | **(20,542,454)** | **(106)** |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Holdings Publishing | Sears Procurement Servi | Sears Buying Services (Se | Sears Holdings Co (Separ | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, | SOE, Inc. |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 85,727 | - | - |
| - | - | - | (1) | - | - | - | - |
| - | - | - | - | 3,769,126 | 2,829,801 | 52,199,809 | - |
| - | - | - | - | 12,023,021 | - | - | - |
| - | - | - | 23,711,434 | (6,146) | 350,751 | - | - |
| - | - | - | 23,711,433 | 15,786,001 | 3,266,279 | 52,199,809 | - |
| | | | | | | | |
| - | - | - | - | 36,713 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 16,533,403 | - | - | - | - |
| - | - | - | 16,533,403 | - | - | - | - |
| **-** | **-** | **-** | **40,244,836** | **15,822,714** | **3,266,279** | **52,199,809** | **-** |
| | | | | | | | |
| - | - | - | 1 | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | (110,951,704) | (2,820,575) | - | - | - |
| - | 2,183 | - | (83,429,221) | (11,815,806) | (2,008,738) | (1) | 2 |
| - | - | - | - | - | - | - | - |
| - | - | - | (1,043,183) | - | - | - | - |
| - | 2,183 | - | (195,424,107) | (14,636,381) | (2,008,738) | (1) | 2 |
| | | | | | | | |
| - | - | - | (811,342,136) | - | - | - | - |
| - | - | - | (140,497,998) | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | (49,198,521) | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Holdings Publishing | Sears Procurement Servi | Sears Buying Services (Se | Sears Holdings Co (Separ | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, | SOE, Inc. |
| - | (108) | - | 88,736,915 | 297,628 | (3) | - | - |
| - | (108) | - | (100,959,604) | 297,628 | (3) | - | - |
| - | 2,075 | - | (1,107,725,847) | (14,338,753) | (2,008,741) | (1) | 2 |
| - | - | - | (907,208,942) | - | - | - | - |
| **-** | **2,075** | **-** | **(2,014,934,789)** | **(14,338,753)** | **(2,008,741)** | **(1)** | **2** |
| - | - | - | (1,079,090) | - | - | - | - |
| - | - | - | 5,808,975,645 | - | - | - | - |
| - | - | - | (10,383,850,728) | - | - | - | - |
| 917 | (325,092) | - | (125,355,441) | (207,437,433) | 2,811,681 | (191,057,991) | 12,194,651 |
| - | - | - | - | - | - | - | - |
| (917) | 323,017 | - | 6,675,999,570 | 205,953,444 | (4,069,215) | 138,858,191 | (12,194,653) |
| **-** | **(2,075)** | **-** | **1,974,689,953** | **(1,483,961)** | **(1,257,538)** | **(52,199,808)** | **(2)** |
| - | - | - | - | - | - | | - |

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Protection Compan | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Protection Compan | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Roebuck de Puerto | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Roebuck Acceptanc | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Relay LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Wally Labs, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) StarWest, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Kmart.com, LLC |
|---|---|---|---|---|---|---|---|
| 7,802 | 26,999 | 2,043,689 | 87,647 | - | - | 155,135 | 4,590 |
| - | - | - | - | - | - | - | - |
| 1,171 | 1,879 | 343,163 | - | - | - | 4,671,237 | 863,848 |
| - | - | 42,471,484 | - | - | - | 11,482,010 | 7,255,485 |
| 2,063,621 | 4,623,159 | 1,943,848 | 36,443 | - | - | 1,527,420 | - |
| 2,072,594 | 4,652,037 | 46,802,184 | 124,090 | - | - | 17,835,802 | 8,123,923 |
| | | | | | | | |
| - | - | 21,553,751 | - | - | - | 363,208 | - |
| - | - | - | - | - | - | - | - |
| - | - | 1 | - | - | - | - | - |
| 1,420,945 | 3,962,504 | 1 | 17,447,818 | - | - | 68,093 | - |
| 1,420,945 | 3,962,504 | 2 | 17,447,818 | - | - | 68,093 | - |
| 3,493,539 | 8,614,541 | 68,355,937 | 17,571,908 | - | - | 18,267,103 | 8,123,923 |
| | | | | | | | |
| - | - | - | (1,688,951,113) | - | - | - | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (486,105) | - |
| 5,030,654 | 533,998 | (8,522,539) | (176,025,763) | - | (30,689) | (2,635,809) | (1,411,664) |
| (4,679,513) | (15,263,506) | - | - | - | - | - | - |
| - | 49,582 | (2,361,979) | - | - | (8,597) | (157,051) | (51,260,247) |
| 351,141 | (14,679,926) | (10,884,518) | (1,864,976,876) | - | (39,286) | (3,278,965) | (52,671,911) |
| | | | | | | | |
| - | - | - | (984,432,554) | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (3,281,515) | (10,935,388) | - | - | - | - | - | - |
| (114,040) | (48,580) | (281,290) | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Protection Compar | Sears Protection Compar | Sears Roebuck de Puerto | Sears Roebuck Acceptan( | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC |
| 6,865,766 | (1,456,218) | 5,052,379 | 42,330,788 | - | - | 261,147 | - |
| 3,470,211 | (12,440,186) | 4,771,089 | 42,330,788 | - | - | 261,147 | - |
| 3,821,352 | (27,120,112) | (6,113,429) | (2,807,078,642) | - | (39,286) | (3,017,818) | (52,671,911) |
| 3,821,352 | (27,120,112) | (6,113,429) | (2,807,078,642) | - | (39,286) | (3,017,818) | (52,671,911) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 28,282,375 | (16,305,913) | 40,004,970 | (2,860,715,107) | 22,917 | (167,378) | 6,572,517 | 233,924,443 |
| - | - | - | 2 | - | - | - | - |
| (35,597,253) | 34,811,483 | (102,247,713) | 5,650,221,840 | (22,917) | 206,668 | (21,821,794) | (189,376,518) |
| (7,314,891) | 18,505,571 | (62,242,508) | 2,789,506,734 | - | 39,286 | (15,249,285) | 44,547,988 |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| STI Merchandising, Inc. | SEARS DEVELOPMENT DE | INNOVEL DEBTOR TOTAL | KMART CORP DEBTOR TO | KMART OPS  DEBTOR TO | SHMC DEBTOR TOTAL | SEARS OPS  DEBTOR TOT. | SEARS PROTECTION  DEB |
| - | - | (5,887,001) | 30,004,197 | 912,098 | 570,137 | 719,476 | 3,556,562 |
| - | - | - | - | - | 490,835 | - | - |
| - | - | 17,206,324 | 93,091,107 | 98,064 | (648,077,540) | 741,186 | (368,951) |
| - | - | 321,847 | 462,461,578 | 45,836,060 | 37,276,644 | 71,076,614 | - |
| - | - | 12,248,983 | 51,754,408 | 691,013 | (323,036,235) | 8,116,164 | 28,474,111 |
| - | - | 23,890,153 | 637,311,290 | 47,537,235 | (932,776,159) | 80,653,440 | 31,661,722 |
| - | 5,210,361 | 67,637,976 | 65,474,228 | 2,185,444 | 202,279,224 | 16,292,257 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 64,447 | - | - | - | - |
| - | - | 685,871 | 8,043,671 | 45,625 | (2,422,700) | 352,613 | 21,280,327 |
| - | - | 685,871 | 8,108,118 | 45,625 | (2,422,700) | 352,613 | 21,280,327 |
| - | 5,210,361 | 92,214,000 | 710,893,636 | 49,768,304 | (732,919,635) | 97,298,310 | 52,942,049 |
| - | - | - | - | - | - | - | - |
| - | - | - | (474,597) | - | (1,069,687) | - | - |
| - | - | - | (232,315,205) | (10,654) | 570,959,447 | - | - |
| - | (6,734,183) | (17,101,200) | (30,733,526) | (251,361) | (232,321,163) | 8,098,813 | 20,006,403 |
| - | - | - | - | - | (3,008,272) | - | (67,726,413) |
| - | - | (9,087,716) | (83,620,057) | 113,099,523 | (40,819,901) | 62,206,466 | - |
| - | (6,734,183) | (26,188,916) | (347,143,385) | 112,837,508 | 293,740,424 | 70,305,279 | (47,720,010) |
| - | - | - | (1,501,241) | - | (11,810) | - | - |
| - | - | - | (668,603) | - | - | - | - |
| - | (2,177,982) | (613,934) | (44,994,788) | - | - | - | - |
| - | - | (242,267,462) | - | - | - | - | - |
| - | - | - | - | - | (57,333) | - | (51,563,126) |
| - | - | (3,894,100) | (89,426,884) | (2,538,529) | (15,178,632) | (8,980,383) | (520,926) |

13

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) STI Merchandising, Inc. | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS DEVELOPMENT DE | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) INNOVEL DEBTOR TOTAL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KMART CORP DEBTOR TO | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KMART OPS  DEBTOR TO | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SHMC DEBTOR TOTAL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS OPS  DEBTOR TOT. | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS PROTECTION  DEB |
|---|---|---|---|---|---|---|---|
| - | (4,853,250) | 25,045,336 | 209,682,380 | 830,943 | 1,897,430 | (9,961,549) | 15,706,555 |
| - | (7,031,232) | (221,730,160) | 74,592,105 | (1,707,586) | (13,338,535) | (18,941,932) | (36,377,497) |
| - | (13,765,415) | (247,919,076) | (274,052,522) | 111,129,922 | 280,390,080 | 51,363,347 | (84,097,507) |
| - | - | (24,058,728) | (720,261,363) | - | - | - | - |
| - | (13,765,415) | (271,977,804) | (994,313,885) | 111,129,922 | 280,390,080 | 51,363,347 | (84,097,507) |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (3,417) | (591,804) | 591,804 | - | - | - |
| (8,139,230) | 107,261,799 | 594,100,096 | (586,670,262) | 22,513,991 | 4,562,369,874 | 383,641,766 | 180,729,307 |
| - | - | - | - | - | - | - | - |
| 8,139,230 | (98,706,747) | (414,332,878) | 870,682,935 | (184,003,660) | (4,109,839,644) | (532,307,632) | (149,573,824) |
| - | 8,555,054 | 179,763,804 | 283,420,249 | (160,898,226) | 452,529,555 | (148,661,657) | 31,155,458 |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | | | | |
| Reporting Divisions | Reporting Divisions | | | | |
| 2018 Restated Actuals | 2018 Restated Actuals | | | | |
| HTD(Jan) | HTD(Jan) | | | | |
| SEARS ROEBUCK DEBTOR | SRe Holding Corporatio | Troy Coolidge | SHC Desert Springs, LL | Big Beaver of | KLC, Inc. |
| 90,651,618 | - | - | - | - | - |
| 242,311,224 | - | - | - | - | - |
| 806,566,417 | - | - | - | - | - |
| 811,606,834 | - | - | - | - | - |
| 511,760,526 | - | - | - | - | - |
| 2,462,896,619 | - | - | - | - | - |
| | | | | | |
| 522,720,379 | - | - | - | - | - |
| 268,999,738 | - | - | - | - | - |
| 60,131,011 | - | - | - | - | - |
| 114,113,878 | - | - | - | - | - |
| 443,244,627 | - | - | - | - | - |
| 3,428,861,625 | - | - | - | - | - |
| | | | | | |
| 569,967,000 | - | - | - | - | - |
| (7,999,953) | - | - | - | - | - |
| (388,078,723) | - | - | - | - | - |
| (26,185,000) | (4,172,027) | - | - | - | - |
| (63,836,143) | - | - | - | - | - |
| (196,861,246) | - | - | - | - | - |
| (112,994,065) | (4,172,027) | - | - | - | - |
| | | | | | |
| 576,350,430 | - | - | - | - | - |
| 16,339,873 | - | - | - | - | - |
| (177,982,926) | - | - | - | - | - |
| (128,648,284) | - | - | - | - | - |
| (328,208,546) | - | - | - | - | - |
| (562,835,355) | - | - | - | - | - |

| External Analysis | External Analysis | | | | |
| Reporting Divisions | Reporting Divisions | | | | |
| 2018 Restated Actuals | 2018 Restated Actuals | | | | |
| HTD(Jan) | HTD(Jan) | | | | |
| SEARS ROEBUCK DEBTO | SRe Holding Corporatic | Troy Coolidge | SHC Desert Springs, LL | Big Beaver of | KLC, Inc. |
| (105,863,762) | - | - | - | - | - |
| (1,287,199,000) | - | - | - | - | - |
| (823,842,635) | (4,172,027) | - | - | - | - |
| (2,927,850,988) | - | - | - | - | - |
| (3,751,693,623) | (4,172,027) | - | - | - | - |
| | | | | | |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 705,072,206 | - | - | - | - | - |
| 30,802,719,172 | (1,052,399,480) | - | - | - | - |
| 855,304,831 | - | - | - | - | - |
| (32,040,277,873) | 1,056,571,507 | - | - | - | - |
| **322,831,998** | **4,172,027** | **-** | **-** | **-** | **-** |

| | - | - | - | - | - | - |

| | ck fig | calc | Cols to adj ? | External Analysis |
|---|---|---|---|---|
| | | | | Reporting Divisions |
| | | | | 2018 Restated Actuals |
| | | | | HTD(Jan) |
| | | | | Debtor |
| **A01108 Cash and cash equivalents** | - | - | | **126,009,551** |
| **A01109 Restricted cash** | - | - | | **242,802,058** |
| **A01126 Accounts receivables** | - | - | | **369,908,734** |
| **A01137 Merchandise inventories** | - | - | | **1,563,367,200** |
| **A01154 Prepaid expenses and other current assets** | - | - | | **338,998,665** |
| **A01155 Total current assets** | - | - | | **2,641,086,208** |
| | | - | | |
| A01176 Property and equipment, net | - | - | | 923,414,978 |
| A01177 Goodwill | - | - | | 268,999,738 |
| A01179 Tradenames and other intangible assets | - | - | | 367,466,459 |
| A01193 Other assets | - | - | | 186,128,619 |
| A01192 Long Term Assets | - | - | | 822,594,816 |
| **A01194 Total Assets** | - | - | | **4,387,096,002** |
| | | - | | |
| A02101 Short-term borrowings | - | - | | (1,118,984,112) |
| A02102 Current portion of long term debt and capitalized lease obligations | - | - | | (9,578,261) |
| A02105 Merchandise payables | - | - | | (171,355,971) |
| A02143 Accrued expenses and other current liabilities | - | - | | (677,326,274) |
| A02147 Unearned revenues | - | - | | (156,606,253) |
| A02153 Other taxes | - | - | | (215,871,526) |
| A02154 Current liabilities | - | - | | (2,349,722,397) |
| | | - | | |
| A02167 Long term & capital lease debt | - | - | | (1,220,933,639) |
| A02170 Pension and post retirement benefits | - | - | | (124,826,728) |
| A02184 LT Deferred Gain Sale/Leaseback | - | - | | (227,464,460) |
| A02185 LT Sale/Leaseback Obligation | - | - | | (370,915,746) |
| A02171 LT portion of Unearned PA Revenue | - | - | | (395,886,058) |
| A02177 Other long-term liabilities | - | - | | (733,410,579) |
| A02183 Deferred income taxes non current liabilities | - | - | | 207,788,823 |

| | ck fig | calc | Cols to adj ? | External Analysis |
|---|---|---|---|---|
| | | | | Reporting Divisions |
| | | | | 2018 Restated Actuals |
| | | | | HTD(Jan) |
| | | | | Debtor |
| A02178 Long Term Liabilities | - | - | | (1,644,714,748) |
| A02179 Liabilities Not Subject to Compromise | - | | | (5,215,370,784) |
| 15700 LSTC TOTAL | - | | | (4,580,032,138) |
| **A02189 Total Liabilities** | - | - | | **(9,795,402,922)** |
| | | | | |
| A03102 Common stock | - | - | | (1,079,090) |
| A03109 Treasury stock - at cost | - | - | | 5,808,975,645 |
| A03103 Capital in excess of par value | - | - | | (9,678,798,280) |
| A03108 Retained Earnings - Ending Balance | - | - | | 28,816,647,187 |
| A03115 Accumulated other comprehensive loss | - | - | | 855,304,833 |
| A03122 Intercompany Eliminations | - | - | | (20,392,759,362) |
| **A03124 Total Equity** | - | - | | **5,408,306,920** |

-

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Kmart Holding Corporatio | Kmart Stores of Illinois, L | Kmart of Michigan, Inc. | Kmart Stores of Texas, LL | Kmart of Washington, LL | Bluelight.com (Separate | MyGofer, LLC | KBL Holding, Inc (Separat |
| - | 29,662 | 353,165 | 41,230 | 78,503 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (96,055) | 202,325 | 53,056 | 13,199 | - | 2 | - |
| - | 3,639,352 | 17,300,044 | 2,312,610 | 2,616,664 | - | 2 | - |
| - | 22 | 148,606 | 8 | 3 | - | - | - |
| - | 3,572,981 | 18,004,140 | 2,406,904 | 2,708,369 | - | 4 | - |
| | | | | | | | |
| - | 4,135,075 | 1,646,709 | 47,981 | 289,323 | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (55,000,000) | - | - | - | - | - |
| - | 115,265 | 66,453 | 19,880 | 215 | - | - | - |
| - | 115,265 | (54,933,547) | 19,880 | 215 | - | - | - |
| - | 7,823,321 | (35,282,698) | 2,474,765 | 2,997,907 | - | 4 | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | (3,912) | (6,011) | 5 | - | - | - | - |
| (4,149,985) | (770,741) | (6,443,393) | (30,768) | (86,083) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| - | (2,874,293) | (569,587) | (368,743) | (822,013) | - | - | - |
| (4,149,985) | (3,648,946) | (7,018,991) | (399,506) | (908,096) | - | 163,664 | - |
| | | | | | | | |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,694,830) | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (31,016) | (16,259) | (1) | (7,968) | - | - | - |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Kmart Holding Corporatio | Kmart Stores of Illinois, L | Kmart of Michigan, Inc. | Kmart Stores of Texas, LL | Kmart of Washington, LL( | Bluelight.com (Separate | MyGofer, LLC | KBL Holding, Inc (Separat |
| - | (1,725,846) | (16,259) | (1) | (7,968) | - | - | - |
| (4,149,985) | (5,374,792) | (7,035,250) | (399,507) | (916,064) | - | 163,664 | - |
| - | - | - | - | - | - | - | - |
| **(4,149,985)** | **(5,374,792)** | **(7,035,250)** | **(399,507)** | **(916,064)** | **-** | **163,664** | **-** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (1,226,708,800) | (182,246,897) | (316,599,638) | (55,343,269) | (45,700,868) | - | 14,393,991 | - |
| - | - | - | - | - | - | - | - |
| 1,230,858,785 | 179,798,530 | 358,917,663 | 53,268,021 | 43,619,098 | - | (14,557,656) | - |
| **4,149,985** | **(2,448,529)** | **42,317,948** | **(2,075,258)** | **(2,081,843)** | **-** | **(163,668)** | **-** |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| A&E Factory Service, LLC | A&E Signature Service, LL | A&E Home Delivery, LLC | A&E Lawn & Garden, LLC | Sears Brands, LLC (Separa | Sears Home & Business F | FBA Holdings Division | Florida Builder Appliance |
| - | - | - | - | - | 755,756 | - | 458,757 |
| 3,707,246 | - | - | - | - | 2,582,561 | - | 15,451,221 |
| (23) | - | - | - | - | - | - | 14,905,842 |
| 64,013 | - | (137,106) | - | - | 255,918 | - | 4,062,795 |
| 3,771,236 | - | (137,106) | - | - | 3,594,235 | - | 34,878,615 |
| - | - | - | - | - | 222,267 | - | 329,054 |
| - | - | - | - | - | - | - | - |
| - | - | - | - | 362,271,000 | - | - | - |
| - | - | - | - | - | 3,192,114 | - | 727,260 |
| - | - | - | - | 362,271,000 | 3,192,114 | - | 727,260 |
| **3,771,236** | **-** | **(137,106)** | **-** | **362,271,000** | **7,008,616** | **-** | **35,934,929** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | (34,024) | - | - |
| - | - | - | - | - | - | - | (1,239,245) |
| (174,850) | (4) | 802,919 | 29,009 | (23,350,985) | (1,284,500) | - | (6,962,820) |
| (1,483) | - | - | - | - | (23,111) | - | (569,451) |
| (176,333) | (4) | 802,919 | 29,009 | (23,350,985) | (1,341,635) | - | (8,771,516) |
| - | - | - | - | - | 3,672 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | (18,556) | - | (95,233) |
| 209,872 | - | - | - | (75,478,369) | 30,679 | - | 279,334 |

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Factory Service, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Signature Service, Ll | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Home Delivery, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) A&E Lawn & Garden, LLC | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Brands, LLC (Separa | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Sears Home & Business F | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) FBA Holdings Division | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) Florida Builder Appliance |
|---|---|---|---|---|---|---|---|
| 209,872 | - | - | - | (75,478,369) | 12,123 | - | 184,101 |
| 33,539 | (4) | 802,919 | 29,009 | (98,829,354) | (1,325,840) | - | (8,587,415) |
| - | - | - | - | - | - | - | - |
| **33,539** | **(4)** | **802,919** | **29,009** | **(98,829,354)** | **(1,325,840)** | **-** | **(8,587,415)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (44,256,946) | (5,552,574) | 9,621,590 | 5,512,677 | (1,350,891,780) | (11,763,799) | - | (4,171,852) |
| - | - | - | - | - | - | - | - |
| 40,452,195 | 5,552,578 | (10,287,386) | (5,541,689) | 1,087,450,133 | 6,081,030 | - | (23,175,668) |
| **(3,804,775)** | **4** | **(665,813)** | **(29,009)** | **(263,441,646)** | **(5,682,776)** | **-** | **(27,347,514)** |
| - | - | - | - | - | - |  |  |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| SHC Promotions Division | Sears Home Improvemer | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Appliar | Private Brands, Ltd. | Sears Holdings Publishing |
|---|---|---|---|---|---|---|---|
| - | - | - | - | - | 1,353,802 | - | - |
| - | - | - | - | - | - | - | - |
| 1,725,133 | 3,859,467 | - | - | (1) | 8,473,939 | - | - |
| - | 2,510,839 | - | - | (1) | 18,270,294 | - | - |
| - | 5,288,204 | 3,103 | - | 138,711 | 4,914,888 | - | - |
| 1,725,133 | 11,658,510 | 3,103 | - | 138,709 | 33,012,923 | - | - |
| - | 4,480,236 | 86,147 | - | 6,512,436 | 1,912,209 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | 225,307 | - | - | 34,050 | 216,026 | - | - |
| - | 225,307 | - | - | 34,050 | 216,026 | - | - |
| 1,725,133 | 16,364,053 | 89,250 | - | 6,685,195 | 35,141,158 | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (4,552,546) | - | - | - | (1,850,743) | - | - |
| (28,517,523) | (29,807,497) | 683,544 | - | 4,815,720 | (12,535,449) | 105 | - |
| - | (2,092,406) | - | - | - | - | - | - |
| 18 | (856) | - | - | (208,724) | (568,877) | - | - |
| (28,517,505) | (36,453,305) | 683,544 | - | 4,606,996 | (14,955,069) | 105 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (1,840,150) | - | - | - | - | - | - |
| - | (140,784) | - | - | (39,694) | (43,828) | - | - |
| 5,252,269 | 2,281,954 | (10,950) | - | 251,463 | 400,193 | 1 | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| SHC Promotions Division | Sears Home Improvemer | Sears Brands Unit Corp D | SHC Licensed Business LL | MaxServ, Inc. | California Builder Applian | Private Brands, Ltd. | Sears Holdings Publishing |
| 5,252,269 | 301,020 | (10,950) | - | 211,769 | 356,365 | 1 | - |
| (23,265,236) | (36,152,285) | 672,594 | - | 4,818,765 | (14,598,704) | 106 | - |
| - | - | - | - | (652,117) | - | - | - |
| **(23,265,236)** | **(36,152,285)** | **672,594** | **-** | **4,166,648** | **(14,598,704)** | **106** | **-** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | (16,341) | - | - | - | - | - | - |
| (21,639,486) | (277,877,114) | 100,737,603 | - | 321,302,655 | (35,464,109) | 14,718,654 | 917 |
| - | - | - | - | - | - | - | - |
| 43,179,610 | 297,681,727 | (101,499,437) | - | (332,154,433) | 14,921,650 | (14,718,760) | (917) |
| **21,540,103** | **19,788,232** | **(761,844)** | **-** | **(10,851,843)** | **(20,542,454)** | **(106)** | **-** |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Procurement Servic | Sears Buying Services (Se | Sears Holdings Co (Separate Entity) | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, | SOE, Inc. |
| - | - | - | - | 85,727 | - | - |
| - | - | (1) | - | - | - | - |
| - | - | - | 3,769,126 | 2,829,801 | 52,199,809 | - |
| - | - | - | 12,023,021 | - | - | - |
| - | - | 23,711,434 | (6,146) | 350,751 | - | - |
| - | - | 23,711,433 | 15,786,001 | 3,266,279 | 52,199,809 | - |
| - | - | - | 36,713 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 16,533,403 | - | - | - | - |
| - | - | 16,533,403 | - | - | - | - |
| - | - | 40,244,836 | 15,822,714 | 3,266,279 | 52,199,809 | - |
| - | - | 1 | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | (110,951,704) | (2,820,575) | - | - | - |
| 2,183 | - | (83,429,221) | (11,815,806) | (2,008,738) | (1) | 2 |
| - | - | - | - | - | - | - |
| - | - | (1,043,183) | - | - | - | - |
| 2,183 | - | (195,424,107) | (14,636,381) | (2,008,738) | (1) | 2 |
| - | - | (811,342,136) | - | - | - | - |
| - | - | (140,497,998) | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | (49,198,521) | - | - | - | - |
| (108) | - | 88,736,915 | 297,628 | (3) | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Procurement Servi | Sears Buying Services (Se | Sears Holdings Co (Separate Entity) | Sears Brands Manageme | ServiceLive, Inc. | Sears Insurance Services, | SOE, Inc. |
| (108) | - | (100,959,604) | 297,628 | (3) | - | - |
| 2,075 | - | (1,107,725,847) | (14,338,753) | (2,008,741) | (1) | 2 |
| - | - | (907,208,942) | - | - | - | - |
| **2,075** | **-** | **(2,014,934,789)** | **(14,338,753)** | **(2,008,741)** | **(1)** | **2** |
| - | - | (1,079,090) | - | - | - | - |
| - | - | 5,808,975,645 | - | - | - | - |
| - | - | (10,383,850,728) | - | - | - | - |
| (325,092) | - | (125,355,441) | (207,437,433) | 2,811,681 | (191,057,991) | 12,194,651 |
| - | - | - | - | - | - | - |
| 323,017 | - | 6,675,999,570 | 205,953,444 | (4,069,215) | 138,858,191 | (12,194,653) |
| **(2,075)** | **-** | **1,974,689,953** | **(1,483,961)** | **(1,257,538)** | **(52,199,808)** | **(2)** |
| - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Protection Compan | Sears Protection Compan | Sears Roebuck de Puerto | Sears Roebuck Acceptanc | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC |
| 7,802 | 26,999 | 2,043,689 | 87,647 | - | - | 155,135 | 4,590 |
| - | - | - | - | - | - | - | - |
| 1,171 | 1,879 | 343,163 | - | - | - | 4,671,237 | 863,848 |
| - | - | 42,471,484 | - | - | - | 11,482,010 | 7,255,485 |
| 2,063,621 | 4,623,159 | 1,943,848 | 36,443 | - | - | 1,527,420 | - |
| 2,072,594 | 4,652,037 | 46,802,184 | 124,090 | - | - | 17,835,802 | 8,123,923 |
| - | - | 21,553,751 | - | - | - | 363,208 | - |
| - | - | 1 | - | - | - | - | - |
| 1,420,945 | 3,962,504 | 1 | 17,447,818 | - | - | 68,093 | - |
| 1,420,945 | 3,962,504 | 2 | 17,447,818 | - | - | 68,093 | - |
| 3,493,539 | 8,614,541 | 68,355,937 | 17,571,908 | - | - | 18,267,103 | 8,123,923 |
| - | - | - | (1,688,951,113) | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | (486,105) | - |
| 5,030,654 | 533,998 | (8,522,539) | (176,025,763) | - | (30,689) | (2,635,809) | (1,411,664) |
| (4,679,513) | (15,263,506) | - | - | - | - | - | - |
| - | 49,582 | (2,361,979) | - | - | (8,597) | (157,051) | (51,260,247) |
| 351,141 | (14,679,926) | (10,884,518) | (1,864,976,876) | - | (39,286) | (3,278,965) | (52,671,911) |
| - | - | - | (984,432,554) | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| (3,281,515) | (10,935,388) | - | - | - | - | - | - |
| (114,040) | (48,580) | (281,290) | - | - | - | - | - |
| 6,865,766 | (1,456,218) | 5,052,379 | 42,330,788 | - | - | 261,147 | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| Sears Protection Compar | Sears Protection Compar | Sears Roebuck de Puerto | Sears Roebuck Acceptanc | Relay LLC | Wally Labs, LLC | StarWest, LLC | Kmart.com, LLC |
| 3,470,211 | (12,440,186) | 4,771,089 | 42,330,788 | - | - | 261,147 | - |
| 3,821,352 | (27,120,112) | (6,113,429) | (2,807,078,642) | - | (39,286) | (3,017,818) | (52,671,911) |
| - | - | - | - | - | - | - | - |
| **3,821,352** | **(27,120,112)** | **(6,113,429)** | **(2,807,078,642)** | **-** | **(39,286)** | **(3,017,818)** | **(52,671,911)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| 28,282,375 | (16,305,913) | 40,004,970 | (2,860,715,107) | 22,917 | (167,378) | 6,572,517 | 233,924,443 |
| - | - | - | 2 | - | - | - | - |
| (35,597,253) | 34,811,483 | (102,247,713) | 5,650,221,840 | (22,917) | 206,668 | (21,821,794) | (189,376,518) |
| **(7,314,891)** | **18,505,571** | **(62,242,508)** | **2,789,506,734** | **-** | **39,286** | **(15,249,285)** | **44,547,988** |
| - | - | - | - | - | - | - | - |

| External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis | External Analysis |
|---|---|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions | Reporting Divisions |
| 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals | 2018 Restated Actuals |
| HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) | HTD(Jan) |
| STI Merchandising, Inc. | SEARS DEVELOPMENT DE | INNOVEL DEBTOR TOTAL | KMART CORP DEBTOR TC | KMART OPS DEBTOR TO | SHMC DEBTOR TOTAL | SEARS OPS DEBTOR TOT | SEARS PROTECTION DEB |
| - | - | (5,887,001) | 30,004,197 | 912,098 | 570,137 | 719,476 | 3,556,562 |
| - | - | - | - | - | 490,835 | - | - |
| - | - | 17,206,324 | 93,091,107 | 98,064 | (648,077,540) | 741,186 | (368,951) |
| - | - | 321,847 | 462,461,578 | 45,836,060 | 37,276,644 | 71,076,614 | - |
| - | - | 12,248,983 | 51,754,408 | 691,013 | (323,036,235) | 8,116,164 | 28,474,111 |
| - | - | 23,890,153 | 637,311,290 | 47,537,235 | (932,776,159) | 80,653,440 | 31,661,722 |
| - | 5,210,361 | 67,637,976 | 65,474,228 | 2,185,444 | 202,279,224 | 16,292,257 | - |
| - | - | - | - | - | - | - | - |
| - | - | - | 64,447 | - | - | - | - |
| - | - | 685,871 | 8,043,671 | 45,625 | (2,422,700) | 352,613 | 21,280,327 |
| - | - | 685,871 | 8,108,118 | 45,625 | (2,422,700) | 352,613 | 21,280,327 |
| - | 5,210,361 | 92,214,000 | 710,893,636 | 49,768,304 | (732,919,635) | 97,298,310 | 52,942,049 |
| - | - | - | - | - | - | - | - |
| - | - | - | (474,597) | - | (1,069,687) | - | - |
| - | - | - | (232,315,205) | (10,654) | 570,959,447 | - | - |
| - | (6,734,183) | (17,101,200) | (30,733,527) | (251,361) | (232,321,162) | 8,098,813 | 20,006,403 |
| - | - | - | - | - | (3,008,272) | - | (67,726,413) |
| - | - | (9,087,716) | (83,620,057) | 113,099,523 | (40,819,901) | 62,206,466 | - |
| - | (6,734,183) | (26,188,916) | (347,143,386) | 112,837,508 | 293,740,425 | 70,305,279 | (47,720,010) |
| - | - | - | (1,501,241) | - | (11,810) | - | - |
| - | - | - | (668,603) | - | - | - | - |
| - | (2,177,982) | (613,934) | (44,994,788) | - | - | - | - |
| - | - | (242,267,462) | - | - | - | - | - |
| - | - | - | - | - | (57,333) | - | (51,563,126) |
| - | - | (3,894,100) | (89,426,884) | (2,538,529) | (15,178,632) | (8,980,383) | (520,926) |
| - | (4,853,250) | 25,045,336 | 209,682,380 | 830,943 | 1,897,430 | (9,961,549) | 15,706,555 |

| External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) STI Merchandising, Inc. | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS DEVELOPMENT DE | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) INNOVEL DEBTOR TOTAL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KMART CORP DEBTOR TO | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) KMART OPS DEBTOR TO | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SHMC DEBTOR TOTAL | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS OPS DEBTOR TOT | External Analysis Reporting Divisions 2018 Restated Actuals HTD(Jan) SEARS PROTECTION DEB |
|---|---|---|---|---|---|---|---|
| - | (7,031,232) | (221,730,160) | 74,592,105 | (1,707,586) | (13,338,535) | (18,941,932) | (36,377,497) |
| - | (13,765,415) | (247,919,076) | (274,052,522) | 111,129,922 | 280,390,080 | 51,363,347 | (84,097,507) |
| - | - | (24,058,728) | (720,261,363) | - | - | - | - |
| **-** | **(13,765,415)** | **(271,977,804)** | **(994,313,885)** | **111,129,922** | **280,390,080** | **51,363,347** | **(84,097,507)** |
| - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - |
| - | - | (3,417) | (591,804) | 591,804 | - | - | - |
| (8,139,230) | 107,261,799 | 594,100,096 | (586,670,262) | 22,513,991 | 4,562,369,874 | 383,641,766 | 180,729,307 |
| - | - | - | - | - | - | - | - |
| 8,139,230 | (98,706,747) | (414,332,878) | 870,682,935 | (184,003,660) | (4,109,839,644) | (532,307,632) | (149,573,824) |
| **-** | **8,555,054** | **179,763,804** | **283,420,249** | **(160,898,226)** | **452,529,555** | **(148,661,657)** | **31,155,458** |
| - | - | - | - | - | - | - | - |

14

| External Analysis | External Analysis | | | | |
| Reporting Divisions | Reporting Divisions | | | | |
| 2018 Restated Actuals | 2018 Restated Actuals | | | | |
| HTD(Jan) | HTD(Jan) | | | | |
| SEARS ROEBUCK DEBTOI | SRe Holding Corporation | Troy Coolidge | SHC Desert Sp | Big Beaver of | KLC, Inc. |
| 90,651,618 | - | | | | |
| 242,311,224 | - | | | | |
| 806,566,417 | - | | | | |
| 811,606,834 | - | | | | |
| 511,760,526 | - | | | | |
| 2,462,896,619 | - | | | | |
| | | | | | |
| 522,720,379 | - | | | | |
| 268,999,738 | - | | | | |
| 60,131,011 | - | | | | |
| 114,113,878 | - | | | | |
| 443,244,627 | - | | | | |
| 3,428,861,625 | - | | | | |
| | | | | | |
| 569,967,000 | - | | | | |
| (7,999,953) | - | | | | |
| (388,078,723) | - | | | | |
| (26,185,000) | (4,172,027) | | | | |
| (63,836,143) | - | | | | |
| (196,861,246) | - | | | | |
| (112,994,065) | (4,172,027) | | | | |
| | | | | | |
| 576,350,430 | - | | | | |
| 16,339,873 | - | | | | |
| (177,982,926) | - | | | | |
| (128,648,284) | - | | | | |
| (328,208,546) | - | | | | |
| (562,835,355) | - | | | | |
| (105,863,762) | - | | | | |

| External Analysis | External Analysis | | | | |
|---|---|---|---|---|---|
| Reporting Divisions | Reporting Divisions | | | | |
| 2018 Restated Actuals | 2018 Restated Actuals | | | | |
| HTD(Jan) | HTD(Jan) | | | | |
| SEARS ROEBUCK DEBTOR | SRe Holding Corporation | Troy Coolidge | SHC Desert Sp | Big Beaver of | KLC, Inc. |
| (1,287,199,000) | - | | | | |
| (823,842,635) | (4,172,027) | | | | |
| (2,927,850,988) | - | | | | |
| **(3,751,693,623)** | **(4,172,027)** | | | | |
| | | | | | |
| - | - | | | | |
| - | - | | | | |
| 705,072,206 | - | | | | |
| 30,802,719,172 | (1,052,399,480) | | | | |
| 855,304,831 | - | | | | |
| (32,040,277,873) | 1,056,571,507 | | | | |
| **322,831,998** | **4,172,027** | | | | |
| | | | | | |
| - | - | - | - | - | - |

**Balance Sheet**

**Period Ending February 2, 2019**

| | Non Debtor | Big Beaver Development Corporation | Bub, LLC | International Sourcing & Logistics Limited |
|---|---|---|---|---|
| A01108 Cash and cash equivalents | 18,086,022 | - | - | 70,527 |
| A01109 Restricted cash | - | - | - | - |
| A01126 Accounts receivables | 37,437,718 | - | - | - |
| A01137 Merchandise inventories | - | - | - | - |
| A01154 Prepaid expenses and other current assets | 15,985,393 | - | 837 | - |
| **A01155 Total current assets** | **71,509,133** | **-** | **837** | **70,527** |
| A01176 Property and equipment, net | 445,069,335 | - | - | - |
| A01177 Goodwill | - | - | - | - |
| A01179 Tradenames and other intangible assets | 482,511,000 | - | - | - |
| A01193 Other assets | 234,779,806 | - | - | - |
| **A01192 Long Term Assets** | **717,290,806** | **-** | **-** | **-** |
| **A01194 Total Assets** | **1,233,869,274** | **-** | **837** | **70,527** |
| | | | | |
| A02101 Short-term borrowings | (67,616,533) | - | - | - |
| A02102 Current portion of long term debt and capitalized lease ob | (502,748,335) | - | - | - |
| A02105 Merchandise payables | (104,007) | - | - | - |
| A02143 Accrued expenses and other current liabilities | (272,885,775) | - | - | (1,973,301) |
| A02147 Unearned revenues | (375,416,305) | - | - | - |
| A02153 Other taxes | (8,770,993) | - | - | - |
| A02154 Current liabilities | (1,227,541,948) | - | - | (1,973,301) |

| | Non Debtor | Big Beaver Development Corporation | Bub, LLC | International Sourcing & Logistics Limited |
|---|---|---|---|---|
| A02167 Long term & capital lease debt | - | - | - | - |
| A02170 Pension and post retirement benefits | (1,777,974) | - | - | - |
| A02184 LT Deferred Gain Sale/Leaseback | (9,380,563) | - | - | - |
| A02185 LT Sale/Leaseback Obligation | (52,855,747) | - | - | - |
| A02171 LT portion of Unearned PA Revenue | (310,553,077) | - | - | - |
| A02177 Other long-term liabilities | - | - | - | - |
| A02183 Deferred income taxes non current liabilities | (451,902,537) | - | - | - |
| **A02178 Long Term Liabilities** | **(826,469,898)** | **-** | **-** | **-** |
| **A02189 Total Liabilities** | **(2,054,011,846)** | **-** | **-** | **(1,973,301)** |
| | | | | |
| A03102 Common stock | - | - | - | - |
| A03109 Treasury stock - at cost | - | - | - | - |
| A03103 Capital in excess of par value | 626,639,926 | - | - | (129) |
| A03108 Retained Earnings - Ending Balance | (20,202,797,989) | - | 296,329 | 518,104 |
| A03115 Accumulated other comprehensive loss | 3,525,990 | - | - | - |
| A02175 Noncontrolling interest | - | - | - | - |
| A03122 Intercompany Eliminations | **20,392,774,617** | **-** | **(297,166)** | **1,384,794** |
| **A03123 Ending Equity Recap** | **820,142,544** | **-** | **(837)** | **1,902,769** |
| A00900 Inter Co Due To/Due From | 28 | - | - | 5 |
| **A03124 Total Equity** | **820,142,572** | **-** | **(837)** | **1,902,774** |
| | | | | |
| | - | - | - | - |

2

| KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|---|---|
| - | - | - | - | - | 36,495 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | 91,250 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | 211,792 | 32,511 | - |
| **-** | **-** | **-** | **-** | **211,792** | **160,256** | **-** |
| - | - | - | - | - | 55,357 | - |
| - | - | - | - | - | - | - |
| 482,511,000 | - | - | - | - | - | - |
| - | - | - | - | - | 28,611 | - |
| **482,511,000** | **-** | **-** | **-** | **-** | **28,611** | **-** |
| **482,511,000** | **-** | **-** | **-** | **211,792** | **244,224** | **-** |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (70,831,089) | - | (19,051) | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | (382,297) |
| **(70,831,089)** | **-** | **(19,051)** | **-** | **-** | **-** | **(382,297)** |

| KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (120,137,201) | - | - | - | - | - | - |
| (120,137,201) | - | - | - | - | - | - |
| (190,968,290) | - | (19,051) | - | - | - | (382,297) |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 14,053 | - | - | (129) | - |
| (1,401,424,988) | - | (1,982,626) | (3,498) | 4,716,374 | (1,598,829) | 1,103,703 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 1,109,882,274 | - | 1,987,625 | 3,498 | (4,928,164) | 1,354,720 | (721,406) |
| (291,542,714) | - | 19,052 | - | (211,790) | (244,238) | 382,297 |
| 4 | - | (1) | - | (2) | 14 | - |
| (291,542,710) | - | 19,051 | - | (211,792) | (244,224) | 382,297 |
| | | | | | | |
| - | - | - | - | - | - | - |

| Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company |
|---|---|---|---|---|---|---|
| - | - | - | - | 2,540,509 | 858,014 | 42,264 |
| - | - | - | - | - | - | - |
| - | - | - | - | 320 | 876,164 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | 378,802 | 16,312 |
| - | - | - | - | 2,540,829 | 2,112,980 | 58,576 |
| - | - | - | 18,155,611 | 4,007 | 469,084 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 15,949,256 | - | - | 106 | 268,530 | - |
| - | 15,949,256 | - | - | 106 | 268,530 | - |
| - | 15,949,256 | - | 18,155,611 | 2,544,942 | 2,850,594 | 58,576 |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (16,378) | - | - | - | - | - | - |
| (1) | (5,412,626) | - | (77,359,866) | (416) | (3,949,111) | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (16,379) | (5,412,626) | - | (77,359,866) | (416) | (3,949,111) | - |

| Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company |
|---|---|---|---|---|---|---|
| - | - | - | - | - | (1,777,974) | - |
| - | - | - | (9,380,563) | - | - | - |
| - | - | - | (40,871,646) | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (1) | - | - | (311,189,409) | - | - | - |
| (1) | - | - | (361,441,618) | - | (1,777,974) | - |
| (16,380) | (5,412,626) | - | (438,801,484) | (416) | (5,727,085) | - |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 626,639,927 | - | - | - | (13,796) | - |
| (534,112) | (1,365,078,598) | - | (17,654,539,223) | (1,011,050) | (40,686,596) | 6,073 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 550,487 | 727,902,042 | - | 18,075,185,093 | (1,533,470) | 43,576,878 | (64,649) |
| 16,375 | (10,536,629) | - | 420,645,870 | (2,544,520) | 2,876,486 | (58,576) |
| 5 | (1) | - | 3 | (6) | 5 | 5 |
| 16,380 | (10,536,630) | - | 420,645,873 | (2,544,526) | 2,876,491 | (58,576) |
| | | | | | | |
| - | - | - | - | - | - | - |

| Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC |
|---|---|---|---|---|---|---|
| - | 5,722,352 | - | 408,247 | - | 617,161 | - |
| - | - | - | - | - | - | - |
| 1 | 9,504,073 | - | 26,476,913 | (1) | 488,998 | - |
| - | - | - | - | - | - | - |
| - | 12,922,793 | - | 92,344 | 68 | 1,243,101 | - |
| 1 | 28,149,218 | - | 26,977,504 | 67 | 2,349,260 | - |
| - | 447,276 | - | - | - | 16,549 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 1,387,193 | 9,230,129 | 207,913,009 | - | 2,972 | - |
| - | 1,387,193 | 9,230,129 | 207,913,009 | - | 2,972 | - |
| 1 | 29,983,687 | 9,230,129 | 234,890,513 | 67 | 2,368,781 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (2) | (6,093,505) | (62,818) | (63,842,192) | - | (357,143) | - |
| - | - | - | (375,416,305) | | - | |
| - | (7,257,507) | - | - | - | (1,131,189) | - |
| (2) | (13,351,012) | (62,818) | (439,258,497) | - | (1,488,332) | - |

| Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | | - | - |
| - | - | - | - | | - | - |
| - | - | - | - | | - | - |
| - | - | - | (310,553,077) | | - | - |
| - | - | - | - | | - | - |
| (1) | - | (1,917,465) | - | | - | - |
| **(1)** | **-** | **(1,917,465)** | **(310,553,077)** | | **-** | **-** |
| **(3)** | **(13,351,012)** | **(1,980,283)** | **(749,811,574)** | | **(1,488,332)** | **-** |
| - | - | - | - | | - | - |
| - | - | - | - | | - | - |
| - | - | - | - | | - | - |
| 4,106,684 | (42,013,152) | (60,618,244) | 523,165,645 | (51,751,575) | (760,547) | 5,762 |
| - | 4,715,588 | - | - | | 212,614 | - |
| - | - | - | - | | - | - |
| **(4,106,682)** | **20,664,877** | **53,368,398** | **(8,244,600)** | **51,751,508** | **(332,514)** | **(5,762)** |
| **2** | **(16,632,687)** | **(7,249,846)** | **514,921,045** | **(67)** | **(880,447)** | **-** |
| - | 12 | - | 16 | - | (2) | - |
| **2** | **(16,632,675)** | **(7,249,846)** | **514,921,061** | **(67)** | **(880,449)** | **-** |
| - | - | - | - | - | - | - |

| SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC | SRC O.P. LLC | SRC Real Estate (TX), LLC |
|---|---|---|---|---|---|---|
| - | 7,510,154 | 260,198 | - | - | 20,101 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 791,521 | - | 295,312 | - | - | - |
| - | 8,301,675 | 260,198 | 295,312 | - | 20,101 | - |
| - | 13,521,457 | - | - | 344,402,965 | 16,063,996 | 51,933,033 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | 21,823,132 | 260,198 | 295,312 | 344,402,965 | 16,084,097 | 51,933,033 |
| - | - | - | - | - | (67,616,533) | - |
| - | - | - | - | - | (502,748,335) | - |
| - | (87,629) | - | - | - | - | - |
| - | (1,359,116) | - | (10,395) | - | (50,376,982) | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | (1,446,745) | - | (10,395) | - | (620,741,850) | - |

| SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC | SRC O.P. LLC | SRC Real Estate (TX), LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | (11,984,101) | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | (18,658,460) | - |
| - | - | - | - | (11,984,101) | (18,658,460) | - |
| - | (1,446,745) | - | (10,395) | (11,984,101) | (639,400,310) | - |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (202) | (18,443,612) | (493,095) | 5,839,721 | (5,856,846) | 125,615,343 | 18,983,253 |
| - | (1,402,212) | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 202 | (530,563) | 232,897 | (6,124,632) | (326,562,010) | 497,700,870 | (70,916,275) |
| - | (20,376,387) | (260,198) | (284,911) | (332,418,856) | 623,316,213 | (51,933,022) |
| - | - | - | (6) | (8) | - | (11) |
| - | (20,376,387) | (260,198) | (284,917) | (332,418,864) | 623,316,213 | (51,933,033) |
| | | | | | | |
| - | - | - | - | - | - | - |

| SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| (2,496,278) | 11,258,117 |
| - | - |
| - | - |
| (2,496,278) | 11,258,117 |

| SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| - | - |
| (2,496,278) | 11,258,117 |
| | |
| - | - |
| - | - |
| - | - |
| (282,710,151) | 42,351,964 |
| - | - |
| - | - |
| 285,206,429 | (53,610,082) |
| 2,496,278 | (11,258,118) |
| - | 1 |
| 2,496,278 | (11,258,117) |
| | |
| - | - |

**Balance Sheet**

**Adj for Period Ended February 2, 2019**

| | Non Debtor | Big Beaver Development Corporation |
|---|---:|---:|
| A01108 Cash and cash equivalents | - | - |
| A01109 Restricted cash | - | - |
| A01126 Accounts receivables | 26,478,738 | - |
| A01137 Merchandise inventories | - | - |
| A01154 Prepaid expenses and other current assets | 892,631 | - |
| **A01155 Total current assets** | **27,371,369** | **-** |
| A01176 Property and equipment, net | - | - |
| A01177 Goodwill | - | - |
| A01179 Tradenames and other intangible assets | - | - |
| A01193 Other assets | 174,438,710 | - |
| **A01192 Long Term Assets** | **174,438,710** | **-** |
| **A01194 Total Assets** | **201,810,079** | **-** |
| | | |
| A02101 Short-term borrowings | 10,022,656 | |
| A02102 Current portion of long term debt and capitalized lease obligations | - | |
| A02105 Merchandise payables | - | |
| A02143 Accrued expenses and other current liabilities | (27,027,117) | - |
| A02147 Unearned revenues | - | - |
| A02153 Other taxes | (344,252) | - |
| A02154 Current liabilities | (17,348,713) | - |

| | | Non Debtor | Big Beaver Development Corporation |
|---|---|---|---|
| | A02167 Long term & capital lease debt | (10,022,656) | - |
| | A02170 Pension and post retirement benefits | - | - |
| | A02184 LT Deferred Gain Sale/Leaseback | (1,003,329) | |
| | A02185 LT Sale/Leaseback Obligation | - | |
| | A02171 LT portion of Unearned PA Revenue | - | |
| | A02177 Other long-term liabilities | - | - |
| | A02183 Deferred income taxes non current liabilities | (174,438,710) | |
| | **A02178 Long Term Liabilities** | **(175,442,039)** | **-** |
| | **A02189 Total Liabilities** | **(202,813,408)** | **-** |
| | A03102 Common stock | - | |
| | A03109 Treasury stock - at cost | - | |
| | A03103 Capital in excess of par value | - | |
| | A03108 Retained Earnings - Ending Balance | 1,003,329 | - |
| | A03115 Accumulated other comprehensive loss | - | - |
| | A02175 Noncontrolling interest | - | |
| | A03122 Intercompany Eliminations | - | - |
| | **A03123 Ending Equity Recap** | **1,003,329** | - |
| | A00900 Inter Co Due To/Due From | - | |
| CA | Due from affiliated entities | - | |
| CA | Affiliated entities other assets | - | |
| LTA | Investment in affiliated entities | 182,881 | |
| LTA | Affiliated entities investment in instruments | - | |
| LTA | Affiliated entities notes receivable | - | |
| LTA | Affiliated entities other long term assets | - | |
| STL | Due to affiliated entities | (182,881) | |
| STL | Affiliated entities short term debt | - | |
| LTL | Affiliated entities unearned revenue | - | |
| LTL | Affiliated entities long term debt | - | |
| LTL | Affiliated entities note payable | - | |

2

| | Non Debtor | Big Beaver Development Corporation |
|---|---|---|
| Affiliated companies equity | - | |
| A03124 Total Equity | 1,003,329 | - |
| | - | - |

| | Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC |
|---|---|---|---|---|---|---|---|
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | - | - | 26,476,250 | - | - | - | - |
| | - | - | - | - | - | - | - |
| | 837 | - | - | - | - | - | 211,792 |
| | **837** | **-** | **26,476,250** | **-** | **-** | **-** | **211,792** |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | **837** | **-** | **26,476,250** | **-** | **-** | **-** | **211,792** |
| | (837) | - | (26,476,250) | - | - | - | (211,792) |
| | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - |
| | (837) | - | (26,476,250) | - | - | - | (211,792) |

| Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| (837) | - | (26,476,250) | - | - | - | (211,792) |
| | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

5

| Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Corporation of Illinois, Inc. | Kmart Overseas Corporation | Manage My Home Inc. | MetaScale LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| 26,280 | - | 1 | - | - | - | - |
| **26,280** | **-** | **1** | **-** | **-** | **-** | **-** |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 15,949,256 | - | - | 106 |
| **-** | **-** | **-** | **15,949,256** | **-** | **-** | **106** |
| **26,280** | **-** | **1** | **15,949,256** | **-** | **-** | **106** |
| (26,280) | - | (1) | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| **(26,280)** | **-** | **(1)** | **-** | **-** | **-** | **-** |

7

| Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | (15,949,256) | - | - | (106) |
| - | - | - | (15,949,256) | - | - | (106) |
| (26,280) | - | (1) | (15,949,256) | - | - | (106) |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| | | | | | | 182,881 |
| | | | | | | (182,881) |

| Quality Assurance Laboratory Limited | S.F.P.R., Inc. | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Canada Inc. | Sears Financial Holding Corporation | Sears Global Technology Services LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | 1 | - | - | - | - |
| - | 14,089 | - | - | - | - | 68 |
| - | 14,089 | 1 | - | - | - | 68 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | 158,489,348 | - |
| - | - | - | - | - | 158,489,348 | - |
| - | 14,089 | 1 | - | - | 158,489,348 | 68 |
| - | (14,089) | (1) | - | - | - | (68) |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | (14,089) | (1) | - | - | - | (68) |

| Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | (158,489,348) | - |
| - | - | - | - | - | (158,489,348) | - |
| - | (14,089) | (1) | - | - | (158,489,348) | (68) |
| | | | | | | |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| | | | | | | |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

11

| Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |

| Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 2,487 | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 344,252 | - | 295,312 | - |
| - | - | - | 346,739 | - | 295,312 | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | 346,739 | - | 295,312 | - |
| | | | | | | |
| - | - | - | (2,487) | - | (295,312) | 3,030,392 |
| - | - | - | - | - | - | - |
| - | - | - | (344,252) | - | - | - |
| - | - | - | (346,739) | - | (295,312) | 3,030,392 |

| Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| | | | | | | 5,182,727 |
| | | | | | | 37,861,696 |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | 43,044,423 |
| - | - | - | (346,739) | - | (295,312) | 46,074,815 |
| - | - | - | - | - | - | (46,074,815) |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | - |
| - | - | - | - | - | - | (46,074,815) |

| Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC |
|---|---|---|---|---|---|---|
| - | - | - | - | - | - | (46,074,815) |
| - | - | - | - | - | - | - |

15

| SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| - | - | - | - |
| 10,022,656 | | | |
| - | (3,030,392) | - | - |
| - | - | - | - |
| - | - | - | - |
| 10,022,656 | (3,030,392) | - | - |

| SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|
| (10,022,656) | - | - | - |
| - | - | - | - |
| | (6,186,056) | | |
| | (37,861,696) | | |
| - | - | - | - |
| - | **(44,047,752)** | - | - |
| - | **(47,078,144)** | - | - |
| - | 47,078,144 | - | - |
| - | - | - | - |
| - | - | - | - |
| - | **47,078,144** | - | - |

| SRC O.P. LLC | SRC Real Estate (TX), LLC | SRC Sparrow 1 LLC | SRC Sparrow 2 LLC |
|---|---|---|---|
| - | 47,078,144 | - | - |
| - | - | - | - |

**<u>Exhibit C</u>**

**Sears Holdings Corporation & Subsidiaries**
**Intercompany Detail**

| Legal Entity | Gridnote 1 | Gridnote 2 | Gridnote 3 | Gridnote 4 | Gridnote 5 | Gridnote 6 | Gridnote 7 | Gridnote 8 | Gridnote 9 | Gridnote 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Sears Holding Corporation | | | 4,267,420,270 | | | (9,309,712,595) | | | | |
| Kmart Holding Corporation | | | | | | | | | | |
| ServiceLive, Inc. | | | | | | | | | | |
| Sears, Roebuck and Co. | (11,676,160) | | (4,267,420,270) | (13,271,152,652) | (8,347,252,744) | | | | (28,760,083) | (13,742,459,893) |
| Sears Authorized Independent Auto Centers, LLC | | | | | | | | | | |
| SRe Holding Corporation | | | | | | | | | | |
| Sears Reinsurance Company Ltd. | | | | | | | | | | |
| Kmart Corporation | | | | | | | | | (452,316) | |
| Sears Holdings Management Corporation | | | | | | | | | | 13,742,459,893 |
| MaxServ, Inc. | | | | | | | | | | |
| Sears Protection Company | | | | | | | | | | |
| Sears Home & Business Franchises, Inc. | | | | | | | | | | |
| Sears Shop at Home Services, Inc. | | | | | | | | | | |
| Innovel Solutions, Inc. | | | | | | | | | | |
| Sears Development Co. | | | | | | | | | | |
| Sears Roebuck Acceptance Corp. | | | | | 8,347,252,744 | | | | | |
| Sears Procurement Services, Inc. | | | | | | | | | | |
| Sears Brands Business Unit Corporation | | | | | | | | | | |
| Sears Protection Company (Florida) LLC | | | | | | | | | | |
| Shop Your Way, Inc. | | | | | | | | | | |
| Sears Buying Services, Inc. | | | | | | | | | | |
| FBA Holdings, Inc. | | | | | | | | | | |
| Sears Home Improvement Products, Inc. | | | | | | | | | | |
| Sears International Holdings Corp. | | | | | | | | | | |
| Sears Roebuck de Puerto Rico, Inc. | | | | | | | | | | |
| Private Brands, Ltd. | | | | | | | | | | |
| Sears Brands Management Corporation | | | | | | | | | | |
| California Builder Appliances, Inc. | | | | | | | | | | |
| Florida Builder Appliances, Inc. | | | | | | | | | | |
| SOE, Inc. | | | | | | | | | | |
| Sears Canada Holdings Corp. | | | | | | | 937,192,822 | | | |
| Sears Mexico Holdings Corp. | | | | | | | | | | |
| Sears Financial Holding Corporation | | (811,928,201) | | 13,271,152,652 | | 9,309,712,595 | (937,192,822) | | | |
| KBL Holding Inc. | | | | | | | | | | |
| STI Merchandising, Inc. | | | | | | | | | | |
| Kmart Corporation of Illinois, Inc. | | | | | | | | | | |
| Kmart of Michigan, Inc. | | 811,928,201 | | | | | | | | |
| Big Beaver Development Corporation | | | | | | | | | | |
| Media Momentum, Inc. | | | | | | | | | | |
| KLC, Inc. | | | | | | | | | | |
| BlueLight.com, Inc. | | | | | | | | | | |
| Kmart International Services, Inc. | | | | | | | | | | |

| Legal Entity | Gridnote 1 | Gridnote 2 | Gridnote 3 | Gridnote 4 | Gridnote 5 | Gridnote 6 | Gridnote 7 | Gridnote 8 | Gridnote 9 | Gridnote 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| KCD IP, LLC | | | | | | | | 4,377,557,312 | 29,212,399 | |
| Sears Brands, LLC | | | | | | | | (4,377,557,312) | | |
| Sears Protection Company (PR), Inc. | 11,676,160 | | | | | | | | | |
| SHC Promotions LLC | | | | | | | | | | |
| Sears Holding Global Sourcing Limited | | | | | | | | | | |
| Kmart Overseas Corporation | | | | | | | | | | |
| A&E Factory Service, LLC | | | | | | | | | | |
| A&E Home Delivery, LLC | | | | | | | | | | |
| A&E Lawn & Garden, LLC | | | | | | | | | | |
| A&E Signature Service, LLC | | | | | | | | | | |
| Bub, LLC | | | | | | | | | | |
| ST Holdings, Inc. | | | | | | | | | | |
| International Sourcing & Logistics Limited | | | | | | | | | | |
| Kmart of Washington LLC | | | | | | | | | | |
| Kmart Operations LLC | | | | | | | | | | |
| Kmart Stores of Illinois LLC | | | | | | | | | | |
| Kmart Stores of Texas LLC | | | | | | | | | | |
| Kmart.com LLC | | | | | | | | | | |
| Manage My Home Inc. | | | | | | | | | | |
| Sears Global Technologies India Private Limited | | | | | | | | | | |
| MetaScale LLC | | | | | | | | | | |
| MyGofer LLC | | | | | | | | | | |
| Quality Assurance Laboratory Limited | | | | | | | | | | |
| SYW Relay LLC | | | | | | | | | | |
| Sears Global Technology Services LLC | | | | | | | | | | |
| Sears Holdings Mauritius Holding Company | | | | | | | | | | |
| Sears Holdings Publishing Company, LLC | | | | | | | | | | |
| Sears Insurance Services, L.L.C. | | | | | | | | | | |
| Sears IT & Management Services India Private Limited | | | | | | | | | | |
| Sears Operations LLC | | | | | | | | | | |
| S.F.P.R., Inc. | | | | | | | | | | |
| SHC Charitable Promotions LLC | | | | | | | | | | |
| SHC Financial, LLC | | | | | | | | | | |
| SHC Israel Ltd. | | | | | | | | | | |
| SHC Licensed Business LLC | | | | | | | | | | |
| SHMC Beverly Group LLC | | | | | | | | | | |
| SRC FACILITIES LLC | | | | | | | | | | |
| SRC O.P. LLC | | | | | | | | | | |
| SRC REAL ESTATE (TX) LLC | | | | | | | | | | |
| SRC SPARROW 1 LLC | | | | | | | | | | |
| SRC SPARROW 2 LLC | | | | | | | | | | |
| StarWest, LLC | | | | | | | | | | |
| Wally Labs LLC | | | | | | | | | | |

| Legal Entity | Gridnote 1 | Gridnote 2 | Gridnote 3 | Gridnote 4 | Gridnote 5 | Gridnote 6 | Gridnote 7 | Gridnote 8 | Gridnote 9 | Gridnote 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Big Beaver of Florida Development, LLC | | | | | | | | | | |
| SHC Desert Springs, LLC | | | | | | | | | | |
| Troy Coolidge No. 13, LLC | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |

(Gain)/Loss in equity (with the entity who holds the investment)

Note: the investment/contributed capital per legal entity is not reflected in this intercompany matrix
Gridnote 19 - IC relationship is correct, unsure if due to/due from is papered
Tracked note 9 - These represent tax payments on behalf of Sears Roebuck/Kmart Corp
General Untracked Net IC (15999) column - This column represents net presentation of all remaining due to/due from that have untracked entity relationships

3

Gridnote Receivable / (Payable) Balance

| Gridnote 11 | Gridnote 12 | Gridnote 13 | Gridnote 14 | Gridnote 15 | Gridnote 16 | Gridnote 17 | Gridnote 18 | Gridnote 19 | Gridnote 20 | Gridnote 21 | Gridnote 22 | Gridnote 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 1,611,038,528 | (1,400,166,018) | (2,459,204,396) |  |  |  | (238,477,018) |  |
|  |  |  |  |  |  | 1,400,166,018 |  |  |  |  |  |  |
| (8,088,768,391) |  | (52,378,677) |  | (52,520,871) |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | (38,347,455) |  |  |  | (1,611,038,528) |  | 2,459,204,396 | (60,789,310) | 606,577,465 | 667,379,188 |  |  |
|  |  |  |  |  |  |  |  | (173,451) |  | (667,379,188) |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 238,477,018 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  | 52,520,871 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  | 9,434,139 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | (606,577,465) |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |

Gridnote Receivable / (Payable) Balance

| Gridnote 11 | Gridnote 12 | Gridnote 13 | Gridnote 14 | Gridnote 15 | Gridnote 16 | Gridnote 17 | Gridnote 18 | Gridnote 19 | Gridnote 20 | Gridnote 21 | Gridnote 22 | Gridnote 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,088,768,391 | | | | | | | | | | | | |
| | | | | | | | | | | | | (9,434,139) |
| | 38,347,455 | 52,378,677 | | | | | | | | | | |
| | | | | | | | | 60,986,278 | | | | |
| | | | | | | | | (23,517) | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Gridnote Receivable / (Payable) Balance

| Gridnote 11 | Gridnote 12 | Gridnote 13 | Gridnote 14 | Gridnote 15 | Gridnote 16 | Gridnote 17 | Gridnote 18 | Gridnote 19 | Gridnote 20 | Gridnote 21 | Gridnote 22 | Gridnote 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - | - |

| Gridnote 24 | Gridnote 25 | Other Tracked Note 1 | Other Tracked Note 2 | Other Tracked Note 3 | Other Tracked Note 4 | Other Tracked Note 5 | Other Tracked Note 6 | Other Tracked Note 7 | Other Tracked Note 8 | Other Tracked Note 9 | Other Tracked Note 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (532,752,735) | | | 5,306,994 | | | | | | | (2,706) | |
| | | | | | | | | | | (6,728,201) | |
| | | | | | | | | | | | |
| 532,752,735 | | (67,604,170) | 1,404,369 | | 47,002,894 | | (941,417) | 69,212,987 | | (1,012,821) | (17,517,262) |
| | | | | | | | | | | | |
| | | | 73,502,742 | 6,932,176 | (47,002,894) | | | | | | |
| | | | 4,091,560 | | | | | (69,212,987) | | 12,050,697 | |
| | | | | | | | (18,245) | | | | 1 |
| | | | 6,877,482 | 2,366,196 | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | (93,350,901) | (10,045,209) | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | 309,320 | |
| | | | 2,167,754 | 746,837 | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | 3,602,211 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | (7,323,272) | | | | | | 26,434,141 |
| | | | | | 2,339,840 | | | | | | (12,355,258) |
| | | | | | (1,638) | | | | | | 14,465,192 |
| | | | | | | | | | | (2,020,216) | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | (5,322,496) | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Gridnote 24 | Gridnote 25 | Other Tracked Note 1 | Other Tracked Note 2 | Other Tracked Note 3 | Other Tracked Note 4 | Other Tracked Note 5 | Other Tracked Note 6 | Other Tracked Note 7 | Other Tracked Note 8 | Other Tracked Note 9 | Other Tracked Note 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | 2,551,737 |  |
|  |  |  |  |  |  |  |  |  |  | 198,499 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | 959,662 |  | (2,739,514) |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | 1,384,794 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | 2,510 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | (7,170) |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | 1,354,720 |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | (19,349) |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | 196 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 52,437,883 |  |  |  |  |  |  |  |  |  |
|  |  | 2,299,426 |  |  |  |  |  |  |  |  |  |
|  |  | 12,866,861 |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 4,985,070 |  |  |  |  | (14,629,025) |

| Gridnote 24 | Gridnote 25 | Other Tracked Note 1 | Other Tracked Note 2 | Other Tracked Note 3 | Other Tracked Note 4 | Other Tracked Note 5 | Other Tracked Note 6 | Other Tracked Note 7 | Other Tracked Note 8 | Other Tracked Note 9 | Other Tracked Note 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | - | - |

Other Tracked Note Rec

| | Other Tracked Note 11 | Other Tracked Note 12 | Other Tracked Note 13 | Other Tracked Note 14 | Other Tracked Note 15 | Other Tracked Note 16 | Other Tracked Note 17 | Other Tracked Note 18 | Other Tracked Note 19 | Other Tracked Note 20 | Midterm Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ivable / (Payable) Balance** | | | | | | | | | | | |
| | | | | | | | (125,000,000) | 8,434,709 | 73,209 | | |
| | | | | | | | | | | | |
| | | | | | | | | | 268,339 | | |
| | (299,502,890) | (2,235,632,481) | | (4,411,389) | (285,766,373) | (7,025,000) | | | (832,293) | (626,267,818) | |
| | | | | | | | | | | | |
| | | | | | | | | | (1,119,392) | | 134,059,609 |
| | | | | | 285,766,373 | | | | 1,452,694 | | |
| | | | (211,846) | | | | | | (9,886) | | |
| | | | | | | | | | (28) | | |
| | | | | | | 4,550,000 | | (8,434,709) | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | 142,329 | | (1,431,100,000) |
| | | | | | | | | | | | |
| | | | | 5,215,000 | | | | | 17 | | |
| | | | | | | 1,800,000 | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | 299,502,890 | | | | | | | | | | |
| | | | (11,000) | | | | | | | | |
| | | | | | | | | | 10,297 | | |
| | | 2,235,632,481 | | | | | | | | | |

eivable / (Payable) Balance

| Other Tracked Note 11 | Other Tracked Note 12 | Other Tracked Note 13 | Other Tracked Note 14 | Other Tracked Note 15 | Other Tracked Note 16 | Other Tracked Note 17 | Other Tracked Note 18 | Other Tracked Note 19 | Other Tracked Note 20 | Midterm Note 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (47,500) | | | | | | | |
| | | | (756,111) | | | | | | | |
| | | | | | 675,000 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | 1,409 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | 13,305 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | 222,846 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | 125,000,000 | | | | 626,267,818 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| ...ivable / (Payable) Balance | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Other Tracked Note 11 | Other Tracked Note 12 | Other Tracked Note 13 | Other Tracked Note 14 | Other Tracked Note 15 | Other Tracked Note 16 | Other Tracked Note 17 | Other Tracked Note 18 | Other Tracked Note 19 | Other Tracked Note 20 | Midterm Note 1 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| - | - | - | - | - | - | - | - | - | - | (1,297,040,391) |

1,297,040,391

| Midterm Note Receivable / (Payable) Balance | | | | KCD Note Receivable / (Payable) Balance | | General Untracked Net IC (15999) | General Untracked Net IC (Off Ledger) | Total |
|---|---|---|---|---|---|---|---|---|
| Commercial Paper | Promissory Note | | | KCD Note 1 | Net Receivable / (Payable) | | | |
| | (926,522,913) | | | | (9,099,564,671) | (2,515,496,864) | | (11,615,061,535) |
| | | | | | 1,393,437,817 | 3,105,577,471 | | 4,499,015,288 |
| | | | | | 268,339 | (4,337,558) | | (4,069,219) |
| | | | | | (50,758,530,670) | 22,318,213,358 | 420,997,415 | (28,019,319,897) |
| | | | | | - | 701,496 | | 701,496 |
| | | | | | - | (70,651,507) | | (70,651,507) |
| | | | | 932,698,000 | 1,099,070,241 | (80,335,788) | | 1,018,734,453 |
| | | | | | 2,256,681,777 | (2,065,413,643) | 70,499,227 | 261,767,361 |
| | | | | | 13,074,667,278 | (16,837,627,829) | (477,460,217) | (4,240,420,768) |
| | | | | | (28) | (281,669,457) | | (281,669,485) |
| | | | | | 5,358,969 | (47,930,491) | | (42,571,522) |
| | | | | | - | 11,789,287 | | 11,789,287 |
| | | | | | - | 51,752,508 | | 51,752,508 |
| | | | | | - | (105,550,099) | (5,887,001) | (111,437,100) |
| | | | | | - | 59,636,686 | | 59,636,686 |
| (232,400,000) | 926,522,913 | | | | 7,745,498,894 | 35,647,612 | | 7,781,146,506 |
| | | | | | - | 324,017 | | 324,017 |
| | | | | | 5,524,337 | (107,022,784) | | (101,498,447) |
| | | | | | 4,714,591 | (7,782,714) | | (3,068,123) |
| | | | | | - | (6,124,638) | | (6,124,638) |
| | | | | | - | 564,175 | | 564,175 |
| | | | | | 3,602,211 | - | | 3,602,211 |
| | | | | | 352,023,761 | (7,325,784) | | 344,697,977 |
| | | | | | (11,000) | (28,034,954) | | (28,045,954) |
| | | | | | 9,444,436 | (81,600,892) | | (72,156,456) |
| | | | | | - | (14,692,760) | | (14,692,760) |
| | | | | | 2,235,632,481 | (2,029,678,009) | | 205,954,472 |
| | | | | | 19,110,869 | 2,350 | | 19,113,219 |
| | | | | | (10,015,418) | (524,243) | | (10,539,661) |
| | | | | | 14,463,554 | (7,577,598) | | 6,885,956 |
| | | | | | 935,172,606 | 28,611,955 | | 963,784,561 |
| | | | | | - | 68,913,148 | | 68,913,148 |
| | | | | | 20,225,166,759 | 2,643,144,294 | | 22,868,311,053 |
| | | | | | - | - | | - |
| | | | | | - | 8,139,230 | | 8,139,230 |
| | | | | | - | - | | - |
| | | | | | 806,605,705 | 22,332,528 | | 828,938,233 |
| | | | | | - | - | | - |
| | | | | | - | - | | - |
| | | | | | - | - | | - |
| | | | | | - | - | | - |
| | | | | | - | - | | - |

13

| Midterm Note Receivable / (Payable) Balance | | | | KCD Note Receivable / (Payable) Balance | | General Untracked Net IC (15999) | General Untracked Net IC (Off Ledger) | Total |
|---|---|---|---|---|---|---|---|---|
| Commercial Paper | Promissory Note | | | KCD Note 1 | Net Receivable / (Payable) | | | |
| | | | | (900,000,000) | 3,506,722,211 | (757,102,433) | | 2,749,619,778 |
| | | | | | 3,713,006,705 | (3,606,434,695) | | 106,572,010 |
| | | | | | 3,115,520 | 31,795,964 | | 34,911,484 |
| | | | | | 90,726,132 | (2,984,061) | | 87,742,061 |
| | | | | | 59,206,426 | 5 | | 59,206,431 |
| | | | | | (23,517) | 2,011,140 | | 1,987,623 |
| | | | | | - | 40,707,171 | | 40,707,171 |
| | | | | | - | (10,287,403) | | (10,287,403) |
| | | | | | - | (5,541,686) | | (5,541,686) |
| | | | | | - | 5,552,578 | | 5,552,578 |
| | | | | | - | (297,166) | | (297,166) |
| | | | | | - | - | | - |
| | | | | | 1,384,794 | 5 | | 1,384,799 |
| | | | | | - | 72,261,233 | | 72,261,233 |
| | | | | | 3,919 | (20,632) | | (16,713) |
| | | | | | - | 278,592,728 | | 278,592,728 |
| | | | | | - | 75,100,620 | | 75,100,620 |
| | | | | | - | (189,376,455) | | (189,376,455) |
| | | | | | (7,170) | 10,669 | | 3,499 |
| | | | | | - | (330,920) | | (330,920) |
| | | | | | - | (4,928,166) | | (4,928,166) |
| | | | | | - | (14,546,445) | | (14,546,445) |
| | | | | | 1,354,720 | 14 | | 1,354,734 |
| | | | | | - | (22,917) | | (22,917) |
| | | | | | (19,349) | (1,281,246) | | (1,300,595) |
| | | | | | 13,305 | (61,459) | | (48,154) |
| | | | | | - | (917) | | (917) |
| | | | | | - | 138,858,183 | | 138,858,183 |
| | | | | | - | 21,493,389 | | 21,493,389 |
| | | | | | 196 | 257,623 | | 257,819 |
| | | | | | - | (721,406) | | (721,406) |
| | | | | | - | (5,762) | | (5,762) |
| | | | | | - | 202 | | 202 |
| | | | | | 222,846 | (410,144) | | (187,298) |
| | | | | | - | - | | - |
| | | | | | - | 16 | | 16 |
| | | | | | 52,437,883 | 205,447,831 | | 257,885,714 |
| | | | | | 753,567,244 | (245,843,717) | | 507,723,527 |
| | | | | | 12,866,861 | 32,734,459 | | 45,601,320 |
| | | | | | - | (67,190,618) | | (67,190,618) |
| | | | | | - | (53,610,081) | | (53,610,081) |
| | | | | | (9,643,955) | (5,658) | | (9,649,613) |
| | | | | | - | 207,664 | | 207,664 |

| Midterm Note Receivable / (Payable) Balance | | | | KCD Note Receivable / (Payable) Balance | | General Untracked Net IC (15999) | General Untracked Net IC (Off Ledger) | Total |
|---|---|---|---|---|---|---|---|---|
| Commercial Paper | Promissory Note | | | KCD Note 1 | Net Receivable / (Payable) | | | |
| | | | | | | | (4,079,093) | (4,079,093) |
| | | | | | | | (3,299,508) | (3,299,508) |
| | | | | | | | (770,823) | (770,823) |
| (232,400,000) | - | - | - | 32,698,000 | (1,496,742,391) | - | - | (1,496,742,391) |

232,400,000                    (32,698,000)