**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re:                                           :

                                                 :        **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al.*,**        :

                                                 :        **Case No. 18-23538 (RDD)**

                                                 :

Debtors.[1]                                      :        **(Jointly Administered)**

-------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Frank O'Dowd, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) delivered via overnight mail to the Chambers of Honorable Robert Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601, (2) via overnight mail to the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014:

- Thirty-First Monthly Fee Statement of M-III Advisory Partners, LP for Compensation Earned and Expenses Incurred for period of April 1, 2021 through April 30, 2021 [Docket No. 9502] (***the "Thirty-First Monthly Fee Statement of M-III Advisory Partners"***)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Debtors' Objection to (1) Koolatron Corporation's Motion to Compel Payment of Administrative Expense Claims and (2) Koolatron's Administrative Expense Claims [Docket No. 9505] (*the "Debtors Objection to Koolatron Motion"*)

- Declaration of William Murphy in Support of Debtors' Supplemental Reply in Further Support of Third Motion to Enforce the Asset Purchase Agreement [Docket No. 9506] (*the "Declaration of William Murphy"*)

- Debtors' Supplemental Reply in Further Support of Third Motion to Enforce the Asset Purchase Agreement [Docket No. 9507] (*the "Supplemental Reply"*)

- Joinder of the Official Committee of Unsecured Creditors to Debtors' Supplemental Reply in Further Support of Third Motion to Enforce the Asset Purchase Agreement [Docket No. 9508] (*the "Joinder to Supplemental Reply"*)

- Notice of Adjournment of Hearings on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 9511] (*the "Notice of Adjournment"*)

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Objection to Koolatron Motion, Declaration of William Murphy, Supplemental Reply, Joinder to Supplemental Reply, and Notice of Adjournment to be served by the method set forth on the Master Service List attached hereto as **Exhibit A:**

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-First Monthly Fee Statement of M-III Advisory Partners to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit B:**

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Declaration of William Murphy, Supplemental Reply, and Joinder to Supplemental Reply to be served via overnight and email on Cleary Gottlieb Steen Hamilton LLP, (MMLID: Attn: Sean A ONeal, Andrew Weaver, Samuel Levander, One Liberty Plaza, New York, NY 10006, slevander@cgsh.com

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Debtors' Objection to Koolatron Motion to be served via first class mail and email on Koolatron Corporation, (MMLID: 11764623), Kyko Global, Inc. and Affiliates, Attn: Jayson M. Macyda, P.O. Box 87491, Canton, MI 48187, generalcounsel@kykoglobal.com

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via email on (1) the Supplemental Claimants Email Service List attached hereto as **Exhibit C**; (2) via first class mail on the Supplemental Claimants Service List attached hereto as **Exhibit D**; (3) via email on NOA Claimants Email Service List attached hereto as **Exhibit E**; (4) via first class mail on NOA Claimants Service List attached hereto as **Exhibit F**; (5) by the method set forth on the 26th, 27th, 29th Omnibus Service List attached hereto as **Exhibit G**.

On May 18, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Creditor Committee Email Service List attached hereto as **Exhibit H**:

- Certificate of No Objection regarding Debtors' Twenty-Eighth Omnibus Objection to Proofs of Claim (Duplicate Ballots) [Docket No. 9509]

- Certificate of No Objection regarding Debtors' Twenty-Ninth Omnibus Objection to Proofs of Claim (Reduce and Allow) [Docket No. 9510]

Dated: May 21, 2021

*/s/ Frank O'Dowd*
Frank O'Dowd

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 21, 2021, by Frank O'Dowd, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 53786

**Exhibit A**

SRF 53786

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor<br>affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpreslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan The Calfee Building 1405 East Sixth Street Cleveland OH 44114-1607 | jschwartz@calfee.com gkallergis@calfee.com rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh 450 N Street, MIC: 82 Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz 901 Main Street, Suite 5500 Dallas TX 75202 | jkatz@ccsb.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | First Class Mail |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini 30 South Wacker Drive Suite 2600 Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor Municipal Services Building 1401 JFK Boulevard, 5th Floor Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. 123 Main Street 9th Floor White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr. 305 Broadway, 7th Floor New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue 34th Floor New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz 450 Lexington Avenue New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen 195 Church Street, 15th Floor New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts 919 Third Avenue New York NY 10022 | eweisgerber@debevoise.com slevinson@debevoise.com jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon 2500 Lake Cook Road Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond 295 Madison Avenue 27th Floor New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. 1251 Avenue of the Americas New York NY 10020-1104 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck 600 Campus Drive Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick 230 Park Avenue New York NY 10169 | CRBelmonte@duanemorris.com PABosswick@duanemorris.com TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham 10 Bank Street Suite 700 White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins 919 East Main Street Suite 1300 Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott 1105 N. Market Street Suite 1700 Wilmington DE 19801 | ems@elliottgreenleaf.com jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen 2800 North Central Avenue, Suite 1200 Phoenix AZ 85004 | sbc@eblawyers.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. 53 Gibson Street Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats One New York Plaza New York NY 10004 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King 400 W Market St Suite 3200 Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer 101 South Fifth Street 27th Floor Louisville KY 40202 | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair 1 E. Wacker Drive, Suite 2600 Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo 347 West 36th Street Suite 805 New York NY 10018 | zgelber@gelbersantillo.com ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz 8 Penn Center 1628 John F. Kennedy Blvd, Suite 1901 Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. 222 North LaSalle Street Suite 800 Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl 80 S. Eighth St. Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams 1775 Wehrle Drive, Suite 100 Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net ahalperin@halperinlaw.net lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Access Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner 1001 Fannin Street Suite 2700 Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |

## Exhibit A

### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi 666 Fifth Avenue Suite 1700 New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com hyland@sewkis.com hooper@sewkis.com czarny@sewkis.com gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon 620 8th Avenue New York NY 10018 | emfox@seyfarth.com ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer 7777 Glades Road Suite 400 Boca Raton FL 33434 | rhermann@sbwh.law mkish@sbwh.law jshafer@sbwh.law floridaservice@sbwh.law | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. 220 White Plains Road Second Floor Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio 7 World Trade Center 250 Greenwich Street New York NY 10007 | philip.anker@wilmerhale.com noah.levine@wilmerhale.com ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin 1133 Westchester Avenue White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III 555 Fayetteville Street Suite 1100 Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood Corporate Counsel 814 Lavaca St. Austin  TX 78701 | | First Class Mail |

**Exhibit B**

## Exhibit B

Fee Application Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com | Email |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | pollack@ballardspahr.com, marriott@ballardspahr.com | First Class Mail and Email |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | heilmanl@ballardspahr.com; summersm@ballardspahr.com; daluzt@ballardspahr.com; roglenl@ballardspahr.com; mcclambc@ballardspahr.com | First Class Mail and Email |
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | harnerp@ballardspahr.com; kutnera@ballardspahr.com | First Class Mail and Email |
| Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | rob.riecker@searshc.com; luke.valentino@searshc.com | First Class Mail and Email |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | | | | | | Paul.Leake@skadden.com; Shana.Elberg@skadden.com | Email |
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | | | | | | ray.schrock@weil.com; garrett.fail@weil.com; jacqueline.marcus@weil.com; sunny.singh@weil.com; JeriLeigh.Miller@weil.com; jessica.liou@weil.com; Paloma.VanGroll@weil.com; Jared.Friedmann@weil.com; Jessie.Mishkin@weil.com | Email |

**Exhibit C**

Exhibit C
Supplemental Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | Tulsa | OK | 74146 | | dmcbride@aabpinc.com |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | Philadelphia | PA | 19154 | | blittlestone@almo.com |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | BARRIGADA | GU | 96921 | | MIKA@ARCHWAYINC.BIZ; Atang@archwayinc.biz |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | Great Falls | MT | 59403 | | sherrie.carlstrom@trane.com; wgarner@trane.com |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | Great Falls | MT | 59403 | | sherrie.carlstrom@trane.com; wgarner@trane.com |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | Agana Heights | GU | 96910 | | aspacdistributors@yahoo.com |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | Tamuning | GU | 96921 | | rex.valerio@akguam.com; virgie.orario@akguam.com |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | NEW YORK | NY | 10012 | | dparodi@authenticwarehouse.com |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 2275 SW 66TH TER | | | DAVIE | FL | 33317-7301 | | CLAING@BISCAYNEROOFING.COM |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | PHILADELPHIA | PA | 19145 | | bsmar@britestar.com |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | Canovanas | PR | 00729 | | gsalgado@kikuet.com;ktirado@cc1foods.com |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | Canovanas | PR | 00729 | | gsalgado@kikuet.com;ktirado@cc1foods.com |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | MENLO PARK | CA | 94025 | | TGAA@BBSLAW.COM; YESSENIA@BBSAW.COM |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | East Windsor | NJ | 08520 | | alissa_lucas@conair.com. |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | COVINGTON | LA | 70433 | | dc1111cs@gmail.com |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | AGAWAM | MA | 01001 | | rcosimini@yahoo.com |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | Chicago | IL | 60647 | | Jason.rice@coyote.com.; Jackie.Broadus@coyote.com |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. Box 9046 | | | CAROLINA | PR | 00988 | | oortiz@e-diesco.com |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | Elmhurst | IL | 60126 | | warren@crownmetal.com |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | Glendale Heights | IL | 60139 | | bjanik@cspackaging.com |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | Glendale Heights | IL | 60139 | | bjanik@cspackaging.com |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | Northbrook | IL | 60062 | | otispott@comcast.net |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | Northbrook | IL | 60062 | | otispott@comcast.net |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | Rogers | AR | 72757 | | tmccartan@daisy.com |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | Rogers | AR | 72757 | | tmccartan@daisy.com |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | Rogers | AR | 72756 | | TRoeder@daisy.com |

Exhibit C
Supplemental Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | Rogers | AR | 72756 | | TRoeder@daisy.com |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | Dallas | TX | 75217 | | credit.legal@daltile.com |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | Dallas | TX | 75217 | | credit.legal@daltile.com |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | Abita Springs | LA | 70420 | | debra@dankenc.com |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com; dansullivan@shlawfirm.com |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com; dansullivan@shlawfirm.com |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com; dansullivan@shlawfirm.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com; clara@demarlogistics.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com; clara@demarlogistics.com |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com; clara@demarlogistics.com |
| 4140235 | DV International | 1000 University Ave #220 | | | St. Paul | MN | 55104 | | ashley@madesmart.com; jason5@madesmart.com |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | COUNTRYSIDE | IL | 60525 | | matt@pfeifferlawoffices.com |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | | vrennie@empiredistributorsonline.com; hgill@empiredistributorsonline.com; sstampere@empiredistributorsonline.com |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | Taylor | MI | 48180 | | michelle@ecshvac.com; BETHNYS@ECSHVAC.COM |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | TAYLOR | MI | 48180 | | BETHNYS@ECSHVAC.COM |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | DALLAS | TX | 75265 | | robin.mattes@entechsales.com |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com; psuez@excelbuildingservices.com |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | SAINT CLOUD | FL | 34769 | | bfolsom@folsomservices.com |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | Augusta | GA | 30919 | | ginger@foxaugusta.com |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | Augusta | GA | 30919 | | ginger@foxaugusta.com |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | Newburgh | NY | 12550 | | finance@preferredfragrance.com; michael.corrigan@preferredfragrance.com |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | CAGUAS | PR | 00726-0175 | | alberto@fvopr.com |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | CAROLINA | PR | 00984-3873 | | jreyes@fullpowergroup.com; jvilarino@vilarinolaw.com |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | BOLINGBROOK | IL | 60440 | | gary@phoenixleathergoods.com |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | SUN VALLEY | CA | 91352 | | George@jawlakianlaw.com |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | Harmony | MN | 55939 | | acctrec@harmony1.com |
| 4737415 | HARRIS, GARY | 315 S SUN N LAKES BLVD | | | LAKE PLACID | FL | 33852 | | garyharris8587@yahoo.com |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | KINGSPORT | TN | 37664 | | diamondgirlshine@hotmail.com |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | San Juan | PR | 00922-0752 | | orivera@hersheys.com |

Exhibit C
Supplemental Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | MONROVIA | CA | 91016 | | sears.hgs@gmail.com |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | City of Industry | CA | 91746 | | amy@hypard.com |
| 4132613 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | Red Bank | NJ | 07701 | | Kgonzalez@innocorinc.com |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | Sunnyvale | CA | 94089 | | wendy@innovaproductsinc.com |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | HONOLULU | HI | 96814 | | mila@iolani.com |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | HONOLULU | HI | 96814 | | mila@iolani.com |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | HONOLULU | HI | 96814 | | mila@iolani.com |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | Tamuning | GU | 96931 | | cbaleto@midpacguam.com |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | Tamuning | GU | 96931 | | cbaleto@midpacguam.com |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | Roseland | NJ | 07068 | | csoranno@bracheichler.com; jmartin@bracheichler.com |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | Delaware | OH | 43015 | | jabtec@columbus.rr.com |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 5942 DONEGAL MNR | | CLARENCE CTR | NY | 14032-9506 | | jmaclaughlin@msn.com |
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | COTTAGE GROVE | WI | 53527 | | JOEL.MURPHY@JOHNSONFIT.COM |
| 5828241 | Johnston, Phillippa L | 13710 New Acadia Lane | | | Upper Marlboro | MD | 20774 | | jphilifer g@yahoo.com |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | MANCHESTER | NH | 03101 | | yichingm@kidgalaxy.com |
| 4131897 | Komelon USA | Laura Maslowski | n8w2280 JOHNSON DR | | WAUKESHA | WI | 53186-1666 | | lmaslowski@komelonusa.com |
| 4868080 | LIMBACH COMPANY LLC | 1251 WATERFRONT PL STE 201 | | | PITTSBURGH | PA | 15222-4238 | | edausch@babstcalland.com |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | San Juan | PR | 00907-3207 | | ginonegretti@gmail.com |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | San Juan | PR | 00907-3207 | | ginonegretti@gmail.com |
| 4136319 | Majestique Corporation | PO Box 193068 | | | San Juan | PR | 00919-3068 | | majestique@prtc.net |
| 4136319 | Majestique Corporation | PO Box 193068 | | | San Juan | PR | 00919-3068 | | majestique@prtc.net |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | SAN JUAN | PR | 00914-6281 | | rrazquez@marey.com |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | SAN JUAN | PR | 00914-6281 | | rrazquez@marey.com |
| 4805064 | MAREY HEATER CORP | 211 Delbray St | | | San Juan | PR | 00912 | | vvazquez@marey.com |
| 4805064 | MAREY HEATER CORP | 211 Delbray St | | | San Juan | PR | 00912 | | vvazquez@marey.com |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | Conklin | NY | 13748 | | ar@meiersupply.com; msyron@meiersupply.com |
| 4864583 | MENS FASHION CORPORATION | PO BOX 363194 | | | SAN JUAN | PR | 00936-3194 | | nvelasco@mensfashionpr.net |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | Caguas | PR | 00726-7571 | | bankruptcy@gratacoslaw.com |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | Caguas | PR | 00726-7571 | | bankruptcy@gratacoslaw.com |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | BAYAMON | PR | 00690-7071 | | metroplumpr@yahoo.com |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | BAYAMON | PR | 00690-7071 | | metroplumpr@yahoo.com |
| 4243969 | Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | St. Thomas | VI | 00804 | | sttsimmonds@gmail.com |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | BARRIGADA | GU | 96913 | | cbaleto@midpacguam.com |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | HAGATNA | GU | 96932 | | cbaleto@midpacguam.com |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | BARRIGADA | GU | 96913 | | cbaleto@midpacguam.com |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | HAGATNA | GU | 96932 | | cbaleto@midpacguam.com |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | Los Angeles | CA | 90079 | | Montageint@aol.com |
| 4894688 | Montage INT IMP INC | 110 E 9th Rd | A 1165 | | Los Angeles | CA | 90079 | | Montageint@aol.com |
| 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | Henderson | NV | 89014 | | aaron@ulubulu.com;itops@ulubulu.com |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |

Exhibit C
Supplemental Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | SAN JUAN | PR | 00920 | | gmarrero.nps@gmail.com |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | ST FRANCIS | WI | 53235 | | TONI.GUSTAFSON@SHURLINE.COM; scott.brachmann@shurline.com |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | CHICAGO | IL | 60694 | | pbaldino@pwcosmetics.com |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | Tamuning | GU | 96913 | | jen@pgbguam.com; benes@pgbguam.com; pheinz@pgbguam.com |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | Guaynabo | PR | 00966 | | rosa.ortiz@pepsico.com |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | Allegan | MI | 49010 | | cara.ritter@perrigo.com |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | ROCKFORD | IL | 61109 | | rruffolo@phelpspet.com |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | Dundee | FL | 33838 | | dsarasin@pinnaclesalesgroup.com |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | | HCOFFIELD@PNY.COM |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | Plano | TX | 75074 | | tjones@prestigeusa.net |
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | Plano | TX | 75074 | | tjones@prestigeusa.net |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | Plano | TX | 75074 | | tjones@prestigeusa.net |
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | Plano | TX | 75074 | | tjones@prestigeusa.net |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | Rosemont | IL | 60018 | | kmyint@kikcorp.com; ashah@kikcorp.com |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | Rosemont | IL | 60018 | | kmyint@kikcorp.com; ashah@kikcorp.com |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | LIVERMORE | CA | 94551-9479 | | vanilla@popus.com |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | BLANDON | PA | 19510 | | PCIRAULO@BLUESTARCOOKING.COM |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | MAYAGUEZ | PR | 00681 | | periodicovision@gmail.com |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | MAYAGUEZ | PR | 00681 | | periodicovision@gmail.com |
| 4904972 | PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | SABANA GRANDE | PR | 00637 | | quiebrapr@gmail.com |
| 4904972 | PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | SABANA GRANDE | PR | 00637 | | quiebrapr@gmail.com |
| 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | San Juan | PR | 00936-7819 | | mro@prbankruptcy.com |
| 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | San Juan | PR | 00936-7819 | | mro@prbankruptcy.com |
| 5798378 | RANIR LLC | P O BOX 8877 | | | GRAND RAPIDS | MI | 49518 | | bill.polzin@ranir.com; fred.vandermolen@ranir.com; michael.bregenzer@ranir.com |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | CAMBRIDGE CITY | IN | 47327 | | Robert.Miller@regalmc.com |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | CAMBRIDGE CITY | IN | 47327 | | Robert.Miller@regalmc.com |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | San Francisco | CA | 94103 | | info@rbasf.com; |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | Lake Forest | IL | 60054 | | craig.stargardt@reynoldsbrands.com; |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | Lake Forest | IL | 60054 | | craig.stargardt@reynoldsbrands.com; |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | ELYRIA | OH | 44035-6001 | | ron.schade@emerson.com; |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | ELYRIA | OH | 44035-6001 | | ron.schade@emerson.com; |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | NEW YORK | NY | 10003 | | TDITirro@rosenthalinc.com |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | Fairless Hills | PA | 19030 | | michelle@salesmastercorp.com |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | New York | NY | 10036 | | ssouthard@klestadt.com; lkiss@klestadt.com |

Exhibit C
Supplemental Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | New York | NY | 10036 | | ssouthard@klestadt.com; lkiss@klestadt.com |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | Monroe | NC | 28110 | | JUAN@STABELLA.COM; |
| 4806742 | STORK CRAFT MFG (USA) INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 3993 HOWARD HUGHES PKWY SUITE 250 | | LAS VEGAS | NV | 89169 | | asegal@storkcraft.com; rgraham@storkcraft.com; mmendoza@storkcraft.com |
| 5786958 | STORK CRAFT MFG USA INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 250 3993 HOWARD HUGES PKWY | | LAS VEGAS | NV | 89169 | | asegal@storkcraft.com; rgraham@storkcraft.com; mmendoza@storkcraft.com |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | Taipei | | 111 | Taiwan | gina@eluceo.com.tw |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | Taipei | | 111 | Taiwan | gina@eluceo.com.tw |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | SINGAPORE | | 416239 | SINGAPORE | yuefen@sunjoygroup.com |
| 5816890 | SWB LDG | PO Box 460171 | | | San Francisco | CA | 94146 | | malcolmlxiang@gmail.com |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | Chicago | IL | 60601 | | jdelnero@pedersenhoupt.com; |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | Chicago | IL | 60601 | | jdelnero@pedersenhoupt.com; |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | Columbus | OH | 43204 | | ajohnson@marsala.com; |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | Ronkonkoma | NY | 11779 | | efarrelly@nbty.com; |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG | Wesley@gpd.com.hk |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | Bayamon | PR | 00959 | | bey@ussecurity.biz; |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | Bayamon | PR | 00959 | | bey@ussecurity.biz; |
| 5850933 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | San Juan | PR | 00919-0006 | | r.miranda@rmirandalex.net; |
| 5850933 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | San Juan | PR | 00919-0006 | | r.miranda@rmirandalex.net; |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | Gilbert | AZ | 85233 | | lwhite@uhdco.com; |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | Pine Brook | NJ | 07058 | | Mrahim@mundiwestport.com |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | Lindon | UT | 84042 | | accounting@wickedaudio.com; |
| 4131479 | Wow Gear LLC | 6100 HOLLISTER AVE STE 48 | | | SANTA BARBARA | CA | 93117-3252 | | david@wowcup.com |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | Irvine | CA | 92612 | | jlendino@ypm.com; slendino@ypm.com; jjlendino@ypm.com |

**Exhibit D**

SRF 53786

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 4900241 | Acustrip Company | Fran Schornstein | 124 East Main St, Suite 109B | | | Denville | NJ | 11787 | |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 4132340 | Armacost Trane Service Company | Sherrie Carlstrom, Accounting Dept Specialist | 422 9th St. South, PO Box 2642 | | | Great Falls | MT | 59403 | |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 5794826 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 2275 SW 66TH TER | | | | DAVIE | FL | 33317-7301 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 5795045 | CALERES INC | 8300 Maryland Avenue | | | | St. Louis | MO | 63105 | |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 5805025 | Century Frozen Foods, LLC. | MARIO CHALAS | CARR. 185 KM 0.8 ZONA INDUSTRIAL | | | CANOVANAS | PR | 00729 | |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729 | |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5841895 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 5795380 | COOKWARE COMPANY USA LLC THE | 94 N BROADWAY | | | | IRVINGTON | NY | 10533-1235 | |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | | COVINGTON | LA | 70433 | |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | | AGAWAM | MA | 01001 | |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |
| 4136514 | Dal Tile Distribution, Inc. | Tricia C Stout, Manager of Credit | 7834 CG Hawn Frwy | | | Dallas | TX | 75217 | |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 | |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | Ginger Fox Connell | 3503 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919 | |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726-0175 | |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 4737415 | HARRIS, GARY | 315 S SUN N LAKES BLVD | | | | LAKE PLACID | FL | 33852 | |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | | KINGSPORT | TN | 37664 | |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | |

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 4132613 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 07701 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | |
| 4143255 | Island Wines & Spirits Distributors INC | PO Box 11439 | | | | Tamuning | GU | 96931 | |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 5942 DONEGAL MNR | | | CLARENCE CTR | NY | 14032-9506 | |
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5828241 | Johnston, Phillippa L | 13710 New Acadia Lane | | | | Upper Marlboro | MD | 20774 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4131897 | Komelon USA | Laura Maslowski | n8w2280 JOHNSON DR | | | WAUKESHA | WI | 53186-1666 | |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4868080 | LIMBACH COMPANY LLC | 1251 WATERFRONT PL STE 201 | | | | PITTSBURGH | PA | 15222-4238 | |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 4136319 | Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | |
| 4805064 | MAREY HEATER CORP | 211 Delbray St | | | | San Juan | PR | 00912 | |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 4864583 | MENS FASHION CORPORATION | PO BOX 363194 | | | | SAN JUAN | PR | 00936-3194 | |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726-7571 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00690-7071 | |
| 4243969 | Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | | St. Thomas | VI | 00804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 6

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | |
| 5797683 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4885120 | NEUCO INC | 515 Crossroads Pkwy | | | | Bolingbrook | IL | 60440 | |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 5797930 | OLD WORLD INDUSTRIES LLC | 3100 N. Sanders Rd | | | | Northbrook | IL | 60062 | |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 5797937 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5798220 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |
| 5843013 | Prestone Products Corporation | Dept. CH 14447 | | | | Palatine | IL | 60055-4447 | |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4904972 | PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | | SABANA GRANDE | PR | 00637 | |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 5819083 | PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5819083 | PRS on Time Distributors, LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00959-1908 | |

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 5798356 | R2P GROUP INC | 1315 W MACARTHUR RD # 300 | | | | WICHITA | KS | 672117 | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | 5TH FLOOR | | | ROSEMONT | IL | 60018 | |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | ROBERT JOSEPH MILLER | 502 S GREEN ST | | | CAMBRIDGE CITY | IN | 47327 | |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 4805351 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| 4806742 | STORK CRAFT MFG (USA) INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 3993 HOWARD HUGHES PKWY SUITE 250 | | | LAS VEGAS | NV | 89169 | |
| 5786958 | STORK CRAFT MFG USA INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 250 3993 HOWARD HUGES PKWY | | | LAS VEGAS | NV | 89169 | |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE |
| 5436143 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 5846564 | The Core Organization | Jamie Nadolny | 321 W Lake Street, Ste F | | | Elmhurst | IL | 60126 | |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |
| 4134438 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 5850933 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | |
| 5850933 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | |

Exhibit D
Supplemental Claimants Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 4131479 | Wow Gear LLC | 6100 HOLLISTER AVE STE 48 | | | | SANTA BARBARA | CA | 93117-3237 | |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |

**Exhibit E**

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | | bhadar1@gmail.com |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | | bankruptcy@evict.net |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | seank@sjkdev.com |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com |
| 4405040 | ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831 | | da@mmillerson.com; oa@mmillerson.com |
| 4137479 | Adams, Benji L. | 2014 Coral Reef Rd | | | | Pensacola | FL | 32506 | | benjiadams92@gmail.com |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | | Pensacola | FL | 32506 | | BenjiAdam592@gmail.com |
| 5524662 | ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | | RICHMOND | CA | 94804 | | CASSADAMS7@GMAIL.COM; JOHN.LEBOURGEOIS@GMAIL.COM |
| 5805381 | Adams, Patricia | 304 Foxfire Drive | | | | Albany | GA | 31705 | | tadamsjohnson@hotmail.com |
| 5804028 | Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | | Columbia | SC | 29210 | | jessicaadger@ymail.com |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | | djackson@adobe.com |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | | djackson@adobe.com |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov |
| 5839219 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | | abaker@adt.com |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | | abaker@adt.com |
| 5839219 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | | abaker@adt.com |
| 5838565 | ADT LLC d/b/a Protection One | Attn: Andrew J. Baker | 4221 W. John Carpenter Frwy | | | Irving | TX | 75063 | | abaker@adt.com |
| 5838565 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com |
| 5838400 | ADT LLC d/b/a Protection One | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com |
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | | Dongguan , Guangdong | | | China | ninalee@advanced-merchandisng.com |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG | ninanlee@advanced-merchandising.com |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG | ninanlee@advanced-merchandising.com |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com |
| 5850802 | Aetna Life Insurance Company | Attn: David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | | ScottD4@aetna.com |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | | sraikins@gmail.com |
| 4142848 | Ainsworth, Julie | 905 Pine Tree Lane | | | | Winnetka | IL | 60093 | | ainsworth.jules@gmail.com |
| 5848287 | Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | | Arlington | MA | 02476 | | helen@litsaslaw.com |
| 5851834 | Allen, Willie G | 911 N Monterey Ave Apt 16 | | | | Monrovia | CA | 91016 | | ciaborico@yahoo.com |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | david@alpinecreations.ae |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | DAVID@ALPINECREATIONS.AE |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com |
| 4884169 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com |
| 5846865 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com |
| 5787460 | AMBRIZ, MARIO | 2526 LA PARRA LN. | | | | LAREDO | TX | 78046 | | ambriz_mario32@hotmail.com |
| 5837050 | Ambriz, Mario | 2526 La Parra Ln | | | | Laredo | TX | 78046 | | ambriz_mario32@hotmail.com |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | | cwenk@seals.com; scf@cohmlaw.com |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | | lilly@cohmlaw.com |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | | CVORM@AMERICANOAK.NET; jjohnston@americanoak.net |
| 5803942 | Anamier, Kimberlee | 1326 Second Ave | | | | Schenectady | NY | 12303 | | Kanimyer@yahoo.com |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | | valerie.skrivanek@reliableparts.com |
| 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com |
| 5805226 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com |
| 5805826 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com |
| 4160725 | ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | | SAN TAN VALLEY | AZ | 85142 | | ajarc@msn.com; dmerced@msn.com |
| 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | | billing@arsfinance.com |
| 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | | mag@weltmosk.com; mlm@weltmosk.com; rew@weltmosk.com |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | | lisa.stanco@aspenrefrigerants.com |
| 5850694 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com |
| 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonion.bankruptcy@publicans.com |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4426196 | AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | | GRANVILLE | NY | 12832 | | patriciaalice1940@gmail.com |
| 4463160 | AUSTIN, GERDA | 4370 Sundance Lane | | | | Newalla | OK | 74857 | | gerdaaustin@yahoo.com |
| 4463160 | AUSTIN, GERDA | 9342 ORCHARD BLVD | | | | MIDWEST CITY | OK | 73130 | | GERDAAUSTIN@YAHOO.COM |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com |
| 4670026 | AVINGER, VICKIE | 101 OAKMONT CIR | | | | HARKER HEIGHTS | TX | 76548 | | VAVINGER02@YAHOO.COM |
| 4180060 | AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | | TURLOCK | CA | 95382 | | jansouna@yahoo.com |
| 5483975 | BACA, HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | | hbaca8888@gmail.com |
| 4163253 | BACHMAN, JAMES | 2630 WEPO TRAIL | | | | FLAGSTAFF | AZ | 86005 | | Jim.bachman1987@yahoo.com |
| 4554225 | BAKER, DEBRA | 6907 AUTUMN POINT | | | | NORTH CHESTERFIELD | VA | 23234 | | debbiehudson1919@gmail.com |
| 5403148 | BALLOU, STACEY R | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | | huskymoma09@gmail.com |
| 4747847 | BANKS III, JAMES | 2521 MILLERMORE ST | | | | DALLAS | TX | 75216 | | jebiii@outlook.com |
| 5016110 | Banks III, James Edward | 2521 Millermore St | | | | Dallas | TX | 75216 | | jaibanks78@gmail.com |
| 4907652 | Banks, Lisa Turner | 5508 Eckerson Rd. | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com |
| 4225390 | Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | | Washington | DC | 20009 | | cabasy@deaf-reach.org |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com |
| 4787846 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com |
| 4215515 | BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | | LAKEWOOD | CO | 80215 | | laxmibasnyat@yahoo.com |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | | clbass74@yahoo.com; Crbass76@yahoo.com |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4146634 | BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | | BIRMINGHAM | AL | 35235 | | hbates5691@gmail.com |
| 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com |
| 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com |
| 4287253 | BAUMAN, ALEXANDER G | 320 N. ALDINE | | | | PARK RIDGE | IL | 60068 | | abauman0871@oakton.edu; alex1110793@rocketmail.com |
| 4470804 | BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | | FOGELSVILLE | PA | 18051 | | khadijih@hotmail.com |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | | BROOKLYN | NY | 11226 | | miguelinabnasr@gmail.com |
| 5801065 | Beauty Gem, Inc. | 410 JERICHO TPKE STE 201 | | | | JERICHO | NY | 11753-1318 | | ashok@beautygeminc.com; jon@saracheklawfirm.com |
| 5801065 | Beauty Gem, Inc. | 410 JERICHO TPKE STE 201 | | | | JERICHO | NY | 11753-1318 | | ashok@beautygeminc.com; jon@saracheklawfirm.com |
| 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 410 JERICHO TPKE STE 201 | | JERICHO | NY | 11753-1318 | | ty@devacklaw.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5801065 | Beaudry Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 410 JERICHO TPKE STE 201 | | JERICHO | NY | 11753-1318 | | ty@devacklaw.com |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | | rfc@thefinancialattorneys.com |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 5840106 | Bell, Andrew | 220 Sand Dune Lane | | | | Ridgecrest | CA | 93555 | | we83rd@yahoo.com |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com |
| 5850637 | Black & Decker (U.S.) Inc. | Attn. Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | | robert.prietz@sbdinc.com |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | | robin.weyand@sbdinc.com |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com |
| 7151173 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | Austin.bankruptcy@publicans.com |
| 4567096 | BOLIN, RICHARD N | 512 130TH AVE NE | | | | BELLEVUE | WA | 98005 | | mahinandrichard@netscape.net |
| 5711451 | BONDI, MICHAEL | 3727 ANDREWS HWY | APT 1807 | | | ODESSA | TX | 79762 | | mi1kayb@yahoo.com |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4468820 | BOWMAN, PETER | 337 DEER RUN DRIVE | | | | MOUNTAIN TOP | PA | 18707 | | pbowman337@gmail.com |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | | treasuer@boxbutte.naone.org |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | | vcovalt@covaltlawfirm.com |
| 4138799 | Bradford, Rozalynn | 15226 Geranium St. | | | | Fontana | CA | 92336 | | mrsfisher@live.com |
| 5762158 | BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | | mrsfisher@live.com |
| 4130550 | Brandon, Cindy | 2015 10th Ave | | | | Havre | MT | 59501 | | cindylkiemele@yahoo.com |
| 4131791 | BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | | cindylkiemele@yahoo.com |
| 4777723 | BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | | cindylkiemele@yahoo.com |
| 4218837 | BRANNAN, CALVIN | 604 E. ESPANOLA ST | | | | COLORADO SPRINGS | CO | 80907 | | cbrittbrannan@gmail.com |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | Philadelphia | PA | 19103 | | heilmanl@ballardspahr.com |
| 4551464 | BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | | FALLS CHURCH | VA | 22044 | | KRISTIN.BROACH@GMAIL.COM |
| 4317906 | BROOKS, KHAMARI | 4505 GARDA CIR | | | | LOUISVILLE | KY | 40219 | | marib2126@gmail.com |
| 5484008 | BROOKS, MICHELLE L | 1506 E VINE ST | 200 Crossing Boulevard | | | DES MOINES | IA | 50316 | | sexyshell17573@gmail.com |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | | | | Bridgewater | NJ | 08807 | | sarah.muhlstock@brother.com |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | | mjourney@broward.org; swulfekuhle@broward.org |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4135460 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 7870171 | BROWN, DELMA L | 1731 FEDERAL ST | | | | MCKEESPORT | PA | 15132 | | dbrown28401@gmail.com |
| 5418822 | BROWN, RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | | 928PINE@GMAIL.COM |
| 6015351 | Bruder, Kelly | 212-09 67th Ave | | | | Bayside | NY | 11364 | | kelz711@msn.com |
| 5404852 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com |
| 4538644 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com; pookiepie36@hotmail.com |
| 7830154 | Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | | Savage | MN | 55378 | | wonder2355@gmail.com |
| 4477843 | BUNCH, VICKIE T | 2866 TRAVIS CT | | | | YORK | PA | 17403 | | vtbunch1@yahoo.com |
| 4325169 | BURKS, ARIEL | 1933 SHALETT ST | | | | NEW ORLEANS | LA | 70114 | | yellie246@gmail.com |
| 5818646 | Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | | Erie | PA | 16510 | | KENBUSH131@GMAIL.COM |
| 4205029 | BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | | CERES | CA | 95307 | | bbushway@aol.com |
| 5805481 | BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | | TOLEDO | OH | 43608 | | xebringer24@gmail.com |
| 4297401 | BYNUM, ROSELLA | PO BOX 8196 | | | | ALGONQUIN | IL | 60102-7964 | | bynumrosella@gmail.com |
| 4131801 | Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com |
| 4132298 | Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com |
| 4904780 | Caetta, Wendi | 1468 Country Ln | | | | Orrville | OH | 44667 | | mattandwendi@hotmail.com |
| 4138556 | Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | | Newark | CA | 94560 | | kathycagle1967@gmail.com |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | | cperry@cpso.com |
| 5814043 | Calo, Yara | C 7 H 41 Loma Alta | | | | Carolina | PR | 00987 | | yaraedmee@gmail.com |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | bdept@mrrlaw.net |
| 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | Craig@MarguliesFaithLaw.com |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | | Jeff@CapitalBrands.com |
| 4294102 | CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | | CHICAGO | IL | 60614 | | antonio_janelle@comcast.net |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com |
| 5833278 | Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | | Calexico | CA | 92231 | | monica_carranza_71@hotmail.com; monica1971mniica@gmail.com |
| 7860397 | Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | | Madison | IN | 47250 | | jcartermom@gmail.com |
| 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net |
| 4133223 | Castaneda, Nadine | 3474 Bassler Crt. | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net |
| 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net |
| 4458932 | CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | | MENTOR | OH | 44060 | | bcavanaugh42@gmail.com |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | | celincorp@prtc.net |
| 4894908 | Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | | diala6@aol.com |
| 5819149 | Challagulla, Nanaji | 717 Blue Ridge Dr | | | | Streamwood | IL | 60107 | | ch_nanaji@hotmail.com |
| 4262607 | CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | | TUCKER | GA | 30084 | | mc00021@gmail.com |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico | maricruzs@chieftex.com |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico | maricruzs@chieftex.com |
| 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4135642 | City of Atlanta | Elizabeth Weller | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 6155981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | | kreisman@chattanooga.gov |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | | Kellys@ci.cudahy.wi.us |
| 4129617 | CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 4129576 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | | santantonio.bankruptcy@lgbs.com |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov |
| 6029872 | City of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | | ffccpllc14@gmail.com |
| 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com |
| 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | | jcarlson@cityoforange.org; jcarlson@cityoforange.org |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | | jcarlson@cityoforange.org |
| 4127977 | City of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | | treasurer@roanokeva.gov |
| 4139514 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; DALLAS.BANKRUPTCY@PUBLICANS.COM |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 7329626 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | | jbanks@pbfcm.com |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | | jfountain@clermontcountyohio.gov |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 5823442 | Cobos, Delilah N | 6221 Diamond A St | | | | Roswell | NM | 88203 | | Delilahsena3@gmail.com |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | | CGODBOUT@BURCELL.COM |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | | creditriskmanagement@coke-bsna.com |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | | danielmcnutt@ccbcu.com |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | | danielmcnutt@ccbcu.com |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | | danielmcnutt@ccbcu.com |
| 5802877 | Collin County Tax Assessor / Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com |
| 6015707 | Collins, Kennille | 2928 W Lexington | | | | Chicago | IL | 60612 | | ilisahines@hotmail.com; kennillecollins@hotmail.com |
| 5836515 | Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | | Guaynabo | PR | 00968 | | luis.colon1905@gmail.com |
| 5840578 | Combine International Inc | 354 Indusco Court | | | | Troy | MI | 48083 | | Rick@Combine.com |
| 4874279 | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | | mkramer@wwhgd.com |
| 6180400 | Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | | Chicago | IL | 60613 | | keconley@gmail.com |
| 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | | ekeyser@cproperties.com; pseifert@cproperties.com |
| 5841296 | CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | | SAN ANTONIO | TX | 78223 | | ac3contr3ras@gmail.com |
| 4360697 | Cook, Loretta Lynn | 236 Four Seasons Dr. | | | | Lake Orion | MI | 48360 | | dlcbowtie@att.net |
| 4182664 | COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | | SANTA MARIA | CA | 93455 | | nickac317@gmail.com |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | | scockrell@lex-co.com |
| 5820388 | County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San Luis Obispo | CA | 93408 | | dmanriquez@co.slo.ca.us |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | | eadflmomma@gmail.com |
| 5404992 | COURCHAINE CYNTHIA L | 1001 STRAWBERRY RIDGE ROAD | | | | DANVILLE | PA | 17821 | | SNYDER2.0FINALLY@GMAIL.COM |
| 4907011 | Covalenco, Anastasia S. | 6062 Via Casitas | | | | Carmichael | CA | 95608 | | kanasiya05@gmail.com |
| 4404754 | CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | | WOODBURY | NJ | 08096 | | jhoffman@hdhlaw.com |
| 4404754 | CRAWFORD, LISA | 101 STRAND AVE | | | | SICKLERVILLE | NJ | 08081 | | lisapinklee60@gmail.com |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba , MH | | 400096 | India | adil@creationjewel.co.in; archana@creationjewel.co.in |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellry Complex III | Seepz, Andheri ( East) | | | Mumbai | | 400 096 | INDIA | archana@creationjewel.co.in |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | Los Angeles | CA | 90036 | | ibenjamin@creativecircle.com |
| 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | | TDonovan@gwfglaw.com |
| 4573457 | CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | | OAK CREEK | WI | 53154 | | maryc509@yahoo.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4261756 | CROWDER, DIANNE | 407 RIVER DR | | | | CARROLLTON | GA | 30117 | | DIANNECROWDER3@GMAIL.COM |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4696290 | CURA, LAURIE | 1442 MONTE VISTA DR | | | | POCATELLO | ID | 83201 | | snydert444@yahoo.com |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com |
| 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 5817890 | D'Ambrosio, Micheal | 187 Seaman Neck Road | | | | Huntington Station | NY | 11747 | | ekimynot@aol.com |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | | mmcgowan@smslaw.com |
| 4140924 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 56 Exchange Terrace | | Providence | RI | 02903 | | mmcgowan@smsllaw.com |
| 4140924 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com |
| 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com |
| 4192223 | DARBIN, CODY D | 1617 E MAIN APT C203 | | | | PUYALLUP | WA | 98372-7016 | | Cdarbin777@gmail.com |
| 5854030 | DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | | MODESTO | CA | 95356 | | AY_LOUK@YAHOO.COM |
| 5820740 | Davis' White, Ethel | 1429 Dillard Heights Dr | | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com |
| 4903893 | Davis-White, Ethel | 1429 Dillard Heights Dr. | | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com |
| 6165982 | Dawe, Kelly L | 7280 Haller Street | | | | Westland | MI | 48185 | | tucknleft@gmail.com |
| 4138647 | Del Angel, Justina | 2024 S Wabash Ave Unit 405 | | | | Chicago | IL | 60616 | | DelangelJD@gmail.com |
| 5403136 | Del Angel, Justina | 2024 S Wabash Ave Unit 405 | | | | Chicago | IL | 60616 | | DelangelJD@gmail.com |
| 5847867 | Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | | Chicago | IL | 60616 | | DelangelJD@gmail.com |
| 4154889 | Delgado, Maria | 661 E Patagonia HWY # 64 | | | | Nogales | AZ | 85621 | | delgadotiti@hotmail.com |
| 5840365 | Delgado, Maritza | 14 Janet Dr. Apt. C | | | | Poughkeepsie | NY | 12603 | | DELGADOMARITZA214@GMAIL.COM |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | | bmacmillan@desotocountyms.gov |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | | rquimby@smithphillips.com |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Samuel Barber | P.O. Box 346 | | Hernando | MS | 38632 | | sbarber@smithphillips.com |
| 4323549 | DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | | WAGGAMAN | LA | 70094 | | CLAUDIADEWHIRST@YAHOO.COM |
| 5403086 | DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | | drlamis@hotmail.com |
| 5848645 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | brett.adair@dlink.com |
| 5852405 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com |
| 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com |
| 5852682 | D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | | Fountain Valley | CA | 92708 | | brett.adair@dlink.com |
| 5852405 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 5852368 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 5852682 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 5848645 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 5853080 | D-Link Systems, Inc.l | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com |
| 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com |
| 4444780 | D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | green_biome@yahoo.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5849689 | Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com |
| 5850825 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z2A4 | Canada | frank.rana@dorel.com |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 AVENUE OF THE AMERICAS FL 30 | | | NEW YORK | NY | 10036-2603 | | ksadeghi@schiffhardin.com |
| 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | | ksadeghi@schiffhardin.com |
| 5824671 | Dorvil, Henry | 34 Woodbrook | | | | Drive | NY | 11961 | | henrydorvil@hotmail.com |
| 4341788 | DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | | GERMANTOWN | MD | 20876 | | lilisara2003@yahoo.fr |
| 4194545 | DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | | OCEANO | CA | 93445 | | karenmdug@yahoo.com |
| 4363418 | DUKES, BRINTLEY N | 19199 LAHSER RD. | | | | DETROIT | MI | 48219 | | brntlydukes@yahoo.com |
| 4583579 | Dumbrys, Sabrina | 1000 Coral Isle Way | | | | Las Vegas | NV | 89108 | | sabrini702@icloud.com |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com |
| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com |
| 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | | Wendy.Messner@iqor.com |
| 4422905 | DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | | CENTRAL SQUARE | NY | 13036 | | bethann72404@gmail.com |
| 4509903 | DYE, ANNETTE Y | 752 ROCKDALE ST. | | | | ROCK HILL | SC | 29730 | | annettedye@yahoo.com |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | SCROOK@ETBROWNE.COM |
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | | branchd@ballardspahr.com |
| 5815006 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com |
| 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com |
| 4128262 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | carol@eastern-prime.com; eschnitzer@ckrlaw.com; nelson@eastern-prime.com |
| 4128262 | Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No.65-67 | King Yip St | Kwun Tong , Kowloon | | | Hong Kong | carol@easter-prime.com |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | | | Hong Kong | carol@easter-prime.com |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com;carol@eastern-prime.com |
| 6127130 | Ebeling, Dallas | 2280 N. Ocean Ave | | | | Farmingville | NY | 11738 | | dallas.ebeling@icloud.com |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | | dallas.ebeling@icloud.com |
| 4139373 | Echo Bridge Acquisition Corp | 10203 SANTA MONICA BLVD STE 500 | | | | LOS ANGELES | CA | 90067-6416 | | twalters@echobridgeac.com |
| 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | | twalters@echobridgeac.com |
| 5859341 | Edwards, Chaquita | 37 W. Elmwood Dr | | | | Monroe | LA | 71203 | | quitacollins@yahoo.com |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com |
| 5850502 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com |
| 5849210 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com |
| 5850502 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com |
| 5849210 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com |
| 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 | | AFrench@Insight2Design.com |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 | | afrench@insight2design.com |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | | ndavila@elkocountynv.net |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 7329624 | Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spingler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@ublicans.com |
| 4134140 | Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | | Las Vegas | NV | 89115 | | Cemery0814@gmail.com |
| 5843591 | Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | | Lawrenceville | GA | 30040 | | lbivings@encompass.com |
| 5843591 | Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | | lee.hart@nelsonmullins.com; |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | | accounts@envisionsintl.com; maunishb@envisionsintl.com |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com |
| 5809448 | Esquivel, Ramon | 1325 S. Rosemont Ave | | | | Tucson | AZ | 85711 | | Ayochavo@gmail.com |
| 4172120 | ESSAVI, ROBERT | 3371 COLORADO AVE | | | | TURLOCK | CA | 95382-8126 | | robertessavi@att.net |
| 4254780 | ESTEP, TERRI L | 1561 ARDEN ST. | | | | LONGWOOD | FL | 32750 | | KEZAMT@YAHOO.COM |
| 4222059 | EUKERS, TIMOTHY P | 60 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | | teukers@sbcglobal.net |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | | DWEAVER@CALCOMMERCIALROOFING.COM |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | | donnad@fantasia.com |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | | jbanks@pbfcm.com |
| 7903242 | Ferrier, Hugh D | 136 Windwood Dr | | | | Buffalo Grove | IL | 60089 | | Leslie.Shear@gmail.com |
| 5614022 | FILIPAK, STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | | bjayqua@successrehab.com; fudgie269@outlook.com |
| 5844604 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com |
| 5843880 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com |
| 5844814 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com |
| 5845061 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com |
| 5846742 | Fisher, Ronald | 15226 Geranium St | | | | Fontana | CA | 92336 | | rebellious310@gmail.com |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | | desquinaldo@fkaa.com; rfeldman@fkaa.com |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | dchase@fordmodels.com |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | | karri@forkliftsetc.net |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 5403194 | Foster, Tammy | 712 S Oltendorf Rd | | | | Streamwood | IL | 60107 | | tammfoster@yahoo.com |
| 4210354 | FRACASSO, JESSICA L | 11495 DEL MAR AVE | | | | CHINO | CA | 91710-1581 | | jesslynnvdez@gmail.com |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | | rking@franklincountyohio.gov |
| 4235920 | FREEMAN, TAMITHIA | 339 TROTTER COURT | | | | SANFORD | FL | 32773 | | Tamithia_freeman7@aol.com; XoOvOxOoX247@gmail.com |
| 4286285 | Friedericks, Tiffany | 305 Saxton Rd. | | | | Saxton | PA | 16678 | | friedericks2018@gmail.com |
| 5403107 | FULLER , SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | | skfuller1668@comcast.net |
| 4693563 | FULLER, CONNIE | 633 E ARCHWOOD DR | SPACE #60 | | | EAGLE POINT | OR | 97524 | | docluvocean@gmail.com |
| 7740635 | FUNNELL, GEORGE A. | 24 HARDING AVE | | | | WAREHAM | MA | 02571 | | HERRINGCATCHER@AOL.COM |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4894933 | GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | PABLOYELVIN@GMAIL.COM |
| 5847126 | Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | | San Diego | CA | 92122 | | garciaanaisabel@artlover.com |
| 4583915 | Garcia, Angelica J | 46703 Crawford St #4 | | | | Fremont | CA | 94539 | | onorio-garcia5771@sbcglobal.net |
| 4541475 | GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | | MESQUITE | TX | 75181 | | tammy.rants@gmail.com |
| 4191931 | GARCIA, LOUIS D | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | ldgdumaguing@yahoo.com; leila0707@hotmail.com |
| 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | | trevor@trevorcaudlelaw.com |
| 4895034 | GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | NATALIEYPABLO@GMAIL.COM |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | | gregory.odegaard@deanfoods.com |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | | kpostier@gctreasurer.org |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4494921 | GARTH, MISHA | 120 THUNDERBIRD DR | | | | SCRANTON | PA | 18505-3679 | | MISHAG72@GMAIL.COM |
| 4494921 | GARTH, MISHA | 133 BELVEDERE DR | | | | SCRANTON | PA | 18505 | | Mishag72@gmail.com |
| 4400563 | GARZON, GLADYS | 809 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | | elizabeth47aa@hotmail.com |
| 458391 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com |
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | | jpascoe@gerberchildrenswear.com |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India | jayanthi@gokaldasexports.com; sathyamurthy@gokaldasexports.com |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com |
| 4183564 | GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | | YORBA LINDA | CA | 92886 | | PAM_GOL2000@YAHOO.COM |
| 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | | San Juan | PR | 00927 | | Hectorlglz@hotmail.com |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | | Vicky.La@bbqgalore.com |
| 5851458 | Grant Jr, Tyrone L. | 120 Southwood Dr | | | | Gretna | LA | 70056 | | tyronegrant05@gmail.com |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | | sguidgie1@yahoo.com |
| 4130385 | Gray, Susan | 3780 W Wood Lake Ct | | | | Columbus | IN | 47201 | | sguidgie1@yahoo.com |
| 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | | DARTMOUTH | MA | 02747 | | jillian.greeson12@gmail.com |
| 5851675 | Gregory, Marcus | PO Box 431 | | | | Waukegan | IL | 60079 | | mrmlg2000@yahoo.com |
| 5852746 | GREGORY, MARCUS | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com |
| 5857093 | Gresham, Nancy | 19 Landon Lane | | | | Savannah | GA | 31410 | | negresham@aol.com |
| 5851681 | Griffin, Markita | 4764 Wellborn Drive | | | | Columbus | GA | 31907 | | markita4_ya@yahoo.com |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | amattera@psh.com |
| 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | | chemrick@walsh.law |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | | chemrick@walsh.law |
| 5806066 | Groves, Shedaysha | 2110 N 33rd St | | | | Milwaukee | WI | 53208 | | Shedayshau@gmail.com |
| 5806056 | Groves, SheDaysha | 43 East Towne Mall | | | | Madison | WI | 53704-3711 | | shedayshau@gmail.com |
| 4432399 | GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | | LYNBROOK | NY | 11563 | | mguberski9001@gmail.com |
| 4894906 | Gugig, Joan | 46 Edward St | | | | Sparkill | NY | 10976 | | joang18@optimum.net |
| 4132660 | Gutman, Lisa | 660 Appletree Lane | | | | Deerfield | IL | 60015 | | personalshopperisagutman@gmail.com |
| 5814318 | GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | | GURABO | PR | 00778 | | a.guz.roc@gmail.com |
| 4179239 | GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | | MODESTO | CA | 95355 | | raygwarggis@yahoo.com |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | pmartin@fmdlegal.com |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkaway | | | Louisville | KY | 40222 | | willis@geappliances.com |
| 4895890 | Hamm Jr, Gerald | 10606 Pleasant Dr. | | | | Bastrop | LA | 71220 | | brandy.hamm@rocketmail.com; geraldhamm78@gmail.com |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | | Brandy.Hamm@rocketmail.com |
| 4254769 | HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | | Miami | FL | 33142 | | tamariahandsford@gmail.com |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea | AliceChoi@hansae.com; joofred@hansae.com |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea | AliceChoi@hansae.com; redwin1@hansae.com |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | | jkim@BlankRome.com |
| 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | | jkim@BlankRome.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 5806326 | Harris, Domminic D | 798 North Holmes | | | | Memphis | TN | 38122 | | domminicbaby01@gmail.com; domminicbaby101@gmail.com |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125195 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4145300 | HARVEY, DOMONIQUE | 710 MASSEE | | | | DOTHAN | AL | 36301 | | Dsidhar@outlook.com |
| 5405184 | HASSAN, TONY M. | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | | tonyhassan691@gmail.com |
| 4290710 | HASSELBERGER, LYNN ANNE | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | | lynnh360@gmail.com |
| 4125599 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | | morris@hendersonky.us; sgold@henderson.ky.us |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | | Christina.Gleason@hennepin.us |
| 5403193 | HERMAN, STEPHANIE K | 10057 S OAKLEY | | | | CHICAGO | IL | 60643 | | SKHerman6@gmail.com |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | | cindy.roten@herrs.com |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4200754 | Hinckley, Colette R. | 38371 Canyon Heights Dr | | | | Fremont | CA | 94536 | | DRKWYRM@YAHOO.COM |
| 4359257 | HO, CHI | 1601 NOTTINGHAM DR. | | | | MADISON | MI | 48071 | | kenho29@yahoo.com |
| 4777949 | Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net |
| 1E+07 | Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net |
| 1E+07 | Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser & Parks LLP | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | | cwick@hahnlaw.com |
| 4135665 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 7329660 | Hood CAD | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4138377 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4413819 | HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | | GARDNERVILLE | NV | 89460 | | celiahosking@gmail.com |
| 5854160 | Hough, Kyle J. | 249 Owens Road | | | | Fulton | NY | 13069 | | Kyle71289@gmail.com |
| 4149335 | HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | | MOBILE | AL | 36695 | | nashirahoward@rocketmail.com |
| 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | | roosevelthoward183@yahoo.com |
| 5839629 | Howard, Roosevelt | 1716 W 14th Street | | | | Sanford | FL | 32771-3103 | | roosevelthoward183@yahoo.com |
| 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | | roosevelthoward183@yahoo.com |
| 4134506 | ICON Eyewear Inc. | 365 W PASSAIC ST STE 400 | | | | ROCHELLE PARK | NJ | 07662-3005 | | Brian.l@iconeyewear.com; charles.l@iconeyewear.com |
| 4866780 | IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | | omidkhorsandi@gmail.com |
| 4866780 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | | omidkhorsandi@gmail.com |
| 4130582 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | | barbara.ross@insight.com |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | | BARBARA.ROSS@INSIGHT.COM |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | | ilese.okeefe@interdesignusa.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong | christina@intexhk.com |
| 4135752 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4541123 | ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | | SUGARLAND | TX | 77498 | | serajulislam1949@gmail.com |
| 4903761 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com |
| 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com; jmartin@bracheichler.com |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com |
| 4344240 | JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com |
| 4344240 | JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com |
| 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | | WJack900@gmail.com |
| 4140639 | Jacobi, Eric | 2600 S 66th Street | | | | Milwaukee | WI | 53219 | | ericjacobi@gmail.com |
| 4126837 | Jancik, Jessica | 14 N 508 Engel Rd | | | | Hampshire | IL | 60140 | | jessicagdesigns@yahoo.com |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4191640 | JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | | LOS ANGELES | CA | 90005 | | robertejeffers@aol.com |
| 5403065 | JENKINS, CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | | curtbosley@gmail.com |
| 4193720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| 6176822 | Jim Wells CAD | Diane W. Sanders | | P.O. Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5850946 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 5815016 | Johnson, Alexander | 8940 SE 72nd Ave | | | | Portland | OR | 97206 | | alexander.johnson303303@gmail.com |
| 5834081 | Johnson, Damian | 14079 Ann Marie Ct. | | | | Moreno Valley | CA | 92553 | | damianjohnson@yahoo.com |
| 6027591 | Johnson, Karen | 209 Bloomsbury Sq. | | | | Annapolis | MD | 21401 | | Karen.johnson1931@gmail.com |
| 4908869 | Johnson, Patricia | 1015 N 11th St. | | | | Mount Vernon | IL | 62864 | | pgj1948@yahoo.com |
| 4236784 | JOHNSON, PATRICIA A | 132 JACKSON ST | | | | ALTAMONTE SPGS | FL | 32701 | | pat1117@embarqmail.com |
| 4563173 | JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | | ASCUTNEY | VT | 05030 | | rjohnson3242@gmail.com |
| 4522740 | JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | | BOSSIER | LA | 71111 | | shannon.johnson94@yahoo.com |
| 4907151 | Jones, David R. | 1242 S. Wayside Dr. | | | | Villa Park | IL | 60181 | | mrjonesdavidr@gmail.com |
| 5813907 | Jones, Deanna J | 169 Arrow Lane | | | | Beckley | WV | 25801 | | deannajclark2017@gmail.com |
| 4521876 | JONES, DEJUANA | 5365 BRUTON AVE | | | | BARTLETT | TN | 38135 | | dejuanajones84@gmail.com |
| 5833715 | Jones, Joseph | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | | joejones45@bellsouth.net |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | | kenyat858@gmail.com |
| 5403189 | JONES, MICHAEL A | 235 N SMITH STREET, UNIT 510 | | | | PALATINE | IL | 60067 | | majone9@gmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4143557 | Jones, Michael A | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | | majone9@gmail.com |
| 4520230 | JONES, SAM | 7622 ELPINE GRAY DRIVE | | | | ARLINGTON | TN | 38002 | | 15515717@MSN.COM; samjones1201@comcast.net |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | | jesantiago@josesantiago.com |
| 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com |
| 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | | kalamacol@aol.com |
| 4291556 | KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | | ROSELLE | IL | 60172 | | donnakal@sbcglobal.net |
| 4425360 | Kemp, Susanne | 14 Oak Drive | | | | Pennellville | NY | 13132 | | suekemp@windstream.net |
| 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | | bankruptcy@kerncounty.com |
| 4892235 | Kern County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 5505604 | KEYMCKELVY, VERONICA | 9583 LONGACRE | | | | DETROIT | MI | 48227 | | vmac033@yahoo.com |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com |
| 5403101 | KIJEK, CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | | CKIJEK@SBCGLOBAL.NET |
| 4720110 | Kilgore, James | 209 Jess Ln | | | | Winfield | TN | 37892 | | jameskilgore50@hotmail.com |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov |
| 5405270 | KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | | elaineking1935@gmail.com |
| 4490669 | King, James | 2262 N Lambert Street | | | | Philadelphia | PA | 19132 | | james.king38@yahoo.com |
| 4666844 | KITCHEN, CONSTANCE | 265 CADLONI LN | APT C | | | VALLEJO | CA | 94591-9621 | | HOTKITCHEN6@GMAIL.COM |
| 4474316 | KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | | LEVITTOWN | PA | 19057 | | dsportsliver@gmail.com |
| 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | | DKLIMCAK@SBAGLOBAL.NET |
| 4132063 | Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com |
| 5809224 | Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org |
| 5854505 | KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | | STATEN ISLAND | NY | 10306 | | Damiri_2007@hotmail.com |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | | KRAUSEHOUSE4@ME.COM |
| 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | | DARIEN | IL | 60561 | | sneuenkirchen@comcast.net |
| 4130693 | Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com |
| 4132696 | Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com |
| 4139838 | Kruszewski, Frank | 0S361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com |
| 4139812 | Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com |
| 5846328 | Krynock, Michael G | 1800 North Douglas Street | | | | Appleton | WI | 54914-2508 | | mkrynock@athenet.net |
| 4904176 | Kuturu, Sampath | 1918 Keystone Pl | | | | Schaumburg | IL | 60193 | | kuturu.reddy@gmail.com |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | | tamarsh.cooper@laketax.com |
| 4463668 | LANE, CHRISTINA M. | 13529 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com |
| 4463668 | LANE, CHRISTINA M. | 19519 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com |
| 5814744 | Lane, Debra S | 6166 Merriman Rd | | | | Byron | NY | 14422 | | Moms_search@outlook.com |
| 4356266 | Lang, Caroln M | 11411 Rhode Dr. | | | | Shelby Township | MI | 48317 | | langjoe586@gmail.com |
| 4301548 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IL | 60034-0510 | | kalgun16@yahoo.com |
| 4901604 | Larsen, Deborah A | 125 S. 7th Street | | | | Dekalb | IL | 60115 | | dlarse815@gmail.com |
| 4139169 | LaRue, Michael | 1905 W Waveland Ave | | | | Chicago | IL | 60613 | | mjlarue@mjlarue.net |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | | debrap@legendbrands.net |
| 4203624 | LE, CUONG | 3412 WILSON AVE | | | | OAKLAND | CA | 94602 | | cuongle30@gmail.com |
| 7924673 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com |
| 7923897 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | BankruptcyEcfdocs@leetc.com; cathys@leetc.com |
| 4780831 | Lewis County Treasurer | PO Box S09 | | | | Chehalis | WA | 98532-0509 | | laura.rider@lewiscounty.gov; laura.rider@lewiscounty.wa.gov |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com |
| 5854502 | LG Electronics U.S.A., Inc. | Attn: Hyungjin Lim, Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com |
| 5849422 | LG Electronics U.S.A., Inc. | Attn: Hyungjin Lim, Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com |
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan | brett@palmland.com |
| 5850876 | Limas, Adam | 1853 Divisadero St. #2 | | | | San Francisco | CA | 94115 | | adamlimas@gmail.com |
| 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | | NLindsay7533@wowway.com |
| 4362279 | Linquist, Marshall G. | 43734 Palisades Drive | | | | Canton | MI | 48187 | | mgl123@hotmail.com |
| 4543501 | LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | | DALLAS | TX | 75227 | | kisha.lockett61@gmail.com |
| 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | | paco_16@comcast.net |
| 5845327 | Lovato, Barbara M | 3160 W Arizona Ave | | | | Denver | CO | 80219 | | barblovato19@yahoo.com |
| 4540985 | LOVE, ROBERT E | 15302 NEWLY | | | | HOUSTON | TX | 77084 | | ROBLOVE4597@GMAIL.COM |
| 4901181 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com |

Exhibit E

NOA Claimants Email Service List

Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5818443 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com |
| 4901181 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com |
| 4132478 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041 | | dlynch1977@yahoo.com |
| 4130913 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041b | | dlynch1977@yahoo.com |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | | Rialto | CA | 92376 | | brenflor3@gmail.com |
| 6026865 | Majeski, Lorraine | 424 Westwood Ave | | | | Long Branch | NJ | 07740 | | LMUSWORTH@AOL.COM |
| 6027155 | Majeski, Lorraine | 424 Westwood Ave. | | | | Long Branch | NJ | 07740 | | Lmusworth@aol.com |
| 4127282 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | | ar@veritasacct.com |
| 4903605 | Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | | Elgin | IL | 60120 | | italn1@gmail.com |
| 6030452 | Manthey, Amber D. | 553 Mendota St Apt #1 | | | | St. Paul | MN | 55106 | | ambermanthey03@gmail.com; ambermanthey03@gmail.com |
| 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | | ambermanthey03@gmail.com |
| 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | | ambermanthey03@gmail.com |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | | OLUOOCHETRUPON@GMAIL.COM |
| 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | | muthigk@mcao.maricopa.gov |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov |
| 4903646 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | | propertytax@co.marion.or.us |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com |
| 4779785 | Marion County Tax Collector | PO Box 136 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com |
| 6022604 | Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | | Jersey City | NJ | 07304 | | ajmassie12@gmail.com |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | | mjl@shulmanrogers.com |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | | TIsadoraHuntley@maximus.com |
| 5818486 | Mays, Charnelle L | P.O. BOX 4850 | | | | NEW YORK | NY | 10163 | | MYMYSTERYSHOP44@GMAIL.COM |
| 4243518 | MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 15205 | | | | GAINESVILLE | FL | 32607 | | 22kupenda@gmail.com |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | | LMCCWN@YAHOO.COM |
| 4904137 | McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | | aliciamccullen@yahoo.com |
| 4414739 | MCDANIELS, PAMELA N | 407 YARNELL DR | | | | LAS VEGAS | NV | 89115 | | mcdanielspamela@yahoo.com |
| 5846697 | McDaniels, Pamela N | 407 Yarnell Dr | | | | North Las Vegas | NV | 89031 | | mcdanielspamela@yahoo.com |
| 4825849 | MCGRAW, THEODRE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | | tedmar@bellsouth.net |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | | ghesse@huntonak.com |
| 5809321 | McLaughlin, Molly | 816 N. Center St. | | | | Northville | MI | 48167 | | mollykmclaughlin@gmail.com |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4351840 | MCLEOD, CONNIE | 44384 PRINCETON DR. | | | | CLINTON TOWNSHIP | MI | 48038 | | CMCLEOD2@LIVE.COM |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com |
| 5812717 | Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | | coymelissa@yahoo.com |
| 4537588 | MELTON, KORY | 3614 LOUIS RD | | | | CROSBY | TX | 77532 | | meltonkory1965@gmail.com |
| 4207477 | MENDOZA, MARILOU | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | LEILA0707@HOTMAIL.COM |
| 4134705 | Mendrala, Lee | 3179 Terra Drive | | | | Columbus | OH | 43228 | | mendrala.5@osu.edu |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US |
| 4140856 | Metropolitan Government of Nashville & Davidson County Tennesse | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennesse | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennesse | Post Office Box 196300 | | | | Nashville | TN | 37219 | | Alex.dickerson@nashville.gov; Lorraine.abrams@nashville.gov |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennesse | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4133431 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4223261 | MEZZO JR, WILLIAM S | 146 OSBORN RD | | | | NAUGATUCK | CT | 06770-4732 | | landshark58@outlook.com |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | | windley@miamidade.gov |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | | jody.bedenbaugh@nelsonmullins.com |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | | steve@office.tivax.com |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | | steve@office.tivax.com |
| 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | | LGULLEY@MTNG.COM |
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4544487 | MIJARES, DAVID | 1556 DIEGO RIVERA | | | | EL PASO | TX | 79936 | | davidmijares571@gmail.com |
| 5802229 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4679118 | MINTER, JONIE | 3811 S LANGLEY AVE | | | | CHICAGO | IL | 60653 | | JONIE1950@ATT.NET |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | | mkkenterprisesinc@gmail.com; msheppeard@ballonstoll.com |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM |
| 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | | barbara.a.monroe@gmail.com |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4748835 | Moran, Amanda | 527 W Washington St | | | | Momence | IL | 60954 | | amanda.moran0377@gmail.com |
| 5405422 | MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | | LAFAYETTE | NY | 13084 | | karen28moran@gmail.com |
| 4771752 | MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | | Ericamorgan47@gmail.com |
| 4892277 | Morgan, Nancy | 613 Caleb Drive | | | | Chesapeake | VA | 23322 | | Nancyjkot@aol.com |
| 4305054 | MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | | GARY | IN | 46408 | | roxylen2230@att.net |
| 4375907 | MOSLEY, ROBERT C | 5398 ALLEN RD | | | | HERNANDO | MS | 38632 | | MOSLEYDELOISE@GMAIL.COM |
| 4284205 | MUEHLING, WILLIAM D | 108 HICKORY RD. | | | | LAKE IN THE HILLS | IL | 60156 | | wmuehli@comcast.net |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | | allison.wellman@multco.us |
| 4143537 | Myers, Chris D. | 9504 S. Blackwelder Ave. | | | | Oklahoma City | OK | 73139 | | 11chrismyers@gmail.com |
| 4515813 | MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 | | christopher.myrick@ymail.com |
| 5403202 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | | nancynaatz@gmail.com; nancynaatz245@gmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4296672 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | | NancyNaatz45@gmail.com |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com |
| 5847896 | Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | | Kildeer | IL | 60047 | | robert.naedele@searshc.com |
| 5847539 | Naedele Jr., Robert J. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | | robert.naedele@searshc.com |
| 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com |
| 4127043 | Narvaez, Erica A | 7627 Freedon Acres | | | | San Antonio | TX | 78242 | | searspermits@gmail.com |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | | rbentley@genesco.com |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4378594 | NELSON, LUEANN | 6021 BLAIRMORE PL | | | | FAYETTEVILLE | NC | 28314 | | lueannnelson@yahoo.com |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM |
| 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | | eschnitzer@mmwr.com |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | | sarah@nylholdings.com |
| 5846643 | Nzolameso, Francisca | 5320 Millenia Blvd, Apt 3111 | | | | Orlando | FL | 32839 | | franmakela@gmail.com |
| 4194854 | OCARIZ, CARMEN | 11348 HALLWOOD DR | | | | EL MONTE | CA | 91732 | | cmocariz@yahoo.com |
| 4762323 | ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29223 | | odomquantina@gmail.com |
| 4360936 | OLDHAM, SONJA | 29720 PAUL AVE. | | | | WESTLAND | MO | 48186 | | Osoney@aol.com |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com |
| 4143084 | Oltarzewski, Frank | 201 International Dr. #225 | | | | Cape Canaveral | FL | 32920 | | frankie12549@aol.com |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com |
| 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | | khotzguro@hawaii.rr.com |
| 5818395 | Otero, Yelen | 11060 Worthington Dr | | | | Deltona | FL | 32738 | | yelenaotero1@gmail.com |
| 4236896 | OTERO, YELENA | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738 | | yelenaotero1@gmail.com |
| 6183061 | Owen III, John William | 1759 143rd Circle NE | | | | Ham Lake | MN | 55304 | | john.owen@minneapolismn.gov |
| 5836413 | Oxo International, Ltd | Henry Jaffe, Esq. | Pepper Hamilton Llp | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com |
| 5838272 | Oxo International, Ltd | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | | PLEVY@HELENOFTROY.COM |
| 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | | JAFFEH@PEPPERLAW.COM |
| 5814219 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com |
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | | PLEVY@HELENOFTROY.COM |
| 5814129 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com |
| 5485083 | Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | | epachecosuarez@yahoo.com |
| 4206327 | PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | | VISALIA | CA | 93291 | | jooheepaek@gmail.com |
| 5835681 | Palacios, Yacleyda | 250 BELMONT ST APT K103 | | | | DELANO | CA | 93215-3266 | | yacleida.gonzalez1009@bakersfieldcollege.com |
| 5814798 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com |
| 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | | ecobb@pbfcm.com |
| 5811785 | Partridge, Brenda | PO Box 653 | | | | Mary Esther | FL | 32569 | | Gatgatorfan665@yahoo.com |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | | caaustin@comcast.net; joyneratty@comcast.net |
| 4142437 | PATEL, DIVYA | 4342 EGGERS DR. | | | | FREMONT | CA | 94536 | | BHANUPATEL78@YAHOO.COM; DIVYABPAT@GMAIL.COM |
| 4289408 | PATTERSON, MIKE R | 1150 41ST APT 28 | | | | MOLINE | IL | 61265 | | reggiemichael07@gmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | | paulcurtes62@gmail.com |
| 4184551 | PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | | VALENCIA | CA | 91354 | | valleyblue06@yahoo.com |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4231872 | PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | | HIALEAH | FL | 33014 | | mperez0118@yahoo.com |
| 4139047 | Perry, DeWanda L. | 9999 Smitherman Drive | Apt 605 | | | Shreveport | LA | 71115 | | Dewandaperry@yahoo.com |
| 4901678 | Perry, Robert | 9435 Oakview Dr | | | | Portage | MI | 49024 | | admiral1987@aol.com |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | | SELZER@CO.PUEBLO.CO.US |
| 5836169 | Phillip-Harris, Kyla | 806 Summerwind Dr | | | | Jonesboro | GA | 30236 | | kylaphilliphanis@gmail.com |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | | ryates@phoenixet.com |
| 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | | allen.richardson@piercecountywa.gov |
| 5593145 | PIERCE, DEBRA | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | | dragonmn1996@hotmail.com |
| 5484467 | PIKINI, JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | | NTJO59@GMAIL.COM |
| 4128800 | Piotrowski, Mark | 1765 Saint Ann Dr | | | | Hanover Park | IL | 60133 | | markjoy69@gmail.com |
| 4382814 | PIZZINO, JENNI L | 606 DOGWOOD CIRCLE | | | | HIGH POINT | NC | 27260 | | jenPizzino@gmail.com |
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | | bruces@merrickbakerstrauss.com |
| 4901783 | Platte County Collector of Revene | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | | kgilmore@co.platte.mo.us |
| 4556363 | POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | | sabrinapoke.198777@gmail.com |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4143269 | Poniatowski, Donna | 1707 Pondview Dr. | | | | Hoffan Estates | IL | 60192 | | donnaponiatowski@yahoo.com |
| 5403104 | PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | | donnaponiatowski@yahoo.com |
| 4779975 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | | tr.bk@porterco.org |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com |
| 5834750 | Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com |
| 4900988 | Preston, Sandra  L | 2359 Royal Ave | | | | Berkley | MI | 48072 | | tooten46@yahoo.com |
| 5847344 | Preudhomme, Wendy A. | 2710 4th Avenue N | | | | St Petersburg | FL | 33713 | | wendypreudhomme@yahoo.com |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | Utah | 84111 | | ghofmann@cohnekinghorn.com |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com |
| 5837088 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5837088 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com |
| 5822023 | Pudlak, Natalia L | 6235 Hampton Drive North | | | | St Petersburg | FL | 33710 | | nataliapudlak@gmail.com |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us |
| 6174295 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com |
| 6174295 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com |
| 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com |
| 4288634 | PUSATERI, SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | | sandicraft@comcast.net |
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | | qassisy@gmail.com |
| 4788130 | Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | | TODDELLING@GMAIL.COM |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | | qualityparkinglotservices@hotmail.com |
| 4134361 | Randall, Teresa A | 9586 Mavin Dr | | | | Santee | CA | 92071 | | t_randall@juno.com |
| 5833462 | Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | | randolphdd55@gmail.com |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | | thaughee@darden.com |
| 5405551 | Rausch, Paul T | 401 31st Street West | | | | Billings | MT | 59102-4410 | | Spoofandi@gmail.com |
| 6016615 | Razor USA LLC | Attn: Brent Engle | 12723 166th Street | | | Cerritos | CA | 90703 | | bengle@razorus.com |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | | BENGLE@RAZORUSA.COM |
| 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com |
| 5405558 | REEVES, MARK | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com |
| 4173962 | REEVES, MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com |
| 4199687 | RENDON, TERRY | GENERAL DELIVERY | | | | DESERT HOT SPRINGS | CA | 92240-9999 | | terrychino69@gmail.com |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | | richslow2@gmail.com |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com |
| 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | | | whiteb@rcgov.us |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | | bhill@augustaga.gov |
| 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | | bhill@augustaga.gov |
| 5752817 | RIFE, JENNIFER | 723 STATE ROUTE 93 N | | | | LOGAN | OH | 43138-8666 | | TOOTLEBOOPS@YAHOO.COM |
| 4301789 | RIGSBY, ZOI | 323 Shenandoah Drive | | | | Romeoville | IL | 60446 | | zoi.rigsby@gmail.com |
| 5828366 | Rigsby, Zoi | 323 Shenandoah Drive | | | | Romeoville | IL | 6044 | | zoi.rigsby@gmail.com |
| 4267175 | RIVERA, HELGA | 135 TICKNOR DR | | | | COLUMBUS | GA | 31903 | | Cocqui0198@aol.com |
| 5433242 | RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | | rukhsanarizwan@outlook.com |
| 4132774 | Rizwan, Wajeeha | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | | wajeehazumeet@gmail.com |
| 4139844 | Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | | Aiea | HI | 96701 | | john@rjchawaii.com |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | | john@rjchawaii.com |
| 4408140 | ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | | PAULSBORO | NJ | 08066 | | mrs.roberts1978@gmail.com |
| 4147467 | ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | | HOOVER | AL | 35216 | | MALROB52@OUTLOOK.COM |
| 4324147 | ROBINS, DESHONA  O. | 1213 SOUTH LESTER AVE | | | | METAIRIE | LA | 70003 | | DeShonaRobins@yahoo.com |
| 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | | dadsbabyg@hotmail.com |
| 5859330 | Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | | Iowa City | IA | 52240 | | tenisharobinson@rocketmail.com |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | | kcation@genesisdirect.com |
| 4849973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com |
| 4849973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com |
| 4135912 | Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com |
| 4636552 | ROMERO, ADELA | 1370 JONES ST | | | | BRAWLEY | CA | 92227 | | romerocam463@gmail.com |
| 5801404 | Rose, Charles Thomas | 9110 Keystone Ave | | | | Skokie | IL | 60076 | | ctrosejr@gmail.com |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com |
| 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | | cjm@msf-law.com; pg@msf-law.com |
| 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | | sschulman@mafcote.com |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM |
| 4160248 | RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | | CHANDLER | AZ | 85226 | | peter.rucks10@gmail.com |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | | aguillen@siglers.com |
| 4328544 | RYAN, JANE | 51 FAIRHAVEN RD | | | | MATTAPOISETT | MA | 02739 | | jryan1515@gmail.com |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | | gebaccas@scj.com |
| 5845891 | Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | | Ontario | CA | 91761 | | Sonia4200salazar@gmail.com |
| 5844263 | Salvaji, Srilatha | 1417 S. Redwood Dr. | | | | Mt. Prospect | IL | 60056 | | sklata@yahoo.com |
| 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON NJ | NJ | 07503-2712 | | ELENASAMI1967@GMAIL.COM; franklin120889@gmail.com |
| 4294635 | SAMPSON, JULIE | 3420 SANGAMON ST. | | | | STEGER | IL | 60475 | | jewel36yrold@yahoo.com |
| 4190428 | SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | | BAKERFIELD | CA | 93313 | | aquillasams@gmail.com |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | | ddonahue@sjcounty.net |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | | ddonahue@sjcounty.net |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | | mapmun@aol.com |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com |
| 4376591 | SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | | HAVRE | MT | 59501 | | AJSGRAM@HOTMAIL.COM; TSCHWE0@GMAIL.COM |
| 4892371 | Schwer, Andrea | 720 Haddam Way | | | | Hanover Park | IL | 60133 | | andrea_schwer@yahoo.com |
| 5848560 | Scott, Natasha C | 3763 Loma Ventosa | | | | Sierra Vista | AZ | 85650 | | N.C.Scott@outlook.com |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | | mmarin@seikousa.com |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | | sdellafera@msbnj.com |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | | kclayman@seligenterprises.com |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | | sam@ardenlawllc.com |
| 5841312 | SELLARS, BONNIE JEAN | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | | lgqking4future@aol.com |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com |
| 4905106 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com |
| 4905332 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com |
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com |
| 4905106 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com |
| 4905332 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com |
| 4905334 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com |
| 4139915 | SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | | FREMONT | CA | 94538 | | muhammad_mujeeb4@hotmail.com |
| 4184484 | SHALITA, WILSON D | 3072 RED OAK CT | | | | TURLOCK | CA | 95382 | | wshalita5@gmail.com |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China | wuljun@neoent.net |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com |
| 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com |
| 5851921 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | PO Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com |
| 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com |
| 4903387 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | Memphis | TN | 38101 | | KMCCLELLAN@SHELBYCOUNTYTRUSTEE.COM |
| 4903427 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903491 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903487 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903461 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903461 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903463 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903410 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4903484 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com |
| 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com |
| 4132241 | Shepard, Jacqueline Renee | 5305 Vestia Drive | | | | Keller | TX | 76244 | | jshep2674@gmail.com |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin.com |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com |
| 4427683 | SHONGO, RACHEL M | 46 BENSON AVE | | | | WEST SENECA | NY | 14224 | | Rachelnchris13@gmail.com |
| 5403102 | SHRIVATSA, SHWETHA | 4837 WILDERNESS CT | | | | LONG GROVE | IL | 60047-5184 | | shwe.vatsa@gmail.com |
| 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yahoo.com |
| 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yahoo.com |
| 4398900 | SILVA, VICTOR M | 50 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936 | | PATRICIA.FIGUEROA@SEARSHOME.COM |
| 4398900 | SILVA, VICTOR M | 825 MEEKER RD | | | | UNION | NJ | 07083 | | v9ball@aol.com |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 5818418 | Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | | terry_t16@yahoo.com |
| 5484548 | Smith, Dwight B. | 8501-N 50th ST 502 | | | | Tampa | FL | 33617 | | raveprince8@aol.com |
| 4909188 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com |
| 6029196 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com |
| 4909188 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com |
| 4855506 | SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | | charlesgsmithjr@gmail.com |
| 5809005 | Smith, William | 712 S 37th Street | | | | Nederland | TX | 77627 | | willsdogfuz@yahoo.com |
| 5837361 | SMITH, WYATT W | 25080 Allens Grove Road | | | | Dixon | IA | 52745 | | wsmith142295@gmail.com |
| 4353417 | SMITGEN, DEBORAH LYNN | 23705 BATTELLE | | | | HAZEL PARK | MI | 48030 | | debbiesmitgen@yahoo.com |
| 4133346 | Snow, Samuel Oliver | 4019 Rokeby Ave. | | | | Chesapeake | VA | 23325 | | snowman977@hotmail.com |
| 4558277 | SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | | CHESAPEAKE | VA | 23325-3843 | | snowman977@hotmail.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 26

Exhibit E

NOA Claimants Email Service List

Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | | TTCLC@SOLANDOCOUNTY.COM |
| 5403187 | SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | | ospice2@hotmail.com |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | lkiss@klestadt.com; ssouthard@klestadt.com |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | | jordan.daws@spectrumbrands.com |
| 4264126 | SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | | WOODSTOCK | GA | 30188-1740 | | goatrockgranny@gmail.com; JSDS2@COMCAST.NET; jsprayberry1@att.net |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | | kbenson@stlouisco.com |
| 6128532 | Stallworth, Sabrina | PO Box 6293 | | | | Pensacola | FL | 32503 | | yolasbabygirl@gmail.com |
| 4222880 | STANGO, THERESA | 111 EVELYN ST | | | | OAKVILLE | CT | 06779 | | theresastango@yahoo.com |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | | SCOTTR@STANCOUNTY.COM |
| 4779637 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | | scottr@stancounty.com |
| 4779637 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | | taxes@stancounty.com |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | | TAXES@STANCOUNTY.COM |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | | tammy.wrobleski@steinel.net |
| 5405553 | STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | | blueray57@comcast.net |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4856830 | STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | | AURORA | IL | 60504-5050 | | PASTEWAR@YAHOO.COM |
| 4457275 | STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | | BRUNSWICK | OH | 44212 | | rstout8832@yahoo.com |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4128013 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA | sumit@sumitind.com |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | dcyrankowski@buchalter.com; mhaag@buchalter.com |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jjgarfinkle@buchalter.com |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jjgarfinkle@buchalter.com |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | | mhaag@buchalter.com |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | | david.perez@svpworldwide.com |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | malcolmixiang@gmail.com |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | | Fort Lauderdale | FL | 33301 | | jrc@trippscott.com |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 7171165 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com |
| 5582264 | Taylor, Cory | 120 189th Ave NE | | | | Cedar E Bethl | MN | 55011-4334 | | cory.taylor@minneapolismn.gov |
| 5827728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | | jbakes@l705ibt.rog; kparker@l705ibt.org |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com |
| 5833260 | Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | | doggy_d_simon@hotmail.com |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | | bhaskar.rao@tempursealy.com |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | | joe.kamer@tempursealy.com |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 26

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5851773 | THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085-8608 | | puja98@icloud.com |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | | abaker@adt.com |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 6180021 | The County of Henderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | | tleday@mvbalaw.com |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com |
| 4778001 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | | elwaple@sherwin.com |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | | michaelb@dehaan-bach.com |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | | ARC@windhamct.com |
| 5804206 | Thurmond, Trisha | 3465 Pear Blossom Lane | | | | Lake Elsinore | CA | 92530 | | trisha8283@hotmail.com |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | | trsr@co.thurston.wa.us |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com |
| 5016547 | Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | | jstoma@hawaii.rr.com |
| 4134709 | Tomillo, Anthony | 1314 Branden Lane | | | | Bartlett | IL | 60103 | | ajtomillo@comcast.net |
| 5403128 | TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | | ajtomillo@comcast.net |
| 4583649 | Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | | Carolina | PR | 00983 | | nmad.torres04@gmail.com |
| 4538591 | TORRES, PASCUAL | 3604 DEMARET DR | | | | MESQUITE | TX | 75150 | | holatorresevelyn@gmail.com |
| 4903814 | Town of Windham Revenue Collector | PO Box 19S | | | | Willimantic | CT | 06226 | | arc@windhamct.com |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | | jim@LeshawLaw.com |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | | rguerraperez@tracfone.com |
| 4137494 | Tran, Vi | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com |
| 6029943 | Transfuel, Inc. | P.O. Box 711 | | | | Mayaguez | PR | 00681 | | gonzalezja@oespr.net; vanessa@oespr.net; rrivera@transfuelpr.net; rrodriguez@transfuelpr.net |
| 4775216 | TRAWICK, SARAH | 146 COBB RD | | | | GORDON | GA | 31031 | | SARAHBYRON003@GMAIL.COM |
| 4583362 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | | ARVADA | CO | 80004 | | strjill7@comcast.net |
| 4127545 | Truong, Brandon | 3402 Pine Circle | | | | Carpentersville | IL | 60110 | | brandontruong@gmail.com |
| 5403398 | TRUONG, BRANDON | 3402 PINE CIRCLE | | | | CARPENTERSVILLE | IL | 60110 | | brandontruong@gmail.com |
| 4779896 | Twin Falls County Treasurer | P.O. Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us |
| 4779896 | Twin Falls County Treasurer | P.O. Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com |
| 5523925 | UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | | ABIGAILUMEK@GMAIL.COM |
| 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net |
| 4132745 | Underwood, Mark R. | 1228 191st St. | | | | Homewood | IL | 60430 | | Munderwood002@comcast.net |
| 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net |
| 5835062 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net |
| 5835169 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | | finance@universalhosiery.com; info@universalhosiery.com; johnathan@universalhosiery.com |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 5405755 | Vail, Kathy J | 2141 Sunnyland Blvd | | | | Springfield | OH | 45506 | | Kathyvail2005@gmail.com |
| 4133736 | Vail, Kathy J. | 2141 Sunnyland Blvd. | | | | Springfield | OH | 45506 | | kathyvail2005@gmail.com |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | | vanessa.oconnell@harlandclarke.com |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com |
| 5811653 | Vas, Ruby | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com |
| 4584082 | Vas, Ruby B | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com |
| 4909347 | Veal, Laura | 5045 Centennial Rd | | | | Sylvania | OH | 43560 | | lveal1@icloud.com |
| 5405756 | VEAL, LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | | LVEAL1@ICLOUD.COM |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405757 | VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | | sadieveal@bellsouth.net |
| 4134978 | Vi Tran | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com |
| 5403201 | VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | | dimitri.villanueva29@gmail.com |
| 4251631 | WAARDENBURG, JAMIE | 2780 SOMERSET DR 205 | | | | LAUDERDALE LAKES | FL | 33311 | | J.waardenburg@aol.com |
| 5403129 | WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | | jjwalker2@outlook.com |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | | TAMPA | FL | 33625 | | kunnyn@yahoo.com |
| 4137268 | Ward, Aikia Lisa | 910 Tuscany Drive | | | | Streamwood | IL | 60107 | | aikialisa@gmail.com |
| 5405780 | WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | | aikialisa@gmail.com |
| 4129572 | Ward, Aikia Lisa | 910 Tuscany Drive | | | | Streamwood | IL | 60107 | | Aiaikialisa@gmail.com; aikialisa@gmail.com |
| 4531207 | WARD, LAWRENCE O. | PO BOX 88405 | | | | HOUSTON | TX | 77288-0405 | | lawrenceoward@gmail.com |
| 4849359 | WASHINGTON, MARY | 426 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120-5370 | | marwashington@att.net |
| 8297088 | Washoe County Treasurer | Lauren Rochelle Yantis, Collections Analyst | 1001 E Ninth St | | | Reno | NV | 89512 | | lyantis@washoecounty.us |
| 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US |
| 8297088 | Washoe County Treasurer | PO Box 30039 | | | | Reno | NV | 89520 | | treasurerscollections@washoecounty.us |
| 6016613 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US |
| 4127716 | Wasiur Rahman, Fnu | 550 Mesa Dr | Apt 204 | | | Hoffman Estates | IL | 60169 | | rahman_919@yahoo.com |
| 4406029 | WEH, ALFREDA G | 355 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | | alfredaweh@yahoo.com |
| 5814651 | Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | | Tacoma | WA | 98408 | | el_barto12001@yahoo.com; weissgregory3@gmail.com |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | | kcollins@weldgov.com |
| 6164788 | Wenig, Michael J. | 34 Towamencin Ave | | | | Hatfield | PA | 19440 | | 12m.wenig17@gmail.com |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | Texas | 78502 | | jbanks@pbfcm.com |
| 5512721 | WESTON, DAVID | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | | d-weston@nga.com; larry64weston@icloude.com |
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com |
| 6178919 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com |
| 4146632 | WHITE, YVONNE | 2001 28TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | | yvowhite56@aol.com |
| 4146632 | WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | | HOOVER | AL | 35224 | | yvowhite56@aol.com |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga |
| 4254841 | WILDER, THOMAS | 3223 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 | | tom1wilder@cs.com |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRCLE | | | | TAYLOR | MI | 48180 | | Kewilliams1992@gmail.com |
| 4903729 | Williams, Carol | 2725 South Eldon Avenue | | | | Springfield, | MO | 65807 | | carwill@rocketmail.com |
| 4139403 | Williams, Majorie M | 301 Stratford Place | | | | Bloomingdale | IL | 60108 | | mymyst760@yahoo.com |
| 4609714 | WILLIAMS, RHONDA | 11249 MOORE ST | | | | ROMULUS | MI | 48174 | | LEE8417@SBCGLOBAL.NET; rwscott1976@gmail.com |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4906171 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com |
| 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| 4554281 | WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | | ANNANDALE | VA | 22003 | | jarell.wilson.22003@gmail.com |
| 4510670 | WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | | CONWAY | SC | 29527 | | jwilson0009@yahoo.com |
| 4856084 | WILSON, SHELIA | 156 W 176 STREET | | | | BRONX | NY | 10453 | | snicholas424@gmail.com |
| 4294003 | WILSON, STEPHEN J | 5 MARIE CT | | | | SOUTH ELGIN | IL | 60177 | | sjw429@sbcglobal.net |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | | BSTANDLEY@WINCOREWINDOWS.COM |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | | bstandley@wincorewindows.com |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | | psutter15@yahoo.com |
| 4645520 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM |
| 4645520 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |

Exhibit E

NOA Claimants Email Service List

Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4806229 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | CHOI & PARK, LLC | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | | hchoi@choiandpark.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4909539 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | | hchoi@choiandpark.com |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM |
| 4136007 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4136084 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4136045 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4806229 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4909539 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com |
| 4358904 | WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | | tipb87love@gmail.com |
| 5484651 | Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | JKLandrum@aol.com |
| 4140706 | Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | jklandrum@aol.com |
| 5403172 | WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | | Wojteck521@comcast.net |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| 4899850 | Woods Evans, Victoria | 5G Fernwood Drive | | | | Bolingbrook | IL | 60440 | | victoriawoods@hotmail.com |

Exhibit E
NOA Claimants Email Service List
Served via email

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4386752 | WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28206 | | Reginawooten719@yahoo.com; wootenregina1@gmail.com |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com |
| 5403150 | WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | | rickwoz50@comcast.net |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | | mellissa.treece@co.yakima.wa.us |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | | angelica.nelson@yavapai.us |
| 4657041 | YOUNG, ELAINE | 4031 BROADBILL CIR | | | | WALDORF | MD | 20603-4577 | | youngelaine4031@gmail.com |
| 5851964 | Young, Levorn | 2669 Beddington Way | | | | Suwanee | Ga | 30024 | | levonnelc@yahoo.com |
| 5852614 | Young, LeVorn | 2669 Beddington Way | | | | Suwanee | GA | 30024 | | levonnelyc@yahoo.com |
| 4131047 | Zhang, Jiyu | 21344 W Windsor Dr | | | | Kildeer | IL | 60047 | | missjiyu@gmail.com |
| 4143559 | Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net |
| 4889850 | Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net |
| 5405828 | ZIRLOTT, TERRI L | 8120 LEISURE WOODS DRIVE S | | | | IRVINGTON | AL | 36544 | | hnzoez@aol.com |
| 5804848 | Zuleta, Mayra | 2204 Glen Heather Way | | | | Las Vegas | NV | 89102 | | jem1411@gmail.com |
| 4415618 | ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | | LAS VEGAS | NV | 89102 | | Jem1411@gmail.com |

**<u>Exhibit F</u>**

SRF 53786

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | |
| 4405040 | ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831 | |
| 4514341 | Adam, Evanne | 5715 Bendt Dr | | | | Rapid City | SD | 57702 | |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | | Pensacola | FL | 32506 | |
| 5524662 | ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | | RICHMOND | CA | 94804 | |
| 5805381 | Adams, Patricia | 304 Foxfire Drive | | | | Albany | GA | 31705 | |
| 5804028 | Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | | Columbia | SC | 29210 | |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5839219 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5838400 | ADT LLC d/b/a Protection One | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 5838565 | ADT LLC d/b/a Protection one | Attn: Andrew J. Baker | 4221 W. John Carpenter Frwy | | | Irving | TX | 75063 | |
| 5838400 | ADT LLC d/b/a Protection one | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | | Dongguan , Guangdong | | | China |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5850802 | Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | |
| 4142848 | Ainsworth, Julie | 905 Pine Tree Lane | | | | Winnetka | IL | 60093 | |
| 5848287 | Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | | Arlington | MA | 02476 | |
| 5851834 | Allen, Willie G | 911 N Monterey Ave Apt 16 | | | | Monrovia | CA | 91016 | |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 5837050 | Ambriz, Mario | 2526 La Parra Ln | | | | Laredo | TX | 78046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 5803942 | Anamier, Kimberlee | 1326 Second Ave | | | | Schenectady | NY | 12303 | |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheiia R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 5805826 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 4160725 | ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | | SAN TAN VALLEY | AZ | 85142 | |
| 4153826 | ARMENTA, AMPARO | 321 W. FIRST ST. | | | | NOGALES | AZ | 85621 | |
| 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | |
| 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| 5851975 | Associated Materials, LLC | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4426196 | AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | | GRANVILLE | NY | 12832 | |
| 4463160 | AUSTIN, GERDA | 4370 Sundance Lane | | | | Newalla | OK | 74857 | |
| 4463160 | AUSTIN, GERDA | 9342 ORCHARD BLVD | | | | MIDWEST CITY | OK | 73130 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4670026 | AVINGER, VICKIE | 101 OAKMONT CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 4180060 | AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | | TURLOCK | CA | 95382 | |
| 5483975 | BACA, HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4163253 | BACHMAN, JAMES | 2630 WEPO TRAIL | | | | FLAGSTAFF | AZ | 86005 | |
| 4554225 | BAKER, DEBRA | 6907 AUTUMN POINT | | | | NORTH CHESTERFIELD | VA | 23234 | |
| 5403148 | BALLOU, STACEY R | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | |
| 4747847 | BANKS III, JAMES | 2521 MILLERMORE ST | | | | DALLAS | TX | 75216 | |
| 5016110 | Banks III, James Edward | 2521 Millermore St | | | | Dallas | TX | 75216 | |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | |
| 4225390 | Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | | Washington | DC | 20009 | |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | |
| 4787847 | Barnes, Horace | 3513 N 23rd St | | | | Tampa | FL | 33605 | |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | |
| 4215515 | BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | | LAKEWOOD | CO | 80215 | |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4146634 | BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | | BIRMINGHAM | AL | 35235 | |
| 0 4146634 | BATES, ROBERT L | SEARS AUTO CENTER | 2500 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | |
| 1 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | |
| 2 4287253 | BAUMAN, ALEXANDER G | 320 N. ALDINE | | | | PARK RIDGE | IL | 60068 | |
| 3 4470804 | BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | | FOGELSVILLE | PA | 18051 | |
| 4 4772596 | BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | | BROOKLYN | NY | 11226 | |
| 5 5801065 | Beauty Gem, Inc. | 410 JERICHO TPKE STE 201 | | | | JERICHO | NY | 11753-1318 | |
| 6 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 410 JERICHO TPKE STE 201 | | JERICHO | NY | 11753-1318 | |
| 7 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | |
| 8 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 9 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 0 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 1 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 2 5840106 | Bell, Andrew | 220 Sand Dune Lane | | | | Ridgecrest | CA | 93555 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 4 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 5 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | |
| 6 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 7 4129555 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | |
| 8 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 9 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | |
| 0 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 1 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | |
| 2 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | |
| 3 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong |
| 4 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 6 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 7 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 8 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 9 7151173 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 0 4490754 | BOHONOK, ELIZAVETA | 11 ANNABELL STREET | | | | CARNEGIE | PA | 15106 | |
| 1 4567096 | BOLIN, RICHARD N | 512 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 2 5711451 | BONDI, MICHAEL | 3727 ANDREWS HWY | APT 1807 | | | ODESSA | TX | 79762 | |
| 3 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 7 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 8 4468820 | BOWMAN, PETER | 337 DEER RUN DRIVE | | | | MOUNTAIN TOP | PA | 18707 | |
| 9 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| 0 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 1 4780277 | Box Butte County Treasurer | Victor E. Covalt III | 3124 Kucera Dr. | | | Lincoln | NE | 68502 | |
| 2 5762158 | BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | |
| 3 4377723 | BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 4218837 | BRANNAN, CALVIN | 604 E. ESPANOLA ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 6 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 7 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 8 4551464 | BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | | FALLS CHURCH | VA | 22044 | |
| 9 4317906 | BROOKS, KHAMARI | 4505 GARDA DR | | | | LOUISVILLE | KY | 40219 | |
| 0 5484008 | BROOKS, MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | |
| 1 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 2 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 3 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 4 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 5 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | |
| 6 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 7 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8 4142914 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 9 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 0 7870171 | BROWN, DELMA L | 1731 FEDERAL ST | | | | MCKEESPORT | PA | 15132 | |
| 1 5418822 | BROWN, RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | |
| 2 6015351 | Bruder, Kelly | 212-09 67th Ave | | | | Bayside | NY | 11364 | |
| 3 4538644 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | | MESQUITE | TX | 75150 | |
| 4 5404852 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | |
| 5 7830154 | Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | | Savage | MN | 55378 | |
| 6 4477843 | BUNCH, VICKIE T | 2866 TRAVIS CT | | | | YORK | PA | 17403 | |
| 7 4325169 | BURKS, ARIEL | 1933 SHALETT ST | | | | NEW ORLEANS | LA | 70114 | |
| 8 5818646 | Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | | Erie | PA | 16510 | |
| 9 4205029 | BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | | CERES | CA | 95307 | |
| 0 5805481 | BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | | TOLEDO | OH | 43608 | |
| 1 4297401 | BYNUM, ROSELLA | 651 S. Sutton Road | #135 | | | Streamwood | IL | 60107 | |
| 2 4297401 | BYNUM, ROSELLA | PO BOX 8196 | | | | ALGONQUIN | IL | 60102-7964 | |
| 3 4132298 | Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | |
| 4 4904780 | Caetta, Wendi | 1468 Country Ln | | | | Orrville | OH | 44667 | |
| 5 4138556 | Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | | Newark | CA | 94560 | |
| 6 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 7 5814043 | Calo, Yara | C 7 H 41 Loma Alta | | | | Carolina | PR | 00987 | |
| 8 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |

Exhibit F

NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 0 4399056 | CAPARACHIN LAWRENCE, ROSA | 95 EUCLID AVE. | | | | HACKENSACK | NJ | 07601 | |
| 1 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | |
| 2 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| 3 4294102 | CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | | CHICAGO | IL | 60614 | |
| 4 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | |
| 5 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 6 4145014 | CARGILE, BETTY L | 900 JD Neil Rd. | | | | Tullahoma | TN | 37388 | |
| 7 5833278 | Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | | Calexico | CA | 92231 | |
| 8 7860397 | Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | | Madison | IN | 47250 | |
| 9 4132223 | Castaneda, Nadine | 3474 Bassler Crt. | | | | North Las Vegas | NV | 89030 | |
| 0 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | |
| 1 4457264 | CAULEY, MERCYDE L | 3904 BLUESTONE #205 | | | | S. EUCLID | OH | 44121 | |
| 2 4458932 | CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | | MENTOR | OH | 44060 | |
| 3 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 4 4302511 | CERVANTES, MITCHELL | 2315 N 74TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5 4894908 | Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | |
| 6 5819149 | Challagulla, Nanaji | 717 Blue Ridge Dr | | | | Streamwood | IL | 60107 | |
| 7 4262607 | CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | | TUCKER | GA | 30084 | |
| 8 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 9 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 0 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 1 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |
| 2 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 3 4135642 | City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4 6115981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | |
| 5 6115981 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | |
| 6 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 7 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 8 6126723 | City of Del Rio | 109 W Broadway | | | | Del Rio | TX | 78840 | |

Exhibit F
NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | |
| 0 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 1 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | |
| 2 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 3 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | |
| 4 4127811 | City of El Paso | P.O. Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 5 4138119 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 6 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 7 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 8 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| 9 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| 0 6029872 | City Of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | |
| 1 6029872 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | | Laredo | TX | 78042-6548 | |
| 2 7151214 | City of McAllen | c/o Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 3 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 5 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 6 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 7 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 8 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 9 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 0 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 1 4127977 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 2 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 3 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 5 7329626 | City of Sulphur Springs | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 6 4126073 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 7 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 8 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 9 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 0 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 1 6172732 | Clark County Assessor | Briana Johnson | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 2 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 3 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | |
| 4 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 5 4140022 | Cleveland ISD | Lineberger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 6 7487085 | Clover Imaging Group, LLC as Transferee of Clover Technologies Group, LLC | Attn: Matt Gavronski, General Counsel | 2700 West Higgins Road | | | Hoffman Estates | IL | 60169 | |
| 7 5823442 | Cobos, Delilah N | 6221 Diamond A St | | | | Roswell | NM | 88203 | |
| 8 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 9 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | |
| 0 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | |
| 1 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 2 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | |
| 3 4563712 | COLE, TAMI | 4023 E. PACIFIC AVENUE #17 | | | | SPOKANE | WA | 99202 | |
| 4 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 5 5803061 | Collin County Tax Assessor/ Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 6 6015707 | Collins, Kennille | 2928 W Lexington | | | | Chicago | IL | 60612 | |
| 7 5836515 | Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | | Guaynabo | PR | 00968 | |
| 8 5840599 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 9 5840209 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | |
| 0 5579998 | CONDES, SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | |
| 1 6180400 | Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | | Chicago | IL | 60613 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 3 5841296 | CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | | SAN ANTONIO | TX | 78223 | |
| 4 4360697 | Cook, Loretta Lynn | 236 Four Seasons Dr. | | | | Lake Orion | MI | 48360 | |
| 5 4182664 | COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | | SANTA MARIA | CA | 93455 | |
| 6 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | |
| 7 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 8 5820388 | County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San luis Obispo | CA | 93408 | |
| 9 5834449 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | |
| 0 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | |
| 1 4907011 | Covalenco, Anastasia S. | 6062 Via Casitas | | | | Carmichael | CA | 95608 | |
| 2 4404754 | CRAWFORD, LISA | 101 STRAND AVE | | | | SICKLERVILLE | NJ | 08081 | |
| 3 4404754 | CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | | WOODBURY | NJ | 08096 | |
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba , MH | | 400096 | India |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | | Mumbai | | 400 096 | INDIA |
| 4 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | Los Angeles | CA | 90036 | |
| 5 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | | Chicago | IL | 60674 | |
| 6 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | |
| 7 4573457 | CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | | OAK CREEK | WI | 53154 | |
| 8 4261756 | CROWDER, DIANNE | 407 RIVER DR | | | | CARROLLTON | GA | 30117 | |
| 9 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 0 4696290 | CURA, LAURIE | 1442 MONTE VISTA DR | | | | POCATELLO | ID | 83201 | |
| 1 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 2 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 3 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | Houston | TX | 77065 | |
| 4 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 5 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | |
| 6 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 7 5817890 | D'Ambrosio, Micheal | 187 Seaman Neck Road | | | | Huntington Station | NY | 11747 | |
| 8 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | |
| 9 4140924 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 56 Exchange Terrace | | Providence | RI | 02903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | |
| 1 4192223 | DARBIN, CODY D | 1617 E MAIN APT C203 | | | | PUYALLUP | WA | 98372-7016 | |
| 2 5854030 | DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | | MODESTO | CA | 95356 | |
| 3 5820740 | Davis' White, Ethel | 1429 Dillard Heights Dr | | | | Bethlehem | GA | 30620 | |
| 4 9497000 | DAVIS, ELVIN | 551 W SILAS BROWN ST | | | | JACKSON | MS | 39204 | |
| 5 6165982 | Dawe, Kelly L | 7280 Haller Street | | | | Westland | MI | 48185 | |
| 6 5847867 | Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | | Chicago | IL | 60616 | |
| 7 4154889 | Delgado, Maria | 661 E Patagonia HWY # 64 | | | | Nogales | AZ | 85621 | |
| 8 5840365 | Delgado, Maritza | 14 Janet Dr. Apt. C | | | | Poughkeepsie | NY | 12603 | |
| 9 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 0 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 1 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 2 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| 3 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | |
| 4 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | |
| 5 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Samuel Barber | P.O. Box 346 | | Hernando | MS | 38632 | |
| 6 4323549 | DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | | WAGGAMAN | LA | 70094 | |
| 7 5403086 | DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | |
| 8 5852405 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 9 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 0 5852682 | D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | | Fountain Valley | CA | 92708 | |
| 1 5852682 | D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 2 5848645 | D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 3 5853080 | D-Link Systems, Inc.l | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | |
| 4 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5 4444780 | D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z2A4 | Canada |
| 6 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 AVENUE OF THE AMERICAS FL 30 | | | NEW YORK | NY | 10036-2603 | |
| 7 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | |
| 8 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | |
| 9 5824671 | Dorvil, Henry | 34 Woodbrook | | | | Drive | NY | 11961 | |
| 0 5824671 | Dorvil, Henry | 641 Doctors Path Apt. 23 | | | | Riverhead | NY | 11901 | |
| 1 4341788 | DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | | GERMANTOWN | MD | 20876 | |

Exhibit F
NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2 4341788 | DOUMGOUM, SARA L | 7103 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | |
| 3 4194545 | DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | | OCEANO | CA | 93445 | |
| 4 4363418 | DUKES, BRINTLEY N | 19199 LAHSER RD. | | | | DETROIT | MI | 48219 | |
| 5 4583579 | Dumbrys, Sabrina | 1000 Coral Isle Way | | | | Las Vegas | NV | 89108 | |
| 6 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | |
| 7 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | |
| 8 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | |
| 9 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 0 6027178 | Dun & Bradstreet | The Rowland Law Firm | 2453 Vineyard Lane | | | Crofton | MD | 21114 | |
| 1 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 2 4422905 | DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | | CENTRAL SQUARE | NY | 13036 | |
| 3 4509903 | DYE, ANNETTE Y | 752 ROCKDALE ST. | | | | ROCK HILL | SC | 29730 | |
| 4 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | |
| 6 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 7 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | |
| 8 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 9 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | |
| 0 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 1 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 2 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| 4128262 | Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No. 65-67 | King Yip St | Kwun Tong , Kowloon | | | Hong Kong |
| 3 4128262 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | | | Hong Kong |
| 4 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 5 6127130 | Ebeling, Dallas | 2280 N. Ocean Ave | | | | Farmingville | NY | 11738 | |
| 6 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | |
| 7 4139373 | Echo Bridge Acquisition Corp | 10203 SANTA MONICA BLVD STE 500 | | | | LOS ANGELES | CA | 90067-6416 | |
| 8 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 9 5859341 | Edwards, Chaquita | 37 W. Elmwood Dr | | | | Monroe | LA | 71203 | |
| 0 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 1 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | |
| 2 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 3 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | |
| 5 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 | |
| 6 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 | |
| 7 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | |
| 8 7329624 | Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spingler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 9 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 0 4134140 | Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | | Las Vegas | NV | 89115 | |
| 1 5843591 | Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | | Lawrenceville | GA | 30040 | |
| 2 5843591 | Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | |
| 3 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 4 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | |
| 5 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 7 5809448 | Esquivel, Ramon | 1325 S. Rosemont Ave | | | | Tucson | AZ | 85711 | |
| 8 4172120 | ESSAVI, ROBERT | 3371 COLORADO AVE | | | | TURLOCK | CA | 95382-8126 | |
| 9 4254780 | ESTEP, TERRI L | 1561 ARDEN ST. | | | | LONGWOOD | FL | 32750 | |
| 0 4222059 | EUKERS, TIMOTHY P | 60 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | |
| 1 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | |
| 2 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 3 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 4 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | |
| 5 7903242 | Ferrier, Hugh D | 136 Windwood Dr | | | | Buffalo Grove | IL | 60089 | |
| 6 5614022 | FILIPAK, STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | |
| 7 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 8 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 9 5845061 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 0 5846742 | Fisher, Ronald | 15226 Geranium St | | | | Fontana | CA | 92236 | |
| 1 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 2 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 3 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 4 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 33

## Exhibit F

NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 6 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | |
| 7 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 | |
| 8 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 9 5403194 | Foster, Tammy | 712 S Oltendorf Rd | | | | Streamwood | IL | 60107 | |
| 0 4210354 | FRACASSO, JESSICA L | 11495 DEL MAR AVE | | | | CHINO | CA | 91710-1581 | |
| 1 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | |
| 2 4235920 | FREEMAN, TAMITHIA | 339 TROTTER COURT | | | | SANFORD | FL | 32773 | |
| 3 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 4 4286285 | Friedericks, Tiffany | 305 Saxton Rd. | | | | Saxton | PA | 16678 | |
| 5 5403107 | FULLER , SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | |
| 6 4693563 | FULLER, CONNIE | 633 E ARCHWOOD DR | SPACE #60 | | | EAGLE POINT | OR | 97524 | |
| 7 7740635 | FUNNELL, GEORGE A. | 24 HARDING AVE | | | | WAREHAM | MA | 02571 | |
| 8 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 9 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 | |
| 0 4894933 | GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 1 5847126 | Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | | San Diego | CA | 92122 | |
| 2 4583915 | Garcia, Angelica J | 46703 Crawford St #4 | | | | Fremont | CA | 94539 | |
| 3 4541475 | GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | | MESQUITE | TX | 75181 | |
| 4 4191931 | GARCIA, LOUIS D | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | |
| 5 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | |
| 6 4199770 | GARCIA, MARTIN | 4110 ENCINITA AVE. | | | | ROSEMEAD | CA | 91770 | |
| 7 4895034 | GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 8 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | |
| 9 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | |
| 0 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 1 4494921 | GARTH, MISHA | 120 THUNDERBIRD DR | | | | SCRANTON | PA | 18505-3679 | |
| 2 4494921 | GARTH, MISHA | 133 BELVEDERE DR | | | | SCRANTON | PA | 18505 | |
| 3 4400563 | GARZON, GLADYS | 809 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | |
| 4 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | |
| 5 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 6 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 7 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India |
| 8 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | |
| 9 4183564 | GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | | YORBA LINDA | CA | 92886 | |
| 0 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | | San Juan | PR | 00927 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | |
| 2 5851458 | Grant Jr, Tyrone L. | 120 Southwood Dr | | | | Gretna | LA | 70056 | |
| 3 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 5 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 6 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 7 4130385 | Gray, Susan | 3780 W Wood Lake Ct | | | | Columbus | IN | 47201 | |
| 8 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | | DARTMOUTH | MA | 02747 | |
| 9 5852746 | GREGORY, MARCUS | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | |
| 0 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | |
| 1 5857093 | Gresham, Nancy | 19 Landon Lane | | | | Savannah | GA | 31410 | |
| 2 5851681 | Griffin, Markita | 4764 Wellborn Drive | | | | Columbus | GA | 31907 | |
| 3 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | |
| 4 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | |
| 5 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | |
| 6 5806066 | Groves, Shedaysha | 2110 N 33rd St | | | | Milwaukee | WI | 53208 | |
| 7 5806066 | Groves, Shedaysha | 43 East Towne Hall | | | | Madison | WI | 53704-3711 | |
| 8 5806056 | Groves, SheDaysha | 43 East Towne Mall | | | | Madison | WI | 53704-3711 | |
| 9 4432399 | GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | | LYNBROOK | NY | 11563 | |
| 0 4894906 | Gugig, Joan | 46 Edward St | | | | Sparkill | NY | 10976 | |
| 1 4179068 | GUILLEN, JAVIER | 626 W. 80 ST. | | | | LOS ANGELES | CA | 90044 | |
| 2 4132660 | Gutman, Lisa | 660 Appletree Lane | | | | Deerfield | IL | 60015 | |
| 3 5814318 | GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | | GURABO | PR | 00778 | |
| 4 4179239 | GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | | MODESTO | CA | 95355 | |
| 5 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | |
| 6 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| 7 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkaway | | | Louisville | KY | 40222 | |
| 8 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| 9 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 0 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | |
| 1 4895890 | Hamm Jr, Gerald | 10606 Pleasant Dr. | | | | Bastrop | LA | 71220 | |
| 2 5405171 | HAMM, GERALD W | 10606 PLEASANT DR. | | | | BASTROP | LA | 71220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 33

Exhibit F
NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 4 4254769 | HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | | Miami | FL | 33142 | |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea |
| 4583790 | Hansae Co. Ltd. | Hansae Co Ltd | 13-25 5th Floor, Yeouido-dong, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 5 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | |
| 6 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| 7 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8 6178982 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | |
| 9 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 0 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 1 5806326 | Harris, Dominic D | 798 North Holmes | | | | Memphis | TN | 38122 | |
| 2 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 4125748 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| 7 4145300 | HARVEY, DOMONIQUE | 710 MASSEE | | | | DOTHAN | AL | 36301 | |
| 8 5405184 | HASSAN, TONY M | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | |
| 9 4290710 | HASSELBERGER, LYNN ANNE | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | |
| 0 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| 1 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 2 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 3 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 4 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| 5 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| 7 5403193 | HERMAN, STEPHANIE K | 10057 S OAKLEY | | | | CHICAGO | IL | 60643 | |
| 8 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 9 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 0 7743431 | HILL, JOHN | 3600 MEMORIAL BLVD | | | | KINGSPORT | TN | 37664 | |
| 1 4200754 | Hinckley, Colette R. | 38371 Canyon Heights Dr | | | | Fremont | CA | 94536 | |
| 2 4359257 | HO, CHI | 1601 NOTTINGHAM DR. | | | | MADISON | MI | 48071 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3 4777945 | Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | | Elmhurst | IL | 60126 | |
| 4 1032678 | Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | |
| 5 1032678 | Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser & Parks LLP | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | |
| 6 7329660 | Hood CAD | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 7 4135665 | Hood CAD | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 8 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 9 4138377 | Hopkins County | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 0 4413819 | HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | | GARDNERVILLE | NV | 89460 | |
| 1 5854160 | Hough, Kyle J. | 249 Owens Road | | | | Fulton | NY | 13069 | |
| 2 4149335 | HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | | MOBILE | AL | 36695 | |
| 3 5839625 | Howard, Roosevelt | 1716 W 14th Street | | | | Sanford | FL | 32771-3103 | |
| 4 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | |
| 5 4134506 | ICON Eyewear Inc. | 365 W PASSAIC ST STE 400 | | | | ROCHELLE PARK | NJ | 07662-3005 | |
| 6 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 7 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | |
| 8 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| 9 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| 0 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 1 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 2 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | |
| 3 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | |
| 4 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | |
| 5 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | |
| 6 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | |
| 7 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 8 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 9 4135752 | Irving ISD | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 0 4541123 | ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | | SUGARLAND | TX | 77498 | |
| 1 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 2 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 3 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 | |
| 6 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 7 4344240 | JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | |
| 8 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | |
| 9 4140639 | Jacobi, Eric | 2600 S 66th Street | | | | Milwaukee | WI | 53219 | |
| 0 4126837 | Jancik, Jessica | 14 N 508 Engel Rd | | | | Hampshire | IL | 60140 | |
| 1 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | |
| 2 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | |
| 3 4191640 | JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | | LOS ANGELES | CA | 90005 | |
| 4 5403065 | JENKINS, CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | |
| 5 6176822 | Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 6 6176822 | Jim Wells CAD | Jim Wells Cad County c/o Diane W. Sanders | P.O Box 17428 | | | Austin | TX | 78760 | |
| 7 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 8 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | |
| 9 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 0 7154498 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | |
| 1 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 2 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 3 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 4 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 6 5852989 | Johnson Controls, Inc., and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 7 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 8 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 9 5815016 | Johnson, Alexander | 8940 SE 72nd Ave | | | | Portland | OR | 97206 | |
| 0 5834081 | Johnson, Damian | 14079 Ann Marie Ct. | | | | Moreno Valley | CA | 92553 | |
| 1 6027591 | Johnson, Karen | 209 Bloomsbury Sq. | | | | Annapolis | MD | 21401 | |
| 2 4908869 | Johnson, Patricia | 1015 N 11th St. | | | | Mount Vernon | IL | 62864 | |
| 3 4236784 | JOHNSON, PATRICIA A | 132 JACKSON ST | | | | ALTAMONTE SPGS | FL | 32701 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 4563173 | JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | | ASCUTNEY | VT | 05030 | |
| 5 4322740 | JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | | BOSSIER | LA | 71111 | |
| 6 4322740 | JOHNSON, TUSSHANNON | 4585 NORTHMARKET STREET 722 | | | | SHREVEPORT | LA | 71107 | |
| 7 4907151 | Jones, David R. | 1242 S. Wayside Dr. | | | | Villa Park | IL | 60181 | |
| 8 5813907 | Jones, Deanna J | 169 Arrow Lane | | | | Beckley | WV | 25801 | |
| 9 4521876 | JONES, DEJUANA | 2660 AMY LANE #3 | | | | MEMPHIS | TN | 38128 | |
| 0 4521876 | JONES, DEJUANA | 5365 BRUTON AVE | | | | BARTLETT | TN | 38135 | |
| 1 5833715 | Jones, Joseph | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | |
| 2 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | |
| 3 5819292 | Jones, Kenya | 111 State Pl | | | | Watertown | NY | 13601 | |
| 4 4143557 | Jones, Michael A | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | |
| 5 4520230 | JONES, SAM | 7622 ELPINE GRAY DRIVE | | | | ARLINGTON | TN | 38002 | |
| 6 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 7 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | |
| 8 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | |
| 9 4291556 | KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | | ROSELLE | IL | 60172 | |
| 0 5405259 | KEITH, DEBRA K | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | |
| 1 4425360 | Kemp, Susanne | 14 Oak Drive | | | | Pennellville | NY | 13132 | |
| 2 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | |
| 3 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 5 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | |
| 6 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 7 5505604 | KEYMCKELVY, VERONICA | 3333 BEVERLY  ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 8 5505604 | KEYMCKELVY, VERONICA | 9583 LONGACRE | | | | DETROIT | MI | 48227 | |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| 9 5403101 | KIJEK, CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | |
| 0 4720110 | Kilgore, James | 209 Jess Ln | | | | Winfield | TN | 37892 | |
| 1 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 2 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 3 5405270 | KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | |
| 4 4490669 | King, James | 2262 N Lambert Street | | | | Philadelphia | PA | 19132 | |
| 5 4666844 | KITCHEN, CONSTANCE | 265 CADLONI LN | APT C | | | VALLEJO | CA | 94591-9621 | |
| 6 4474316 | KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | | LEVITTOWN | PA | 19057 | |
| 7 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | |
| 8 5809224 | Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | |
| 9 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 0 5854505 | KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | | STATEN ISLAND | NY | 10306 | |
| 1 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | |
| 2 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | | DARIEN | IL | 60561 | |
| 3 4139812 | Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | |
| 4 5846328 | Krynock, Michael G | 1800 North Douglas Street | | | | Appleton | WI | 54914-2508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5 4904176 | Kuturu, Sampath | 1918 Keystone Pl | | | | Schaumburg | IL | 60193 | |
| 6 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 7 4463668 | LANE, CHRISTINA M. | 13529 E 4TH ST | | | | TULSA | OK | 74108 | |
| 8 4463668 | LANE, CHRISTINA M. | 19519 E 4TH ST | | | | TULSA | OK | 74108 | |
| 9 5814744 | Lane, Debra S | 6166 Merriman Rd | | | | Byron | NY | 14422 | |
| 0 4356266 | Lang, Caroln M | 11411 Rhode Dr. | | | | Shelby Township | MI | 48317 | |
| 1 4301548 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IL | 60034-0510 | |
| 2 4501073 | LARACUENTE, EDITH | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | |
| 3 4901604 | Larsen, Deborah A | 125 S. 7th Street | | | | Dekalb | IL | 60115 | |
| 4 4139169 | LaRue, Michael | 1905 W Waveland Ave | | | | Chicago | IL | 60613 | |
| 5 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | |
| 6 4203624 | LE, CUONG | 3412 WILSON AVE | | | | OAKLAND | CA | 94602 | |
| 7 7923897 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | |
| 8 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| 9 5405512 | LEO, PERO | 314 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111 | |
| 0 5405512 | LEO, PERO | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 1 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 2 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan |
| 3 5850876 | Limas, Adam | 1853 Divisadero St. #2 | | | | San Francisco | CA | 94115 | |
| 4 5850876 | Limas, Adam | Gap Inc. / Old Navy | 550 Terry Francois Blvd. | | | San Francisco | CA | 94158 | |
| 5 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | |
| 6 4362279 | Linquist, Marshall G. | 43734 Palisades Drive | | | | Canton | MI | 48187 | |
| 7 4543501 | LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | | DALLAS | TX | 75227 | |
| 8 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | |
| 9 5845327 | Lovato, Barbara M | 3160 W Arizona Ave | | | | Denver | CO | 80219 | |
| 0 5845327 | Lovato, Barbara M | 363 S Broadway | | | | Denver | CO | 80209 | |
| 1 4540985 | LOVE, ROBERT E | 15302 NEWLY | | | | HOUSTON | TX | 77084 | |
| 2 4901181 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | |
| 3 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4 4132478 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041 | |
| 5 4130913 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041b | |
| 6 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | | Rialto | CA | 92376 | |
| 7 4564533 | MAD, JERRY N | 12606 NE 45TH CIRCLE | | | | VANCOUVER | WA | 98682-6445 | |
| 8 6027155 | Majeski, Lorraine | 424 Westwood Ave. | | | | Long Branch | NJ | 07740 | |
| 9 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | |
| 0 4903605 | Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | | Elgin | IL | 60120 | |
| 1 7334094 | ManpowerGroup US Inc. | Melissa A. Pena | Norris McLaughlin, P.A. | 7 Times Square, 21st Floor | | New York | NY | 10036 | |
| 2 6030452 | Manthey, Amber D. | 553 Mendota St Apt #1 | | | | St. Paul | MN | 55106 | |
| 3 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | |
| 4 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5 4142793 | Maricopa County Treasurer | Attn: Desi Ramirez/Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| 6 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | |
| 7 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 8 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | |
| 9 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | |
| 0 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 1 4153803 | MARTINEZ, BERTHA E | 1068 W PAUL BOND DR N 103 | | | | NOGALES | AZ | 85621 | |
| 2 6022604 | Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | | Jersey City | NJ | 07304 | |
| 3 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 4 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 5 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | |
| 6 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 7 4848666 | MAYO, LOUISE H. | 480 FERNWOOD AVE | | | | MEMPHIS | TN | 38106 | |
| 8 5818486 | Mays, Charnelle L | P.O. BOX 4850 | | | | NEW YORK | NY | 10163 | |
| 9 4243518 | MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 15205 | | | | GAINESVILLE | FL | 32607 | |
| 0 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | |
| 1 4904137 | McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | |
| 2 4414739 | MCDANIELS, PAMELA N | 407 YARNELL DR | | | | LAS VEGAS | NV | 89115 | |
| 3 5846697 | McDaniels, Pamela N | 407 Yarnell Dr | | | | North Las Vegas | NV | 89031 | |
| 4 4839851 | MCGRAW, THEDORE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | |
| 5 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 6 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 7 5809321 | McLaughlin, Molly | 816 N. Center St. | | | | Northville | MI | 48167 | |
| 8 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 9 4351840 | MCLEOD, CONNIE | 44384 PRINCETON DR. | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 0 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 1 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 2 5812717 | Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | |
| 3 4537588 | MELTON, KORY | 3614 LOUIS RD | | | | CROSBY | TX | 77532 | |
| 4 4207477 | MENDOZA, MARILOU | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | |
| 5 4134705 | Mendrala, Lee | 3179 Terra Drive | | | | Columbus | OH | 43228 | |
| 6 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | |
| 7 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | |
| 8 4140890 | Metropolitan Government of Nashville & Davidson County Tennese | Metro Nashville  Legal Department | Post Office  Box 196300 | | | Nashville | TN | 37219 | |

Exhibit F

NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 9 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 0 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 1 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 2 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Ofice Box 196358 | | | Nashville | TN | 37219 | |
| 3 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | Nashville | TN | 37219 | |
| 4 4125524 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | |
| 5 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 4223261 | MEZZO JR, WILLIAM S | 146 OSBORN RD | | | | NAUGATUCK | CT | 06770-4732 | |
| 7 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |
| 8 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | |
| 9 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 0 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| 1 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | |
| 2 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | | Smithville | TN | 37166 | |
| 3 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 5 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 6 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 7 4544487 | MIJARES, DAVID | 1556 DIEGO RIVERA | | | | EL PASO | TX | 79936 | |
| 8 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 9 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 0 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 1 4679118 | MINTER, JONIE | 3811 S LANGLEY AVE | | | | CHICAGO | IL | 60653 | |
| 2 5815845 | Mitsuyuki, Stanley | 99-769 Aiea heights dr | | | | Aiea | HI | 96701 | |
| 3 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 4 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 5 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6 4141145 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 | |
| 7 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 8 4748835 | Moran, Amanda | 527 W Washington St | | | | Momence | IL | 60954 | |
| 9 5405422 | MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | | LAFAYETTE | NY | 13084 | |
| 0 4771752 | MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | |
| 1 4892277 | Morgan, Nancy | 613 Caleb Drive | | | | Chesapeake | VA | 23322 | |
| 2 4305054 | MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | | GARY | IN | 46408 | |
| 3 4375907 | MOSLEY, ROBERT C | 5398 ALLEN RD | | | | HERNANDO | MS | 38632 | |
| 4 4284205 | MUEHLING, WILLIAM D | 108 HICKORY RD. | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | |
| 6 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |
| 7 4143537 | Myers, Chris D. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 8 4143537 | Myers, Chris D. | 9504 S. Blackwelder Ave. | | | | Oklahoma City | OK | 73139 | |
| 9 4515813 | MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 | |
| 0 5403202 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | |
| 1 4889494 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 2 5847896 | Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | | Kildeer | IL | 60047 | |
| 3 5847539 | Naedele Jr., Robert J. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | |
| 4 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 5 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 6 4127043 | Narvaez, Erica A | 7627 Freedon Acres | | | | San Antonio | TX | 78242 | |
| 7 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | |
| 8 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 9 4378594 | NELSON, LUEANN | 6021 BLAIRMORE PL | | | | FAYETTEVILLE | NC | 28314 | |
| 0 5484421 | NOKES, CINDY | 808 S ALLEN | | | | RIDGECREST | CA | 93555 | |
| 1 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 2 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | |
| 3 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | |
| 4 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 1450 AMERICAN LN STE 700 | | SCHAUMBURG | IL | 60173-6026 | |
| 5 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 6 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 7 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 8 5846643 | Nzolameso, Francisca | 5320 Millenia Blvd, Apt 3111 | | | | Orlando | FL | 32839 | |
| 9 7931754 | O'Brien, Margaret S. | 4417 So 148th St | | | | Seattle | WA | 98168 | |
| 0 4194854 | OCARIZ, CARMEN | 11348 HALLWOOD DR | | | | EL MONTE | CA | 91732 | |
| 1 4762323 | ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29223 | |
| 2 4360936 | OLDHAM, SONJA | 29720 PAUL AVE. | | | | WESTLAND | MI | 48186 | |

Exhibit F
NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 4 4143084 | Oltarzewski, Frank | 201 International Dr. #225 | | | | Cape Canaveral | FL | 32920 | |
| 5 5803225 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 6 4477037 | O'Neill, Joanne | 402 Broomall St | | | | Folsom | PA | 19033 | |
| 7 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | |
| 8 5818395 | Otero, Yelen | 11060 Worthington Dr | | | | Deltona | FL | 32738 | |
| 9 4236896 | OTERO, YELENA | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738 | |
| 0 6183061 | Owen III, John William | 1759 143rd Circle NE | | | | Ham Lake | MN | 55304 | |
| 1 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 2 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 3 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | |
| 4 5814219 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | |
| 6 5814219 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | |
| 7 5485083 | Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | |
| 8 4206327 | PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 9 5835681 | Palacios, Yacleyda | 250 BELMONT ST APT K103 | | | | DELANO | CA | 93215-3266 | |
| 0 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 1 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| 2 5811785 | Partridge, Brenda | PO Box 653 | | | | Mary Esther | FL | 32569 | |
| 3 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 4 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| 5 4142437 | PATEL, DIVYA | 4342 EGGERS DR. | | | | FREMONT | CA | 94536 | |
| 6 4289408 | PATTERSON, MIKE R | 1150 41ST APT 28 | | | | MOLINE | IL | 61265 | |
| 7 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | |
| 8 4184551 | PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | | VALENCIA | CA | 91354 | |
| 9 4463121 | PAYTON, GEORGE W | 3017 N.ROCKWELL AVE. APT 232 | | | | BETHANY | OK | 73008 | |
| 0 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 1 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 2 4231872 | PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | | HIALEAH | FL | 33014 | |
| 3 4139047 | Perry, DeWanda L. | 9999 Smitherman Drive | Apt 605 | | | Shreveport | LA | 71115 | |
| 4 4901678 | Perry, Robert | 9435 Oakview Dr | | | | Portage | MI | 49024 | |
| 5 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | |
| 6 5836169 | Phillip-Harris, Kyla | 806 Summerwind Dr | | | | Jonesboro | GA | 30236 | |
| 7 4277723 | PHILLIPS, BRENDA L | 1019 CASSIA AVE | | | | IDAHO FALLS | ID | 83402 | |
| 8 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | |
| 9 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0 5593145 | PIERCE, DEBRA | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 1 5484467 | PIKINI, JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | |
| 2 4128800 | Piotrowski, Mark | 1765 Saint Ann Dr | | | | Hanover Park | IL | 60133 | |
| 3 4382814 | PIZZINO, JENNY L | 606 DOGWOOD CIRCLE | | | | HIGH POINT | NC | 27260 | |
| 4 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 5 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 6 4556363 | POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | |
| 7 4139510 | Polk County | 416 N. Washington Ave | | | | Livingston | TX | 77531 | |
| 8 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 9 4143269 | Poniatowski, Donna | 1707 Pondview Dr. | | | | Hoffan Estates | IL | 60192 | |
| 0 5403104 | PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 1 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 2 4779975 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | | Valparaiso | IN | 46383 | |
| 3 4779975 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | |
| 4 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 5 5834750 | Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 6 4900988 | Preston, Sandra  L | 2359 Royal Ave | | | | Berkley | MI | 48072 | |
| 7 5847344 | Preudhomme, Wendy A. | 2710 4th Avenue N | | | | St Petersburg | FL | 33713 | |
| 8 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | Utah | 84111 | |
| 9 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 0 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | |
| 1 5822023 | Pudlak, Natalia L | 6235 Hampton Drive North | | | | St Petersburg | FL | 33710 | |
| 2 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | |
| 3 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 4 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 5 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 6 4356344 | PURIFOY-COWANS, KEIVIA | 6490 LONGACRE ST | | | | DETROIT | MI | 48228 | |
| 7 4286864 | PUSATERI, SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | |
| 8 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | |
| 9 4788130 | Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | |
| 0 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| 1 4134361 | Randall, Teresa A | 9586 Mavin Dr | | | | Santee | CA | 92071 | |
| 2 5833462 | Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | |
| 3 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|
| 5 5405551 | Rausch, Paul T | 401 31st Street West | | | | Billings | MT | 59102-4410 | |
| 6 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 7 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | |
| 8 5405558 | REEVES, MARK | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | |
| 9 4173962 | REEVES, MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | |
| 0 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| 1 4199687 | RENDON, TERRY | GENERAL DELIVERY | | | | DESERT HOT SPRINGS | CA | 92240-9999 | |
| 2 5851970 | Renfrew, Nora | 7133 120th Ave Lot #14 | | | | Ottumwa | IA | 52501 | |
| 3 4792351 | Reyes Jr, Rodrigo | 1615 Marine Ave | | | | Gardena | CA | 90247-3107 | |
| 4 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | |
| 5 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 6 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 7 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 8 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| 9 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | |
| 0 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | |
| 1 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 2 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | |
| 3 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | |
| 4 5752817 | RIFE, JENNIFER | 723 STATE ROUTE 93 N | | | | LOGAN | OH | 43138-8666 | |
| 5 4301789 | RIGSBY, ZOI | 323 Shenandoah Drive | | | | Romeoville | IL | 60446 | |
| 6 5828366 | Rigsby, Zoi | 323 Shenandoah Drive | | | | Romeoville | IL | 6044 | |
| 7 4267175 | RIVERA, HELGA | 135 TICKNOR DR | | | | COLUMBUS | GA | 31903 | |
| 8 4267175 | RIVERA, HELGA | KMART CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 9 5433242 | RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 0 4132774 | Rizwan, Wajeeha | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | |
| 1 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 2 4408140 | ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | | PAULSBORO | NJ | 08066 | |
| 3 5405577 | ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE | | | | FLINT | MI | 48507 | |
| 4 4147467 | ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | | HOOVER | AL | 35216 | |
| 5 4324147 | ROBINS, DESHONA O. | 1213 SOUTH LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 6 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | |
| 7 5859330 | Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | | Iowa City | IA | 52240 | |
| 8 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | |
| 9 4894973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | |
| 0 4135912 | Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | | Schaumburg | IL | 60193 | |
| 1 4636552 | ROMERO, ADELA | 1370 JONES ST | | | | BRAWLEY | CA | 92227 | |
| 2 5801404 | Rose, Charles Thomas | 9110 Keystone Ave | | | | Skokie | IL | 60076 | |
| 3 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | |
| 5 5844476 | Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | |
| 6 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | |
| 7 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| 8 4160248 | RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | | CHANDLER | AZ | 85226 | |
| 9 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | |
| 0 4328544 | RYAN, JANE | 51 FAIRHAVEN RD | | | | MATTAPOISETT | MA | 02739 | |
| 1 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | |
| 2 5848591 | Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | | Ontario | CA | 91761 | |
| 3 5848591 | Salazar, Sonia | Kmart | 3483 S. Euclid Avenue | | | Ontario | CA | 91762 | |
| 4 5844263 | Salvaji, Srilatha | 1417 S. Redwood Dr. | | | | Mt. Prospect | IL | 60056 | |
| 5 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON | NJ | 07503 | |
| 6 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON NJ | NJ | 07503-2712 | |
| 7 4294635 | SAMPSON, JULIE | 3420 SANGAMON ST. | | | | STEGER | IL | 60475 | |
| 8 4190428 | SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | | BAKERFIELD | CA | 93313 | |
| 9 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 0 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 1 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| 2 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |
| 3 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | |
| 4 4376591 | SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | | HAVRE | MT | 59501 | |
| 5 4892371 | Schwer, Andrea | 720 Haddam Way | | | | Hanover Park | IL | 60133 | |
| 6 5848560 | Scott, Natasha C | 3763 Loma Ventosa | | | | Sierra Vista | AZ | 85650 | |
| 7 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | |
| 8 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | |
| 9 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 0 4807855 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 1 4807855 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | |
| 2 5841312 | SELLARS, BONNIE JEAN | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | |
| 3 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | |
| 4 4905334 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | |
| 5 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 6 4139915 | SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | | FREMONT | CA | 94538 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7 4184484 | SHALITA, WILSON D | 3072 RED OAK CT | | | | TURLOCK | CA | 95382 | |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China |
| 8 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | |
| 9 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | Atlanta | GA | 30309 | |
| 0 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 1 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 2 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | |
| 3 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | Dalton | GA | 30722 | |
| 4 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | |
| 5 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 6 4132241 | Shepard, Jacqueline Renee | 5305 Vestia Drive | | | | Keller | TX | 76244 | |
| 7 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | Clarksburg | WV | 26301 | |
| 8 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | |
| 9 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | Richardson | Texas | 75082 | |
| 0 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | |
| 1 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | |
| 2 5405644 | SHOMO, CHARLES H | 1117 PATRICK ST | | | | CROWLEY | TX | 76036 | |
| 3 4427683 | SHONGO, RACHEL M | 46 BENSON AVE | | | | WEST SENECA | NY | 14224 | |
| 4 5403102 | SHRIVATSA, SHWETHA | 4837 WILDERNESS CT | | | | LONG GROVE | IL | 60047-5184 | |
| 5 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | |
| 6 4398900 | SILVA, VICTOR M | 50 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936 | |
| 7 4398900 | SILVA, VICTOR M | 825 MEEKER RD | | | | UNION | NJ | 07083 | |
| 8 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 9 5818418 | Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | |
| 0 5484548 | Smith, Dwight B. | 8501-N 50th ST 502 | | | | Tampa | FL | 33617 | |
| 1 4909188 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | |
| 2 4855506 | SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | |
| 3 5809005 | Smith, William | 712 S 37th Street | | | | Nederland | TX | 77627 | |
| 4 5837361 | SMITH, WYATT W | 25080 Allens Grove Road | | | | Dixon | IA | 52745 | |
| 5 4353417 | SNITGEN, DEBORAH LYNN | 23705 BATTELLE | | | | HAZEL PARK | MI | 48030 | |
| 6 4133346 | Snow, Samuel Oliver | 4019 Rokeby Ave. | | | | Chesapeake | VA | 23325 | |
| 7 4558277 | SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | | CHESAPEAKE | VA | 23325-3843 | |
| 8 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | |
| 9 5403187 | SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 0 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 1 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 2 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | |
| 3 4264126 | SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | | WOODSTOCK | GA | 30188-1740 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 5 6128532 | Stallworth, Sabrina | PO Box 6293 | | | | Pensacola | FL | 32503 | |
| 6 4222880 | STANGO, THERESA | 111 EVELYN ST | | | | OAKVILLE | CT | 06779 | |
| 7 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 8 6173734 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | |
| 9 4779637 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | |
| 0 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 1 5405553 | STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | |
| 2 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 3 4479833 | STEVENS, RONALD | 5145 MOLLY PITCHER HWY | | | | CHAMBERSBURG | PA | 17202-7737 | |
| 4 4856830 | STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | | AURORA | IL | 60504-5050 | |
| 5 4457275 | STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | | BRUNSWICK | OH | 44212 | |
| 6 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4128013 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 7 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 8 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | |
| 9 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | |
| 0 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 1 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 2 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 3 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | |
| 4 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | |
| 5 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 6 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | | Fort Lauderdale | FL | 33301 | |
| 7 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 3536 Los Pinos Dr | | | Santa Barbara | CA | 93105-2634 | |
| 8 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 9 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 0 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| 2 7171169 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 5 5582264 | Taylor, Cory | 120 189th Ave NE | | | | Cedar E Bethl | MN | 55011-4334 | |
| 6 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | |
| 7 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| 8 5833260 | Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | |
| 9 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 0 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 1 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | | Louisville | KY | 40202 | |
| 2 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 3 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 6 5851773 | THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085-8608 | |
| 7 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | |
| 8 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | |
| 9 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 0 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | |
| 1 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 2 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| 3 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |

Exhibit F
NOA Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5 6180021 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 6 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 7 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 8 4778001 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 9 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | |
| 0 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | |
| 1 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 2 5804206 | Thurmond, Trisha | 3465 Pear Blossom Lane | | | | Lake Elsinore | CA | 92530 | |
| 3 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| 4 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5 5016547 | Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | |
| 6 5403128 | TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | |
| 7 4583649 | Torres Caraballo, Jesus Manuel | Attorneys: Weil Gotshan and Mange | 767 Fifth Ave | | | New York | NY | 10153 | |
| 8 4583649 | Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 9 4538591 | TORRES, PASCUAL | 3604 DEMARET DR | | | | MESQUITE | TX | 75150 | |
| 0 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | |
| 1 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | |
| 2 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |
| 3 4137494 | Tran, Vi | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | |
| 4 6029943 | Transfuel, Inc. | P.O. Box 711 | | | | Mayaguez | PR | 00681 | |
| 5 4775216 | TRAWICK, SARAH | 146 COBB RD | | | | GORDON | GA | 31031 | |
| 6 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | |
| 7 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | |
| 8 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | | ARVADA | CO | 80004 | |
| 9 5403398 | TRUONG, BRANDON | 3402 PINE CIRCLE | | | | CARPENTERSVILLE | IL | 60110 | |
| 0 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | |
| 1 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 2 5523925 | UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | |
| 3 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | | HOMEWOOD | IL | 60430 | |
| 4 4132745 | Underwood, Mark R. | 1228 191st St. | | | | Homewood | IL | 60430 | |
| 5 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | | HOMEWOOD | IL | 60430 | |
| 6 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 7 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 8 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | |
| 9 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 0 4892631 | Uvalde County | 209 N. High Street | | | | Uvalde | TX | 78801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 33

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 2 5405755 | Vail, Kathy J | 2141 Sunnyland Blvd | | | | Springfield | OH | 45506 | |
| 3 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4 4129602 | Val Verde County | PO Box 1368 | | | | Del Rio | TX | 78841 | |
| 5 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 6 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 8 5811653 | Vas, Ruby | 1181 W. Tamarack Drive | | | | Hoffman Estates | IL | 60010 | |
| 9 4584082 | Vas, Ruby B | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | |
| 00 5405759 | VEAL, LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | |
| 01 5405759 | VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | |
| 02 4134970 | Vi Tran | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | |
| 03 5403203 | VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | |
| 04 4649093 | VILLEGAS, VAN | 2004 18TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 05 4251632 | WAARDENBURG, JAMIE | 2780 SOMERSET DR 205 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 06 5403123 | WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | |
| 07 4493563 | WALLACE, ANNETTE M | 873 OLD CEMETERY RD. | | | | TROUT RUN | PA | 17771 | |
| 08 4237067 | WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | | TAMPA | FL | 33625 | |
| 09 5405784 | WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | |
| 10 4531200 | WARD, LAWRENCE O. | PO BOX 88405 | | | | HOUSTON | TX | 77288-0405 | |
| 11 4849359 | WASHINGTON, MARY | 426 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120-5370 | |
| 12 6016619 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | |
| 13 8297083 | Washoe County Treasurer | Lauren Rochelle Yantis, Collections Analyst | 1001 E Ninth St | | | Reno | NV | 89512 | |
| 14 8297083 | Washoe County Treasurer | PO Box 30039 | | | | Reno | NV | 89520 | |
| 15 6016619 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 16 4127719 | Wasiur Rahman, Fnu | 550 Mesa Dr | Apt 204 | | | Hoffman Estates | IL | 60169 | |
| 17 5852370 | WATSON LARRY E | 20633 ORANGELAWN | | | | DETROIT | MI | 48228 | |
| 18 4406028 | WEH, ALFREDA G | 355 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | |
| 19 5814658 | Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | | Tacoma | WA | 98408 | |
| 20 4136992 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | |
| 21 6164781 | Wenig, Michael J. | 34 Towamencin Ave | | | | Hatfield | PA | 19440 | |
| 22 4134476 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 23 4134476 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | Texas | 78502 | |
| 24 5512722 | WESTON, DAVID | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | |
| 25 4140600 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 26 4140600 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 27 617891 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 28 617891 | Wharton Co Jr College | P.O. Box 189 | | | | Wharton | TX | 77488 | |
| 29 412608 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30 412608 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 31 581131 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | |
| 32 414663 | WHITE, YVONNE | 2001 28TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 33 414663 | WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | | HOOVER | AL | 35224 | |
| 34 490646 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 35 581435 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | |
| 36 425484 | WILDER, THOMAS | 3223 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 | |
| 37 425484 | WILDER, THOMAS | 3800 HWY 98 N | | | | LAKELAND | FL | 33809 | |
| 38 435944 | WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRLCE | | | | TAYLOR | MI | 48180 | |
| 39 490372 | Williams, Carol | 2725 South Eldon Avenue | | | | Springfield, | MO | 65807 | |
| 40 473233 | WILLIAMS, LINDA | 1221 WILLOW GLEN DR | | | | DALLAS | TX | 75232-2437 | |
| 41 413940 | Williams, Majorie M | 301 Stratford Place | | | | Bloomingdale | IL | 60108 | |
| 42 460971 | WILLIAMS, RHONDA | 11249 MOORE ST | | | | ROMULUS | MI | 48174 | |
| 43 412578 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 44 412578 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 45 413549 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 46 412949 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | |
| 47 412949 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 48 455428 | WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | | ANNANDALE | VA | 22003 | |
| 49 451067 | WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | | CONWAY | SC | 29527 | |
| 50 485608 | WILSON, SHELIA | 156 W 176 SREET | | | | BRONX | NY | 10453 | |
| 51 429400 | WILSON, STEPHEN J | 5 MARIE CT | | | | SOUTH ELGIN | IL | 60177 | |
| 52 584031 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 53 578899 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 54 478050 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 55 464552 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | |
| 56 413600 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | |
| 57 490953 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | |
| 58 413599 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | |

Exhibit F

NOA Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 59 413604 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | |
| 60 413608 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | |
| 61 551801 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | |
| 62 551801 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | |
| 63 435890 | WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | |
| 64 548465 | Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | |
| 65 414070 | Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | |
| 66 540317 | WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | |
| 67 413237 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| 68 489989 | Woods Evans, Victoria | 5G Fernwood Drive | | | | Bolingbrook | IL | 60440 | |
| 69 438675 | WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28206 | |
| 70 438675 | WOOTEN, REGINA | Cashier | Sears + Kmart Corp. | 11033 Carolina Place Pkwy | | Tiniville | NC | 28134 | |
| 71 486490 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 72 540315 | WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | |
| 73 489710 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | |
| 74 477944 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 75 465704 | YOUNG, ELAINE | 4031 BROADBILL CIR | | | | WALDORF | MD | 20603-4577 | |
| 76 585261 | Young, LeVorn | 2669 Beddington Way | | | | Suwanee | GA | 30024 | |
| 77 413104 | Zhang, Jiyu | 21344 W Windsor Dr | | | | Kildeer | IL | 60047 | |
| 78 488985 | Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | |
| 79 540582 | ZIRLOTT, TERRI L | 8120 LEISURE WOODS DRIVE S | | | | IRVINGTON | AL | 36544 | |
| 80 441561 | ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | | LAS VEGAS | NV | 89102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 33

**Exhibit G**

Exhibit G
26th, 27th, 29th Omnibus Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method Of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|-------|-------------------|
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | Lbraatz@barcharts.com | First Class Mail and Email |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | admin@bigandtallofoc.com;admin@bigandtallofoc.com | First Class Mail and Email |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | mtheoharous@burwood.com | First Class Mail and Email |
| 5795154 | Burwood Group, Inc. | ATT: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | mtheoharous@burwood.com | Email |
| 4139365 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 8810 | hlazarus@lazarusandlazarus.com;Hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 4140690 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Diane W Sanders | PO Box 17428 | | Austin | TX | 78760 | beth.peniza@lgbs.com;austin.bankruptcy@publicans.com;beth.peniza@lgbs.com | First Class Mail and Email |
| 5851655 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | carlos_santiago@colpal.com | First Class Mail and Email |
| 5849006 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | Michael S. Amato | 1425 RXR Plaza | East Tower, 15th Floor | Uniondale | NY | 11556-1425 | | First Class Mail |
| 5849006 | Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | lawrencekadish@gmail.com | First Class Mail and Email |
| 4886777 | Colonial Properties, LLC | c/o Michael S. Amato | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556 | mamato@rmfpc.com | First Class Mail and Email |
| 4870471 | Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | lawrencekadish@gmail.com | Email |
| 4887535 | DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | Davecarltonodati@hotmail.com | First Class Mail and Email |
| 4798374 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | JJOHNSON@DDICORP.COM | First Class Mail and Email |
| 4887535 | DREW A SAX OD | SEARS OPTICAL LOCATION 1765 | 11098 HIGHLAND CIRCLE | | | BOCA RATON | FL | 33428 | | First Class Mail |
| 4798374 | EGEMS INC | 2705 E BAY DR | | | | LARGO | FL | 33771-2409 | mike@gemaffair.com | First Class Mail and Email |
| 4130120 | Egems Inc. dba Gemaffair.com | 2705 East Bay Drive | | | | Largo | FL | 33771 | | First Class Mail |
| 5416866 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | | info@formaldressshops.com;info@formaldresshops.com | First Class Mail and Email |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com;houston_bankruptcy@lgbs.com;beth.peniza@lgbs.com | First Class Mail and Email |
| 4138778 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com;houston_bankruptcy@lgbs.com;beth.peniza@lgbs.com | Email |
| 4138778 | Granite Telecommunications LLC | 100 Newport Ave Exit | | | | Quincy | MA | 2171 | paymentcenter@granitenet.com;bankruptcy@granitenet.com | First Class Mail and Email |
| 5641393 | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | liz@hogwildtoys.com | First Class Mail and Email |
| 4136948 | Ikeddi Imports LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | hlazarus@lazarusandlazarus.com;Harlan.lazarus@gmail.com;hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | R.noyes@igdesigngroup-americas.com | First Class Mail and Email |
| 4880772 | ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | randallk@hawktree.net | First Class Mail and Email |
| 5422540 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | kyim@kkmusicstore.com | First Class Mail and Email |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | adam.rosen@ALRcounsel.com | First Class Mail and Email |
| 6019259 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | ndietz@oath.nyc.gov;ssalloum@oath.nyc.gov | First Class Mail and Email |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | cezary.turek@opticsplanet.com | First Class Mail and Email |
| 4858955 | PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | sharonltayor@gmail.com | First Class Mail and Email |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | afletcher@bakerlaw.com | First Class Mail and Email |
| 5841642 | Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | kenneth.wood@amgreetings.com | First Class Mail and Email |
| 4801231 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | kelsey@ecoppolicesupply.com | First Class Mail and Email |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | michelle.kimbro@rspepsi.com | First Class Mail and Email |
| 1176560 | RetailNext, Inc. | Archer & Greiner, P.C. | Attn: Allen G. Kadish and Lance A. Schildkraut | 630 Third Avenue | | New York | NY | 10017 | akadish@archerlaw.com;lschildkraut@archerlaw.com | First Class Mail and Email |
| 4893658 | RTH Mechanical Services, Inc | 99 Pine Road | | | | Brentwood | NH | 3833 | jen@rthmechanical.com;jen@rthmechanical.com | First Class Mail and Email |
| 5828075 | Rudnick Electric Signs LLC | Attn: Steven Rudnick | 1400 SE Township Rd | | | Canby | OR | 97013 | steve@rudnickelectricsigns.com;sales@rudnickelectricsigns.com | First Class Mail and Email |
| 4880542 | SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | creditgroup@swirecc.com;creditgroup@swirecc.com | First Class Mail and Email |

Exhibit G
26th, 27th, 29th Omnibus Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method Of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | jeffery.phillips@quarles.com;donna.jensen@uniekinc.com;jeffery.phillips@quarles.ocm | First Class Mail and Email |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | annette@unitedplantgrowers.com | First Class Mail and Email |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | | First Class Mail |
| 5439089 | WELLS INTERNATIONAL LLC | 99 CORBETT WAY SUITE 303 | | | | EATONTOWN | NJ | | weiling@wellshomefashions.com | First Class Mail and Email |
| 1141742 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | Lillig &Thorsness,Ltd. | Joseph Robinson, Esq. | August A. Pilati, Esq. | 1900 Spring Road, Suite 200 | Oak Brook | IL | 60523 | apilati@lilliglaw.com; jrobinson@lilliglaw.com | First Class Mail and Email |
| 1141742 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | White Graphics, Inc. | 1411 Centre Circle Drive | | | Downers Grove | IL | 60513 | rwhite@whitegraphics.com | First Class Mail and Email |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | terry@zuomod.com | First Class Mail and Email |

**Exhibit H**

SRF 53786

## Exhibit H

## Creditor Committee Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com |
| Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow | jchou@moritthock.com; tberkowitz@moritthock.com; dmarlow@moritthock.com |