**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
In re                                 :
                                      :     Chapter 11
SEARS HOLDINGS CORPORATION, et al.,   :
                                      :     Case No. 18-23538 (RDD)
                                      :
              Debtors.*               :     (Jointly Administered)
------------------------------------------------------------x
```

**THIRTY-FIRST MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | April 1, 2021 through April 30, 2021 |
| **Monthly Fees Incurred:** | $716,452.50 |
| **Less 20% Holdback:** | $573,162.00 |
| **Monthly Expenses Incurred:** | $41,458.01 |
| **Total Fees and Expenses Due:** | $614,620.01 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98007100\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 28.60 | $44,330.00 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 14.00 | $18,900.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 15.60 | $20,202.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 24.20 | $38,599.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 44.20 | $57,239.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 1.40 | $1,995.00 |
| Hwangpo, Natasha | RES | 2014 | $1,200.00 | 3.30 | $3,960.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 17.20 | $20,210.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 16.40 | $19,270.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,150.00 | 2.60 | $2,990.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 21.30 | $24,495.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 5.90 | $6,785.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 20.70 | $23,805.00 |
| **Total Partners and Counsel:** | | | | **215.40** | **$282,780.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98007100\2\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 45.60 | $50,160.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 88.40 | $97,240.00 |
| Bednarczyk, Meggin | CORP | 2016 | $985.00 | 2.90 | $2,856.50 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 9.60 | $9,984.00 |
| Namerow, Derek | CORP | 2018 | $985.00 | 45.40 | $44,719.00 |
| Litz, Dominic | RES | 2018 | $895.00 | 26.80 | $23,986.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 36.10 | $32,309.50 |
| DiDonato, Philip | RES | 2019 | $895.00 | 35.10 | $31,414.50 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 41.20 | $36,874.00 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 72.90 | $56,133.00 |
| Zavagno, Michael | CORP | * | $895.00 | 10.50 | $9,397.50 |
| Steinberg, Blake Jacob | LIT | * | $630.00 | 9.20 | $5,796.00 |
| **Total Associates:** | | | | **423.70** | **$400,870.00** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98007100\2\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 27.10 | $12,466.00 |
| Hoilett, Leason | LIT | $420.00 | 9.50 | $3,990.00 |
| Jones, Allen | LIT | $420.00 | 11.00 | $4,620.00 |
| Chan, Herbert | LIT | $385.00 | 12.30 | $4,735.50 |
| Peene, Travis J. | RES | $275.00 | 20.60 | $5,665.00 |
| Pal, Himansu | RES | $260.00 | 5.10 | $1,326.00 |
| **Total Paraprofessionals:** | | | **85.60** | **$32,802.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,312.81 | 215.40 | $282,780.00 |
| Associates | $946.12 | 423.70 | $400,870.00 |
| Paraprofessionals | $383.21 | 85.60 | $32,802.50 |
| **Blended Attorney Rate** | **$1,069.71** | | |
| **Total Fees Incurred:** | | **724.70** | **$716,452.50** |

---

§ RES – Restructuring; LIT – Litigation

WEIL:\98007100\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 63.30 | $60,266.50 |
| 002 | Adversary Proceedings | 13.50 | $11,437.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 143.00 | $155,191.00 |
| 004 | Automatic Stay | 82.00 | $86,204.50 |
| 006 | Bar Date Motion/ Claims Reconciliation Issues | 0.20 | $179.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 7.40 | $4,960.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 86.80 | $85,902.00 |
| 009 | Communication with Client | 1.10 | $506.00 |
| 010 | Corporate Governance | 2.70 | $3,933.00 |
| 015 | Employee Issues (including Pension and CBA) | 0.10 | $155.00 |
| 018 | General Case Strategy | 10.60 | $14,505.50 |
| 019 | Hearings and Court Matters | 46.70 | $36,089.50 |
| 020 | Insurance and Workers Compensation Issues | 1.60 | $1,473.00 |
| 021 | Non-Bankruptcy Litigation | 0.20 | $179.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 215.20 | $208,699.00 |
| 025 | Regulatory/ Environmental Issues | 7.50 | $8,812.50 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.30 | $782.50 |
| 027 | Retention/ Fee Application: Other Professionals | 19.80 | $20,042.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 13.20 | $7,638.00 |
| 031 | Tax Issues | 6.20 | $7,263.50 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 0.30 | $338.50 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.60 | $289.00 |
| 037 | KCD | 1.40 | $1,605.00 |
| **Total:** | | **724.70** | **$716,452.50** |

WEIL:\98007100\2\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,161.26 |
| Court Telephone Calls | $210.00 |
| E-Discovery Services | $38,655.28 |
| Duplicating | $415.34 |
| Mail/Messenger | $16.13 |
| **Total Expenses Requested:** | **$41,458.01** |

WEIL:\98007100\2\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
             Jacqueline Marcus, Esq.
             Garrett A. Fail, Esq.
             Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
             Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
             Ira Dizengoff, Esq.
             Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/21 | Marcus, Jacqueline | 0.40 | 620.00 | 001 | 61550875 |
| | CONFERENCE CALL WITH P. SIROKA, M. GALLAGHER, M. BUSCHMANN REGARDING SERITAGE CLAIMS (.3); FOLLOW UP CALL WITH M. GALLAGHER REGARDING SAME (.1). | | | | |
| 04/05/21 | DiDonato, Philip | 2.50 | 2,237.50 | 001 | 61628182 |
| | RESEARCH FOR OBJECTIONS TO 25TH OMNIBUS. | | | | |
| 04/05/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61768912 |
| | REVISE OMNIBUS OBJECTION EXHIBITS. | | | | |
| 04/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 61589409 |
| | CALL WITH M3 AND WEIL TEAMS RE ADMIN CLAIMS RECONCILIATION (.8); EMAILS RE SAME (.2). | | | | |
| 04/06/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61628130 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE WITH CLAIMANTS RE 25TH OMNI OBJECTION (1.0). | | | | |
| 04/06/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61563839 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/06/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768925 |
| | ATTEND CALL WITH M-III TO COORDINATE ADMINISTRATIVE CLAIMS RESOLUTION (1.0). PROVIDE FURTHER COMMENTS TO OMNIBUS OBECTION EXHIBITS (1.2). | | | | |
| 04/06/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61559451 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 04/08/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61599101 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ASSERTED SECURED AND CONSIGNMENT CLAIMS (0.5); CONDUCT RESEARCH REGARDING TREATMENT OF CLAIMS RE ALPINE (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61768917 |
| | REVISE OMNIBUS OBJECTIONS FOR CLAIMS. | | | | |
| 04/09/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 61589049 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION (.5); EMAILS RE SAME (.2). | | | | |
| 04/09/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 61598990 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.6); CORRESPONDENCE WITH VARIOUS CLAIMANTS RE RESPONSES TO THE 25TH OMNI OBJECTION (0.6). | | | | |
| 04/09/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 61592971 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/09/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61768921 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS RESOLUTION (.4). FINALIZE DRAFT OF OMNIBUS OBJECTION (.4). | | | | |
| 04/09/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61588179 |
| | PREPARE FOR MEETING WITH G. FAIL RE: CLAIMS ISSUES (.1); CALL WITH G. FAIL RE: SAME (0.5); PREPARE FOR CALL WITH M3 RE: CLAIMS (0.3); CALL WITH WEIL AND M3 RE: SAME (0.3); REVISE 26TH OMNIBUS OBJECTION (0.4). | | | | |
| 04/12/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 61655788 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE VARIOUS ADMINISTRATIVE CLAIMS MOTIONS, OBJECTIONS. | | | | |
| 04/12/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61598984 |
| | CORRESPONDENCE WITH M-III RE ALPINE CLAIM (0.4); CALL WITH CLAIMANTS COUNSEL RE SAME (0.4). | | | | |
| 04/12/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61768940 |
| | FINALIZE AND FILE OMNIBUS OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61599663 |
| | REVISE 26TH OMNIBUS OBJECTION AND PREPARE SAME FOR FILING. | | | | |
| 04/13/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61628067 |
| | DRAFT AND COMMENT ON CORRESPONDENCE TO VARIOUS SECURED CLAIMANTS RE RESOLUTION OF CLAIMS (0.5). | | | | |
| 04/14/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61643606 |
| | CALL WITH M-III TO DISCUSS SECURED CLAIM STATUS. | | | | |
| 04/14/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61768929 |
| | RESPOND TO INQUIRIES FROM CLAIMANTS RELATING TO THEIR PROOFS OF CLAIM AND THE STATUS OF RESOLUTION. | | | | |
| 04/14/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 61656270 |
| | DRAFT LETTER FOR CLAIM SETTLEMENT. | | | | |
| 04/15/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 61768907 |
| | REVIEW NEWLY FILED MOTION BY ADMINISTRATIVE CLAIMANT AND PREPARE SUMMARY. | | | | |
| 04/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 61656001 |
| | ANALYSIS (.5) AND CALL WITH M3 RE CLAIMS RECONCILIATION (.6). | | | | |
| 04/16/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 61660162 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/16/21 | Buschmann, Michael | 2.30 | 2,058.50 | 001 | 61768930 |
| | ATTEND CALL WITH M-III TO DICUSS RECONCILIATION OF ADMINISTRATIVE CLAIMS (.8). DRAFT AND CIRCULATE SETTLEMENT AGREEMENT FOR RESOLUTION OF OBJECTION (1.5). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 61668176 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. SMITH AND D. LITZ REGARDING CLAIM OBJECTION. | | | | |
| 04/19/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61669797 |
| | CALL WITH J. MARCUS RE: REPLY TO 23RD OMNIBUS OBJECTION. | | | | |
| 04/20/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61719394 |
| | CALL WITH D. LITZ RE DISPUTED OMNIBUS OBJECTIONS. | | | | |
| 04/20/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768996 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT (2.2). | | | | |
| 04/20/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61685563 |
| | ANALYZE MERITS OF OBJECTION TO 23RD OMNIBUS (1.3); PREPARE CHART SUMMARIZING OBJECTIONS TO 23RD OMNIBUS (0.3). | | | | |
| 04/21/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61768999 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT (1.0). | | | | |
| 04/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61770142 |
| | CORRESPONDENCE WITH BANKING TEAM RE ALPINE CORRESPONDENCE (0.4); CONDUCT RESEARCH RE PREPETITION UCCS (1.1). | | | | |
| 04/22/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 61768982 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT AND SEND TO G. FAIL FOR REVIEW (4.2). RESPOND TO INQUIRIES FROM M-III RELATING TO UPCOMING OMNIBUS OBJECTIONS (.1). | | | | |
| 04/22/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61710849 |
| | CALL WITH CLAIMANT RE: 26TH OMNI. | | | | |
| 04/23/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61719084 |
| | PREPARE FOR (.2) AND CALL WITH M3 AND WEIL TEAM RE CLAIMS RECONCILIATION (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61724870 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/23/21 | Buschmann, Michael | 1.60 | 1,432.00 | 001 | 61768985 |
| | REVIEW EXHIBITS TO OMNIBUS OBJECTIONS AND SEND COMMENTS TO M-III (.9). CALL WITH M-III RELATING TO RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 04/23/21 | Litz, Dominic | 1.50 | 1,342.50 | 001 | 61720199 |
| | PREPARE RESPONSE ANALYSIS CHART RE: 23RD OMNI (1.2); CALL WITH WEIL AND M3 RE: CLAIMS PROCESS (.3). | | | | |
| 04/24/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61768986 |
| | DRAFT OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 04/25/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768981 |
| | DRAFT OMNIBUS OBJECTIONS. | | | | |
| 04/26/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61772183 |
| | REVIEW DRAFT 28TH AND 29TH OMNIBUS OBJECTIONS (.3); REVISE DRAFT OBJECTION TO COOLATRON MOTION (.5). | | | | |
| 04/26/21 | Buschmann, Michael | 5.40 | 4,833.00 | 001 | 61768983 |
| | FINALIZE AND FILE OMNIBUS OBJECTIONS. | | | | |
| 04/26/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 61732585 |
| | PREPARE NOTICE OF WITHDRAWAL FOR 26TH OMNI. | | | | |
| 04/27/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61770062 |
| | CALL WITH COUNSEL TO BEAUTY GEM RE RESOLUTION OF ADMIN CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE ALPINE SECURED CLAIM (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61770105 |
| | CALL WITH COUNSEL TO D-LINK TO DISCUSS CLAIMS RESOLUTION (0.5); ATTENTION TO CORRESPONDENCE RE SECURED CLAIMS (1.2). | | | | |
| 04/28/21 | Buschmann, Michael | 4.60 | 4,117.00 | 001 | 61769001 |
| | PREPARE SUMMARY OF OMNIBUS OBJECTIONS RELATED TO CERTAIN ADMIN CLAIMANT AND MEMO TO G. FAIL (3.9). REVIEW NEW INBOUND REQUEST FROM LANDLORD RELATING TO POTENTIAL TAX APPEAL PROCEEDS AND COORDINATE WITH M-III FOR RESOLUTION (.3). COORDINATE AMONG KATTEN, M-III, AND CLAIMANT LISTED ON OMNIBUS OBJECT TO RESOLVE INFORMAL RESPONSE (.4). | | | | |
| 04/28/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61744737 |
| | PREPARE EMPLOYEE OBJECTION CHART (.7); REVISE ORDER FOR 26TH OMNIBUS (.2). | | | | |
| 04/29/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61770042 |
| | CALL WITH COUNSEL TO MILBERG FACTORS RE CLAIMS SETTLEMENT. | | | | |
| 04/30/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61777892 |
| | REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED. | | | | |
| 04/30/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61769009 |
| | DISCUSS LANDLORD CLAIM WITH M-III. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **63.30** | **$60,266.50** | | |
| 04/01/21 | Peene, Travis J. | 0.60 | 165.00 | 002 | 61568662 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06859 ECF NO. 14] (0.2); ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06999 ECF NO. 13] (0.2); ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-07001 ECF NO. 9] (0.2). | | | | |
| 04/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61547040 |
| | REVIEW CRAVATH'S COMMENTS TO SB&D SETTLEMENT AGREEMENT. | | | | |
| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 002 | 61545304 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE, WAYNESBORO SHOPPING CENTER. | | | | |
| 04/05/21 | Litz, Dominic | 0.30 | 268.50 | 002 | 61559499 |
| | REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT. | | | | |
| 04/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 002 | 61562872 |
| | DRAFT OPPOSITION TO THE MOTION TO DISMISS ADVERSARY FOR PREPAID RENT (1.0); REVISE SAME (2.7). | | | | |
| 04/06/21 | Peene, Travis J. | 0.30 | 82.50 | 002 | 61626846 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06859 ECF NO. 14] TO CHAMBERS FOR REVIEW/APPROVAL (0.1); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06999 ECF NO. 13] TO CHAMBERS FOR REVIEW/APPROVAL (0.1); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-07001 ECF NO. 9] TO CHAMBERS FOR REVIEW/APPROVAL (0.1). | | | | |
| 04/08/21 | Crozier, Jennifer Melien Brooks | 3.50 | 3,850.00 | 002 | 61581481 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO MOTION TO DISMISS (.2); TELECONFERENCE RE: OUTSTANDING SEARS-RELATED LITIGATION ACTION ITEMS (.5); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION OF OPPOSITION TO MOTION TO DISMISS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO WAYNESBORO, VIRGINIA OPERATING AGREEMENT AND REVIEW REDLINES TO SECOND AMENDMENT (.4). | | | | |
| 04/26/21 | Aquila, Elaina | 4.50 | 3,465.00 | 002 | 61726485 |
| | REVISE OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (3.6); CALL WITH B. SANFORD AND J.B. CROZIER REGARDING OPPOSITION (.9). | | | | |
| 04/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61756165 |
| | EMAILS WITH J.CROZIER AND B.GALLAGHER RE: 1915 MEDIATION. | | | | |
| 04/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 62002573 |
| | EMAILS WITH TEAM AND M-3 RE: 1915 MEDIATION. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **13.50** | **$11,437.50** | | |
| 03/19/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61724286 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SERITAGE REIMBURSEMENT FUNDS. | | | | |
| 03/31/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 003 | 61724287 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE:THIRD MOTION TO ENFORCE (.7); REVIEW, REVISE, AND SUPPLEMENT THIRD MOTION TO ENFORCE (1.1). | | | | |
| 04/01/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 003 | 61535325 |
| | E-MAILS REGARDING TRANSFER OF LIQUOR LICENSE AND REVIEW OF POWER OF ATTORNEY (.2); E-MAILS REGARDING MAURITIUS (.2); REVIEW CHANGES TO MOTION TO COMPEL AND DECLARATION AND SUPPORTING EXHIBITS (.6); E-MAILS REGARDING MOTION TO COMPEL (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61536015 |
| | REVIEW AND REVISE REVISED DRAFT OF MOTION TO ENFORCE APA BASED ON DISCUSSIONS WITH M&A TEAM (0.8); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 04/01/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61539721 |
| | CALL WITH J. MARCUS AND LITIGATION TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS. | | | | |
| 04/01/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61531393 |
| | REVIEW MAURITIUS TAX ISSUES. | | | | |
| 04/01/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61983455 |
| | COORDINATE INDIA TRANSFER DOCUMENTS. | | | | |
| 04/01/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 61545499 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE, WAYNESBORO SHOPPING CENTER (.1); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.4). | | | | |
| 04/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61983456 |
| | REVIEW FURTHER REVISED DRAFT OF MOTION TO ENFORCE APA AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS. | | | | |
| 04/02/21 | Guthrie, Hayden | 3.10 | 3,565.00 | 003 | 61538315 |
| | REVIEW INDIA PURCHASE AGREEMENTS (1.5); REVIEW THIRD MOTION TO ENFORCE APA (0.3); REVIEW MAURITIUS ACCOUNTING ISSUE (1.3). | | | | |
| 04/05/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61551069 |
| | REVIEW NEAR FINAL DRAFT OF MOTION TO COMPEL REGARDING FOREIGN CASH AND E-MAILS REGARDING SAME. | | | | |
| 04/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61552089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FURTHER COMMENTS TO DRAFT MOTION TO ENFORCE AND DECLARATION IN SUPPORT OF SAME AND EMAIL TO J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT DECLARATION (0.1). | | | | |
| 04/05/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61585527 |
| | REVIEW REVISIONS TO INDIA TRANSFER AGREEMENTS AND RELATED EMAILS WITH WEIL TEAM. | | | | |
| 04/05/21 | Guthrie, Hayden | 2.80 | 3,220.00 | 003 | 61547733 |
| | REVIEW INDIA TRANSFER DOCUMENTS (2.3); COORDINATE MAURITIUS ENTITY ISSUES (0.5). | | | | |
| 04/05/21 | Zavagno, Michael | 3.30 | 2,953.50 | 003 | 61553727 |
| | REVIEW AND REVISE INDIA TRANSFER SPAS. | | | | |
| 04/05/21 | Crozier, Jennifer Melien Brooks | 2.90 | 3,190.00 | 003 | 61553545 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.3); REVIEW, REVISE, AND FINALIZE THIRD MOTION TO ENFORCE, SUPPORTING DECLARATION, AND CORRESPONDING EXHIBITS (2.4). | | | | |
| 04/05/21 | Stauble, Christopher A. | 1.00 | 460.00 | 003 | 61654923 |
| | ASSIST WITH PREPARATION OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61561722 |
| | FINAL REVIEW MOTION TO COMPEL REGARDING FOREIGN CASH AND E-MAILS REGARDING SAME. | | | | |
| 04/06/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61559299 |
| | EMAILS RE: FINAL EDITS TO MOTION TO ENFORCE (0.1); FINAL REVIEW OF SAME (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/06/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 61585557 |
| | REVIEW MOTION AND RELATED CALL WITH H. GUTHRIE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/06/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61558664 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 04/06/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61563302 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.4); REVIEW, FINALIZE AND PREPARE FOR FILING THIRD MOTION TO ENFORCE, DECLARATION, AND CORRESPONDING EXHIBITS (1.2). | | | | |
| 04/06/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 003 | 61654897 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF NOTICE OF THE DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61570627 |
| | E-MAILS REGARDING BLUE CROSS BLUE SHIELD DATA REQUEST. | | | | |
| 04/07/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61568323 |
| | COORDINATE INDIA SALE PROCESS. | | | | |
| 04/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61983461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING DATE FOR THIRD MOTION TO ENFORCE APA. | | | | |
| 04/08/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61575764 |
| | REVIEW INDIA AND MAURITIUS ISSUES. | | | | |
| 04/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61983462 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING DATE FOR THIRD MOTION TO ENFORCE APA. | | | | |
| 04/09/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61582889 |
| | COORDINATE INDIA TRANSFER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/21 | Namerow, Derek | 0.20 | 197.00 | 003 | 61632645 |
| | REVIEW STATUS OF CHEBOYGAN RELATING TO NEW OFFER. | | | | |
| 04/12/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 61663759 |
| | EMAILS RE: DTOS ADVICE (0.3); EMAILS RE: TSA (0.5). | | | | |
| 04/12/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61597332 |
| | REVIEW INDIA ACCOUNTING ISSUES. | | | | |
| 04/12/21 | Bednarczyk, Meggin | 0.10 | 98.50 | 003 | 61600765 |
| | CORRESPONDENCE WITH J. FRIEDMANN AND L. SPRINGER RE: TSA. | | | | |
| 04/12/21 | Stauble, Christopher A. | 0.20 | 92.00 | 003 | 61655530 |
| | CONDUCT RESEARCH FOR B. SANFORD RE: DEBTORS' THIRD MOTION TO ENFORCE APA. | | | | |
| 04/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61630927 |
| | E-MAILS REGARDING TRANSFORM REIMBURSEMENT OF SHC ISRAEL FUNDS. | | | | |
| 04/13/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 61663747 |
| | EMAILS RE: SEARS ISRAEL. | | | | |
| 04/13/21 | Bednarczyk, Meggin | 1.30 | 1,280.50 | 003 | 61632961 |
| | REVIEW AND REVISE TRADEMARK ASSIGNMENT AGREEMENT. | | | | |
| 04/14/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61638935 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, N. MUNZ, J. FRIEDMANN REGARDING SHC ISRAEL AND BASKET. | | | | |
| 04/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61642655 |
| | CALL RE: SEARS ISRAEL CONVERTIBLE PROMISSORY NOTE AND PROPOSAL BY TRANSFORM RE: SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61639928 |
| | CALL WITH MIII RE: CONVERTIBLE NOTE AND RELATED CALL WITH J. MARCUS. | | | | |
| 04/14/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 61768923 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 04/14/21 | Stauble, Christopher A. | 0.70 | 322.00 | 003 | 61655588 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (BIRMINGHAM, AL). | | | | |
| 04/15/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61648660 |
| | REVIEW AND REVISE LETTER TO PG&E FIRE VICTIMS TRUST. | | | | |
| 04/19/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61663370 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 04/19/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 003 | 62019458 |
| | PREPARE DRAFT E. ACEVEDO DECLARATION IN ANTICIPATION OF PREPARATION OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 04/20/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61673467 |
| | REVIEW TRANSFORM RESPONSE TO MOTION TO COMPEL (.6); CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME (.5). | | | | |
| 04/20/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62019460 |
| | REVIEW AND ANALYZE TRANSFORM'S RESPONSE TO MOTION TO ENFORCE APA SEEKING FOREIGN SUBSIDIARY CASH (0.6); CALL WITH J.MARCUS AND J.CROZIER RE: SAME AND REPLY BRIEF (0.5); EMAILS WITH H.GUTHRIE RE: TRANSFORM'S ARGUMENTS IN CONNECTION WITH RESPONSE TO MOTION TO ENFORCE (0.1). | | | | |
| 04/20/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61674746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: INDIANA FOREIGN QUALIFICATION. | | | | |
| 04/20/21 | Guthrie, Hayden | 1.10 | 1,265.00 | 003 | 61674167 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.4); REVIEW TRANSFORM OBJECTION TO THIRD MOTION TO ENFORCE THE APA (0.7). | | | | |
| 04/20/21 | Zavagno, Michael | 1.00 | 895.00 | 003 | 61709552 |
| | CONDUCT RESEARCH REGARDING FOREIGN WITHDRAWAL IN INDIANA. | | | | |
| 04/20/21 | Aquila, Elaina | 3.30 | 2,541.00 | 003 | 61674258 |
| | DRAFT OPPOSITION (2.4).  REVIEW TRANSFORMS BRIEF IN OPPOSITION (.6) . CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING TRANSFORM'S BRIEF IN OPPOSITION (.3). | | | | |
| 04/21/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 61703676 |
| | REVIEW REPLY TO TRANSFORM OBJECTION REGARDING FOREIGN CASH AND DECLARATION REGARDING SAME. | | | | |
| 04/21/21 | Friedmann, Jared R. | 3.20 | 4,144.00 | 003 | 62002560 |
| | EMAILS WITH TEAM RE: TRANSFORM'S ADMISSION RE: BASKET SAVINGS AND INCLUDING SAME IN REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.2); REVIEW AND REVISE DRAFT OF REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE APA (1.4);CALLS WITH J.CROZIER RE: COMMENTS TO SAME (0.3); REVIEW AND REVISE DRAFT ACEDVEDO DECLARATION IN SUPPORT OF SAME (0.3); EMAILS WITH J.CROZIER RE: SAME (0.1); REVIEW REVISED DRAFT OF MOTION TO ENFORCE (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); EMAILS WITH TEAM RE: PROCEEDING WITH INDIA TRANSFER (0.1). | | | | |
| 04/21/21 | Munz, Naomi | 3.00 | 3,525.00 | 003 | 61685955 |
| | REIVEW MAURITIUS ACKNOWLEDGMENT OF DEBT AND RELATED CALL WITH H. GUTHRIE (0.5): REVIEW BALANCE SHEET FOR KCD IP AND RELATED EMAILS (1.0); REVIEW PROMISSORY NOTE AND PREPARING EMAIL TO MIII RE: SAME (1.0); REVIEW TRANSFORM RESPONSE TO THIRD MOTION (0.5). | | | | |
| 04/21/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 003 | 61685200 |
| | REVIEW MAURITIUS RESOLUTIONS AND ACCOUNTING ISSUES (1.7); COORDINATE INDIA SALE DOCUMENTATION (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Bednarczyk, Meggin | 0.50 | 492.50 | 003 | 61698783 |
| | REVIEW AND REVISE KCD ASSIGNMENT AGREEMENT. | | | | |
| 04/21/21 | Zavagno, Michael | 3.10 | 2,774.50 | 003 | 61709321 |
| | REVISE PURCHASE AGREEMENTS RELATED TO INDIA TRANSFER. | | | | |
| 04/21/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62002562 |
| | RESEARCH REGARDING THE REPLY FOR THE THIRD MOTION TO ENFORCE THE APA. | | | | |
| 04/21/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 003 | 61703531 |
| | FINISH DRAFT REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (2.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY (1.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING REPLY (.4); REVIEW AND REVISE ACEVEDO DECLARATION (1.6). | | | | |
| 04/22/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61725711 |
| | E-MAILS REGARDING BLUE CROSS INFORMATION REQUEST (.4); REVIEW CHANGES TO ACEVEDO DECLARATION AND REPLY REGARDING FOREIGN CASH (.7). | | | | |
| 04/22/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 61711370 |
| | CALL WITH M-3 TEAM AND J.CROZIER RE: E.ACEVEDO DECLARATION AND MOTION TO ENFORCE APA (0.5); CALL WITH J.CROZIER RE: DRAFT MOTION TO ENFORCE APA (0.3); REVIEW AND REVISE REVISED DRAFT MOTION TO ENFORCE APA (1.3); REVIEW REVISED DRAFT E.ACEVEDO DECLARATION IN SUPPORT OF SAME (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/22/21 | Munz, Naomi | 3.30 | 3,877.50 | 003 | 61726804 |
| | REVIEW DRAFT REPLY (1.5): REVIEW PROMISSORY NOTE AND PREPARING RELATED RESPONSE (1.5); EMAILS RE: INDIA TRANSFER (0.3). | | | | |
| 04/22/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 003 | 61724829 |
| | RESEARCH IN CONNECTION ITH MOTION TO COMPEL. | | | | |
| 04/22/21 | Zavagno, Michael | 3.10 | 2,774.50 | 003 | 61709530 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DOCUMENTS REALTED TO INDIA TRANSFER. | | | | |
| 04/22/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62002565 |
| | REVIEW LATEST DRAFT OF REPLY IN SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA (.5). RESEARCH FOR REPLY IN SUPPORT OF THIRD MOTION TO ENFORCE APA (1.3). | | | | |
| 04/22/21 | Crozier, Jennifer Melien Brooks | 7.80 | 8,580.00 | 003 | 61708383 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (.5); TELECONFERENCES RE: REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (1.0); REVIEW, REVISE, AND SUPPLEMENT THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (2.2); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (2.2); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY (1.9). | | | | |
| 04/22/21 | Chan, Herbert | 0.70 | 269.50 | 003 | 61721547 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/22/21 | Stauble, Christopher A. | 0.90 | 414.00 | 003 | 61830414 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/23/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 61722970 |
| | REVIEW DRAFT REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.3); CALLS WITH J.CROZIER RE: EDITS/COMMENTS TO REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.5); CALL WITH N.MUNZ, H.GUTHRIE AND J.CROZIER RE: SAME (0.4). | | | | |
| 04/23/21 | Munz, Naomi | 1.10 | 1,292.50 | 003 | 61713467 |
| | CALL WITH H. GURTHRIE RE: REPLY MOTION (0.5); CALL WITH LITIGATION TEAM RE: REPLY MOTION (0.6). | | | | |
| 04/23/21 | Guthrie, Hayden | 1.00 | 1,150.00 | 003 | 61712272 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REPLY MOTION TO ENFORCE APA (0.5); CALL WITH LITIGATION TEAM REGARDING REPLY MOTION TO ENFORCE APA (0.5). | | | | |
| 04/23/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 61714109 |
| | REVISE SECTION OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 04/23/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61724132 |
| | FINALIZE AND FILE THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION AND EXHIBITS. | | | | |
| 04/23/21 | Stauble, Christopher A. | 2.40 | 1,104.00 | 003 | 61830997 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (II) DECLARATION OF ENRIQUE ACEVEDO IN SUPPORT OF DEBTORS' REPLY. | | | | |
| 04/25/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61724085 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT ON THIRD MOTION TO ENFORCE. | | | | |
| 04/26/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 61726606 |
| | REVIEW BRIEFING AND DECLARATIONS IN CONNECTION WITH MOTON TO ENFORCE APA TO PREPARE FOR HEARING (0.7); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.5); REVIEW AND REVISE DRAFT OUTLINE FOR ARGUMENT (0.5); ZOOM MEETING TO PREPARE E.ACEVEDO FOR POTENTIAL TESTIMONY AT HEARING (0.6); EMAILS RE: HEARING AGENDA (0.1). | | | | |
| 04/26/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 61726778 |
| | REVIEW CLEARY COMMENTS TO INDIA TRANSFER DOCUMENTS (0.5); EMAILS RE: KCD IP AND ISRAEL PROMISSORY NOTE (0.3). | | | | |
| 04/26/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61726252 |
| | REVIEW THIRD MOTION TO ENFORCE APA ISSUES (0.6); REVIEW INDIA PURCHASE AGREEMENTS (0.3). | | | | |
| 04/26/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61734477 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING ON THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (.5); PREPARE DRAFT OUTLINE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (3.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OUTLINE (1.1); PLAN AND PREPARE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE, INCLUDING REVIEW AND ANNOTATE OUTLINE AND RELEVANT PLEADINGS AND EXHIBITS (2.3). | | | | |
| 04/26/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61769000 |
| | INFORM TITLE COMPANY RE: DE MINIMIS ASSET NOTICE. | | | | |
| 04/27/21 | Friedmann, Jared R. | 3.40 | 4,403.00 | 003 | 61756158 |
| | CALL WITH J.CROZIER TO PREPARE FOR HEARING ON THIRD MOTION TO ENFORCE APA (0.5); OMNIBUS HEARING, INCLUDING ON THIRD MOTION TO ENFORCE APA (2.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 04/27/21 | Munz, Naomi | 2.00 | 2,350.00 | 003 | 61770564 |
| | CALL WITH H. GURTHRIE RE:INDIA TRANSFER AND RELATED EMAILS (0.5); HEARING RE: SUBSIDIARY CASH (1.5). | | | | |
| 04/27/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61737049 |
| | COORDINATE INDIA ENTITY TRANSFERS. | | | | |
| 04/27/21 | Namerow, Derek | 4.60 | 4,531.00 | 003 | 61769741 |
| | EMAILS RE: PHILLY ACCESS AGREEMENT (.1); DRAFT NEW PSA FOR CHEBOYGAN (1.6); DRAFT PSA FOR CHARLOTTE (1.5); REVIEW TITLE FOR CHEBOYGAN AND CHARLOTTE (.5); REVIEW EASEMENT ISSUE FOR OAKDALE TRANSACTION (.4); CHECK TITLE FOR SAME (.3); EMAILS RE: LANSING TAX ESCROW (.2);. | | | | |
| 04/27/21 | Crozier, Jennifer Melien Brooks | 6.00 | 6,600.00 | 003 | 61740983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PLAN AND PREPARE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (2.0); ATTEND/APPEAR FOR HEARING ON DEBTORS' THIRD MOTION TO ENFORCE AND PRESENT ORAL ARGUMENT ON DEBTORS' THIRD MOTION TO ENFORCE (3.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSTANCE OF COURT'S PRELIMINARY RULING ON THIRD MOTION TO ENFORCE (.3); ANALYZE SIGNIFICANCE OF COURT'S PRELIMINARY RULING ON THIRD MOTION TO ENFORCE AND DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM'S ANTICIPATED BRIEFING (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **143.00** | **$155,191.00** | | |

| 04/01/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61539430 |
|----------|------------------|------|--------|-----|----------|

CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT MOTION FOR RELIEF FROM STAY RE PUGH CLAIM (0.4).

| 04/03/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61539405 |
|----------|------------------|------|--------|-----|----------|

REVIEW PUGH CLAIM AND RELATED DOCUMENTATION AND DRAFT STIPULATION RE SAME (0.5).

| 04/05/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61628183 |
|----------|------------------|------|--------|-----|----------|

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| 04/05/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61559493 |
|----------|---------------|------|--------|-----|----------|

DRAFT REAL ESTATE AUTO-STAY STIPULATION.

| 04/06/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 61561652 |
|----------|--------------------|------|--------|-----|----------|

REVIEW THREE AUTOMATIC STAY RELIEF STIPULATIONS.

| 04/06/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 61628138 |
|----------|------------------|------|--------|-----|----------|

CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); TURN COMMENTS RE LICEA AUTOMATIC STAY STIPULATION (0.6).

| 04/06/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 61559482 |
|----------|---------------|------|-------|-----|----------|

CORRESPOND WITH CLAIMANT RE: AUTO-STAY STIPULATION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/21 | Fail, Garrett | 0.50 | 797.50 | 004 | 61589082 |
| | CALL WITH PI CLAIMANT COUNSEL. | | | | |
| 04/07/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61599048 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT AND REVISE STIPULATIONS (0.5). | | | | |
| 04/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61578222 |
| | REVIEW CHANGES TO WIDMEIER STAY RELIEF STIPULATION. | | | | |
| 04/08/21 | Litz, Dominic | 0.60 | 537.00 | 004 | 61578489 |
| | REVISE WEIDMER STIPULATION. | | | | |
| 04/09/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61598911 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/12/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 004 | 61628242 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB MEDIATION AND POTENTIAL ARGUMENT THAT SCHOOL DISTRICT'S REQUEST FOR WRIT OF MANDAMUS VIOLATES THE AUTOMATIC STAY (0.5); CALL WITH D.MARTIN RE: SAME (0.3); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2); REVIEW MATERIALS IN CONNECTION WITH ABSENTION ORDER AND SCOPE OF RELIEF FROM AUTOMATIC STAY (0.6); EMAILS WITH D.LESLIE RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND ANALYZE SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT AND REFERENCED SECTIONS OF EDA ACT AND AGREEMENT (0.8); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW/ANALYZE LATEST SETTLEMENT PROPOSAL FROM VILLAGE (0.2); EMAILS WITH J.DEGROOTE RE: SAME (0.1); EMAILS WITH TEAM AND M.SCHEIN RE: USING TSA TO ARGUE THAT SEARS STILL MAINTAINS JOBS IN THE EDA (0.2). | | | | |
| 04/12/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61598955 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS RE PUGH CLAIM. | | | | |
| 04/12/21 | Leslie, Harold David | 0.80 | 880.00 | 004 | 61611438 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 AMENDED COMPLAINT (0.1); CONDUCT RESEARCH AND SUMMARIZE AUTOMATIC STAY ISSUES RE: SCHOOL DISTRICT 300 (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61628066 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/13/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 61628071 |
| | DRAFT STIPULATION FOR RELIEF FROM STAY RE CROCOLL CLAIM. | | | | |
| 04/13/21 | Leslie, Harold David | 1.70 | 1,870.00 | 004 | 61632370 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND RELATED AUTOMATIC STAY ISUSES. | | | | |
| 04/14/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 004 | 61642697 |
| | FURTHER REVIEW AND ANALYZE VILLAGE'S PROPOSED SETTLEMENT FOR EDA/PTAB DISPUTE (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2); CALL WITH D.LESLIE RE: ANALYSIS OF SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT AND ARGUMENTS IN RESPONSE, INCLUDING VIOLATION OF AUTOMATIC STAY (0.6); CALL WITH M.SCHEIN RE: SAME AND NEGOTIATION OF SETTLEMENT PAYMENT TO SEARS (0.6); EMAILS TO D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 04/14/21 | Leslie, Harold David | 4.30 | 4,730.00 | 004 | 61640773 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ILLINOIS LITIGATION (0.6); RESEARCH AND DRAFT SUMMARY OF LEGAL ISSUES RE: SCHOOL DISTRICT 300 LITIGATION (3.7). | | | | |
| 04/15/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 004 | 61646727 |
| | REVIEW AND REVISE DRAFT OUTLINE FOR COURT CONFERENCE ON SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT (0.7); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M.SCHEIN RE: COORDINATING FOR COURT CONFERENCE (0.1); REVIEW AMENDED SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.1); EMAILS WITH D.MARTIN RE: POTENTIAL MOTION TO STRIKE EVIDENCE FROM PTAB HEARING AND REVIEW DRAFT MOTION PREPARED BY SCHOOL DISTRICT TO ADDRESS SAME (0.3). | | | | |
| 04/15/21 | Leslie, Harold David | 2.40 | 2,640.00 | 004 | 61651539 |
| | REVIEW FILINGS AND DRAFT LEGAL SUMMARY RE: SCHOOL DISTRICT 300 LITIGATION (2.2); COORDINATE CONFERENCE CALLS RE: SCHOOL DISTRICT 300 LITIGATION (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/16/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61653222 |
| | REVIEW DRAFT TALKING POINTS FOR 4/19 COURT CONFERENCE ON SCHOOL DISTRICT'S 5TH AMENDED COMPLAINT (0.2); CALL WITH D.MARTIN AND D.LESLIE RE: PREPARING FOR HEARING AND POTENTIAL SETTLEMENT OF PTAB ISSUES (0.5); CALL WITH COUNSEL FOR VILLAGE RE: COORDINATING FOR 4/19 COURT CONFERENCE ON SCHOOL DISTRICT'S 5TH AMENDED COMPLAINT (0.3). | | | | |
| 04/16/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61651358 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/16/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61651565 |
| | TELEPHONE CALL WITH D. MARTIN AND J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.5); TELEPHONE CONFERENCE WITH VILLAGE OF HOFFMAN ESTATES COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.4). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 61668073 |
| | REVIEW CHANGES TO THREE LIFT STAY STIPULATIONS. | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61668167 |
| | PREPARE FOR COOKE COUNTY EDA CONFERENCE (0.3); CALL WITH D.LESLIE RE: PREPARING MOTION TO STAY ALL CLAIMS BASED ON AUTOMATIC STAY (0.5); REVIEW RESPONSE TO RESEARCH QUESTION ADDRESSING POTENTIAL WAIVER ARGUMENT (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 04/19/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 61701214 |
| | UPDATE AUTO STAY TRACKER (0.4); TURN COMMENTS TO VARIOUS STAY RELIEF STIPULATIONS AND CIRCULATE SAME TO OPPOSING COUNSEL (0.7). | | | | |
| 04/19/21 | Leslie, Harold David | 1.80 | 1,980.00 | 004 | 61669726 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.5); CONDUCT RESEARCH AND DRAFT RE: AUTOMATIC STAY OF SCHOOL DISTRICT LITIGATION (1.3). | | | | |
| 04/19/21 | Litz, Dominic | 0.80 | 716.00 | 004 | 61669469 |
| | REVISE AUTO-STAY STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61673702 |
| | REVIEW CHANGES TO AUTOMATIC STAY STIPULATIONS. | | | | |
| 04/20/21 | Leslie, Harold David | 1.60 | 1,760.00 | 004 | 61681697 |
| | TELEPHONE CALL WITH B. STEINBERG RE: SCHOOL DISTRICT 300 LITIGATION AND RESEARCH QUESTIONS (1.0); RESEARCH AND DRAFT SD300 MOTION TO STAY (0.6). | | | | |
| 04/20/21 | Steinberg, Blake Jacob | 1.10 | 693.00 | 004 | 61674248 |
| | CALL WITH D. LESLIE REGARDING SCHOOL DISTRICT LITIGATION (0.9). REVIEW MATERIALS FROM D. LESLIE REGARDING PRIOR RESEARCH ON AUTOMATIC STAY TOPIC (0.2). | | | | |
| 04/20/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61685546 |
| | REVISE AUTO-STAY STIPULATION. | | | | |
| 04/21/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 61782813 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE WITH STAY CLAIMANTS (0.3). | | | | |
| 04/21/21 | Leslie, Harold David | 5.30 | 5,830.00 | 004 | 61700549 |
| | RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/22/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61711346 |
| | CALL WITH K.FLOREY, K.ATKINSON AND D.MARTIN RE: EDA/PTAB SETTLEMENT NEGOTIATIONS AND COORDINATION FOR UPCOMING MEDIATION. | | | | |
| 04/22/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770140 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/22/21 | Leslie, Harold David | 0.60 | 660.00 | 004 | 61708616 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/23/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61722999 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S COUNTERPROPOSAL FOR EDA/PTAB GLOBAL SETTLEMENT (0.2); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 04/23/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 61770093 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); CALL WITH LOCAL COUNSEL TO DISCUSS STAY LETTER (0.4); DRAFT STAY LETTER RE SAME (0.5). | | | | |
| 04/23/21 | Leslie, Harold David | 3.40 | 3,740.00 | 004 | 61722046 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/25/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61721812 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.1); REVIEW EMAIL FROM J.DEGROOTE RE: THURSDAY'S MEDIATION (0.1). | | | | |
| 04/26/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 004 | 61726638 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT PROPOSAL AND MEDIATION ISSUES (0.5); FURTHER ANALYZE COMPETING SETTLEMENT PROPOSALS (0.2); CALL WITH J.DEGROOTE RE: SAME (0.2); CALL WITH D.MARTIN RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: PROPOSED RESOLUTION OF PTAB APPEALS (0.3). | | | | |
| 04/26/21 | Leslie, Harold David | 6.70 | 7,370.00 | 004 | 61733738 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 IL ACTION. | | | | |
| 04/26/21 | Steinberg, Blake Jacob | 2.10 | 1,323.00 | 004 | 61726549 |
| | RESEARCH AUTOMATIC STAY WAIVER ISSUE. | | | | |
| 04/27/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 61770053 |
| | UPDATE AUTO STAY TRACKER (0.5); CALL WITH COUSEL TO ERIE INSURANCE RE MOTION FOR RELIEF FROM STAY (0.5). | | | | |
| 04/27/21 | Leslie, Harold David | 4.60 | 5,060.00 | 004 | 61740401 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/27/21 | Steinberg, Blake Jacob | 5.90 | 3,717.00 | 004 | 61737057 |
| | RESEARCH EXCEPTIONS TO GENERAL AUTOMATIC STAY RULES (2.9); DRAFT EMAIL SUMMARIZING RESEARCH REGARDING WAIVER OF AUTOMATIC STAY PROTECTIONS ISSUE (3.0). | | | | |
| 04/27/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61744749 |
| | CALL WITH ERIE INS. CO. RE: STIPULATION. | | | | |
| 04/28/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770098 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/28/21 | Leslie, Harold David | 5.20 | 5,720.00 | 004 | 61751879 |
| | RESEARCH, DRAFT, AND REVISE SCHOOL DISTRICT 300 MOTION. | | | | |
| 04/28/21 | Litz, Dominic | 0.40 | 358.00 | 004 | 61744747 |
| | CORRESPOND WITH M. KORYCKI RE: PREPETITION CLAIM. | | | | |
| 04/29/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770038 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/29/21 | Leslie, Harold David | 4.40 | 4,840.00 | 004 | 61761602 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300. | | | | |
| 04/30/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61770056 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/30/21 | Leslie, Harold David | 1.90 | 2,090.00 | 004 | 61778746 |
| | DRAFT AND REVISE MOTION RE: SCHOOL DISTRICT 300 CLAIMS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **82.00** | **$86,204.50** | | |
| 04/02/21 | Litz, Dominic | 0.20 | 179.00 | 006 | 61547989 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: RESPONSE. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **0.20** | **$179.00** | | |
| 04/05/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 61983458 |
| 04/05/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 179.00 | 007 | 61768916 |
| 04/08/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.30 | 78.00 | 007 | 61585539 |
| 04/09/21 | Buschmann, Michael<br>CIRCULATE INQUIRIES RECEIVED TO RELEVANT ADVISORS FOR RESOLUTION (.2). FIELD AND RESPOND TO QUESTIONS FROM OUTSIDE PARTIES RELATING TO ADMINISTRATIVE POSTURE OF BANKRUPTCY CASES (.3). | 0.50 | 447.50 | 007 | 61768932 |
| 04/12/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | 0.30 | 478.50 | 007 | 61656118 |
| 04/12/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING (.3); CIRCULATE INQUIRIES RECEIVED BY OUTSIDE PARTIES TO RELEVANT ADVISOR GROUPS FOR RESOLUTION (.1). | 0.40 | 358.00 | 007 | 61768933 |
| 04/13/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.70 | 182.00 | 007 | 61653072 |
| 04/16/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.80 | 208.00 | 007 | 61653062 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62019456 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/19/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61768936 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/20/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61768993 |
| | RESPOND TO GENERAL INQUIRIES RELATING TO STATUS OF CASE. | | | | |
| 04/22/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 61719306 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 04/23/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 61719082 |
| | REVIEW RECENT FILINGS AND EMAILS WITH TEAMS RE SAME. | | | | |
| 04/26/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62002557 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/26/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61768989 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/28/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61770176 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 04/30/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 61770174 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **7.40** | **$4,960.50** | | |
| 04/01/21 | Silbert, Gregory | 3.90 | 5,050.50 | 008 | 61530389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT APPEAL BRIEF. | | | | |
| 04/01/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61535296 |
| | REVIEW AND REVISE 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/01/21 | Gage, Richard | 1.30 | 1,495.00 | 008 | 61542669 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/02/21 | Silbert, Gregory | 0.90 | 1,165.50 | 008 | 61539901 |
| | CONF. WITH TEAM RE 507(B) APPEAL BRIEF (.8); EMAILS RE SAME (.1). | | | | |
| 04/02/21 | Genender, Paul R. | 2.60 | 3,510.00 | 008 | 61545934 |
| | REVIEW DRAFT 2ND CIRCUIT 507B APPELLATE BRIEF IN ADVANCE OF TEAM CALL (1.7); PARTICIPATE ON TEAM CALL ON SAME (.9). | | | | |
| 04/02/21 | Gage, Richard | 1.60 | 1,840.00 | 008 | 61543060 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (.8); CONDUCT RESEARCH RE: OPPOSITION BRIEF (.8). | | | | |
| 04/02/21 | Aquila, Elaina | 6.20 | 4,774.00 | 008 | 61538661 |
| | DRAFT OPPOSITION (5.3); REVIEW CASES TO SUPPORT SAME (.9). | | | | |
| 04/02/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 61541108 |
| | CALL AND EMAILS RE: CA2 BRIEF. | | | | |
| 04/03/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61545973 |
| | REVIEW DRAFT 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/04/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61542819 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/05/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61550830 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO 507(B) APPEAL BRIEF (.3). | | | | |
| 04/05/21 | Genender, Paul R. | 1.70 | 2,295.00 | 008 | 61554074 |
| | WORK SESSION ON 2ND CIRCUIT 507B APPELLATE BRIEF. | | | | |
| 04/05/21 | Hwangpo, Natasha | 2.80 | 3,360.00 | 008 | 61612902 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 04/05/21 | Gage, Richard | 1.50 | 1,725.00 | 008 | 61563590 |
| | REVIEW AND REVISE OPPOSITION BRIEF (.6); CONDUCT RESEARCH RE: OPPOSITION BRIEF (.9). | | | | |
| 04/05/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 61563389 |
| | REVIEW CA2 BRIEF EDITS. | | | | |
| 04/06/21 | Silbert, Gregory | 0.60 | 777.00 | 008 | 61561883 |
| | CONF. WITH TEAM RE 507(B) APPEAL BRIEF (.5); EMAILS RE SAME (.1). | | | | |
| 04/06/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 61589116 |
| | ANALYSIS RE FINANCIAL INFORMATION FOR CASE RESOLUTION. | | | | |
| 04/06/21 | Genender, Paul R. | 1.50 | 2,025.00 | 008 | 61564214 |
| | WORK SESSION WITH TEAM RE: 507B SECOND CIRCUIT BRIEF (.4); FOLLOW UP WORK ON BRIEF (1.1). | | | | |
| 04/06/21 | Gage, Richard | 0.50 | 575.00 | 008 | 61563443 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (.5). | | | | |
| 04/06/21 | Niles-Weed, Robert B. | 0.90 | 936.00 | 008 | 61563472 |
| | CALL WITH TEAM RE: CA2 APPELLATE BRIEF. | | | | |
| 04/07/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61570483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC COMMENTS TO DRAFT 507(B) APPEAL BRIEF. | | | | |
| 04/07/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 61589071 |
| | CALL WITH W. MURPHY RE CASE RESOLUTION. | | | | |
| 04/07/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61573947 |
| | REVIEW COMMENTS ON 507B BRIEF FROM UCC/AKIN. | | | | |
| 04/07/21 | Gage, Richard | 0.20 | 230.00 | 008 | 61568918 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/07/21 | Aquila, Elaina | 3.40 | 2,618.00 | 008 | 61574283 |
| | REVISE OUTLINE TO OPPOSITION BRIEF. | | | | |
| 04/08/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61578846 |
| | REVIEW REVISED 507(B) APPEAL BRIEF. | | | | |
| 04/08/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 61589208 |
| | EMAIL W. MURPHY AND S. SINGH RE ANALYSIS RE RESPONSE TO UCC INQUIRY AND PRESENTATION TO THE COURT. | | | | |
| 04/08/21 | Gage, Richard | 4.70 | 5,405.00 | 008 | 61592326 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/08/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 61600004 |
| | EMAILS RE: CA2 APPELLATE BRIEF. | | | | |
| 04/09/21 | Silbert, Gregory | 5.60 | 7,252.00 | 008 | 61592047 |
| | DRAFT APPEAL BRIEF. | | | | |
| 04/09/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61590515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL AND B. MURPHY RE REPORT TO COURT. | | | | |
| 04/09/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61594996 |
| | WORK ON 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/11/21 | Hoilett, Leason | 2.30 | 966.00 | 008 | 61665553 |
| | REVIEW AND REVISE DEBTORS' BRIEF IN SUPPORT OF APPEAL TO THE SECOND CIRCUIT. | | | | |
| 04/11/21 | Chan, Herbert | 7.80 | 3,003.00 | 008 | 61591348 |
| | ASSIST R. GAGE REVIEW AND REVISE 2ND CIR. BRIEF FOR APPELLEE. | | | | |
| 04/12/21 | Silbert, Gregory | 0.50 | 647.50 | 008 | 61599730 |
| | REVIEW UCC COMMENTS TO DRAFT BRIEF (.3); EMAILS RE SAME AND FINAL BRIEF (.2). | | | | |
| 04/12/21 | Genender, Paul R. | 1.90 | 2,565.00 | 008 | 61612928 |
| | WORK SESSION ON 507B 2ND CIRCUIT BRIEF (1.7); EMAIL FROM COUNSEL FOR UCC ABOUT SAME (.1); EMAIL TEAM ABOUT UCC'S COMMENTS (.1). | | | | |
| 04/12/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 008 | 61600040 |
| | EDITS TO CA2 APPELLATE BRIEF. | | | | |
| 04/12/21 | Hoilett, Leason | 7.20 | 3,024.00 | 008 | 61665607 |
| | REVIEW AND REVISE DEBTORS' BRIEF IN SUPPORT OF APPEAL TO THE SECOND CIRCUIT. | | | | |
| 04/12/21 | Chan, Herbert | 0.20 | 77.00 | 008 | 61652546 |
| | ASSIST R. GAGE REVIEW AND REVISE SECOND CIRCUIT COURT OF APPEALS BRIEF, RE: ESL 507 CLAIMS. | | | | |
| 04/13/21 | Silbert, Gregory | 3.20 | 4,144.00 | 008 | 61630359 |
| | REVISE 507(B) APPEAL BRIEF (2.9); EMAILS RE SAME (.3). | | | | |
| 04/13/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61633152 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION ON 507B 2ND CIRCUIT BRIEF. | | | | |
| 04/13/21 | Niles-Weed, Robert B. | 4.10 | 4,264.00 | 008 | 61642940 |
| | REVISE CA2 APPELLATE BRIEF AND EMAILS RE: SAME. | | | | |
| 04/13/21 | Chan, Herbert | 3.60 | 1,386.00 | 008 | 61652527 |
| | ASSIST R. GAGE REVIEW AND REVISE SECOND CIRCUIT COURT OF APPEALS BRIEF, RE: ESL 507 CLAIMS. | | | | |
| 04/14/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61641205 |
| | WORK SESSIONS TO FINALIZE SECOND CIRCUIT APPELLATE RESPONSE BRIEF ON 507B. | | | | |
| 04/14/21 | Hwangpo, Natasha | 0.50 | 600.00 | 008 | 61673664 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) APPEAL AND RESTRUCTURING COMMITTEE CIRCULATION RE SAME. | | | | |
| 04/14/21 | Niles-Weed, Robert B. | 2.80 | 2,912.00 | 008 | 61642996 |
| | FINALIZE CA2 APPELLATE BRIEF AND PREPARE FOR FILING. | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 008 | 62002556 |
| | REVIEW J.MARCUS COMMENTS TO DRAFT MOTION TO DISMISS. | | | | |
| 04/23/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61721799 |
| | DRAFT ORAL ARGUMENT REQUEST FOR APPEAL. | | | | |
| 04/26/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61751706 |
| | REVIEW AND REVISE ORAL ARGUMENT STATEMENT. | | | | |
| 04/27/21 | Fail, Garrett | 1.80 | 2,871.00 | 008 | 61772066 |
| | CALL WITH E. MORIBITO RE ADMIN CLAIMS REP, DISTRIBUTION AND END OF CASE ISSUES (1.0); CALL WITH W. MURPHY RE SAME (.8). | | | | |
| 04/27/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61751890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE ORAL ARGUMENT STATEMENT FOR FILING. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **86.80** | **$85,902.00** | | |
| 04/01/21 | Stauble, Christopher A. | 1.10 | 506.00 | 009 | 61590887 |
| | PREPARE PROPOSED ORDER GRANTING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) [ECF NO. 9284] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **1.10** | **$506.00** | | |
| 04/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 010 | 61570540 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 010 | 61570334 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/07/21 | Fail, Garrett | 0.40 | 638.00 | 010 | 61589202 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 04/28/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 010 | 61756169 |
| | EMAILS WITH W.MURPHY AND J.CROZIER RE: ADDRESSING LITIGATION ISSUES IN DRAFT DECK FOR RESTRUCTURING COMMITTEE MEETING (0.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.8). | | | | |
| 04/28/21 | Fail, Garrett | 0.80 | 1,276.00 | 010 | 61772140 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS RE UPDATES AND STRATEGY. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **2.70** | **$3,933.00** | | |
| 04/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 61631101 |
| | E-MAILS J. LAWLOR REGARDING RETIREE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.10** | **$155.00** | | |
| 04/05/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61551145 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 04/05/21 | Fail, Garrett | 0.70 | 1,116.50 | 018 | 61589317 |
| | WEIL RESTRUCTURING TEAM WIP MEETING (.2); CALL WITH J MARCUS RE CASE STATUS (.5). | | | | |
| 04/05/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61628186 |
| | ATTEND WIP MEETING. | | | | |
| 04/05/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61983459 |
| | ATTEND WIP MEETING. | | | | |
| 04/05/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61559503 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 04/06/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61589244 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE REQUEST FOR STAY RELIEF AND UPCOMING HEARINGS. | | | | |
| 04/09/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 61589389 |
| | CALL WITH D. LITZ RE REPORTING TO PARTIES IN INTEREST RE CLAIMS PROGRESS AND STATUS. | | | | |
| 04/12/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 018 | 61600476 |
| | PREPARE FOR (.1) AND PARTICIPATE IN (.3) WEEKLY WIP MEETING; REVIEW AND RESPOND TO E-MAILS (.5). | | | | |
| 04/12/21 | DiDonato, Philip | 0.40 | 358.00 | 018 | 61599014 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/12/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61983463 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 04/12/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61983464 |
| | ATTEND WIP MEETING. | | | | |
| 04/12/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61599691 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 04/13/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61631034 |
| | REVIERW AND RESPOND TO CASE E-MAILS AND CALL WITH J. FRIEDMANN. | | | | |
| 04/14/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 61655958 |
| | REVIEW AND REVISE (1.0) AND CALL WITH W. MURPHY AND A. DIETRICH RE PRESENTATION TO COURT (1.0). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61668187 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 04/19/21 | Singh, Sunny | 0.50 | 712.50 | 018 | 61669692 |
| | CALL WITH G. FAIL RE CASE RESOLUTION. | | | | |
| 04/19/21 | Fail, Garrett | 1.40 | 2,233.00 | 018 | 61719251 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.3); CALLS WITH S. SINGH RE END OF CASE ISSUES (.9); ANALYSIS RE SAME (.2). | | | | |
| 04/19/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61701175 |
| | ATTEND WIP MEETING. | | | | |
| 04/19/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 62019459 |
| | ATTEND WIP MEETING. | | | | |
| 04/19/21 | Litz, Dominic | 0.10 | 89.50 | 018 | 61669721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 04/26/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61772090 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR AND AGENDA FOR HEARING. | | | | |
| 04/26/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61770048 |
| | ATTEND WIP MEETING. | | | | |
| 04/26/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 62002567 |
| | ATTEND WIP MEETING. | | | | |
| 04/26/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61732638 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.60** | **$14,505.50** | | |
| 04/01/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 61539437 |
| | COORDINATE FILING CERTIFICATE OF NO OBJECTION FOR 25TH OMNIBUS OBJECTION. | | | | |
| 04/01/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61541544 |
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) [ECF NO. 9368] FOR P. DIDONATO. | | | | |
| 04/02/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 61591459 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9286] (1.0); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/02/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61541485 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (SHELLEY S. HAWKINS) [ECF NO. 9372] FOR P. DIDONATO. | | | | |
| 04/06/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 61655018 |
| | COORDINATE 4/27 AND 5/4 HEARINGS WITH CHAMBERS AND TEAM (.8); REVISE HEARING AGENDA RE: SAME (.4). | | | | |
| 04/06/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61626782 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE OR RECLASSIFY) [ECF NO. 9377] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 04/07/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 61655133 |
| | COORDINATE 4/27, 5/4 AND 5/11 HEARINGS WITH CHAMBERS AND TEAM. | | | | |
| 04/08/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61655141 |
| | COORDINATE HEARING DATES WITH CHAMBERS. | | | | |
| 04/09/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61655072 |
| | COORDINATE HEARING DATES WITH CHAMBERS. | | | | |
| 04/12/21 | Peene, Travis J. | 2.50 | 687.50 | 019 | 61659796 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) (1.2); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) (1.3). | | | | |
| 04/13/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61655796 |
| | PREPARE UPDATE FOR COURT AND PARTIES IN INTEREST. | | | | |
| 04/13/21 | Buschmann, Michael | 0.40 | 358.00 | 019 | 61768928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS OPT-OUT CLAIMANTS WITH M-III IN RELATION TO STATUS UPDATE FOR APRIL OMNIBUS HEARING. | | | | |
| 04/13/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 61655513 |
| | REVISE HEARING AGENDA FOR 4/27/2021 HEARING AGENDA (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.5). | | | | |
| 04/13/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 61659578 |
| | ASSIST WITH PREPARATION OF THE 04.27.2021 HEARING AGENDA. | | | | |
| 04/14/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 61655684 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 04/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 62019461 |
| | ATTEND EDA COURT CONFERENCE. | | | | |
| 04/19/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61719125 |
| | REVIEW MATERIALS FOR COURT UPDATE. | | | | |
| 04/19/21 | Buschmann, Michael | 0.10 | 89.50 | 019 | 61768914 |
| | REVIEW NOTICE OF ADJOURNMENT AND AGENDA RELATING TO OMNIBUS OBJECTIONS. | | | | |
| 04/19/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 61829168 |
| | REVISE HEARING AGENDA FOR 4/27/2021 (.7): COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/19/21 | Peene, Travis J. | 1.40 | 385.00 | 019 | 61723494 |
| | ASSIST WITH PREPARATION OF 04.27.2021 HEARING AGENDA. | | | | |
| 04/20/21 | Singh, Sunny | 0.40 | 570.00 | 019 | 61680551 |
| | REVIEW DRAFT COURT REPORT. | | | | |
| 04/20/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61719344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DECK FOR COURT RE CASE UPDATE. | | | | |
| 04/20/21 | Stauble, Christopher A. | 1.80 | 828.00 | 019 | 61829118 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 4/27/2021 (1.2); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 61702679 |
| | CALL WITH W.MURPHY, G.FAIL AND J.CROZIER RE: PROPOSED REVISIONS TO DRAFT UPDATE TO COURT FOR 4/27/21 HEARING (0.4); REVIEW DRAFT NOTICE OF DISMISSAL OF THE SBD DECLARATORY JUDGMENT ADVERSARY (0.1). | | | | |
| 04/21/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 61719202 |
| | CALL WITH W. MURPHY AND J. FRIEDMAN AND J. CROZER RE PRESENTATION TO THE COURT. | | | | |
| 04/21/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 61719348 |
| | ANALYSIS RE END-OF-CASE STRATEGY. | | | | |
| 04/21/21 | Sanford, Broden N. | 0.50 | 447.50 | 019 | 61700667 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS. | | | | |
| 04/21/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 61697429 |
| | PREPARE NOTICE OF ADJOURNMENT. | | | | |
| 04/21/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 61830052 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 4/27/2021 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 04/21/21 | Peene, Travis J. | 0.50 | 137.50 | 019 | 61723501 |
| | ASSIST WITH PREPARATION OF 04.27.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 04/22/21 | Sanford, Broden N. | 0.50 | 447.50 | 019 | 61724918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS. | | | | |
| 04/22/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61723623 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 25, 2021 AT 10:00 A.M. [ECF NO. 9432]. | | | | |
| 04/23/21 | Stauble, Christopher A. | 1.40 | 644.00 | 019 | 61830762 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 9435]. | | | | |
| 04/23/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 61830768 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR 4/27/2021 (.8); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/26/21 | Fail, Garrett | 2.80 | 4,466.00 | 019 | 61772089 |
| | PREPARE FOR SEARS HEARING, INCLUDING CONFERENCES WITH W. MURPHY (1.5); CALL WITH E. MORIBITO RE ADMIN CLAIM REP (1.3). | | | | |
| 04/26/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 61831242 |
| | REVISE AGENDA FOR 4/27/2021 OMNIBUS HEARING (1.3); COORDINATE SAME WITH CHAMBERS AND TEAM RE: SUPPLEMENTAL HEARING MATERIALS RE: SAME (1.2). | | | | |
| 04/26/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 61831256 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE BALLOTS) (.4) AND (II) DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) (.4). | | | | |
| 04/26/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 61767611 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 9441] (0.4); ASSIST WITH PREPARATION, AND SUBMITF THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) [ECF NO. 9441] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 27, 2021 AT 10:00 A.M. [ECF NO. 9440] (1.5); ASSIST WITH PREPARATION OF 04.27.2021 HEARING MATERIALS FOR TEAM (0.4); ASSIST WITH PREPARATION OF 04.27.2021 TELEPHONIC HEARING APPEARANCES OF G. FAIL AND J. FRIEDMANN (0.2). | | | | |
| 04/27/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 019 | 61748922 |
| | PARTICIPATE IN COURT HEARING REGARDING MOTION TO COMPEL PAYMENT. | | | | |
| 04/27/21 | Fail, Garrett | 1.50 | 2,392.50 | 019 | 61772174 |
| | PREPARE FOR HEARING (1.0) PARTICIPATE IN HEARING FOR STATUS UPDATE (.5). | | | | |
| 04/27/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 019 | 62002569 |
| | ATTEND AND NOTATE OMNIBUS HEARING BEFORE JUDGE DRAIN RE: DEBTOR'S THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM. | | | | |
| 04/27/21 | Aquila, Elaina | 2.20 | 1,694.00 | 019 | 62002570 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 04/27/21 | Litz, Dominic | 2.30 | 2,058.50 | 019 | 61744722 |
| | ATTEND COURT HEARING. | | | | |
| 04/28/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 61832029 |
| | COORDINATE HEARING WITH TEAM AND CHAMBERS RE: SEARS V. 1055 HANOVER, LLC, ET AL. (ADV. PRO. NO. 21-7011). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **46.70** | **$36,089.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 020 | 62002572 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO BAYAMON LITIGATION/INSURANCE CLAIM SETTLEMENT. | | | | |
| 04/29/21 | Litz, Dominic | 0.40 | 358.00 | 020 | 61758677 |
| | CALL WITH M3 AND WEIL RE: REAL ESTATE INSURANCE SETTLEMENT. | | | | |
| 04/30/21 | DiDonato, Philip | 1.00 | 895.00 | 020 | 62002574 |
| | DRAFT STIPULAITON RE ERIE INSURANCE CLAIM. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.60** | **$1,473.00** | | |
| 04/16/21 | Buschmann, Michael | 0.20 | 179.00 | 021 | 61768911 |
| | RESPOND TO INQUIRIES FROM ORDINARY COURSE PROFESSIONAL COUNSEL RELATING TO CASE UPDATES FOR STAYED PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.20** | **$179.00** | | |
| 04/01/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 61535975 |
| | REVIEW EMAIL CORRESPONDENCE FROM OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE (0.1); EMAILS WITH TEAM AND B.GALLAGHER RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT PROPOSED AMENDMENT TO EASEMENT (0.1). | | | | |
| 04/01/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61534136 |
| | EMAILS RE: WAYNESBOROW PROPERTY. | | | | |
| 04/01/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61545013 |
| | DRAFT 4 PSA'S FOR UPCOMING SALES (1.1); REVIEW LEGAL DESCRIPTIONS/ TITLE FOR SAME (.4); PREPARE FOR LEMOORE AND BIRMINGHAM CLOSING (.5); REVIEW DRAFT EMAILS FOR WAYNESBORO (.2); REVIEW PAST REA AMENDMENT AND UNDERLYING REA (.4); UPDATE STATUS TRACKER (.1); COMPILE SIGNATURE PACKETS FOR UPCOMING SALES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Sanford, Broden N. | 4.00 | 3,580.00 | 023 | 61534753 |

DISCUSS ARGUMENTS AND POTENTIAL RESPONSES TO, DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS; J. FRIEDMAN, J. BROOKS-CROZIER, AND E. AQUILA (.7); REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Aquila, Elaina | 4.30 | 3,311.00 | 023 | 61530520 |

REVIEW CASES CITED BY DEFENDANTS (1.4).  UPDATE SUMMARY OF POTENTIAL RESPONSES TO THE MOTION TO DISMISS (2.1).  CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING OPPOSITION TO THE MOTION TO DISMISS (.2).  DRAFT OPPOSITION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62022403 |

RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS (.1); TELECONFERENCE RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61541457 |

TELEPHONE CALL WITH R. LEHANE REGARDING IMESON ADVERSARY AND E-MAIL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61547074 |

CALL WITH TEAM RE: NEXT STEPS RE: WAYNESBORO, VA KMART DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Seales, Jannelle Marie | 0.70 | 805.00 | 023 | 61545520 |

CONFERENCE CALL RE: WAYNESBORO. (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61545558 |

FINALIZE MULTIPLE PSAS AND CHECK TAXES FOR SAME (1.3); PREPARE FOR UPCOMING CLOSINGS (.2); REVIEW WAYNESBORO DOCUMENTS AHEAD OF CONFERENCE CALL (.4); CONFERENCE CALL RE: SAME (.4); COMPILE SIGNATURE PACKETS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Sanford, Broden N. | 3.90 | 3,490.50 | 023 | 61545632 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (2.6); REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED (1.3). | | | | |
| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62022405 |
| | RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS (.1); TELECONFERENCE CONCERNING SAME (.5). | | | | |
| 04/05/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61551130 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH T. GOSLIN, J. FRIEDMANN, W. GALLAGHER REGARDING LODI, NJ (.5). | | | | |
| 04/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61983457 |
| | CALL WITH T.GOSLIN, J.MARCUS AND B.GALLAGHER RE: DISPUTE CONCERNING ENVIRONMENTAL HOLDBACK AND NEXT STEPS RE: POTENTIAL ADVERSARY COMPLAINT. | | | | |
| 04/05/21 | Goslin, Thomas D. | 2.10 | 2,467.50 | 023 | 61554073 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.6); PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMANN AND CLIENT RE SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.2); REVIEW LEASE AGREEMENT FOR LODI PROPERTY (.7). | | | | |
| 04/05/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61553650 |
| | EMAILS RE: WAYNESBORO AMENDMENT (.3). | | | | |
| 04/05/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61563340 |
| | COMPILE DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS (.6); DRAFT AND REVISE WAYNESBORO REA (.4); EMAILS RE: SAME (.1); FINALIZE MULTIPLE PSA'S AND CHECK TITLE DOCUMENTS FOR SAME (1.1); REVISE PSA FOR CHEBOYGAN BASED ON BUYER COMMENTS (.4); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 04/05/21 | Aquila, Elaina | 1.90 | 1,463.00 | 023 | 61547803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OPPOSITION TO MOTION TO DISMISS (1.7); CALL WITH J.B. CROZIER REGARDING OPPOSITION (.1); CORRESPONDENCE WITH B. MURPHY AT M-3 REGARDING THE LANDLORDS ADMINISTRATIVE EXPENSE CLAIMS (.1). | | | | |
| 04/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62022406 |
| | TELECONFERENCE RE: RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS. | | | | |
| 04/05/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61768922 |
| | CALL RELATING TO LANDLORD CLAIM TO COORDINATE WORKSTREAMS. | | | | |
| 04/06/21 | Goslin, Thomas D. | 1.80 | 2,115.00 | 023 | 61568639 |
| | REVIEW MATERIALS RELATED TO LODI LEASE TERMINATION. | | | | |
| 04/06/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 61563870 |
| | EMAILS RE: WAYNESBORORO AMENDMENT. | | | | |
| 04/06/21 | Namerow, Derek | 4.30 | 4,235.50 | 023 | 61573355 |
| | FINALIZE SECOND AMENDMENT TO REA AND CIRCULATE TO ALL PARTIES (.3); REVIEW HYPER LINKED TITLE DOCUMENTS IN PREPARATION FOR UPCOMING CLOSINGS (.8); SEARCH TAXES AND COMPILE PRORATIONS FOR BIRMINGHAM (.5); FINALIZE MOON TWNSHIP PSA AND CIRCULATE (.3); REVIEW COURT JUDGMENT FOR LA MIRADA, CA (.3); SEARCH PRECEDENT AND DRAFT DEMAND LETTER FOR SAME (1.4); COMPLETE SATISFACTION OF RELEASE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 04/06/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61563807 |
| | REVIEW AND REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/06/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 023 | 61983460 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK MOTION TO DISMISS (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON OUTLINE OF RESPONSE TO MOTION TO DISMISS (1.3). | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61570706 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH R. LEHANE REGARDING IMERSON ADVERSARY PROCEEDING (.1); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 04/07/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 023 | 61582556 |
| | PREPARE FOR CALL WITH PROPERTY OWNER OF LODI SITE (.6); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PROPERTY OWNER RE SAME (.4); CALL WITH CLIENT RE SAME (.2); DRAFT EMAIL TO LODI PROPERTY OWNER (.4). | | | | |
| 04/07/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 61579395 |
| | CONTINUE TITLE REVIEW FOR IN PROGRESS PSA'S (1.3); SEARCH/CONFIRM LEGAL DESCRIPTIONS FOR SAME (.7); COORDINATE RETURN OF TITLE INDEMNITY FOR CLEVELAND (.2); COMPILE ESCROW DOCUMENTS FOR BIRMINGHAM (.7); DRAFT ESCROW INSTRUCTION LETTER FOR BIRMINGHAM (.5); REVIEW LEMOORE PSA FOR DILIGENCE TIMING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 04/07/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 023 | 61579358 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO WAYNESBORO, VIRGINIA OPERATING AGREEMENT AND REVIEW REDLINES TO SECOND AMENDMENT (.6). | | | | |
| 04/08/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 023 | 61582687 |
| | DRAFT EMAIL TO COUNSEL FOR LODI PROPERTY OWNER RE SETTLEMENT (.5); REVISE EMAIL AND SEND TO COUNSEL (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE DELINEATION OF CONTAMINATION (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY PROPERTY (.6). | | | | |
| 04/08/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61591171 |
| | FOLLOW UP ON WAYNESBORO RA AMENDMENT AND MULTIPLE EMAILS REGARDING SAME (.2); CONTINUE TITLE REVIEW FOR UPCOMING SALES AND RESEARCH LEGAL DESCRIPTION ISSUE FOR ASHEBORO (1.3); COMPILE/REVISE DOCUMENTS FOR BIRMINGHAM CLOSING (.4); UPDATES PSA'S FOR RESIDUAL PROPERTIES (.7); REVIEW STATUS OF STALE PSA'S FOR FOLLOW-UP (.6); CHECK TAXES FOR BIRMINGHAM FOR CLOSING/SALE NOTICE (.2); SEARCH TAXES FOR 3 RESIDUAL PROPERTIES (.6); RESEARCH STATUS OF LA MIRADA JUDGMENT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 04/08/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 023 | 61581245 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CURRENT DRAFT OF ARGUMENTS TO INCLUDE WITHIN DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS-CROZIER AND E. AQUILA (.4); REVIEW AND REVISE DRAFT OF OPPOSITION ARGUMENTS (.9). | | | | |
| 04/08/21 | Aquila, Elaina | 2.90 | 2,233.00 | 023 | 61575906 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS (2.4); CALL WITH J.B. CROZIER AND B. SANFORD REGARDING THE OPPOSITION (.4); CORRESPONDENCE WITH LIBRARY REGARDING SUPPORT FOR OUR EQUITABLE POLICY ARGUMENT IN THE OPPOSITION (.1). | | | | |
| 04/09/21 | Gage, Richard | 0.70 | 805.00 | 023 | 61592068 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/09/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 61593196 |
| | REVIEW REQUIREMENTS UNDER BIRMINGHAM PSA (.2); FINALIZE AND SEND CLOSING DOCUMENTS TO CTT FOR SAME (.4); RESEARCH PRECEDENT FOR RT-1 FORM (.5); SEARCH FOR ADDITIONAL UNDERLYING PUBLIC DOCUMENTS FOR RELEASE AND SATISFACTION OF JUDGMENT FOR LA MIRADA (.8); FINALIZE REVIEW OF RESIDUAL PROPERTY TITLE COMMITMENTS (.4); U[DATE STATUS TACKER (.1). | | | | |
| 04/09/21 | Aquila, Elaina | 4.20 | 3,234.00 | 023 | 61583064 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/12/21 | Gage, Richard | 1.40 | 1,610.00 | 023 | 61607947 |
| | REVIEW AND REVISE OPPOSITION BRIEF (1.4). | | | | |
| 04/12/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 61632419 |
| | SEARCH TAXES FOR BIRMINGHAM (.4); MULTIPLE EMAILS REGARDING SAME (.2); COMPILE SIGNATURE PACKETS FOR UPCOMING CLOSINGS (.4); UPDATE CLOSING DOCUMENTS FOR BIRMINGHAM (.3); REVIEW TITLE REQUIREMENTS FOR SAME (.2); FINALIZE ESCROW INSTRUCTION LETTER (.4); EMAILS RE: CHEBOYGAN, WAYNESBORO AND MOON TOWNSHIP (.3); REVISE WAYNESBORO AMENDMENT (.7); REVIEW MOON TOWNSHIP LOI AND CROSSCHECK WITH DRAFT PSA (.3); EMAILS RE; BIRMINGHAM SALE NOTICE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 04/12/21 | Aquila, Elaina | 3.60 | 2,772.00 | 023 | 61612632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OPPOSITION. | | | | |
| 04/13/21 | Gage, Richard | 6.50 | 7,475.00 | 023 | 61628503 |
| | REVIEW AND REVISE OPPOSITION BRIEF (6.4); TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION BRIEF (.1). | | | | |
| 04/13/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61640529 |
| | COORDINATE BIRMINGHAM SALE NOTICE (.2); REVIEW CHEBOYGAN PSA TAX TERMS AND RELATED TAX APPEALS FOR CONVERSATION WITH BUYER (.5); REVIEW STATUS OF WILLIAMSBURG TRANSACTION (.2); EMAIL CTT RE: SAME (.1); REVIEW ASSESSMENTS AND SEARCH TAXES FOR BIRMINGHAM (.5); REVIEW TITLE AND DRAFT NEW PSA FOR LEMOORE, CA (1.8); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR BIRMINGHAM (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 04/13/21 | Sanford, Broden N. | 2.70 | 2,416.50 | 023 | 61634082 |
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/13/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 61629811 |
| | REVISE OPPOSITION. | | | | |
| 04/14/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 023 | 61641554 |
| | PREPARE FOR CALL RE LODI SETTLEMENT (.2); CALL WITH CLIENT RE SAME (.1); CALL WITH COUNSEL FOR LODI PROPERTY OWNER RE SAME (.3); CALL WITH CLIENT RE SAME (.1); DRAFT EMAIL TO WEIL TEAM RE SAME (.2). | | | | |
| 04/14/21 | Gage, Richard | 1.90 | 2,185.00 | 023 | 61647138 |
| | REVIEW AND FINALIZE OPPOSITION BRIEF AND PREPARE FOR FILING. | | | | |
| 04/14/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 61646983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE NEW PSA FOR LEMOORE (.5); REVIEW TITLE FOR SAME (.3); REVIEW BIRMINGHAM TAXES FROM CTT (.2); EMAIL RE: SAME(.1); COORDINATE SALE NOTICE (.1); SEARCH STATE/COUNTY RECORDS FOR KMART IN VIRGINIA (.7); CALL WITH BUYER'S COUNSEL FOR CHEBOYGAN (.2); EMAIL REGARDING SAME (.1); SEARCH PAST EMAILS FOR INFORMATION ON REDUCED ASSESSED VALUE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 04/14/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61641550 |
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/14/21 | Aquila, Elaina | 1.30 | 1,001.00 | 023 | 61639963 |
| | REVISE OPPOSITION BRIEF. | | | | |
| 04/14/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61640726 |
| | REVIEW AND REFINE DRAFT SECOND AMENDMENT TO DECLARATION OF EASEMENTS FOR WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.3); DRAFT EMAIL CORRESPONDENCE RE: AMENDMENT (.2). | | | | |
| 04/15/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 023 | 61646771 |
| | REVIEW AND REVISE RESPONSE TO HANOVER LANDLORD'S MOTION TO DISMISS. | | | | |
| 04/15/21 | Namerow, Derek | 1.40 | 1,379.00 | 023 | 61769705 |
| | UPDATE AND DRAFT NEW PSA FOR LEMOORE (.8); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); REVIEW RETURN OF PREVIOUS EARNEST MONEY FOR SAME (.2). | | | | |
| 04/15/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 61645914 |
| | REVISE OPPOSITION BRIEF. | | | | |
| 04/16/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61769714 |
| | FINALIZE LEMOORE PSA AND CIRCULATE. | | | | |
| 04/16/21 | Sanford, Broden N. | 2.00 | 1,790.00 | 023 | 61659951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (1.4); DISCUSS REVISIONS AND POTENTIAL ALTERNATIVE ARGUMENTS WITH E. AQUILA (.6). | | | | |
| 04/16/21 | Aquila, Elaina | 3.50 | 2,695.00 | 023 | 61650946 |
| | REVISE OPPOSITION BRIEF (3.1). CALL WITH B. SANFORD REGARDING EDITS TO THE OPPOSITION BRIEF (.4). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61668137 |
| | CONFERENCE CALL WITH W. GALLAGHER, T. GOSLIN, J. FRIEDMANN REGARDING RECOVERY OF FUNDS REGARDING LODI, NJ LOCATION (.3). | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61668122 |
| | REVIEW AND REVISE REVISED DRAFT RESPONSE TO HANOVER MOTION TO DISMISS COMPLAINT SEEKING UNUSED PREPAID RENT (1.2); REVIEW REVISED DRAFT BRIEF AND EMAILS WITH E.AQUILA RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 023 | 62019462 |
| | CALL WITH T.GOSLIN, J.MARCUS AND B.GALLAGHER RE: LODI SETTLEMENT DISCUSSIONS (0.3); CALL WITH D.MARTIN RE: EDA AND NEXT STEPS RE: RESPONDING TO FIFTH AMENDED COMPLAINT AND PREPARING FOR MEDIATION (0.5); REVIEW DRAFT SCHEDULING ORDER PREPARED BY VILLAGE (0.1); REVIEW RESPONSE FROM OPPOSING COUNSEL IN WAYNESBORO, VA K-MART DISPUTE AND EMAILS WITH J.CROZIER RE: NEXT STEPS (0.1). | | | | |
| 04/19/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 023 | 61779221 |
| | CALL WITH CLIENT, J. MARCUS AND J. FRIEDMANN RE LODI SETTLEMENT (.4); ATTEND TO CORRESPONDENCE WITH PROPERTY OWNER COUNSEL RE SAME (.3); ATTEND TO CORRESPONDENCE RE WATCHUNG SITE ENVIRONMENTAL FEES (.2). | | | | |
| 04/19/21 | Namerow, Derek | 0.40 | 394.00 | 023 | 61769730 |
| | REVIEW TERMS FOR NEW CHEBOYGAN PSA AND CHECK TITLE FOR SAME. | | | | |
| 04/19/21 | Sanford, Broden N. | 4.50 | 4,027.50 | 023 | 61669716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (2.9); DISCUSS REVISIONS AND POTENTIAL ALTERNATIVE ARGUMENTS WITH J. BROOKS-CROZIER AND E. AQUILA (1.6). | | | | |
| 04/19/21 | Aquila, Elaina | 7.30 | 5,621.00 | 023 | 61663760 |
| | CORRESPONDENCE WITH J. FRIEDMANN REGARDING THE OPPOSITION TO THE MOTION TO DISMISS (.2); REVISE OPPOSITION BRIEF (4.7); CALL WITH B. SANFORD REGARDING ARGUMENTS IN THE OPPOSITION (.8); CALL WITH B. SANFORD AND J.B. CROZIER REGARDING ARGUMENTS IN THE OPPOSITION (1.6). | | | | |
| 04/19/21 | Crozier, Jennifer Melien Brooks | 4.80 | 5,280.00 | 023 | 61703515 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.4); TELECONFERENCES CONCERNING HANOVER/IMESON PARK MOTION TO DISMISS (1.2); REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (2.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER OPERATING AGREEMENT (.3). | | | | |
| 04/19/21 | Steinberg, Blake Jacob | 0.10 | 63.00 | 023 | 61668654 |
| | EMAILS REGARDING COOKE COUNTY BRIEF PROJECT. | | | | |
| 04/20/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 023 | 61673378 |
| | REVIEW RESPONSE TO LANDLORDS' MOTION TO DISMISS (2.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.3). | | | | |
| 04/20/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61683373 |
| | CALL WITH A.ACQUILA RE: FURTHER COMMENTS TO DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.5); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT OF RESPONSE (0.2); CALL WITH E.AQUILA RE: COMMENTS TO SAME (0.2); CALL WITH J.MARCUS RE: SAME (0.3). | | | | |
| 04/20/21 | Goslin, Thomas D. | 0.70 | 822.50 | 023 | 61683188 |
| | PREPARE FOR SETTLEMENT CALL WITH COUNSEL FOR OWNER OF LODI PROPERTY (.2); PARTICIPATE ON SETTLEMENT CALL WITH COUNSEL FOR LODI PROPERTY (.5). | | | | |
| 04/20/21 | Sanford, Broden N. | 0.40 | 358.00 | 023 | 61685623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS REVISIONS TO, AND ARGUMENTS WITHIN, DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' PREPAID-RENT TURNOVER ACTION, WITH J. FRIEDMANN AND E. AQUILA. | | | | |
| 04/20/21 | Crozier, Jennifer Melien Brooks | 11.50 | 12,650.00 | 023 | 61703551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK OPPOSITION TO MOTION TO DISMISS (.4); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM OBJECTION TO THIRD MOTION TO ENFORCE (1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SAME (.4); TELECONFERENCE CONCERNING SAME (1.0); BEGIN PREPARING DRAFT OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (8.5). | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 62002558 |
| | REVIEW J.MARCUS EDITS AND COMMENTS TO DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.2); EMAILS WITH TEAM RE: LODI SETTLEMENT DISCUSSIONS (0.1); EMAILS WITH TEAM RE: WAYESBORO, VA KMART DISPUTE (0.1). | | | | |
| 04/21/21 | Seales, Jannelle Marie | 0.90 | 1,035.00 | 023 | 61700482 |
| | CONFERENCE CALL RE; WAYNESBORO (.5) EMAILS. (.4). | | | | |
| 04/21/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 61769720 |
| | REVIEW TERMS AND BUYER CONTRACT FOR PSA FOR CHARLOTTE, MI (.5); REVIEW ZONING AND PERMITTING APPLICATION FOR CHICAGO AND EMAIL RE: SAME (.2); EMAIL RE: LEMOORE DEPOSIT (.1). | | | | |
| 04/21/21 | Aquila, Elaina | 0.50 | 385.00 | 023 | 61685555 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/22/21 | Namerow, Derek | 0.20 | 197.00 | 023 | 61769744 |
| | EMAIL RE: BIRMINGHAM CLOSING. | | | | |
| 04/22/21 | Aquila, Elaina | 2.00 | 1,540.00 | 023 | 61708260 |
| | REVISE OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62002561 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER.

| 04/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62002563 |

EMAILS WITH TEAM RE: LODI SETTLEMENT (0.1); REVIEW VILLAGES REQUEST TO EXTEND THE TIME TO FILE A VERIFICATION TO ITS FIFTH AMENDED COMPLAINT (0.1).

| 04/25/21 | Sanford, Broden N. | 3.70 | 3,311.50 | 023 | 61724785 |

REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDE ADDITIONAL ARGUMENT RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

| 04/25/21 | Aquila, Elaina | 0.50 | 385.00 | 023 | 61715294 |

REVISE OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| 04/25/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 62002566 |

REVIEW, ANALYZE, AND PROVIDE COMMENTS ON DRAFT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS ADVERSARY COMPLAINT.

| 04/26/21 | Friedmann, Jared R. | 0.60 | 777.00 | 023 | 62002564 |

REVIEW AND REVISE REVISED DRAFT RESPONSE TO HANOVER MOTION TO DISMISS.

| 04/26/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61769717 |

REVIEW BUYER MARKUP TO PHILLY ACCESS AGREEMENT (.3); EMAILS RE: SAME (.2); REVIEW LANSING TAX ESCROW (.4); EMAILS RE: SAME (.4); REVIEW BUYER MARKUP FOR MOON TOWNSHIP AND BEGIN REVISING (.8); EMAILS RE: BIRMINGHAM CLOSING (.2).

| 04/26/21 | Sanford, Broden N. | 3.50 | 3,132.50 | 023 | 61744164 |

REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDE ADDITIONAL ARGUMENT RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/27/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 023 | 62002568 |

REVIEW AND REVISE REVISED DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (1.8); EMAILS WITH TEAM RE: SAME (0.1).

| 04/27/21 | Sanford, Broden N. | 1.90 | 1,700.50 | 023 | 61744246 |
|------|----------------------|-------|--------|------|-------|

REVISE, AND DISCUSS WITH J. BROOKS-CROZIER AND E. AQUILA, DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDING ARGUMENTS RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

| 04/27/21 | Aquila, Elaina | 2.20 | 1,694.00 | 023 | 61737137 |
|------|----------------------|-------|--------|------|-------|

CALL WITH B. SANFORD AND J.B. CROZIER REGARDING OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (.8).  REVISE OPPOSITION (1.4).

| 04/27/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 023 | 62002571 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.2); TELECONFERENCES RE: OPPOSITION TO MOTION TO DISMISS (.8); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING WHETHER UNDER PENNSYLVANIA LAW PARTIES MAY CONTRACT AROUND STATE STATUTE (.7); REVIEW AND SUPPLEMENT OPPOSITION TO MOTION TO DISMISS ACCORDINGLY (.5).

| 04/27/21 | Buschmann, Michael | 0.80 | 716.00 | 023 | 61768990 |
|------|----------------------|-------|--------|------|-------|

DISCUSS DRAFT OF SETTLEMENT TO SECURE RELEASE OF FUNDS HELD BY PRIOR LANDLORD WITH T. GOSLIN (.3); DISCUSS QUESTION OF RENT TURNOVER PLEADINGS WITH B. SANFORD (.5).

| 04/28/21 | Namerow, Derek | 1.20 | 1,182.00 | 023 | 61769708 |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISDED PSA FOR CHEBOYGAN FROM ORIGINAL BUYER (.3); COMPILE DOCUMENTS FOR BIRMINGHAM CLOSING AND EMAILS WITH CTT REGARDING SAME (.3); EMAIL RE: LANSING TAX ESCROW (.1); REVIEW ASHEBORO LEGAL DESCRIPTION ISSUE AND REVIEW TITLE FOR SAME (.5).

| 04/28/21 | Aquila, Elaina | 3.40 | 2,618.00 | 023 | 61749730 |
|------|----------------------|-------|--------|------|-------|

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (3.2). CALL WITH B. SANFORD AND J.B. CROZIER REGARDING ARGUMENTS IN THE OPPOSITION (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 023 | 61752557 |

REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (3.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS (.3); TELECONFERENCES RE: MOTION TO DISMISS (.8); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO MOTION TO DISMISS (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2); PLAN AND PREPARE FOR CALL RE: SHOPPING CENTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/28/21 | Jones, Allen | 1.30 | 546.00 | 023 | 61756840 |

ASSIST WITH REVIEW, CITE CHECK AND BLUE BOOK OF OPPOSITION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Marcus, Jacqueline | 4.10 | 6,355.00 | 023 | 61758941 |

REVIEW OBJECTION TO IMESON MOTION TO DISMISS (1.3); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR, B. SANFORD REGARDING SAME (.9); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE ISSUES (.3); PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, W. MURPHY, R. KELLNER REGARDING TROTWOOD LITIGATION (.4); REVIEW CHANGES TO IMESON OBJECTION (.5); TELEPHONE CALL WITH W. MURPHY REGARDING SETTLEMENT REGARDING STORE NUMBER 1915 (.2); REVIEW ADDITIONAL CHANGES TO IMESON OBJECTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Friedmann, Jared R. | 3.20 | 4,144.00 | 023 | 61756135 |

REVIEW AND REVISE REVISED DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (1.8); CALL WITH J.CROZIER RE: SAME (0.1); REVIEW J.MARCUS COMMENTS TO SAME (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.9); BRIEFLY REVIEW FURTHER REVISED DRAFT OF RESPONSE BRIEF (0.2);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61756164 |

EMAILS WITH TEAM AND M-3 RE: WAYNESBORO, VA KMART DISPUTE AND POTENTIAL SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Sanford, Broden N. | 0.90 | 805.50 | 023 | 61777993 |

DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/29/21 | Aquila, Elaina | 5.40 | 4,158.00 | 023 | 61756502 |

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (4.5); CALL WITH J. FRIEDMANN, J. MARCUS, J.B. CROZIER, AND B. SANFORD RE: SAME (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 023 | 61766429 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.2); TELECONFERENCES RE: OPPOSITION (.8); REVIEW, REVISE, AND SUPPLEMENT OPPOSITION (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 023 | 61837033 |

COORDINATE WITH CHAMBERS RE: HEARING ON 5/19/2021 (SEARS V. 1055 HANOVER, ADVERSARY PROCEEDING NO. 21-07011).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Jones, Allen | 8.30 | 3,486.00 | 023 | 61767597 |

REVIEW AND REVISE LEGAL AND RECORD CITATIONS TO DRAFTS OF OPPOSITION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 61779248 |

REVIEW REVISED DRAFT OF RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.8); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: COMMENTS AND EDITS TO DRAFT RESPONSE BRIEF (0.3); EMAILS WITH TEAM RE: FINALIZING BRIEFING (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Sanford, Broden N. | 1.00 | 895.00 | 023 | 61778100 |

FINALIZE AND SERVE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Aquila, Elaina | 1.50 | 1,155.00 | 023 | 61775580 |

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 023 | 61778007 |

REVIEW, REVISE, AND FINALIZE OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION (.2); TELECONFERENCE RE: OPPOSITION (.4); MANAGE AND COORDINATE FILING OF OPPOSITION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Buschmann, Michael | 0.20 | 179.00 | 023 | 61768991 |

DRAFT SETLTEMENT AGREEMENT FOR TURNOVER OF FUNDS HELD BY PRIOR LANDLORD.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Stauble, Christopher A. | 1.60 | 736.00 | 023 | 61836995 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS [ADV. PRO. NO. 21-07011, ECF NO. 9]. | | | | |
| 04/30/21 | Jones, Allen | 1.40 | 588.00 | 023 | 61772648 |
| | ASSIST WITH FINALIZATION, INCLUDING PREPARATION OF TABLES OF OPPOSITION TO MOTION TO DISMISS. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **215.20** | **$208,699.00** | | |
| 04/12/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 61611869 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL FEES (.1). | | | | |
| 04/15/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 61648975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE NEW JERSEY REMEDIATION FEES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW AGREEMENT (.2). | | | | |
| 04/22/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61708703 |
| | PARTICIPATE IN MEETING WITH PROLOGIS RE PHILADELPHIA PARCEL (.4); REVIEW MATERIALS RELATED TO BROOKFIELD ESCROW DISBURSEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.6). | | | | |
| 04/23/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 61723243 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA SITE INVESTIGATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.2). | | | | |
| 04/26/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 61740119 |
| | REVIEW AND COMMENT ON REVISIONS TO PHILADELPHIA SITE ACCESS AGREEMENT (.8); ATTEND TO CORRESPONDENCE RE SAME (.5); REVIEW MATERIALS RE LODI SETTLEMENT (.6). | | | | |
| 04/27/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 61740975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PROLOGIS ACCESS AGREEMENT AND RELATED DOCUMENTS (.7); ATTEND TO CORRESPONDENCE RE SAME (.5); CALL WITH M. BUSCHMANN RE LODI SETTLEMENT AGREEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 04/30/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 61779380 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ACCESS AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **7.50** | **$8,812.50** | | |
| 04/28/21 | Litz, Dominic | 0.70 | 626.50 | 026 | 61744751 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 04/30/21 | Pal, Himansu | 0.60 | 156.00 | 026 | 61770166 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JANUARY 1, 2021 TO MARCH 31, 2021 [ECF NO. 9453]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.30** | **$782.50** | | |
| 04/01/21 | Litz, Dominic | 1.30 | 1,163.50 | 027 | 61548004 |
| | DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION. | | | | |
| 04/05/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 027 | 61550867 |
| | E-MAILS REGARDING REPRICING PROPOSAL (.1); CONFERENCE CALL WITH A. CARR, W. MURPHY, B. GRIFFITH REGARDING SAME (.3); REVIEW MOTION FOR APPROVAL OF REPRICING FOR PREFERENCE PROFESSIONALS AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (2.1). | | | | |
| 04/05/21 | Litz, Dominic | 4.80 | 4,296.00 | 027 | 61559471 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION (4.2); CALL RE: PREFERENCE FIRM COMPENSATION (0.2); CALL WITH J. MARCUS RE: FEE STRUCTURE FOR PREFERENCE FIRMS (0.4). | | | | |
| 04/06/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 027 | 61561837 |
| | REVIEW NEW DRAFT OF MOTION REGARDING REPRICING OF COMPENSATION FOR PREFERENCE FIRMS (.9); REVIEW CHANGES REGARDING SAME AND TELEPHONE CALL WITH D. LITZ (.3); E-MAIL A. CARR, W. MURPHY REGARDING SAME (.1). | | | | |
| 04/06/21 | Litz, Dominic | 2.40 | 2,148.00 | 027 | 61559467 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENTS. | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61570692 |
| | E-MAILS REGARDING PRICING OF PREFERENCE FIRMS' COMPENSATION (.2); FOLLOW UP REGARDING SAME (.1). | | | | |
| 04/07/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 61573044 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 04/08/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 027 | 61578196 |
| | E-MAILS REGARDING PREFERENCE FIRMS REPRICING (.1); CALL WITH W. MURPHY REGARDING SAME (.2); E-MAILS S. BRAUNER REGARDING SAME (.4). | | | | |
| 04/08/21 | Litz, Dominic | 0.60 | 537.00 | 027 | 61578538 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENT. | | | | |
| 04/09/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 61589051 |
| | TELEPHONE CALL WITH S. BRAUNER REGARDING PREFERENCE FIRMS AND FOLLOW UP E-MAILS (.5); REVIEW CHANGES TO MOTION FOR APPROVAL (.1). | | | | |
| 04/09/21 | Litz, Dominic | 0.70 | 626.50 | 027 | 61588309 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/12/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61659577 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP. | | | | |
| 04/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 027 | 61648650 |
| | CONFERENCE CALL WITH P. DUBLIN, S. BRAUNER, A. CARR, W. MURPHY REGARDING MODIFICATION OF COMPENSATION FOR PREFERENCE PROFESSIONALS (.4); FOLLOW UP REGARDING SAME (.3). | | | | |
| 04/15/21 | Peene, Travis J. | 0.60 | 165.00 | 027 | 61659672 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE INTERIM FEE APPLICATIONS (NOV 2020-FEB 2021). | | | | |
| 04/16/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 61651365 |
| | REVIEW AND COMMENT ON NOTICE OF FEE APPLICATIONS. | | | | |
| 04/16/21 | Peene, Travis J. | 0.10 | 27.50 | 027 | 61659528 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE INTERIM FEE APPLICATIONS (NOV 2020-FEB 2021). | | | | |
| 04/22/21 | Peene, Travis J. | 1.60 | 440.00 | 027 | 61723601 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER APPROVING INTERIM FEES FOR PROFESSIONALS. | | | | |
| 04/28/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 61770100 |
| | PREPARE PROPOSED ORDER RE 7TH INTERIM FEE APPLICATIONS. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | **19.80** | **$20,042.50** | | |
|---|---|---|---|---|
| **Other Professionals:** | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/21 | DiDonato, Philip | 1.10 | 984.50 | 028 | 61539420 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/05/21 | DiDonato, Philip | 1.50 | 1,342.50 | 028 | 61628194 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 61628111 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/21 | Peene, Travis J. | 0.60 | 165.00 | 028 | 61626834 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/07/21 | DiDonato, Philip | 1.20 | 1,074.00 | 028 | 61599082 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/07/21 | Peene, Travis J. | 2.70 | 742.50 | 028 | 61626766 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/09/21 | Peene, Travis J. | 3.50 | 962.50 | 028 | 61626842 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/13/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 61656132 |
| | PREPARE 7TH INTERIM APPLICATION. | | | | |
| 04/13/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 61628091 |
| | REVIEW AND FINALIZE 7TH INTERIM FEE APP AND RELATED EXHIBITS. | | | | |
| 04/15/21 | Peene, Travis J. | 0.50 | 137.50 | 028 | 61659957 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021 [ECF NO. 9416]. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **13.20** | **$7,638.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 2.10 | 2,415.00 | 031 | 61531013 |
| 04/02/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.30 | 345.00 | 031 | 61539402 |
| 04/08/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 1.40 | 1,610.00 | 031 | 61576416 |
| 04/09/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61584342 |
| 04/12/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61611626 |
| 04/15/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.30 | 345.00 | 031 | 61646902 |
| 04/19/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61666911 |
| 04/20/21 | Fail, Garrett<br>CALL WITH MICHIGAN TAX RE CLAIMS. | 0.30 | 478.50 | 031 | 61719385 |
| 04/20/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.80 | 920.00 | 031 | 61681790 |
| 04/21/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61697450 |
| 04/22/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61707725 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **6.20** | **$7,263.50** | | |
| 04/05/21 | Litz, Dominic | 0.20 | 179.00 | 032 | 61559463 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT PRESENTATION FOR UCC PROFESSIONALS. | | | | |
| 04/26/21 | Fail, Garrett | 0.10 | 159.50 | 032 | 62002559 |
| | EMAIL WITH GUC CREDITOR RE CLAIMS. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **0.30** | **$338.50** | | |
| 04/21/21 | Buschmann, Michael | 0.20 | 179.00 | 033 | 61768995 |
| | REVIEW DRAFT QOR SENT BY M-III. | | | | |
| 04/30/21 | Peene, Travis J. | 0.40 | 110.00 | 033 | 61767659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED APRIL 3, 2021 [ECF NO. 9455]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$289.00** | | |
| 03/02/21 | Bednarczyk, Meggin | 0.70 | 689.50 | 037 | 61278826 |
| | CORRESPONDENCE WITH L. SPRINGER AND J. MARCUS RE; KCD ISSUES, REVIEW KCD TRADEMARK LICENSE AGREEMENT. | | | | |
| 04/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61600292 |
| | REVIEW AGREEMENT FOR TRANSFER OF REMAINING KCD INTELLECTUAL PROPERTY AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61774974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO KCD ASSIGNMENT AGREEMENT. | | | | |
| 04/30/21 | Bednarczyk, Meggin | 0.30 | 295.50 | 037 | 61776507 |
| | REVIEW AND REVISE KCD IP ASSIGNMENT AGREEMENT (.2), CORRESPONDENCE WITH J. MARCUS RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **1.40** | **$1,605.00** | | |
| **Total Fees Due** | | **724.70** | **$716,452.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-116423; DATE: 03/31/2021 - RELATIVITY DATA HOSTING (MARCH 2021) | H023 | 40659012 | 6,665.88 |
| 04/16/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-116420; DATE: 03/31/2021 - RELATIVITY DATA HOSTING (MARCH 2021) | H023 | 40660504 | 31,989.40 |

**SUBTOTAL DISB TYPE H023:** **$38,655.28**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/30/21 | Thomas, April M.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69018; DATE: 01/29/2021 | H025 | 40673554 | 176.54 |

**SUBTOTAL DISB TYPE H025:** **$176.54**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093184662; DATE: 3/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2021. | H060 | 40662269 | 7.39 |
| 04/19/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093184662; DATE: 3/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2021. | H060 | 40662265 | 8.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/21 | Litz, Dominic | H060 | 40661897 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 115329; DATE: 4/9/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2021. | | | |
| 04/27/21 | Aquila, Elaina | H060 | 40669552 | 39.14 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: ELAINA AQUILA (E598); INVOICE#: CREX4536094904271424; DATE: 4/27/2021 - AQUILA,E., 4/22/21, NEW YORK, NY,- LEGAL RESEARCH, APR 22, 2021 - RESEARCH RELATED TO THE REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$77.55** |

| DATE | | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/08/21 | Stauble, Christopher A. | H071 | 40656204 | 16.13 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 731968122; DATE: 3/26/2021 - FEDEX INVOICE: 731968122 INVOICE DATE:210326TRACKING #: 784967347530 SHIPMENT DATE: 20210319 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$16.13** |

| DATE | | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/28/21 | Stauble, Christopher A. | S011 | 40670797 | 209.00 |
| | DUPLICATING | | | |
| | 418 PRINTING - COLOR IN NEW YORK CITY ON 04/26/2021 09:43AM FROM UNIT 15 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S011:** | | | | **$209.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/21 | WGM, Firm | S017 | 40670918 | 25.20 |
| | DUPLICATING | | | |
| | 252 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/21/2021 TO 04/21/2021 | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$25.20** |

| | | | | |
|------|------|-----------|----------|--------|
| 04/22/21 | Gage, Richard | S061 | 40667902 | 137.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40667131 | 53.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40667148 | 148.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40666823 | 154.44 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | | | |
| 04/22/21 | Gage, Richard | S061 | 40668062 | 39.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 03/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 40668776 | 78.71 |
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 40668045 | 19.68 |
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40667078 | 95.41 |
| 04/22/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 40668784 | 39.35 |
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 40667866 | 72.76 |
| 04/22/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 40667663 | 19.68 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40668289 | 270.55 |
| 04/22/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40668748 | 59.03 |
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40667475 | 29.63 |
| 04/26/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671323 | 30.00 |
| 04/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671459 | 1.30 |
| 04/26/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671392 | 55.00 |
| 04/26/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40670991 | 18.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/26/21 | Genender, Paul R. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671287 | 3.00 |
| 04/26/21 | Gage, Richard COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671158 | 11.80 |
| 04/26/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671136 | 3.10 |
| 04/26/21 | Altman-DeSole, Jacob COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671144 | 25.20 |
| 04/26/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671225 | 20.30 |
| 04/26/21 | Litz, Dominic COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671370 | 6.00 |
| 04/26/21 | Altman-DeSole, Jacob COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671278 | 7.00 |
| 04/26/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671087 | 48.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 04/26/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671001 | 0.90 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/26/2021 ACCOUNT 424YN6CXS | S061 | 40674367 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/30/2021 ACCOUNT 424YN6CXS | S061 | 40675018 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/03/2021 ACCOUNT 424YN6CXS | S061 | 40674656 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/04/2021 ACCOUNT 424YN6CXS | S061 | 40674899 | 70.85 |
| 04/28/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 03/11/2021 ACCOUNT 424YN6CXS | S061 | 40675052 | 70.85 |
| 04/28/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 03/15/2021 ACCOUNT 424YN6CXS | S061 | 40674702 | 67.99 |

**SUBTOTAL DISB TYPE S061:**      **$2,083.71**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/28/21 | Stauble, Christopher A. DUPLICATING | S117 | 40670803 | 4.60 |
| | 46 PRINTING - B&W IN NEW YORK CITY ON 04/26/2021 09:44AM FROM UNIT 15 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S117:** | | | | **$4.60** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/13/21 | Fail, Garrett TELEPHONE | S149 | 40658200 | 70.00 |
| | INVOICE#: CREX4518518704131345; DATE: 4/13/2021 - TELEPHONIC HEARING PARTICIPATED ON BY J. MARCUS, MAR 12, 2021 | | | |
| 04/13/21 | Fail, Garrett TELEPHONE | S149 | 40658201 | 70.00 |
| | INVOICE#: CREX4518518704131345; DATE: 4/13/2021 - TELEPHONIC HEARING PARTICIPATED ON BY J. MARCUS, MAR 23, 2021 | | | |
| 04/29/21 | Stauble, Christopher A. TELEPHONE | S149 | 40672685 | 70.00 |
| | INVOICE#: CREX4542441004291426; DATE: 4/29/2021 - SEARS COURTSOLUTIONS TELEPHONIC APPEARANCE - 3/23/2021 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S149:** | | | | **$210.00** |
| **TOTAL DISBURSEMENTS** | | | | **$41,458.01** |