AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

## THIRTY-FIRST MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>FOR THE PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | April 1, 2021 through April 30, 2021 |
| Monthly Fees Incurred: | **$359,576.00** |
| 20% Holdback: | **$71,915.20** |
| Total Compensation Less 20% Holdback: | **$287,660.80** |
| Monthly Expenses Incurred: | **$219,339.07** |
| Total Fees and Expenses Requested: | **$506,999.87** |

This is a  x  monthly _____ interim _____ final application

      Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Thirty-First Monthly Fee Statement") covering the

period from April 1, 2021 through and including April 30, 2021 (the "Compensation Period") in

accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796].  By the Thirty-First Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($578,915.07) reflects voluntary reductions for the Compensation Period of $28,024.50 in fees and $2,392.96 in expenses.

compensation in the amount of $287,660.80 (80% of $359,576.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$219,339.07[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $82,683.40 of expenses relating to the payment of professional fees and expenses
incurred by H5, Akin Gump's document management and e-discovery provider; and (ii) $129,980.00 of expenses
relating to the retention and compensation of expert witnesses retained by the Creditors' Committee in connection
with certain litigation.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Thirty-First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Thirty-First Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **June 28, 2021** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no Objections to this Thirty-First Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an Objection to this Thirty-First Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Thirty-First

Monthly Fee Statement to which the Objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an Objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York          AKIN GUMP STRAUSS HAUER & FELD LLP
June 11, 2021

By: */s/     Ira S. Dizengoff*
      Ira S. Dizengoff
      Philip C. Dublin
      Sara L. Brauner
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

6

# Exhibit A

## Timekeeper Summary

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,265.00 | 33.10 | 41,871.50 |
| Dean Chapman | Litigation | 2009 | 1,265.00 | 45.50 | 57,557.50 |
| Julius Chen | Litigation | 2010 | 1,075.00 | 20.70 | 22,252.50 |
| Joseph Sorkin | Litigation | 2008 | 1,425.00 | 7.20 | 10,260.00 |
| David Zensky | Litigation | 1988 | 1,655.00 | 21.00 | 34,755.00 |
| **Total Partner** | | | | **127.50** | **166,696.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| John Kane | Litigation | 2016 | 970.00 | 31.70 | 30,749.00 |
| **Total Counsel** | | | | **31.70** | **30,749.00** |
| **ASSOCIATES AND STAFF ATTORNEYS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 980.00 | 38.60 | 37,828.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 810.00 | 9.90 | 8,019.00 |
| Patrick Glackin | Litigation | 2019 | 770.00 | 6.00 | 4,620.00 |
| Jeff Latov | Litigation | 2017 | 940.00 | 5.70 | 5,358.00 |
| Elise Maizel | Litigation | 2017 | 940.00 | 5.30 | 4,982.00 |
| Sean Nolan | Litigation | 2018 | 855.00 | 27.90 | 23,854.50 |
| Russell Collins | Staff Attorney | 1998 | 500.00 | 147.90 | 73,950.00 |
| **Total Associates** | | | | **241.30** | **158,611.50** |

| PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Bennett Walls | Litigation | N/A | 230.00 | 15.30 | 3,519.00 |
| **Total Legal Assistants** | | | | **15.30** | **3,519.00** |
| **Total Hours / Fees Requested** | | | | **415.80** | **359,576.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,240.24 | 159.20 | 197,445.50 |
| Associates | 657.32 | 241.30 | 158,611.50 |
| Paralegals/Non-Legal Staff | 230.00 | 15.30 | 3,519.00 |
| Blended Timekeeper Rate | 864.78 | | |
| **Total Fees Incurred** | | **415.80** | **359,576.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 0.80 | 682.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 27.40 | 26,814.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 2.40 | 2,216.00 |
| 6 | Retention of Professionals | 7.60 | 8,844.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 1.00 | 1,122.50 |
| 8 | Hearings and Court Matters/Court Preparation | 9.00 | 10,979.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 38.30 | 46,282.50 |
| 12 | General Claims Analysis/Claims Objection | 1.60 | 1,568.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 35.50 | 38,809.50 |
| 20 | Jointly Asserted Causes of Action | 287.10 | 215,970.50 |
| 23 | Asset Disposition/363 Asset Sales | 5.10 | 6,287.00 |
| | **TOTAL:** | **415.80** | **359,576.00** |

**Exhibit C**

**Itemized Fees**



# Akin Gump
## Strauss Hauer & Feld LLP

| | |
|---|---|
| SEARS CREDITORS COMMITTEE | Invoice Number 1938476 |
| CHIEF RESTRUCTURING OFFICER | Invoice Date 06/08/21 |
| SEARS HOLDING CORP. | Client Number 700502 |
| 3333 BEVERLY ROAD | Matter Number 0001 |
| HOFFMAN ESTATES, IL 60179 | |
| ATTN: ROBERT RIECKER | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 0.80 | $682.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 27.40 | $26,814.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 2.40 | $2,216.00 |
| 006 | Retention of Professionals | 7.60 | $8,844.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 1.00 | $1,122.50 |
| 008 | Hearings and Court Matters/Court Preparation | 9.00 | $10,979.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 38.30 | $46,282.50 |
| 012 | General Claims Analysis/Claims Objections | 1.60 | $1,568.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 35.50 | $38,809.50 |
| 020 | Jointly Asserted Causes of Action | 287.10 | $215,970.50 |
| 023 | Asset Dispositions/363 Asset Sales | 5.10 | $6,287.00 |
| | TOTAL | 415.80 | $359,576.00 |

SEARS CREDITORS COMMITTEE                                                              Page 2
Bill Number: 1938476                                                                   06/08/21

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/20/21 | JES | 002 | Monitor docket (.2); draft correspondence to D. Krasa-Berstell re case calendar (.1); circulate recently filed pleadings to FR and Lit. teams (.1). | 0.40 |
| 04/21/21 | ZDL | 002 | Circulate recently filed pleading to FR and litigation teams. | 0.20 |
| 04/26/21 | JES | 002 | Monitor docket (.1); circulate recently filed pleadings to FR team members (.1). | 0.20 |
| 04/01/21 | JES | 003 | Finalize initial draft of fee application. | 0.50 |
| 04/05/21 | ZDL | 003 | Prepare fee accrual information for M3 (.4); review invoice for privilege and confidentiality (1.1). | 1.50 |
| 04/06/21 | SLB | 003 | Review Akin invoice for privilege and compliance with UST guidelines (.8); correspondence with J. Szydlo re same (.2). | 1.00 |
| 04/06/21 | JES | 003 | Review invoice for privileged information (.5); correspond with S. Brauner re same (.2). | 0.70 |
| 04/07/21 | ZDL | 003 | Prepare fee accrual (.2); review status of fee payments (.1); follow up with J. Szydlo regarding the same (.3); review fee application (.5). | 1.10 |
| 04/07/21 | JES | 003 | Correspond with accounting team re invoices (.3); draft fee statement (1.6); correspond with Z. Lanier re payment of invoices (.3). | 2.20 |
| 04/09/21 | SLB | 003 | Correspondence with J. Szydlo re fee application (.2); review the same (.4). | 0.60 |
| 04/09/21 | ZDL | 003 | Review status of fee payments and approvals for expense reimbursement (.3); review fee application (3.5); review Feb fee statement (.4). | 4.20 |
| 04/09/21 | JES | 003 | Communications with D. Krasa-Berstell re fee application (.2); revise fee application (.4); correspond with S. Brauner re same (.2). | 0.80 |
| 04/10/21 | ZDL | 003 | Revise fee application. | 2.10 |
| 04/11/21 | SLB | 003 | Review and revise Fee Application (1.4); correspondence with Z. Lanier re same (.1). | 1.50 |
| 04/11/21 | ZDL | 003 | Revise fee application (2.0); correspond with S. Brauner re same (.1). | 2.10 |
| 04/12/21 | SLB | 003 | Review revised fee application. | 0.60 |
| 04/12/21 | ZDL | 003 | Review fee payment status (.1); correspond with M3 regarding the same (.3); update tracker (.2); revise fee application (1.0). | 1.60 |
| 04/13/21 | ZDL | 003 | Communications with R. Tucker (Simon) regarding fee applications (.2); review and revise Akin fee application (1.2). | 1.40 |
| 04/14/21 | SLB | 003 | Correspondence with J. Szydlo re fee application (.3); review final version of the same (.4). | 0.70 |
| 04/14/21 | ZDL | 003 | Review fee application. | 1.10 |
| 04/14/21 | JES | 003 | Review and revise fee application (1.4); correspond with S. Brauner (.3). | 1.70 |
| 04/20/21 | ZDL | 003 | Prepare correspondence to M3 and Designees regarding fee payments and authorizations to pay. | 0.30 |
| 04/29/21 | JES | 003 | Review invoice for privileged information. | 1.70 |
| 04/02/21 | ZDL | 004 | Coordinate with other UCC professionals re upcoming fee application deadline. | 0.20 |
| 04/13/21 | ZDL | 004 | Review Herrick and FTI fee applications. | 1.10 |
| 04/14/21 | ZDL | 004 | Correspondence with FTI regarding fee application and filing of same. | 0.30 |
| 04/14/21 | JES | 004 | Review FTI and Herrick fee applications (.4); correspond with Herrick and FTI re same (.2); coordinate filing of same (.2). | 0.80 |
| 04/08/21 | SLB | 006 | Correspondence with Weil re preference firm retention issues (.2); analyze issues re same (.7). | 0.90 |
| 04/08/21 | ZDL | 006 | Review and analyze retention modification for preference firms (.7); review engagement letters for preference firms (.6). | 1.30 |
| 04/09/21 | SLB | 006 | Call with J. Marcus re preference firm retention issues (.4); correspondence with Weil re same (.3); analyze issues and review materials re same (.9). | 1.60 |
| 04/13/21 | SLB | 006 | Correspondence with Weil re preference firm retentions. | 0.40 |
| 04/15/21 | SLB | 006 | Participate on call with Weil and M3 re preference firm retention issues | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5); follow-up correspondence with Debtors' advisors re same (.2). | |
| 04/15/21 | ZDL | 006 | Call with Debtors regarding revised proposed retention terms for preference firms (.5); review presentation regarding the same (.2); review motion regarding the same (.3). | 1.00 |
| 04/19/21 | SLB | 006 | Prepare summary of proposed motion re Preference Firm retention and related recommendation for UCC (.8); correspondence with M3 re same (.3); follow-up correspondence with UCC members re same (.2). | 1.30 |
| 04/19/21 | ZDL | 006 | Review revised retention proposal for preference firms. | 0.40 |
| 04/01/21 | ZDL | 007 | Emails with unsecured creditor regarding claim status. | 0.20 |
| 04/12/21 | SLB | 007 | Correspondence with Weil re UCC member question (.1); correspondence with UCC member re same (.1); review materials re same (.2). | 0.40 |
| 04/21/21 | ZDL | 007 | Call with unsecured creditor regarding claim. | 0.30 |
| 04/26/21 | SLB | 007 | Draft correspondence to J. Szydlo re claimant inquiry. | 0.10 |
| 04/22/21 | SLB | 008 | Review materials re upcoming omnibus hearing. | 0.20 |
| 04/26/21 | SLB | 008 | Review update deck for hearing (.2); correspondence with J. Szydlo re same (.2); correspondence with Weil re same (.1); correspondence with J. Szydlo re upcoming hearing (.4); review agenda for same (.1). | 1.00 |
| 04/26/21 | JES | 008 | Prepare materials for April 27, 2021 omnibus hearing (.3); correspond with S. Brauner re hearing (.4); correspond with S. Brauner re status report for same (.2). | 0.90 |
| 04/27/21 | JLS | 008 | Attend hearing in connection with motion to enforce APA. | 2.20 |
| 04/27/21 | DMZ | 008 | Attend omnibus hearing re APA dispute (partial). | 1.30 |
| 04/27/21 | SLB | 008 | Review summary of hearing. | 0.40 |
| 04/27/21 | ZDL | 008 | Participate in omnibus hearing (2.2); draft summary of same (.7); send same to UCC (.1). | 3.00 |
| 04/02/21 | DLC | 010 | Review FTI analysis re litigation financing. | 0.60 |
| 04/06/21 | DLC | 010 | Analyze issues re case litigation funding (.2); review FTI deck re same (.3). | 0.50 |
| 04/07/21 | DLC | 010 | Correspond with litigation designees re litigation funding issues (.4); confer with FTI re same (.4); draft update to members of FR and Lit. teams re same (.1). | 0.90 |
| 04/08/21 | DLC | 010 | Analyze various issues in connection with litigation funding (1.1); review FTI analyses re same (.9); draft memorandum re same for litigation designees (2.0); confer with Designees re same (.8). | 2.80 |
| 04/09/21 | BMW | 010 | Conduct research re litigation financing. | 1.90 |
| 04/11/21 | DLC | 010 | Review litigation funding issues (.8); prepare for call with litigation designees re litigation funding (.2). | 1.00 |
| 04/12/21 | JLS | 010 | Call with FTI re litigation financing issues. | 0.50 |
| 04/12/21 | DMZ | 010 | Call with FTI re litigation financing (.5); call with litigation designees re same (.6); call with D. Chapman re same (.1). | 1.20 |
| 04/12/21 | DLC | 010 | Prepare for (.3) and participate on (.5) call with FTI re litigation financing; participate in call with litigation designees re same (.6); confer with S. Brauner re same (.4) outline next steps re same (.3); participate in follow-up call with FTI re same (.5); confer with D. Zensky re same (.1); correspond with Designees re same (.2). | 3.00 |
| 04/12/21 | SLB | 010 | Prepare for (.5) and participate on (.6) call with Designees re litigation financing; confer with FTI re same (.5); analyze issues re same (1.2); call with D. Chapman re same (.4). | 3.20 |
| 04/12/21 | ZDL | 010 | Call with FTI regarding litigation financing proposals (.5); review presentation regarding the same (.3). | 0.80 |
| 04/14/21 | SLB | 010 | Analyze correspondence from FTI re litigation financing issues. | 0.20 |
| 04/15/21 | DMZ | 010 | Review revised deck from FTI re litigation funding proposals. | 0.20 |
| 04/15/21 | SLB | 010 | Confer with FTI re financing proposals and related issues (.4); analyze issues re same (1.0); follow-up correspondence with FTI re same (.4); prepare correspondence to members of FR and Lit teams re same (.3). | 2.10 |
| 04/16/21 | DLC | 010 | Review and analyze FTI deck re litigation financing proposals (1.2); | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | follow-up with FTI re same (.4). | |
| 04/16/21 | SLB | 010 | Correspondence with FTI re lit. financing issues (.5); analyze issues re same (.5). | 1.00 |
| 04/17/21 | DLC | 010 | Review FTI deck re financing proposals. | 0.80 |
| 04/18/21 | SLB | 010 | Review correspondence from FTI re financing issues and related analysis. | 0.40 |
| 04/19/21 | DLC | 010 | Review and circulate questions regarding FTI financing analysis. | 1.00 |
| 04/19/21 | SLB | 010 | Correspondence with Z. Lanier re litigation financing issues (.2); correspondence with FTI re same (.4); analyze issues re same (.8). | 1.40 |
| 04/19/21 | ZDL | 010 | Review litigation financing issues (.9); correspond with S. Brauner re same (.2). | 1.10 |
| 04/20/21 | DLC | 010 | Review FTI materials re litigation financing. | 0.80 |
| 04/20/21 | SLB | 010 | Review FTI deck re financing issues (.5); analyze issues re same (.4). | 0.90 |
| 04/22/21 | DLC | 010 | Prepare for (.2) and participate in (.4) call with S. Brauner and Z. Lanier re litigation financing; participate in call with FTI re same (.4). | 1.00 |
| 04/22/21 | SLB | 010 | Confer with FTI re financing issues (.4); participate on call with D. Chapman and Z. Lanier re same (.4); analyze issues re same (1.2); prepare correspondence to FTI re same (.4). | 2.40 |
| 04/22/21 | ZDL | 010 | Call with S. Brauner and D. Chapman regarding litigation financing (.4); review presentation by FTI on same (.6). | 1.00 |
| 04/23/21 | DLC | 010 | Review various drafts of FTI materials re litigation financing. | 1.00 |
| 04/23/21 | SLB | 010 | Correspondence with FTI re financing issues (.5); analyze issues re same (.4). | 0.90 |
| 04/26/21 | DLC | 010 | Review FTI analysis re financing of Adversary Proceeding (.4) confer with S. Brauner re same (.3). | 0.70 |
| 04/26/21 | SLB | 010 | Call with D. Chapman re litigation financing issues (.3); review and revise presentation re same (.6); correspondence with FTI re same (.4); analyze issue re same (.3). | 1.60 |
| 04/28/21 | DLC | 010 | Correspond with S. Brauner re litigation funding. | 0.20 |
| 04/28/21 | SLB | 010 | Correspondence with FTI re open financing issues (.2); correspond with D. Chapman re same (.2). | 0.40 |
| 04/30/21 | SLB | 010 | Prepare for (.3) and participate on (.3) call with Designees re financing issues; follow-up correspondence to P. Dublin re same (.3); analyze issues re same (.3). | 1.20 |
| 04/30/21 | ZDL | 012 | Review status report filed by Debtors on claims issue (.7); call with third party regarding the same (.9). | 1.60 |
| 04/02/21 | ZDL | 015 | Begin review of appellee brief in 507(b) appeal. | 1.10 |
| 04/05/21 | ZDL | 015 | Continue review of 507(b) appellee brief (.9); comment on same (1.3). | 2.20 |
| 04/06/21 | ZJC | 015 | Review and revise Second Circuit appeal brief re section 507(b) claims. | 8.60 |
| 04/06/21 | ZDL | 015 | Review appellees' brief in 507(b) appeal (1.4); provide suggested comments on same (.8). | 2.20 |
| 04/07/21 | JLS | 015 | Review and comment on draft appellate brief in 507(b) appeal. | 2.50 |
| 04/07/21 | SLB | 015 | Review and comment on 507(b) appellate brief. | 2.80 |
| 04/07/21 | ZJC | 015 | Incorporate comments from attorneys to draft of Second Circuit brief on Section 507(b) issue. | 1.40 |
| 04/12/21 | SLB | 015 | Review revised draft of the 507(b) appeal. | 0.50 |
| 04/12/21 | ZJC | 015 | Finalize comments to draft of Second Circuit brief on section 507(b) issue. | 4.90 |
| 04/12/21 | ZDL | 015 | Review revised 507(b) brief (1.4); review related case law (.5). | 1.90 |
| 04/13/21 | ZJC | 015 | Provide final edits on Second Circuit brief re: section 507(b) issue (4.0); coordinate drafting of joint briefing letter to Second Circuit (.3); coordinate filing of NOAs for Akin Gump attorneys (.2). | 4.50 |
| 04/13/21 | ZDL | 015 | Review final revisions to 507(b) brief. | 0.90 |
| 04/14/21 | ZJC | 015 | Review final draft of Second Circuit brief on section 507(b) issue (.6); correspond with Z. Lanier re same (.2). | 0.80 |
| 04/14/21 | ZDL | 015 | Review final 507(b) brief (.5); email with J. Chen regarding the same (.2). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 04/28/21 | ZJC | 015 | Correspond with Debtors' counsel re strategy for oral argument and Second Circuit notification. | 0.50 |
| 04/01/21 | RJC | 020 | Review documents (5.1); draft fact chronology (2.2). | 7.30 |
| 04/01/21 | DLC | 020 | Review and respond to correspondence with defendant's counsel re open scheduling issues in connection with Adversary Proceeding. | 0.20 |
| 04/01/21 | JPK | 020 | Review correspondence from third parties regarding open discovery issues. | 0.10 |
| 04/01/21 | SMN | 020 | Review status of D&O litigation and related matters (.4); review new cases implicating issues in motion to dismiss briefing (.2). | 0.60 |
| 04/02/21 | DMZ | 020 | Review correspondence from Debtors re updates in insurance action (.2); review prepetition transaction memo (.6). | 0.80 |
| 04/02/21 | RJC | 020 | Review discovery documents (3.2); draft fact chronology (2.9). | 6.10 |
| 04/02/21 | DLC | 020 | Confer with defendant's counsel re D&O insurance issues. | 0.30 |
| 04/02/21 | JAL | 020 | Circulate summary of call with expert re analysis. | 0.50 |
| 04/02/21 | SMN | 020 | Review recent filings on insurance docket (.3); update insurance tracker based on fees reimbursed to defendants (.3). | 0.60 |
| 04/05/21 | RJC | 020 | Review discovery documents (4.2) and draft fact chronology (2.8). | 7.00 |
| 04/05/21 | DLC | 020 | Review defendant's privilege logs (.3); confer with P. Glackin re same (.2). | 0.50 |
| 04/05/21 | JPK | 020 | Review correspondence from defendant's counsel regarding document productions and privilege logs. | 0.70 |
| 04/05/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing. | 1.50 |
| 04/05/21 | PJG | 020 | Confer D. Chapman re privilege logs (.2); coordinate with discovery vendor re document production issues (.2). | 0.40 |
| 04/06/21 | RJC | 020 | Conduct review of discovery documents (3.0); draft fact chronology re same (3.9). | 6.90 |
| 04/06/21 | JPK | 020 | Correspond with defendant's counsel regarding documents and privilege logs produced during adversary proceeding (0.2); review same (0.9). | 1.10 |
| 04/06/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing. | 0.70 |
| 04/06/21 | PJG | 020 | Correspond with defendants' counsel re privilege log issues. | 0.50 |
| 04/07/21 | RJC | 020 | Conduct review of discovery documents (3.5); draft fact chronology re same (3.8). | 7.30 |
| 04/07/21 | SLB | 020 | Draft correspondence to members of FR and Lit teams and Designees re open issues in connection with adversary proceeding. | 0.40 |
| 04/07/21 | JPK | 020 | Review defendant's Board materials. | 8.00 |
| 04/07/21 | SMN | 020 | Review docket of New York D&O coverage action (.2); review new cases implicating issues in motion to dismiss briefing (1.2). | 1.40 |
| 04/07/21 | PJG | 020 | Correspond with discovery vendor re document production. | 0.10 |
| 04/07/21 | BMW | 020 | Consolidate binders of defendants' board materials binders. | 2.00 |
| 04/08/21 | DMZ | 020 | Complete review of transaction memo re certain defendants' prepetition conduct. | 1.20 |
| 04/08/21 | RJC | 020 | Conduct review of discovery documents (3.0); draft fact chronology re same (3.5). | 6.50 |
| 04/08/21 | JPK | 020 | Review defendants' board materials. | 1.90 |
| 04/08/21 | SMN | 020 | Review New York D&O coverage action appeal docket (.1); review new cases implicating issues in motion to dismiss briefing (.2). | 0.30 |
| 04/08/21 | PJG | 020 | Email defendants' counsel re discovery issues (.1); analyze defendants' revised privilege log (.2). | 0.30 |
| 04/08/21 | BMW | 020 | Update materials re defendants' privilege log. | 0.30 |
| 04/09/21 | RJC | 020 | Conduct review of discovery documents (2.7); draft fact chronology re same (3.5). | 6.20 |
| 04/09/21 | DLC | 020 | Confer with third parties re case law implicating issues raised in Adversary Proceeding (.7); confer with Litigation Designees re upcoming call (.5); correspond with S. Brauner re same (.2); analyze open D&O insurance issues (.2); review email from expert re key documents (.2). | 1.80 |
| 04/09/21 | SLB | 020 | Correspondence with Designees re open issues in connection with | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Adversary Proceeding and related administration matters (.5); correspondence with D. Chapman re call with lit. designees (.2). | |
| 04/09/21 | SMN | 020 | Review filing on docket of D&O coverage action (.2) summarize same for members of the litigation team (.1); correspond with defense counsel re insurance fee reimbursement information outstanding (.4). | 0.70 |
| 04/10/21 | PJG | 020 | Analyze defendants' revised privilege log. | 1.40 |
| 04/11/21 | BMW | 020 | Conduct research for new cases implicating pending motions to dismiss. | 2.00 |
| 04/12/21 | RJC | 020 | Conduct review of discovery documents (3.4); draft fact chronology re same (3.7). | 7.10 |
| 04/12/21 | DLC | 020 | Confer with third parties re open discovery issues. | 0.40 |
| 04/12/21 | JPK | 020 | Finalize materials re open issues in Adversary Proceeding. | 1.00 |
| 04/12/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.4); correspond with defense counsel re insurance fees reimbursed to date (.3). | 0.70 |
| 04/12/21 | PJG | 020 | Analyze defendants' revised privilege log. | 0.20 |
| 04/12/21 | BMW | 020 | Complete privilege column in priv log. | 0.40 |
| 04/13/21 | DMZ | 020 | Call with experts re current work streams and preliminary findings (2.1); review discovery documents on relativity database (1.2). | 3.30 |
| 04/13/21 | RJC | 020 | Conduct review of discovery documents (1.9); draft fact chronology re same (2.1); attend phone call experts re findings (2.1). | 6.50 |
| 04/13/21 | DLC | 020 | Participate in call with experts re analyses and findings. | 2.10 |
| 04/13/21 | JPK | 020 | Correspond with document vendor re discovery materials. | 0.20 |
| 04/13/21 | JAL | 020 | Attend call with experts re analyses and determinations (partial). | 2.00 |
| 04/13/21 | SMN | 020 | Participate in call with expert team re update on analysis to date (2.1); review correspondence with and prior productions from third party (.7); review new cases implicating issues in motion to dismiss briefing (.6). | 3.40 |
| 04/13/21 | BMW | 020 | Prepare discovery materials for attorney review. | 4.00 |
| 04/14/21 | RJC | 020 | Conduct review of discovery documents (3.6); draft fact chronology re same (2.9). | 6.50 |
| 04/14/21 | DLC | 020 | Review defendant's amended privilege log (.5); confer with P. Glackin re same (.2); review revised document sharing stipulation (.4); confer with defendant's counsel re same (.2). | 1.30 |
| 04/14/21 | JPK | 020 | Summarize outstanding issues related to defendant's document production (1.6); prepare binders of defendant's board materials (1.7). | 3.30 |
| 04/14/21 | SMN | 020 | Draft response to defendant re outstanding document requests (1.5); review new cases implicating issues in motion to dismiss briefing (.9). | 2.40 |
| 04/14/21 | PJG | 020 | Draft correspondence to D. Chapman re defendants' revised privilege log. | 0.20 |
| 04/15/21 | DMZ | 020 | Review defendant's document productions. | 1.60 |
| 04/15/21 | RJC | 020 | Conduct review of discovery documents (3.4); draft fact chronology re same (3.0). | 6.40 |
| 04/15/21 | DLC | 020 | Draft additional language to Document Sharing Stipulation (.3); confer with ASK and defendant's counsel re same (.3); update stipulation and circulate to defendants (.6). | 1.20 |
| 04/15/21 | JPK | 020 | Review public filings in connection with prepetition transaction with certain defendant. | 2.00 |
| 04/15/21 | JAL | 020 | Prepare materials re document sharing stipulation. | 1.00 |
| 04/15/21 | SMN | 020 | Review new case implicating issues in motion to dismiss briefing. | 0.10 |
| 04/15/21 | PJG | 020 | Correspond with defendants' counsel re privilege log issues. | 0.30 |
| 04/15/21 | BMW | 020 | Prepare analysis of discovery materials. | 1.80 |
| 04/16/21 | DMZ | 020 | Continue review of docs relating to certain defendant named in Adversary proceeding (2.5); analyze issues re same (.3). | 2.80 |
| 04/16/21 | RJC | 020 | Conduct review of discovery documents (3.2); draft fact chronology re same (4.0). | 7.20 |
| 04/16/21 | DLC | 020 | Review summary re third party discovery and follow-up re: same (.4); review documents re expert diligence requests to defendant (1.4). | 1.80 |
| 04/16/21 | JPK | 020 | Prepare binders of defendants' board materials. | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/16/21 | SMN | 020 | Review discovery document related to certain claims asserted in amended complaint (.2); review prior correspondence to court re same (.4); correspond with Herrick re same (.6). | 1.30 |
| 04/16/21 | BMW | 020 | Revise volumes of discovery materials. | 2.30 |
| 04/19/21 | DMZ | 020 | Review summaries of hot docs. | 0.40 |
| 04/19/21 | RJC | 020 | Conduct review of discovery documents (2.9); draft fact chronology re same (3.9); correspond with S. Nolan re same (.5). | 7.30 |
| 04/19/21 | DLC | 020 | Confer with counsel to defendant re stipulation (.2); analyze issues re execution of same (.3); confer with ASK re service issues (.2); review relevant case law (.8). | 1.50 |
| 04/19/21 | JPK | 020 | Review document review plan (0.2); review document productions from third parties (0.6). | 0.80 |
| 04/19/21 | JAL | 020 | Prepare materials in connection with document sharing stipulation. | 1.10 |
| 04/19/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.6); correspond with R. Collins re discovery documents for expert review (.5); correspond with expert re discovery documents (.3). | 1.40 |
| 04/19/21 | BMW | 020 | Arrange printing of board materials binders. | 0.20 |
| 04/20/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (2.7); draft fact chronology re same (3.1); correspond with S. Nolan re discovery documents (.5); draft email to Protiviti re invoices (.5). | 6.80 |
| 04/20/21 | DLC | 020 | Review prepetition transaction memorandum. | 2.30 |
| 04/20/21 | SLB | 020 | Correspondence with Designees re administration issues in connection with Adversary Proceeding. | 0.20 |
| 04/20/21 | JPK | 020 | Correspond with third party counsel regarding discovery issues. | 1.60 |
| 04/20/21 | SMN | 020 | Correspond with R. Collins re defendants' discovery docs. (.5); draft email to expert re same (.1); review new cases implicating issues in motion to dismiss briefing (.3); review discovery documents for expert (.4). | 1.30 |
| 04/20/21 | BMW | 020 | Draft correspondence to members of Lit. team re preparation of volumes of discovery materials. | 0.20 |
| 04/21/21 | DMZ | 020 | Complete review of summaries of hot docs (.5); review excerpt of brief from insurance action (.1). | 0.70 |
| 04/21/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (2.0); draft fact chronology re same (4.9); call with D. Chapman re prepetition transactions (.4). | 7.30 |
| 04/21/21 | DLC | 020 | Continue review of prepetition transactions memorandum (.6); call with R. Collins re same (.4); review to third party discovery documents (.2); confer with expert re analyses (.2); correspond with defendants' counsel re finalizing document sharing stipulation (.6); review procedures for sharing of documents (.4); coordinate filing of stipulation (.3); draft cover letter to court transmitting same (.7). | 3.40 |
| 04/21/21 | JPK | 020 | Draft correspondence to members of litigation team re third party document productions. | 0.50 |
| 04/21/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.7); review brief filed in D&O coverage action appeal (.4); summarize same for members of the Akin litigation team (.4). | 1.50 |
| 04/22/21 | DMZ | 020 | Continue reviewing summaries of documents produced by certain defendants. | 0.90 |
| 04/22/21 | RJC | 020 | Draft email to expert re open issues (.6); search databases for documents identified by expert (.7); conduct review of discovery documents in connection with adversary proceeding (1.9); draft fact chronology re same (2.6). | 5.80 |
| 04/22/21 | DLC | 020 | Confer with third parties re discovery issues (.4); confer with defendant's counsel re protective order issues (.4); review correspondence from third parties re discovery (.3); review analysis from experts (.3). | 1.40 |
| 04/22/21 | JPK | 020 | Prepare document sharing plan (5.2); review correspondence from third | 5.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | parity regarding document productions (0.4). | |
| 04/22/21 | EBM | 020 | Update analysis of issues re claims asserted in adversary complaint. | 0.50 |
| 04/22/21 | SMN | 020 | Correspond with expert re open discovery issues (.4) review open discovery issues (.3); correspond with members of the Herrick team re document discovery (.3); review protective order entered in adversary proceeding (.2); review new cases implicating issues in motion to dismiss briefing (.2). | 1.40 |
| 04/23/21 | DMZ | 020 | Review hot docs. | 1.10 |
| 04/23/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (3.3); draft fact chronology re same (3.4). | 6.70 |
| 04/23/21 | DLC | 020 | Review key documents (.8); prepare for (.2) and participate in call with experts and H5 re open issues in connection with Adversary Proceeding (.6); participate in call with third party re discovery issues (.2); review briefing in insurance action (.6). | 2.40 |
| 04/23/21 | JPK | 020 | Review correspondence from third parties regarding document productions. | 0.30 |
| 04/23/21 | SMN | 020 | Participate in meeting with members of the Akin litigation team, document discovery team, and expert team re discovery issues (.6); review documents produced by third party in response to subpoena (.5); send summaries of same to members of the Akin litigation team (.4). | 1.50 |
| 04/26/21 | DMZ | 020 | Analyze issues re emergency in connection with Adversary Proceeding (0.1); continue review of hot docs (2.5). | 2.60 |
| 04/26/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (2.9); draft fact chronology re same (3.2). | 6.10 |
| 04/26/21 | DLC | 020 | Confer with ASK re third party document production (.5); follow-up with third parties re discovery (.2). | 0.70 |
| 04/26/21 | JPK | 020 | Review analyst reports re prepetition transaction. | 0.30 |
| 04/26/21 | SMN | 020 | Review discovery received from third party in response to subpoena (.7); correspond with document vendor team re same (.1). | 0.80 |
| 04/26/21 | PJG | 020 | Analyze adversary proceeding expenses. | 0.50 |
| 04/26/21 | BMW | 020 | Prepare compilations of materials produced in adversary proceeding for attorney review. | 0.20 |
| 04/27/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (4.4); draft fact chronology re same (2.1). | 6.50 |
| 04/27/21 | DLC | 020 | Review status report deck from debtors in connection with Adversary Proceeding (.7) follow-up with FTI re same (.3); update case budget (.5) circulate same to team (.2). | 1.70 |
| 04/27/21 | DLC | 020 | Review and respond to emails with ASK re various items concerning public shareholder action. | 0.30 |
| 04/27/21 | EBM | 020 | Research and draft email summary regarding case developments related claims asserted in adversary proceeding. | 4.50 |
| 04/27/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (.9); summarize same (.4); correspond with expert teams re discovery documents (.2). | 1.50 |
| 04/27/21 | PJG | 020 | Update analysis of adversary proceeding expenses. | 0.20 |
| 04/28/21 | DMZ | 020 | Review third party document productions (1.6); correspond with R. Collins re factual issues in connection with adversary proceeding (.2). | 1.80 |
| 04/28/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (4.9); draft fact chronology re same (1.4); draft email to D. Zensky regarding fact issue (.2). | 6.50 |
| 04/28/21 | DLC | 020 | Confer with J. Kane re open discovery issues (.2); follow-up correspondence with defendants' counsel re same (.1). | 0.30 |
| 04/28/21 | JPK | 020 | Review document productions from defendants in adversary proceeding (1.5); confer with D. Chapman re same (0.2); review privilege log produced by third party to adversary proceeding (0.8); correspond with counsel to third party re same (0.2); | 2.70 |
| 04/28/21 | JAL | 020 | Prepare analysis of open discovery issue. | 1.10 |

SEARS CREDITORS COMMITTEE                                                    Page 9
Bill Number: 1938476                                                         06/08/21

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/28/21 | SMN | 020 | Correspond with document vendor re third-party productions received (.3); correspond with conflicts counsel re same (.1); correspond with expert re documents for review (.2). | 0.60 |
| 04/28/21 | PJG | 020 | Review recent responses to discovery requests. | 0.20 |
| 04/29/21 | DMZ | 020 | Review prepetition transaction memo and associated materials. | 1.10 |
| 04/29/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding (5.3); draft fact chronology re same (1.5); conduct factual research in connection with same (.3). | 7.10 |
| 04/29/21 | DLC | 020 | Participate in call with expert (1.8); review open discovery issues (.3). | 2.10 |
| 04/29/21 | SMN | 020 | Participate in update call with expert re updated analysis (1.8); correspond with expert re document review for same (.2). | 2.00 |
| 04/29/21 | PJG | 020 | Investigate open issue re defendant's discovery docs (.8); draft correspondence to litigation team members re same (.6). | 1.40 |
| 04/30/21 | RJC | 020 | Conduct review of discovery documents in connection with adversary proceeding. | 6.80 |
| 04/30/21 | DLC | 020 | Review recent case law re motion to dismiss briefing (2.4); review key documents re same (1.0); confer with defendants' counsel re document production issues (.3). | 3.70 |
| 04/30/21 | DLC | 020 | Confer with third parties re open discovery issues in connection with Adversary Proceeding. | 0.20 |
| 04/30/21 | JPK | 020 | Correspond with third party counsel re discovery (0.3); review discovery issues (0.8). | 1.10 |
| 04/30/21 | EBM | 020 | Review analysis re open research issue in connection with Adversary Proceeding. | 0.30 |
| 04/30/21 | SMN | 020 | Review new cases implicating issues in motion to dismiss briefing (1.3); prepare summary of same for members of the litigation team (.4); review reply brief filed in appeal of D&O insurance action (.3) summarize same for members of the litigation team (.2). | 2.20 |
| 04/30/21 | PJG | 020 | Conduct review of discovery documents in connection with Adversary Proceeding. | 0.30 |
| 04/06/21 | SLB | 023 | Revise summary of motion to enforce APA (.5); review the same (.4); correspondence with UCC re same (.2). | 1.10 |
| 04/09/21 | SLB | 023 | Review correspondence from M3 re proposed asset sale (.2); correspondence with M3 re same (.1). | 0.30 |
| 04/22/21 | ZDL | 023 | Review APA briefs in preparation for 4/27 hearing. | 0.50 |
| 04/26/21 | JLS | 023 | Review briefing in preparation for hearing in connection with motion to enforce against Transform. | 2.00 |
| 04/26/21 | ZDL | 023 | Review pleadings regarding Transform dispute in advance of 4/27 hearing. | 1.20 |

Total Hours                                                           415.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 7.20 | at | $1425.00 | = | $10,260.00 |
| D M ZENSKY | 21.00 | at | $1655.00 | = | $34,755.00 |
| D L CHAPMAN | 45.50 | at | $1265.00 | = | $57,557.50 |
| S L BRAUNER | 33.10 | at | $1265.00 | = | $41,871.50 |
| Z CHEN | 20.70 | at | $1075.00 | = | $22,252.50 |
| J P KANE | 31.70 | at | $970.00 | = | $30,749.00 |
| E B MAIZEL | 5.30 | at | $940.00 | = | $4,982.00 |
| J A LATOV | 5.70 | at | $940.00 | = | $5,358.00 |
| Z D LANIER | 38.60 | at | $980.00 | = | $37,828.00 |
| S M NOLAN | 27.90 | at | $855.00 | = | $23,854.50 |
| P J GLACKIN | 6.00 | at | $770.00 | = | $4,620.00 |
| J E SZYDLO | 9.90 | at | $810.00 | = | $8,019.00 |

SEARS CREDITORS COMMITTEE                                                    Page 10
Bill Number: 1938476                                                        06/08/21

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J  COLLINS | 147.90 | at | $500.00 | = | $73,950.00 |
| B M  WALLS | 15.30 | at | $230.00 | = | $3,519.00 |

|  |  |
|---|---|
| Current Fees | $359,576.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $361.56 |
| Computerized Legal Research - Other | $706.27 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,221.86 |
| Courier Service/Messenger Service- Off Site | $105.98 |
| Court Cost | $70.00 |
| Professional Fees - Legal | $129,980.00 |
| Professional Fees - Miscellaneous | $82,683.40 |
| Telephone - Long Distance | $210.00 |

| | |
|---|---|
| Current Expenses | $219,339.07 |

| Date | | Value |
|---|---|---|
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $579.80 |
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/1/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $52.23 |
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 04/05/21 | Professional Fees - Legal  VENDOR: EXPERT SERVICE PROVIDER INVOICE#: CINV-014172 DATE: 4/5/2021 For expert services rendered in Adversary Proceeding. | $592.50 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/5/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/5/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $164.16 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $29.85 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 361.56 |
| Computerized Legal Research – Other | 706.27 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 5,221.86 |
| Courier Service/Messanger Service – Off Site | 105.98 |
| Court Cost | 70.00 |
| Prof Fees – Legal | 129,980.00 |
| Professional Fees – Miscellaneous | 82,683.40 |
| Telephone – Long Distance | 210.00 |
| **TOTAL:** | **219,339.07** |

## **Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J COLLINS | 147.90 | at | $500.00 | = | $73,950.00 |
| B M WALLS | 15.30 | at | $230.00 | = | $3,519.00 |

|  | Current Fees | | | | $359,576.00 |
|---|---|---|---|---|---|

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | Value |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $361.56 |
| Computerized Legal Research - Other | $706.27 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,221.86 |
| Courier Service/Messenger Service- Off Site | $105.98 |
| Court Cost | $70.00 |
| Professional Fees - Legal | $129,980.00 |
| Professional Fees - Miscellaneous | $82,683.40 |
| Telephone - Long Distance | $210.00 |

|  | Current Expenses | $219,339.07 |
|---|---|---|

| Date | | Value |
|---|---|---|
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/1/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $579.80 |
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/1/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $52.23 |
| 04/01/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/1/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 04/05/21 | Professional Fees - Legal  VENDOR: EXPERT SERVICE PROVIDER INVOICE#: CINV-014172 DATE: 4/5/2021 For expert services rendered in Adversary Proceeding. | $592.50 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/5/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $193.26 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/5/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $164.16 |
| 04/05/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $29.85 |

| | | |
|---|---|---|
| | ACKER-RAMIREZ REFUGIO Date: 4/5/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 04/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/6/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $326.84 |
| 04/06/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/6/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/06/21 | Professional Fees - Legal  VENDOR: EXPERT SERVICE PROVIDER INVOICE#: 13694 DATE: 4/6/2021 For expert services rendered in Adversary Proceeding. | $129,387.50 |
| 04/07/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $218.81 |
| 04/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 04/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/07/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/7/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/07/21 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-29961 DATE: 4/7/2021 Sears Project / Data Management | $2,025.00 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $88.60 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $12.10 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: 4/7/2021 -- | $21.20 |
| 04/07/21 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12021 DATE: | $33.50 |

SEARS CREDITORS COMMITTEE                                                    Page 12
Bill Number: 1938476                                                        06/08/21

---

| Date | Description | Amount |
|---|---|---|
| | 4/7/2021<br>-- | |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $46.50 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $104.50 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $49.30 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $20.80 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $8.40 |
| 04/07/21 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q12021 DATE:<br>4/7/2021<br>-- | $1.80 |
| 04/08/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>LIBRARY AKIN Date: 4/8/2021<br>AcctNumber: 1000309084 ConnectTime:<br>0.0 | $52.23 |
| 04/08/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: YEN<br>DORIS Date: 4/8/2021 AcctNumber:<br>1003389479 ConnectTime: 0.0 | $52.23 |
| 04/09/21 | Professional Fees - Miscellaneous<br>VENDOR: H5 INVOICE#: INV-30212<br>DATE: 4/9/2021<br>Processing Data , Data Processing<br>Export; Minimum processing fees; data<br>hosting hosting project management user<br>fees | $80,658.40 |
| 04/11/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: WALLS<br>BENNETT Date: 4/11/2021<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $820.83 |
| 04/12/21 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>LIBRARY AKIN Date: 4/12/2021<br>AcctNumber: 1000309084 ConnectTime:<br>0.0 | $164.16 |

SEARS CREDITORS COMMITTEE
Bill Number: 1938476

| 04/12/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/12/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
|---|---|---|
| 04/12/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LANIER ZACH; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.94 |
| 04/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/13/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $237.29 |
| 04/13/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/13/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 4/14/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $302.21 |
| 04/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 04/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/14/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/14/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/15/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $52.23 |
| 04/15/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/15/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 04/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 4/19/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $302.21 |
| 04/19/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/19/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $164.16 |
| 04/19/21 | Computerized Legal Research - Westlaw | $29.85 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/19/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 04/20/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/20/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 04/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/21/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/21/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/22/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $128.35 |
| 04/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/22/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $52.23 |
| 04/22/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/22/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $52.23 |
| 04/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E171-21 DATE: 4/24/2021 |TRACKING #: 1Z02E52E1594200962; SHIP DATE: 04/22/2021; SENDER: Bennett Walls; NAME: Dean Chapman COMPANY: Akin Gump ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $86.52 |
| 04/22/21 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E171-21 DATE: 4/24/2021 |TRACKING #: 1Z02E52E1594200962; SHIP DATE: 04/22/2021; SENDER: ; NAME: Dean Chapman COMPANY: Akin Gump ADDRESS: 218 White Hill Lane, Hillsdale, NY 12529 US; | $19.46 |
| 04/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/26/2021 | $164.16 |

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000309084 ConnectTime: 0.0 |  |
| 04/26/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/26/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $29.85 |
| 04/27/21 | Telephone - Long Distance  VENDOR: JOSEPH L. SORKIN INVOICE#: 4540207104271500 DATE: 4/27/2021 Court Calls, 04/27/21, Mandated court call, CourtSolutions | $70.00 |
| 04/27/21 | Telephone - Long Distance  VENDOR: JOSEPH E. SZYDLO INVOICE#: 4542080804281608 DATE: 4/28/2021 Court Calls, 04/27/21, Telephonic hearing appearance on April 27th in Sears matter., CourtSolutions | $70.00 |
| 04/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 4/27/2021 AcctNumber: 1000193694 ConnectTime: 0.0 | $256.69 |
| 04/27/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/27/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/27/21 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 4555098205071404 DATE: 5/7/2021 Court Calls, 04/27/21, Telephone Hearing, CourtSolutions | $70.00 |
| 04/27/21 | Court Cost  VENDOR: DAVID M. ZENSKY INVOICE#: 4559303005111504 DATE: 5/11/2021 Court Costs, 04/27/21, Courtsolutions appearance re: Sears business, Courtsolutions | $70.00 |
| 04/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 4/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $22.39 |
| 04/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $82.08 |
| 04/28/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 4/28/2021 AcctNumber: 1003389479 ConnectTime: 0.0 | $7.46 |
| 04/29/21 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LIBRARY AKIN Date: 4/29/2021 AcctNumber: 1000309084 ConnectTime: 0.0 | $52.23 |
| 04/29/21 | Computerized Legal Research - Westlaw | $52.23 |

SEARS CREDITORS COMMITTEE                                                                    Page 16
Bill Number: 1938476                                                                         06/08/21

|  |  |  |  |
|---|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 4/29/2021 AcctNumber: 1003389479 ConnectTime: 0.0 |  |  |
| 04/30/21 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.81 |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2104 DATE: 4/30/2021 | $16.77 |  |
|  | - Document Retrieval in Various Courts |  |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2104 DATE: 4/30/2021 | $48.99 |  |
|  | - Document Retrieval in Various Courts |  |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2104 DATE: 4/30/2021 | $48.99 |  |
|  | - Document Retrieval in Various Courts |  |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2104 DATE: 4/30/2021 | $55.25 |  |
|  | - Document retrieval in various courts |  |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2104 DATE: 4/30/2021 | $110.51 |  |
|  | - Document retrieval in various courts |  |  |
| 04/30/21 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2104 DATE: 4/30/2021 | $39.06 |  |
|  | - Document retrieval in various courts |  |  |

| | | |
|---|---|---|
| Current Expenses | | $219,339.07 |

| | | |
|---|---|---|
| **Total Amount of This Invoice** | | **$578,915.07** |
| **Prior Balance Due** | | $6,203,585.60 |
| **Total Balance Due Upon Receipt** | | $6,782,500.67 |



**Invoice Date:** 4/7/2021

**Invoice Number:** INV-29961

| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 3/1/2021 | 3/31/2021 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Management (Hours)**<br>*Load defendant and 3rd party productions to DART to be available for future search requests* | 9 | $225.00 | $2,025.00 |

This invoice is for search/review services only.
eDiscovery services will be billed separately.

| | |
|---|---|
| **Subtotal** | $2,025.00 |
| **Tax Total** | $0.00 |
| **Total** | $2,025.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*



**Invoice Date:** 4/9/2021

**Invoice Number:** INV-30212

| **Billing Address:** | Ms. Roxanne Tizravesh<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 3/1/2021 | 3/31/2021 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Processing Data In (0 - 100 GB)** | 10.5 | $28.00 | $294.00 |
| **Data Processing Export Fees (GB)** | 10.5 | $120.00 | $1,260.00 |
| **Minimum Processing Fees** | 1 | $225.00 | $225.00 |
| Data Hosting (GB) | 8,028.6 | $9.00 | $72,257.40 |
| Hosting Project Management (Hours) | 21.2 | $185.00 | $3,922.00 |
| User Fees (Users) | 36 | $75.00 | $2,700.00 |

| | |
|---|---|
| **Subtotal** | $80,658.40 |
| **Tax Total** | $0.00 |
| **Total** | $80,658.40 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*