EXHIBIT B
September 25 to October 14, 2018
Invoices

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

Number/ Numero                    507665371
Date/ Fecha                          09/25/18

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:     (787)743-8777
Entregado En:   KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30

CAGUAS     00725-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 97419-5112 | 09/20/18 | 105031942 | 209379548 | 380182882 | PR69 | 1501675 | 537.12 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 178666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 178667 | 2 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 168024 | 2 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168953 | 1 | DZ | MAX WHITE TB CS MU FHS 2PK | ZPAL | 43.80 | | 43.80 | 43.80 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 25.80 | | 25.80 | 51.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 25.92 | | 25.92 | 25.92 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 1.58- |
| | | | State Tax | | | | | 51.02 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 14.000 | 3.927 | 100.176 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 537.12 |
|---|---|---|---|
| 10/15/2018 | 527.39 | 9.73 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/25/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

Total S.U. Received

Total De Bultos Recibidos

Date-Fecha

Received Agreement
Mercancia Recibida De Conformidad

Month / Day / Year
Mes / Dia / Ano

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**7419 Big Kmart**
RAFAEL CORDERO HWY. 30
CAGUAS, PR 00725

Date Prepared  9/28/18

Routing Guide

Buyer

**Mail To**

Vendor Duns No.

Store Stamp

**Please Print**

Name of Vendor  Colgate Palmolive

Full Address

City          State          Zip

Full Shipping Address if different than above

City          State          Zip

### * Credit Memos
1. Do not prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered ___ / ___ / ___

| | Dept. No. | Acct. No. |
|---|---|---|
| K-1 | | |
| K-3 | | ** |
| Expense | | ** |

** K-3 Depts.- Always enter the appropriate K-3 account number.
*** Expense Depts.- All supplies, incidentals, etc., must have the appropriate account number.

**Confirmation Required**
Goods Returned or Destroyed ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at KRC for Confirmation per Buyers Instructions.

Return Auth. No.

**No Confirmation Required**
Vendor Concealed Shortage ☐ 16
Carrier Carton Shortage - File Form 615
Adjustment
Current Year ☐ 17

## Complete Entries Below Where Required
### Original Shipment from Vendor

Order Date ___ Date Merchandise Received ___
Invoice No. 50164  Invoice Date 9/8/18  Invoice Amount $ 537.12

## Exact Reason for Returning Mdse. to Vendor

Carrier Name | Cartons | Weight

**Buyer's Confirmation**

## Pick Up No. or Tracking #
## Merchandise Pickup by Vendor Representative

Vendor Representative's Signature ___ Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date (if Applicable) | Description | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | Total 02 | | | 50 00 | 50 00 |
| 1 | | | | Max fish | | | 48 00 | 48 00 |

Total S.V. | Sub-Total Cost

Original KRC

**Key as follows:**
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code 0_944031-111) XMIT STAMP ALL COPIES.

1) 7¾% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

Total Cost

Total

Manager's Signature

(40)0944295-112 (12/04)

Scanned by CamScanner

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507686076 |
| Date/ Fecha | 09/25/18 |

Page/Pagina          1 of 1

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | (787)287-9797<br>BIG KMART STORE # 7768<br>PR 20 Y ESMERALDA (AL<br>LADO GRANA) | Terms/Terminos:2% 20 Net 30 |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2900 | 09/20/18 | 105030850 | 209379537 | 380192878 | PR69 | 1501675 | 703.32 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP OR/GNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL DSH ULT 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 3 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 31.65 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 511228 | 8 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 85.92 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.07- |
| | | | State Tax | | | | | 66.83 |
| | | | City Tax | | | | | 0.00 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 48.000 | 36.366 | 1030.631 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>703.32 |
|---|---|---|---|
| 10/15/2018 | 690.59 | 12.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/25/18        000000

7768

Goods Received Date        Total Cartons Received
09-25-18        48

Number of Cartons

| Carrier DS# / Carrero # | |
| Carrier Signature /<br>Firma Del  Carrero | |
| Total S.U. Received<br>Total De Bultos<br>Recibidos | Date-Fecha | Received Agreement<br>Mercancia Recibida De<br>Conformidad |
| | Month / Day / Year<br>Mes / Dia / Ano | |

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507666236 |
| Date/ Fecha | 09/25/18 |

Page/Pagina       1 of 1

Terms/Terminos.2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)287-9797
Entregado En:   BIG KMART STORE # 7768
PR 20 Y ESMERALDA (AL
LADO GRANA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2901 | 09/20/18 | 105030848 | 209379539 | 360182878 | PR69 | 1501675 | 323.55 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151112 | 1 | CS | TRIPLE ACTION TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 168045 | 1 | DZ | COLG 360 OPTIC WHITE TB CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196606 | | CS | MSS 24/7 AP FRESH RUSH 2.7OZ MTO | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195440 | 2 | CS | LSS ID 2.3 SP PDR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 0.94- |
| | | | State Tax | | | | | 30.73 |
| | | | City Tax | | | | | 0.00 |

Goods Received by     Total Cartons Received
09-25-18         11

Number of Cartons

Short         Over         Damaged

Received by

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 11.000 | 2.094 | 54.538 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/15/2018 | 317.69 | 5.86 | 323.55 |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/25/18          000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
| | Month / Day / Year Mes / Dia / Ano |
| | 92518 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507666452 |
| Date/ Fecha | 09/25/18 |

Page/Pagina          1 of 1

Terms/Terminos: 2% 20 Net 30

Sold To: / Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To: / Entregado En:   (787)263-5940
KMART Cayey 7446
RUTA 1 KM 106
CAYEY    00736-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97448-2878 | 09/19/18 | 105030833 | 209382170 | 380182879 | PR69 | 1501675 | 488.74 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04362A | 2 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 3 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04227A | 4 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 56.88 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153043 | | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511227 | 4 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 1.43- |
| | | | State Tax | | | | | 46.43 |
| | | | City Tax | | | | | 0.00 |

9/25/18   35

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 35.000 | 23.638 | 670.702 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 488.74 |
|---|---|---|---|
| 10/15/2018 | 479.89 | 8.85 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

| Carrier SS# / Carrero # |
| Carrier Signature / Firma del Carrero |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
09/25/18          000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
| | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

Janet Diaz

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

Number/ Numero    507666454
Date/ Fecha                09/25/18

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:      (787)743-8777
Entregado En:     KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30
CAGUAS    00725-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1938880018 | 246 | 97419-5111 | 09/20/18 | 105031943 | 209379549 | 380182882 | PR69 | 1501675 | 274.25 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04852A | 1 NOF | CS | PROTEX B 3.1 PROTEX REG 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05487A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| | | | Defective Merchandise | | | | | 0.80- |
| | | | State Tax | | | | | 26.05 |
| | | | City Tax | | | | | 0.00 |

Received Date    Total Cartons Received
9/25/18    6

Short  1    0    0

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 7.000 | 4.782 | 155.261 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/15/2018 | 269.29 | 4.96 | 274.25 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/25/18          000000

F.co Rio

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |

Received Agreement
Mercancia Recibida De
Conformidad

# Kmart Corporation
## Deduction Voucher
### (Form 605)

**Date Prepared** 9/25/18

**Routing Guide**

**Buyer**

Mail To

**7419 Big Kmart**
RAFAEL CORDERO HWY. 30
CAGUAS, PR 00725
Store Stamp

**Vendor Duns No.**

**Name of Vendor** Colget Palmolar

Please Print

**Full Address**

**City**            **State**            **Zip**

**Full Shipping Address if different than above**

**City**            **State**            **Zip**

* **Credit Memos**
1. Do not prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered    /    /

|  | Dept. No. | Acct. No. |
|---|---|---|
| K-1 |  |  |
| K-3 |  | .. |
| Expense |  | ... |

•• K-3 Depts. - Always enter the appropriate K-3 account number.
••• Expense Depts. - All supplies, incidentals, etc., must have the appropriate account number.

**Confirmation Required**
Goods Returned or
Destroyed ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at KRC for Confirmation per Buyers instructions.

Return Auth. No.

**No Confirmation Required**
Vendor Concealed Shortage ☐ 16
Carrier Carton Shortage - File Form 615
Adjustment
Current Year ☐ 17

## Complete Entries Below Where Required
### Original Shipment from Vendor

**Order Date** ___ **Date Merchandise Received** ___

**Invoice No.** 50000445 **Invoice Date** 9/25 **Invoice Amount $** 274.25

## Exact Reason for Returning Mdse. to Vendor

| Carrier Name | Cartons | Weight |
|---|---|---|
|  |  |  |

**Buyer's Confirmation**

### Pick Up No. or Tracking #
### Merchandise Pickup by Vendor Representative

Vendor Representative's Signature ___ Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date (If Applicable) | Description Record Entries Below as Described in List Book | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 |  | 4862 |  | Polly |  |  | 28.80 | 28.80 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  | Total S.V. |  | Sub-Total Cost |  |

**Original
KRC**

**Key as follows:**
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code D_944031-111) XMIT STAMP ALL COPIES.

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Total Cost**

**Total**

(40)094-4295-112 (12/04)

**Manager's Signature** ___

Scanned by CamScanner

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507666621 |
| Date/ Fecha | 09/25/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To:<br>Vendido a:   K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:      (787)263-5940<br>Entregado En:     KMART Cayey 7446<br>RUTA 1 KM 106<br><br>CAYEY    00736-0000 |
|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97446-2877 | 09/19/18 | 105030831 | 209382169 | 380182879 | PR69 | 1501675 | 508.32 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| 114177 | 2 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 68.40 |
| 114186 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 1.50- |
| | | | State Tax | | | | | 48.30 |
| | | | City Tax | | | | | 0.00 |

*(handwritten: 9/25/18  13)*

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 13.000 | 8.911 | 269.605 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>508.32 |
|---|---|---|---|
| 10/15/2018 | 499.13 | 9.19 | |

EL SUBCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature /
Firma Del  Carrero

Received Agreement
Mercancia Recibida De
Conformidad

| Special Instructions / Instrucciones Especiales<br><br>Entregar:<br>Req Del.          Appt. Time          Appoint. No.<br>09/25/18          000000 | Total S.U. Received<br><br>Total De Bultos<br>Recibidos | Date-Fecha<br><br>Month / Day / Year<br>Mes / Dia / Ano |
|---|---|---|

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507666858 |
|---|---|
| Date/ Fecha | 09/25/18 |

Page/Pagina 1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN 00926-0000 | (787)287-9797 BIG KMART STORE # 7768 PR 20 Y ESMERALDA (AL LADO GRANA) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936890036 | 237 | 97768-2902 | 09/20/18 | 105030849 | 209379538 | 380182878 | PR69 | 1501675 | 60.53 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 126258 | 2 | CS | SS LHS 56F CS SP AB CRISP CLEAN | 2PAL | 27.48 | | 27.48 | 54.96 |
| | | | Defective Merchandise | | | | | 0.18- |
| | | | State Tax | | | | | 5.75 |
| | | | City Tax | | | | | 0.00 |

**7768**

Goods Received Date 09-25-18    Total Cartons Received 2

Number of Cartons

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 2.000 | 1.470 | 48.504 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 60.53 |
|---|---|---|---|
| 10/15/2018 | 59.43 | 1.10 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.    Appt. Time    Appoint. No.
09/25/18    000000

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507667078 |
| Date/ Fecha | 09/25/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: (787)743-8777 |
|---|---|
| K MART CORPORATION | Entregado En: KMART Plaza Centro 7419 |
| 9410 AVE. LOS ROMEROS | PLAZA CENTRO CARR # 30 |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN      00926-0000 | CAGUAS      00725-0000 |

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860018 | 246 | 97419-5110 | 09/20/18 | 105031944 | 209379550 | 380182882 | PR69 | 1501675 | 859.13 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 2 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 40.80 |
| US04266A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04229A | 1 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04228A | 1 NODO | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 505621 | 4 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 44.16 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04675A | 2 | CS | FABULOSO COMPLETE 48F CS SP FURL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| 139164 | 1 NODO | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 511228 | 30 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 322.20 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apoles&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 2.53- |
| | | | State Tax | | | | | 81.68 |
| | | | City Tax | | | | | 0.00 |

Received Date 9/25/M      Total Cartons Received: 65

Short

| Full Cases Bultos Completos | Cubic Feet Total Total Piés Cúbicos | LBS. Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 859.13 |
|---|---|---|---|---|---|---|
| 67.000 | 56.397 | 1604.479 | 10/15/2018 | 843.59 | 15.54 | |

EL SUBCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACEPTADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/25/18        000000

Fco Rios

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |
| | 9 25 M |

Received Agreement Mercancia Recibida De Conformidad

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**7419 Big Kmart**
RAFAEL CORDERO HWY. 30
CAGUAS, PR 00725

Store Stamp

Date Prepared: 9/25/18

Routing Guide

Buyer: Kmart 7119

Mail To

Vendor Duns No.

Please Print

Name of Vendor: Colgate Paludier

Full Address: PO Box 70144

City: San Juan    State: PR    Zip: 00936

Full Shipping Address if different than above

City    State    Zip

## • Credit Memos
1. Do not prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a form 605(CM).

**Document Date**
Date Goods Returned or Date Entered ___ / ___ / ___

|  | Dept. No. | Acct. No. |
|---|---|---|
| K-1 |  |  |
| K-3 |  |  |
| Expense |  |  |

One dept. per form

•• K-3 Depts. - Always enter the appropriate K-3 account number.
••• Expense Depts. - All supplies, incidentals, etc., must have the appropriate account number.

**Confirmation Required**
Goods Returned or Destroyed ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at KRC for Confirmation per Buyers Instructions.

Return Auth. No.

**No Confirmation Required**
Vendor Concealed Shortage ☐ 16

Carrier Carton Shortage - File Form 615

Adjustment
Current Year ☐ 17

## Complete Entries Below Where Required
### Original Shipment from Vendor

Order Date ___    Date Merchandise Received 9/25
Invoice No. 50xxx709    Invoice Date 9/25    Invoice Amount $ 859.13

### Exact Reason for Returning Mdse. to Vendor

| Carrier Name | Cartons | Weight |
|---|---|---|
|  |  |  |

**Buyer's Confirmation**

### Pick Up No. or Tracking #
### Merchandise Pickup by Vendor Representative

Vendor Representative's Signature ___    Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date (If Applicable) | Description Record Entries Below as Described in List Book | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 |  | 4008 |  | Fusion 20F |  |  | 1422 | 1422 |
| 1 |  | 9164 |  | Beautiful Dryer |  |  | 2148 | 2148 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | Total S.V. | Sub-Total Cost |  |

Original KRC

**Key as follows:**
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code 0_944031-111) XMIT STAMP ALL COPIES.

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Total Cost**

Total

(40)0944295-112 (12/04)

Manager's Signature ___

Scanned by CamScanner

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507667178 |
| Date/ Fecha | 09/25/18 |

Page/Pagina          1 of 1

Terms/Terminos 2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)263-5940 KMART Cayey 7446 RUTA 1 KM 106 CAYEY    00736-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97448-2876 | 09/19/18 | 105030830 | 209382168 | 380182879 | PR89 | 1501675 | 558.27 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151406 | 1 | CS | CTP ANTICAVITY PST TP 4.0Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176686 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 168816 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196606 | | CS | MSS 24/7 AP FRESH RUSH 2.7OZ MTO | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 198030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 1.64- |
| | | | State Tax | | | | | 53.03 |
| | | | City Tax | | | | | 0.00 |

9/25/18        15

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 3.742 | 97.174 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 558.27 |
|---|---|---|---|
| 10/15/2018 | 548.16 | 10.11 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar: Req Del:        Appt. Time        Appoint. No. 09/25/18        000000 |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/25/1 |

Received Agreement Mercancia Recibida De Conformidad

Janet Diaz

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507667958 |
| Date/ Fecha | 09/26/18 |

Page/Pagina     1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)762-3179
Entregado En:   K-MART Los Colobos 7665
65TH INF AVE KM 14.0
(COLOBOS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 258358502 | 09/24/18 | 105033842 | 209389558 | 380182965 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52 |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

7665
Goods Received Date 9/26/18
Total Cartons Received 126
Number of Cartons
Over
Short 0
Damaged 0
Clock# 3713
Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMBACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# y Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |
| | 9 26 12 |

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.     Appt. Time     Appoint. No.
09/27/18     000000

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507667959 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)720-5377
Entregado En:   KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7795 | 09/24/18 | 105034052 | 209386541 | 380182980 | PR69 | 1501875 | 1842.01 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 161119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176313 | 8 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 49.68 | | 49.68 | 397.44 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176318 | 1 | CS | TOTAL TP 6Z CS MU CLN MINT 2PK | ZPAL | 54.24 | | 54.24 | 54.24 |
| 176665 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| 176251 | 1 | CS | JR TPAST 4.8Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168618 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 33.48 | | 33.48 | 66.96 |
| 168176 | 2 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 37.68 | | 37.68 | 75.36 |
| 168045 | 1 | DZ | COLG 360 OPTIC WHITE TB CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| 168782 | 2 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 100.56 |
| 168783 | 1 | DZ | COLGATE 360 TB FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 165800 | 2 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 33.84 |
| 732029 | 2 | CS | PEROXYL AF RINSE 16.9Z CS SP MINT | ZPAL | 38.04 | | 38.04 | 76.08 |
| 732028 | 2 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 44.64 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | | CS | MSS OVERTIME CS S° CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386541 | 380182980 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507867959 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina    2 of 2 | |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendida a:
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**
Entregado En:
(787)720-5377
KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7795 | 09/24/18 | 105034082 | 209386541 | 380182980 | PR59 | 1501675 | 1842.01 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 196266 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | | | | | 5.44 |
| | | | Defective Merchandise | | | | | 175.01 |
| | | | State Tax | | | | | 0.00 |
| | | | City Tax | | | | | |

4844

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/26/18 | 45 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | |
| Received By | | Clock# |
| | | 142 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libres |
|---|---|---|
| 45.000 | 9.679 | 224.974 |

| Si Page Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1808.7 | 33.31 | 1842.01 |

EL SUBCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier Seal # Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Def.    Appt. Time    Appoint. No.
09/27/18    000000

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |
| 45 | 9/26/18 | Frank Ricalo |

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507667960 |
| Date/ Fecha | 09/26/18 |

| Page/Pagina | 1 of 1 |

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:    K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)795-4949
Entregado En:    KMART Plaza Rio Hondo 7570
ESQUINA AVE. COMERIO (
RIO HONDO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1938880003 | 237 | 97570-7236 | 09/20/18 | 105030846 | 209384224 | 380182945 | PR89 | 1501675 | 549.71 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | | Deal Oferta | | |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | | 17.00 | 17.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | | 16.02 | 16.02 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04361A | 1 | CS | POL ULTRA 20/591ML CS SP PARCHA NAH  N-Recibido | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | | 14.22 | 42.66 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | | 14.22 | 28.44 |
| US04360A | 3 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | | 14.22 | 42.66 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | | 14.22 | 14.22 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH  N-Recibido | ZPAL | 11.04 | | | 11.04 | 11.04 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | | 11.04 | 11.04 |
| 153020 | 4 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | | 11.04 | 44.16 |
| US04165A | 1 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | | 10.55 | 10.55 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | | 10.55 | 10.55 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | | 13.32 | 13.32 |
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | | 10.74 | 107.40 |
| 511227 | | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | No Hay Mercancia | | | 0.00 | 0.00 |
| 511230 | 1 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | | 10.74 | 10.74 |
| | | | Defective Merchandise | | | | | | 1.65- |
| | | | State Tax | | | | | | 52.24 |
| | | | City Tax | | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 39.000 | 27.063 | 765.522 |

| Si Paga Antes De Si Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 549.71 |
|---|---|---|---|
| 10/16/2018 | 539.78 | 9.93 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.    Appt. Time    Appoint. No.
09/26/18    000000

Carrier S/S #/ Carrero #

Carrier Signature/ Firma Del Carrero

| 7570 | Total S.U. Received Total De Bultos Recibidos | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|---|
| Goods Received Date  9-26-18 | Total Cartons Received  37 | Month / Day / Year Mes / Dia / Ano  9-26-18 | |

Number of Cartons

| Sheet  2 | Over | Damaged |
|---|---|---|
| Received By | | Clock# |

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507667961 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: 2% 20 Net 30 | |

Sold To: / Vendido a:
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To: / Entregado En: (COLOBOS)
(787)762-3179
K-MART Los Colobos 7665
65TH INF AVE KM 14.0

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-5322 | 09/21/18 | 105030886 | 209384226 | 380182946 | PR69 | 1501675 | 556.38 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04852A | ✓ | CS | PROTEX B 3 1 PROTEX REG 3PK  *not on File* | ZPAL | 28.80 | | 28.80 | 115.20 |
| US04848A | 3 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04859A | 2 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114177 | 2 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 68.40 |
| 114178 | ✓ | CS | ISS ALOE 3.7Z CS SP 3BAR  *no P.O.* | ZPAL | 34.20 | | 34.20 | 34.20 |
| 128033 | 1 | CS | SSBW 15F CS SP COCONUT SCRUB | ZPAL | 19.38 | | 19.38 | 19.38 |
| | | | Defective Merchandise | | | | | 1.63- |
| | | | State Tax | | | | | 52.87 |
| | | | City Tax | | | | | 0.00 |

**7665**

Goods Received Date 9/26/18
Total Cartons Received 10
Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 5 | 0 | 0 |

Received By *Ricky Holder* 5913

*Articulos marcados han sido Devueltos*

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000  10 | 8.908 | 282.390 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/16/2018 | 546.3 | 10.08 | 556.38 |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time        Appoint. No.
09/26/18       000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 9 26 18 |

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad  *Ricky Holder*

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |
| Number/ Numero | 507867965 |
| Date/ Fecha | 09/26/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: / Vendido a: | Delivery To: / Entregado En: (MONTEHIEDRA) |
|---|---|
| K MART CORPORATION | (787)720-5377 |
| 9410 AVE. LOS ROMEROS | KMART Montehiedra 4844 |
| ATTENTION: ACCOUNTS PAYABLE | 9410 LOS ROMEROS AVE |
| SAN JUAN   00928-0000 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7794 | 09/24/18 | 105034053 | 209398540 | 380182980 | PR69 | 1501675 | 193.09 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05492A | 1 | CS | BB PROTEX PRO HIDRATA 8Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 44.76 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| US04966A | 2 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 13.08 |
| | | | Defective Merchandise | | | | | 0.58- |
| | | | State Tax | | | | | 16.35 |
| | | | City Tax | | | | | 0.00 |

4344

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/26/18 | 6 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 6 | 6 | 6 |

Received By          Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 6.000 | 3.176 | 94.921 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 189.61 | 3.48 | 193.09 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| 6 | 9/26/18 |

Received Agreement
Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507666139 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: 2% 20 Net 30 | |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)863-6262 KMART Fajardo 9394 CARR 908 FAJARDO    00738-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880017 | 916 | 258358509 | 09/24/18 | 105033649 | 209389559 | 380182964 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

**9394**

Goods Received Date    Total Cartons Received
9/27/18        126
Number of Cartons
Short        Over        Damaged
Received By        Clerk
                126

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature Firma Del Carrero

| Special Instructions / Instrucciones Especiales | Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|---|
| Entregar: Req Del.    Appt. Time    Appoint. No. 09/27/18    000000 | | Month / Day / Year Mes / Dia / Año 9/26/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507668217 |
| Date/ Fecha | 09/26/18 |

Page/Pagina            1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To:Vendido a: | K MART CORPORATION9410 AVE. LOS ROMEROSATTENTION: ACCOUNTS PAYABLESAN JUAN    00926-0000 | Delivery To:Entregado En: | (787)755-7025KMART Trujillo Alto 4494CARR 181 KM 3.5TRUJILLO ALTO |
|---|---|---|---|

| Account NumberNumero De Cuenta | TerritorioRepresentante | Purchase OrderNumero De OrdenDe Compra | Order DateFecha De Orden | Order NumberNumero De Orden | Delivery NumberNumero De Entrega | Group Delivery NumberNumero De Ruta | WarehouseAlmacen | Carrier No.Num Carrero | Total InvoiceTotal Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8944 | 09/24/18 | 105033650 | 209389571 | 380182961 | PR69 | 1501675 | 825.27 |

| Product No.Numero DelProducto | QuantitySold | SalesUnit | Product DescriptionDescripcion Del Producto | Sales Unit - Unidad De Venta | | | Final PricePrecio Final | Total InvoiceTotal Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151088 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 86.40 |
| 151090 | 2 | CS | CTP TCW PST 8.0Z CS SP | ZPAL | 43.20 | | 43.20 | 86.40 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176338 | 1 | CS | TOTAL ADV WHT PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167125 | 2 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196266 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196217 | 1 | CS | LSS 24/7 ROLL-ON 1.7Z CS SP FRESH FUSION | ZPAL | 16.32 | | 16.32 | 16.32 |
| | | | | | | | | 2.43- |
| | | | | | | | | 78.42 |
| | | | | | | | | 0.00 |

Goods Received Date
9/26/DY

Total Cartons Received
Sales Tax
City Tax

Number ... ...

| Short | Over | Damaged |
|---|---|---|

Received

Stocke

| Full CasesBultos Completos | Cubic Feet TotalTotal Pies Cubicos | LBSLibras |
|---|---|---|
| 23.090 | 6.379 | 170.924 |

| Si Paga Antes DeIf Pay Before | Pague SoloPau Only | Economic Save | Amount to be paid825.27 |
|---|---|---|---|
| 10/17/2018 | 810.35 | 14.92 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/27/18          000000

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De BultosRecibidos23 | Month / Day / YearMes / Dia / Ano9/20/18 | |

Carrier SS# / Carrero #

Carrier Signature /Firma Del Carrero /

Received AgreementMercancia Recibida DeConformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| | |
|---|---|
| **INVOICE - CONDUCE** | |
| **FACTURA - CONDUCE** | |
| Number/ Numero | 507668219 |
| Date/ Fecha | 09/26/18 |

Page/Pagina        1 of 2

| Sold To: Vendido a: | Delivery To: Entregado En: | Terms/Terminos:2% 20 Net 30 |
|---|---|---|
| K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | (787)762-3179<br>K-MART Los Colobos 7665<br>65TH INF AVE KM 14.0<br>(COLOBOS) | |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-5321 | 09/21/18 | 105030885 | 209384225 | 380182946 | PR69 | 1501675 | 1674.1 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 176373 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP ICY FRESH | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176327 | 1 | CS | TOTAL ADV CLN PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176333 | 1 | CS | TOTAL ADV FRESH TP 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176338 | 1 | CS | TOTAL ADV WHT PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176850 | 1 | CS | TOTAL DAILY REPAIR 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176313 | 6 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 288.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 152152 | 1 | CS | SENS+ WHTNG TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 152584 | 1 | CS | SENS MULTI-PROTECT TP 6Z CS MU 2PK | ZPAL | 76.92 | | 76.92 | 76.92 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 168782 | 1 | DZ | COLGATE 360 TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 168783 | 1 | DZ | COLGATE 360 TB FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| CH01923A | 2 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 108.96 |
| 156953 | 1 | DZ | MAX WHITE TB CS MU FHS 2PK | ZPAL | 43.80 | | 43.80 | 43.80 |
| 155967 | 1 | DZ | COL GUM COMFORT TB CS SP FHS | ZPAL | 16.92 | | 16.92 | 16.92 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 196268 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209384225 | 380182946 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :          787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507668219 |
| Date/ Fecha | 09/26/18 |

Page/Pagina    2 of 2

Terms/Terminos: 2% 20 Net 30

**Sold To: / Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To: / Entregado En:** (787)762-3179
K-MART Los Colobos 7665
65TH INF AVE KM 14.0
(COLOBOS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-5321 | 09/21/18 | 105030885 | 209364225 | 380182946 | PR69 | 1501675 | 1674.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 4.95- |
| | | | State Tax | | | | | 159.01 |
| | | | City Tax | | | | | 0.00 |

**7665**

Goods Received Date  9/26/18    Total Cartons Received  34

Number of Cartons

| Short 0 | Over 0 | Damaged 0 |
|---|---|---|

Received By  Ricky Holder    Clock#  3917

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 34.000 | 9.210 | 212.322 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/16/2018 | 1643.8 | 30.30 | 1674.1 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.    Appt. Time    Appoint. No.
09/26/18    000000

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |
| | 9/26/18 | Ricky Holder |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507668221 |
| Date/ Fecha | 09/26/18 |

Page/Pagina          1 of 1

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)795-4949 KMART Plaza Rio Hondo 7570 ESQUINA AVE. COMERIO ( RIO HONDO) | Terms/Terminos:2% 20 Net 30 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97670-7255 | 09/20/18 | 105030845 | 209384223 | 380182945 | PR69 | 1501675 | 548.51 |

9757072A

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05462A | 1 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.12 CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 2 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05447A | 2 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 90.88 |
| 114177 | 1 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| | | | Defective Merchandise | | | | | 1.62- |
| | | | State Tax | | | | | 52.09 |
| | | | City Tax | | | | | 0.00 |

**7570**
Goods Received Date    9-26-18
Total Cartons Received    13
Number of Cartons
Short  2    Over    Damaged
Received By    Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 9.060 | 287.996 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/16/2018 | 538.61 | 9.90 |

| Amount to be paid |
|---|
| 548.51 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/26/18         000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBICAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Carrier SS/# Carrero # |

| Carrier Signature / Firma Del Carrero |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano 9-26-18 |

| Received Agreement Mercancia Recibida De Conformidad |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :            787-273-5000
Fax :           787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507668222 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To: Vendido a: | Delivery To: Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | (787)795-4949 KMART Plaza Rio Hondo 7570 ESQUINA AVE. COMERIO ( RIO HONDO) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97570-7234 | 09/20/18 | 105030844 | 209384222 | 380182945 | PR69 | 1501675 | 1131.98 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176690 | 4 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 234.72 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176324 | 1 | CS | TOTAL WHTNG PST 5Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 178294 | 1 | CS | JR TPAST 4.6Z CS SP MINIONS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04108A | 1 | CS | JR TPAST 4.6Z CS SP TROLLS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 3 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 72.00 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 188817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 155800 | 3 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 50.76 |
| 155809 | 3 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 65.16 |
| CN05145A | 1 | DZ | PLUS TB YTH CS MU 2PK TROLLS | ZPAL | 33.30 | | 33.30 | 33.30 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 198901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.31 |
| | | | State Tax | | | | | 107.55 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 32.000 | 6.408 | 128.838 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/16/2018 | 1111.47 | 20.51 | 1131.98 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.          Appt. Time          Appoint. No.
09/26/18          000000

| | |
|---|---|
| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Año |

Received Agreement
Mercancia Recibida De Conformidad

**7570**

| Goods Received Date | Total Cartons Received |
|---|---|
| 9-26-18 | 32 |

**Number of Cartons**

| Short | Over | Damaged |
|---|---|---|

Received By

Clock#

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507868222 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:** (787)795-4949
**Entregado En:** KMART Plaza Rio Hondo 7570
ESQUINA AVE. COMERIO (
RIO HONDO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97570-7234 | 09/20/18 | 105030844 | 209384222 | 380182945 | PR69 | 1501675 | 1131.98 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176690 | 4 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 234.72 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 178294 | 1 | CS | JR TPAST 4.6Z CS SP MINIONS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04108A | 1 | CS | JR TPAST 4.6Z CS SP TROLLS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 3 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 72.00 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 155800 | 3 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 50.76 |
| 155809 | 3 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 65.16 |
| CN05145A | 1 | DZ | PLUS TB YTH CS MU 2PK TROLLS | ZPAL | 33.30 | | 33.30 | 33.30 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196901 | 1 | CS | LSS STAINGUARD 2.5Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.31- |
| | | | State Tax | | | | | 107.55 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 32.000 | 6.408 | 128.838 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/16/2018 | 1111.47 | 20.51 | 1131.98 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |
| Received Agreement Mercancia Recibida De Conformidad |

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/26/18          000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |

**7570**

Goods Received Date          Total Cartons Received

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By          Clock#

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507668569 |
| Date/ Fecha | 09/26/18 |

Page/Pagina          1 of 1

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: RIO HONDO) | (787)795-4949 KMART Plaza Rio Hondo 7570 ESQUINA AVE. COMERIO ( |
| | | Terms/Terminos:2% 20 Net 30 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 258358501 | 09/24/18 | 105033641 | 209389575 | 380182977 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

**7570**
Goods Received Date        Total Cartons Received
9-26-18                         126
Number of Cartons
Short        Over        Damaged
Ø              Ø              Ø
Received By                 Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | 1532.1 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO; LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS#   Carrero #

Carrier Signature Firma Del  Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9-26-18    Glendaliz... |

Received Agreement Mercancia Recibida De Conformidad

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar: |
| Req Del.          Appt. Time          Appoint. No. |
| 09/27/18          000000 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507668569 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To:<br>Vendido a :  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN     00926-0000 | Delivery To:        (787)795-4949<br>Entregado En:     KMART Plaza Rio Hondo 7570<br>                          ESQUINA AVE. COMERIO (<br>RIO HONDO) |
|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 258358501 | 09/24/18 | 105033641 | 209389575 | 380182977 | PR69 | 1501675 | 1532.1 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

## 7570

| Goods Received Date | Total Cartons Received |
|---|---|
| 9-26-18 | 126 |

| Number of Cartons | | |
|---|---|---|
| Short | Over | Damaged |
| 0 | 0 | 0 |
| Received By | | Clock# |
| COOB | | 6 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA UBUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Carrier SS# / Carrero # | |
| Carrier Signature /<br>Firma Del Carrero | |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos<br>Recibidos | Month / Day / Year<br>Mes / Dia / Año |
| | 9-26-18 |

| Received Agreement<br>Mercancia Recibida De<br>Conformidad |
|---|

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000



# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507668646 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)755-7025
Entregado En:   KMART Trujillo Alto 4494
CARR 181 KM 3.5
TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 258358494 | 09/24/18 | 105033834 | 209389574 | 380182981 | PR69 | 1501875 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

Goods Received ... Cartons Received 126
9/26/18
Short   Over   Damaged
Received   Clerk

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 |

Amount to be paid 1532.1

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero
Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time       Appoint. No.
09/27/18       000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Año |
|---|---|
| 126 | 9/26/18 |

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507669100 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To / Vendido a:**
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To / Entregado En:** (787)755-7025
KMART Trujillo Alto 4494
CARR 181 KM 3.5
TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8945 | 09/24/18 | 105033651 | 209389570 | 380182961 | PR69 | 1501675 | 405.55 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05434A | 1 | CS | SOAP PALMOLI NAT OLIVE W ALOE PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05442A | 2 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| | | | Defective Merchandise | | | | | 1.19- |
| | | | State Tax | | | | | 38.54 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date / Total Cartons Received  9/26/18  8
Short     Over     Damaged
Received/

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 8.000 | 5.500 | 184.894 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 398.21 | 7.34 | 405.55 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES ARROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año | Received Agreement Mercancia Recibida De Conformidad |
| 8 | 9/26/18 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507689101 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:      (787)745-6305
Entregado En:    KMART Las Catalinas 4858
EXP L  AMERICAS INT
156(CATALINAS)

| Account Number Numero De Cuenta | Territorio Representant | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 258358497 | 09/24/18 | 105033637 | 209388554 | 380182974 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

4858

Goods Received Date    Total Cartons Received
9-26-18                        126

Short                  Over                  Damaged

Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time        Appoint. No.
09/27/18          000000

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año | |
| | 9-26-18 | |

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
, IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507669102 |
|---|---|
| Date/ Fecha | 09/26/18 |

Page/Pagina        1 of 2

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)720-5377 KMART Montehiedra 4844 9410 LOS ROMEROS AVE [MONTEHIEDRA] |
|---|---|---|---|

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680033 | 246 | 94844-7796 | 09/24/18 | 105034054 | 209386539 | 360182980 | PR69 | 1501675 | 1327.37 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | 2PAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | 2PAL | 18.00 | | 18.00 | 18.00 |
| US04266A | 2 | CS | POL ULT 20F/591ML CS SP ULT 6TGTH OR NAH | 2PAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | 2PAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 8 | CS | POL ULTRA AB 20F CS SP ORANGE | 2PAL | 16.02 | | 16.02 | 128.16 |
| US04229A | 6 | CS | POL ULTRA 20F CS SP OXY | 2PAL | 16.02 | | 16.02 | 96.12 |
| US04230A | 3 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | 2PAL | 16.02 | | 16.02 | 48.06 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | 2PAL | 16.02 | | 16.02 | 32.04 |
| US04228A | 3 | CS | POL FUSION 20F/591ML CS SP LIME | 2PAL | 16.02 | | 16.02 | 48.06 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLRRY NAH | 2PAL | 16.02 | | 16.02 | 32.04 |
| US04227A | 2 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | 2PAL | 16.02 | | 16.02 | 32.04 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | 2PAL | 16.02 | | 16.02 | 16.02 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | 2PAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | 2PAL | 23.40 | | 23.40 | 23.40 |
| GT01651A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | 2PAL | 28.32 | | 28.32 | 56.64 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | 2PAL | 18.00 | | 18.00 | 18.00 |
| 153020 | 12 | CS | FABULOSO LAVENDER 28OZ | 2PAL | 12.96 | | 12.96 | 155.52 |
| 505821 | 2 | CS | FABULOSO TROPICAL 28OZ | 2PAL | 12.96 | | 12.96 | 25.92 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | 2PAL | 12.96 | | 12.96 | 25.92 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | 2PAL | 12.96 | | 12.96 | 25.92 |
| 153043 | 2 | CS | FABULOSO 56F CS SP PASSION FRUIT | 2PAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 1 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | 2PAL | 10.55 | | 10.55 | 10.55 |
| US04675A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | 2PAL | 10.55 | | 10.55 | 10.55 |
| 139164 | 2 | CS | SUAVITEL DRYER SHEETS 12/40'S | 2PAL | 21.48 | | 21.48 | 42.96 |
| MXC5590A | | CS | FC SUAVITEL Apples&Berries 850ml | 2PAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 18 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | 2PAL | 10.74 | | 10.74 | 193.32 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386539 | 360182980 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
, IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE | |
|---|---|
| FACTURA - CONDUCE | |
| Number/ Numero | 507669102 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: (MONTEHIEDRA) | (787)720-5377 KMART Montehiedra 4844 9410 LOS ROMEROS AVE |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680033 | 246 | 94844-7796 | 09/24/18 | 105034054 | 209386539 | 380182980 | PR69 | 1501675 | 1327.37 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 511227 | 1 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 3.90- |
| | | | State Tax | | | | | 126.11 |
| | | | City Tax | | | | | 0.00 |

**4844**

Goods Received Date    Total Cartons Received
9/26/18                5Y

Number of Cartons

Short   Over   Damaged
Ø       Ø      Ø

Received By    Clock#
IYC

| Full Cases Bultos Completas | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 84.000 | 60.549 | 1721.497 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1303.32 | 24.05 | 1327.37 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#    Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos 5Y | Date-Fecha Month / Day / Year Mes / Dia / Ano 9/26/18 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req. Del.    Appt. Time    Appoint. No.
09/27/18     000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507669430 |
| Date/ Fecha | 09/26/18 |

Page/Pagina          1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | (787)863-6262<br>KMART Fajardo 9394<br>CARR 908<br><br>FAJARDO    00738-0000 |
|---|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680017 | 916 | 99394-5791 | 09/24/18 | 105034036 | 209366533 | 380182964 | PR89 | 1501675 | 407.87 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| 176690 | 1 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 58.68 |
| 176666 | 3 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 169.20 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168782 | 1 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| | | | Defective Merchandise | | | | | 1.20- |
| | | | State Tax | | | | | 38.75 |
| | | | City Tax | | | | | 0.00 |

**9394**

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/26/18 | 7 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By                        Clock

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 7.000 | 2.012 | 44.005 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>407.87 |
|---|---|---|---|
| 10/17/2018 | 400.49 | 7.38 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar:<br>Req Del.        Appt. Time        Appoint. No.<br>09/27/18        000000 |

| Carrier SS# / Carrero # |
|---|
| Carrier Signature /<br>Firma Del  Carrero |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos<br>Recibidos | Month / Day / Year<br>Mes / Dia / Ano<br>9/26/18 |

| Received Agreement<br>Mercancia Recibida De<br>Conformidad |
|---|

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE / FACTURA - CONDUCE | |
| Number/ Numero | 507669688 |
| Date/ Fecha | 09/26/18 |

Page/Pagina        1 of 2

Terms/Terminos: 2% 20 Net 30

| Sold To: / Vendido a: | Delivery To: / Entregado En: |
|---|---|
| K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | (787)762-3179<br>K-MART Los Colobos 7685<br>65TH INF AVE KM 14.0<br>(COLOBOS) |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-5323 | 09/21/18 | 105030887 | 209384227 | 380182946 | PR69 | 1501675 | 900.16 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04287A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 2 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 36.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04271A | | CS | POL FUSION 32.5F CS SP LIME | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153070 | 4 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 44.16 |
| 153020 | 2 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503022 | 2 | CS | FABULOSO EXPLOSION DE MANGO 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| US04165A | 4 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 42.20 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209384227 | 380182946 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507669888 |
| Date/ Fecha | 09/26/18 |

Page/Pagina        2 of 2

Terms/Terminos:2% 20 Net 30

**Sold To:**
**Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**      (787)762-3179
**Entregado En:** K-MART Los Colobos 7665
(COLOBOS)    65TH INF AVE KM 14.0

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-5323 | 09/21/18 | 105030887 | 209384227 | 380182946 | PR69 | 1501875 | 900.16 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 2.65- |
| | | | State Tax | | | | | 85.53 |
| | | | City Tax | | | | | 0.00 |

7665
Goods Received Date    9/26/18
Total Cartons Received    64
Number of Cartons
Short    0    Over    0    Damaged    0
Received By    Rickey Holder    Clock# 3412

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 64.000 | 45.502 | 1330.288 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 900.16 |
|---|---|---|---|
| 10/16/2018 | 883.87 | 16.29 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.    Appt. Time    Appoint. No.
09/26/18    000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/26 |

Received Agreement Mercancia Recibida De Conformidad    Rickey Holder

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE | |
|---|---|
| FACTURA - CONDUCE | |
| Number/ Numero | 507669689 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To: Vendido a: | Delivery To: Entregado En: | |
|---|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | (787)863-6262 KMART Fajardo 9394 CARR 908  FAJARDO   00738-0000 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680017 | 916 | 99394-5790 | 09/24/18 | 105034039 | 209386532 | 380182964 | PR69 | 1501675 | 632.73 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04230A | 3 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 4 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| US04165A | 10 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 105.50 |
| US04875A | 10 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 105.50 |
| | | | Defective Merchandise | | | | | 1.87- |
| | | | State Tax | | | | | 60.12 |
| | | | City Tax | | | | | 0.00 |

**9394**

Goods Received Date        Total Cartons Received
9/26/18        41

Number of Cartons
Short        Over        Damaged

Received By        Closed

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 41.000 | 24.266 | 708.458 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 632.73 |
|---|---|---|---|
| 10/17/2018 | 621.27 | 11.46 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO EN LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Special Instructions / Instrucciones Especiales | | |
|---|---|---|
| Entregar: | | |
| Req Del. 09/27/18 | Appt. Time 000000 | Appoint. No. |

| Carrier SS# / Carrero # | |
|---|---|
| Carrier Signature / Firma Del  Carrero | |

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | Received Agreement Mercancia Recibida De Conformidad |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507669778 |
| Date/ Fecha | 09/26/18 |

Page/Pagina     1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)755-7025 KMART Trujillo Alto 4494 CARR 181 KM 3.5 TRUJILLO ALTO |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8943 | 09/24/18 | 105033652 | 209389569 | 380182961 | PR69 | 1501675 | 1499.94 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Sales Unit - Unidad De Venta |  |  |  |  |
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 |  | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 |  | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 |  | 13.60 | 13.60 |
| 148413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 |  | 17.00 | 17.00 |
| 148412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 |  | 17.00 | 17.00 |
| US04232A | 2 | CS | POL ULTRA 20F CS SP ORANGE | ZPAL | 16.02 |  | 16.02 | 32.04 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 |  | 16.02 | 32.04 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 |  | 16.02 | 32.04 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 |  | 16.02 | 16.02 |
| GT01861A | 3 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 |  | 28.32 | 84.96 |
| 195360 | 2 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 |  | 18.00 | 36.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 |  | 12.96 | 25.92 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 |  | 12.96 | 25.92 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 |  | 12.96 | 25.92 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 |  | 12.96 | 25.92 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 |  | 12.96 | 25.92 |
| 153024 | 4 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 |  | 12.96 | 51.84 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 |  | 12.96 | 25.92 |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 |  | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 |  | 10.55 | 52.75 |
| 139164 | 2 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 |  | 21.48 | 42.96 |
| 511228 | 50 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 |  | 10.74 | 537.00 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 |  | 10.74 | 53.70 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 |  | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 |  | 10.74 | 53.70 |
|  |  |  | Defective Merchandise |  |  |  |  | 4.38- |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389569 | 380182961 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507669778 |
|---|---|
| Date/ Fecha | 09/26/18 |

Page/Pagina          2 of 2

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)755-7025 KMART Trujillo Alto 4494 CARR 181 KM 3.5 TRUJILLO ALTO | Terms/Terminos:2% 20 Net 30 |
|---|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representanc | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8943 | 09/24/18 | 105033852 | 209389569 | 380182961 | PR69 | 1501875 | 1499.94 |

| | | | | | |
|---|---|---|---|---|---|
| State Tax | | | | | 142.50 |
| City Tax | | | | | 0.00 |

| Goods Received Date | Total Cartons Received |
|---|---|
| 9 26 18 | 110 |
| Short | Over | Damage |
| Received By | Clock# |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 110.000 | 91.765 | 2644.215 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1499.94 |
|---|---|---|---|
| 10/17/2018 | 1472.77 | 27.17 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
09/27/18          000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| 110 | Month / Day / Year Mes / Dia / Ano 9 26 18 |

Received Agreement Mercancia Recibida De Conformidad

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507669782 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)263-5940 KMART Cayey 7446 RUTA 1 KM 106 CAYEY    00736-0000 | Terms/Terminos 2% 20 Net 30 |
|---|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 258358499 | 09/24/18 | 105033639 | 209386556 | 380182973 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

9/26/18    126

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | 1532.1 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO EN LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Special Instructions / Instrucciones Especiales | Carrier SS# / Carrero # |
|---|---|
| Entregar: Req Del.    Appt. Time    Appoint. No. 09/27/18    000000 | Carrier Signature Firma Del Carrero |
| | Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX-70144 SAN JUAN PR 00936-8144
Tel :.        787-273-5000
Fax :        787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507669783 |
| Date/ Fecha | 09/26/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

Sold To:
Vendido a:    K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (767)720-5377
Entregado En:    KMART Montehiedra 4844
8410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860033 | 246 | 258358496 | 09/24/18 | 105033636 | 209386553 | 360182980 | PR89 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

**4844**

Goods Received Date    9/26/18    Total Cartons Received    126

Number of Cartons

Short    0    Over    0    Damaged    0

Received By    M    Clock#    766

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | 1532.1 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.    Appt. Time    Appoint. No.
09/27/18    000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Seal / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|---|
| Total De Bultos Recibidos | 126 | Month / Day / Year Mes / Dia / Ano    9/26/18 | Brenda Morales |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507670640 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: Vendido a: K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To:    787-883-8300 Entregado En:    KMART Vega Alta 7784 PLAZA CARIBE MALL VEGA ALTA   00692-0000 |
|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880039 | 242 | 258358507 | 09/24/18 | 105033647 | 209389576 | 380183020 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | | 4.52- |
| | | | State Tax | | | | | | 145.58 |
| | | | City Tax | | | | | | 0.00 |

**7784**

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 126 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By    MELISA Melendz    Clock# 22

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSEBION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano 9/27/18 |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.    Appt. Time    Appoint. No.
09/27/18    000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507870644 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   787-812-1611
Entregado En:   BIG KMART Ponce 7741
2643 PONCE BY PASS

PONCE    00731-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4638 | 09/24/18 | 105034044 | 209388501 | 380183007 | PR59 | 1501675 | 309.16 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | **Sales Unit - Unidad De Venta** | | | | |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 168782 | 1 | DZ | COLGATE 360 TB ADULT CS MU FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 168783 | 1 | DZ | COLGATE 360 TB ADULT CS MU FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 155809 | 1 | DZ | PLUS TB- ADL 2PK FHM | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167111 | 1 | CS | OPTIC WHITE MW 16F CS SP MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| | | | Defective Merchandise | | | | | 0.91- |
| | | | State Tax | | | | | 29.39 |
| | | | City Tax | | | | | 0.00 |

**7741**

Goods Received Date        Total Cartons Received
9/27/18                              7

Number of Cartons

Short              Over              Damaged

Received By        Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 9.000 | 2.350 | 57.094 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 309.16 |
|---|---|---|---|
| 10/17/2018 | 303.57 | 5.59 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature Firma Del Acarreo

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received | |
|---|---|
| Total De Bultos Recibidos | Received Agreement Mercancia Recibida De Conformidad |
| | Date-Fecha |
| | Month / Day / Year Mes / Dia / Ano |
| | 9/27/1V |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507870968 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)892-0000 KMART San German 3896 CARR PR #2 AVE CASTRO SAN GERMAN    00683-0000 | Terms/Terminos:2% 20 Net 30 |
|---|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representativo | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7369 | 09/24/18 | 105034031 | 209389562 | 380183000 | PR89 | 1501675 | 706.35 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05462A | 1 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 1 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 44.76 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 89.52 |
| 514250 | 1 | CS | PO NTLS COCOYALGODON 3.88Z/3PK | ZPAL | 35.76 | | 35.76 | 35.76 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05443A | 1 | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114186 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114478 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 128033 | 1 | CS | SSBW 15F CS SP COCONUT SCRUB | ZPAL | 19.38 | | 19.38 | 19.38 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| 126991 | 1 | CS | SS LHS 56F CS SP AQUARIUM | ZPAL | 27.48 | | 27.48 | 27.48 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.09- |
| | | | State Tax | | | | | 67.12 |
| | | | City Tax | | | | | 0.00 |

**3896**

Goods Received Date        Total Cartons Received

_9/27/18_                          _18_

Number of Cartons

Short | Over | Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Recebido | Si Paga Ojeda Tra If Pay Refria | Pague Solo Pau Only | Economic Save | Amount to be paid 706.35 |
|---|---|---|---|---|---|---|
| 18.000 | 32.578 | 350.810 | 10/17/2018 | 693.58 | 12.77 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. EN CONFORMIDAD AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Name / Nombre del Carrero

Carrier Signature / Firma Del Carrero

| Special Instructions / Instrucciones Especiales | | |
|---|---|---|
| Entregar: | | |
| Req Del. 09/27/18 | Appt. Time 000000 | Appoint. No. |

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano _9/27/18_ | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

Number/ Numero        507671065
Date/ Fecha        09/27/18

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:    K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)837-1410
Entregado En:    KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ
SHOPIN )

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 258358492 | 09/24/18 | 105033632 | 209386546 | 380182992 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505954 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

9/27/18        126

Number of Cartons
126

Short 0        Over 0        Damage 0

Count by: IPR        Clock # 322

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/27/1 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671152 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   787-812-1611
**Entregado En:**  BIG KMART Ponce 7741
2643 PONCE BY PASS
PONCE    00731-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 258358503 | 09/24/18 | 105033643 | 209386508 | 380183007 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO 28Z CS SP NAVIDAD | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

**7741**

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 126 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By _Laura Ortiz_    Clock# 5

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | 1532.1 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.    Appt. Time    Appoint. No.
09/27/18    000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano  9/27/18 |

Received Agreement
Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507871153 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: 2% 20 Net 30 | |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | (787)892-0000 KMART San German 3896 CARR PR #2 AVE CASTRO SAN GERMAN   00683-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representanti | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 258358491 | 09/24/18 | 105033631 | 209389572 | 380183000 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

## 3896

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 126 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
09/27/18          000000

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO AL SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier Sign. / Carrero
Carrier Signature /
Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Año 5/27/19 |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE FACTURA - CONDUCE | |
| Number/ Numero | 507671458 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    787-812-1611
Entregado En:   BIG KMART Ponce 7741
2643 PONCE BY PASS
PONCE    00731-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4640 | 09/24/18 | 105034046 | 209386499 | 380183007 | PR69 | 1501675 | 755.79 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04266A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PASSIONFRT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195380 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 2 | CS | FABULOSO 28Z CS SP LAVENDER | ZPAL | 12.96 | | 12.96 | 25.92 |
| 505621 | 2 | CS | FABULOSO 28Z CS SP TROPICAL | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153022 | 2 | CS | FABULOSO 28Z CS SP OCN PARADISE | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153021 | 1 | CS | FABULOSO 28Z CS SP PASSION FRUIT | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO 28Z CS SP BAKING SODA | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153042 | | CS | FABULOSO 56F CS SP OCEAN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 2 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 23.76 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386499 | 380183007 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507671458 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: 787-812-1611 | Entregado En: |
|---|---|---|
| K MART CORPORATION | BIG KMART Ponce 7741 | |
| 9410 AVE. LOS ROMEROS | 2643 PONCE BY PASS | |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN    00926-0000 | PONCE    00731-0000 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4640 | 09/24/18 | 105034046 | 209366499 | 380183007 | PR69 | 1501675 | 755.79 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511226 | 5 | CS | SUAVITEL 64Z CS SP FIELD OF FLOWERS | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511227 | 5 | CS | SUAVITEL 64Z CS SP MORNING SUN | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 64oz | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 2.17- |
| | | | State Tax | | | | | 71.82 |
| | | | City Tax | | | | | 0.00 |

## 7741

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 52 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

| Received By | Clock# |
|---|---|
| Laura Cole | 7 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 52.000 | 37.433 | 1090.650 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 755.79 |
|---|---|---|---|
| 10/17/2018 | 742.09 | 13.70 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGANTARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

| Carrier SS# / Carrero # |
| Carrier Signature / Firma Del Carrero |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/27/18 |

| Received Agreement Mercancia Recibida De Conformidad |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :            787-273-5000
Fax :           787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671459 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: | Delivery To: 787-812-1611 |
|---|---|
| Vendido a: K MART CORPORATION | Entregado En:  BIG KMART Ponce 7741 |
| 9410 AVE. LOS ROMEROS | 2643 PONCE BY PASS |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN    00926-0000 | PONCE    00731-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4639 | 09/24/18 | 105034045 | 209386500 | 380183007 | PR69 | 1501675 | 366.63 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 89.52 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 72.72 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| | | | Defective Merchandise | | | | | 1.09- |
| | | | State Tax | | | | | 34.84 |
| | | | City Tax | | | | | 0.00 |

**7741**

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 8 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| | 00 | |

Received By                    Clock #

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 8.000 | 5.822 | 180.034 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 366.63 |
|---|---|---|---|
| 10/17/2018 | 360.01 | 6.62 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del   Carrero

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.       Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/27/1 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507671461 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

| Sold To: | Delivery To: | (787)265-4500 | Terms/Terminos:2% 20 Net 30 |
| Vendido a:  K MART CORPORATION | Entregado En:  KMART Mayaguez 3882 | | |
| 9410 AVE. LOS ROMEROS | CARR # 2 KM 149.5 | | |
| ATTENTION: ACCOUNTS PAYABLE | | | |
| SAN JUAN    00926-0000 | MAYAGUEZ    00680-0000 | | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 258358490 | 09/24/18 | 105033630 | 209386547 | 380182998 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

3882
Goods Received Date    9/27/18    Total Cartons Received    126
Number of Cartons
Short    Over    Damaged
Received By    Stock

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL, U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

Carrier SSU / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671462 |
| Date/ Fecha | 09/27/18 |

Page/Pagina      1 of 2

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:    (787)891-1800
Entregado En:    KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4840 | 09/24/18 | 105034048 | 209386544 | 380183010 | PR89 | 1501675 | 1524.27 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151112 | 1 | CS | TRIPLE ACTION TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176372 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176690 | 1 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 58.68 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| US05004A | 1 | CS | CDC ENAMEL HEALTH WHTG 6OZ SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| US04997A | 1 | CS | CDC ENAMEL HEALTH M/P 6OZ  SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176668 | 1 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| MX04108A | 1 | CS | JR TPAST 4.6Z CS SP TROLLS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168817 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 33.48 | | 33.48 | 33.48 |
| 155800 | 1 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 16.92 |
| 155987 | 1 | DZ | COL GUM COMFORT TB CS SP FHS | ZPAL | 16.92 | | 16.92 | 16.92 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 732029 | 1 | CS | PEROXYL AF RINSE 16.9Z CS SP MINT | ZPAL | 38.04 | | 38.04 | 38.04 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386544 | 380183010 |

Notes/Notas:



## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :  787-273-5000
Fax :  787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671462 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     (787)891-1800
Entregado En:    KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA    00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero de Orden De Compra | Order Date Fecha de Orden | Order Number Numero de Orden | Delivery Number Numero de Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4840 | 09/24/18 | 105034048 | 209386544 | 380183010 | PR89 | 1501675 | 1524.27 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 167153 | 1 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 196801 | 2 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 60.00 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196286 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501550 | 2 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 45G | ZPAL | 23.27 | | 23.27 | 46.54 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 4.49- |
| | | | State Tax | | | | | 144.82 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date / Good Campus Received
9/27/18  37 bultos
Number of Cartons

| Short | Over | |
| 0 | 0 | |
| Received By | Clock # |
| Stffay mendz | 71 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 37.000 | 9.917 | 255.716 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1524.27 |
|---|---|---|---|
| 10/17/2018 | 1496.66 | 27.61 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO
AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI
DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA
DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES
APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES
DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS
EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9271V |

Received Agreement
Mercancia Recibida De
Conformidad

Stffay mendz

Special instructions / Instrucciones Especiales
Entregar:
Req Del.     Appt. Time     Appoint. No.
09/27/18     000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

Number/ Numero: 507671496
Date/ Fecha: 09/27/18

Page/Pagina: 1 of 2

Terms/Terminos: 2% 20 Net 30

**Sold To / Vendido To:**
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To / Entregado En:** (787)265-4500
KMART Mayaguez 3882
CARR # 2 KM 149.5
MAYAGUEZ   00680-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680007 | 443 | 93882-9876 | 09/24/18 | 105034064 | 209386536 | 380182998 | PR69 | 1501875 | 1334.22 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04361A | 2 | CS | POL ULTRA 20/591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 10 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 129.60 |
| 505621 | 5 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 64.80 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 3 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 38.88 |
| 153024 | 3 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 38.88 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153042 | | CS | FABULOSO 56F CS SP OCEAN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386536 | 380182998 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| --- |
| FACTURA - CONDUCE |

| | |
| --- | --- |
| Number/ Numero | 507671496 |
| Date/ Fecha | 09/27/18 |

Page/Pagina          2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)265-4500 KMART Mayaguez 3882 CARR # 2 KM 149.5 MAYAGUEZ    00680-0000 |
| --- | --- | --- | --- |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936680007 | 443 | 93882-9876 | 09/24/18 | 105034064 | 209386536 | 380182998 | PR69 | 1501675 | 1334.00 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 26.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 26.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 30 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 322.20 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511230 | 3 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 3.92- |
| | | | State Tax | | | | | 126.78 |
| | | | City Tax | | | | | 0.00 |

**3882**

| Goods Received Date | Total Cartons Received |
| --- | --- |
| 9/27/18 | 93 bultos |

Number of Cartons

| Short | Over | Damaged |
| --- | --- | --- |
| 1 bulto | Ø | Ø |

Received By: _(signature)_     Clock# 25

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
| --- | --- | --- |
| 93   94-000 | 74.192 | 2166.075 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1334.22 |
| --- | --- | --- | --- |
| 10/17/2018 | 1310.04 | 24.18 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Special Instructions / Instrucciones Especiales | Carrier Sig. / Carrero # _(signature)_ |
| --- | --- |
| Entregar: Req Del.        Appt. Time        Appoint. No. 09/27/18        000000 | Carrier Signature / Firma Del Carrero _(signature)_ 9/27/18 |
| | Total S.U. Received Total De Bultos Recibidos 93 | Date-Fecha Month / Day / Year Mes / Dia / Ano 9/27/18 | Received Agreement Mercancia Recibida De Conformidad _(signature)_ |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507671783 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: Vendido a: K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To:    (787)792-4870 Entregado En:    KMART San Patricio 4490 CAPARRA HEIGHT (S. PATRICIO SHP) GUAYNABO   00985-0000 |
|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 258358493 | 09/24/18 | 105033633 | 209389573 | 380183042 | PR89 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Packing Unit | Price Precio | Deal Oferta |  |  |
| 505854 | 126 | CS | FABULOSO NAVIDAD 26Z | ZPAL | 11.04 |  | 11.04 | 1391.04 |
|  |  |  | Defective Merchandise |  |  |  |  | 4.52- |
|  |  |  | State Tax |  |  |  |  | 145.58 |
|  |  |  | City Tax |  |  |  |  | 0.00 |

4490

Goods Received Date    9-27-18        Total Cartons Received    126

Number of Cartons

| Short | Over | Damage |
|---|---|---|
| ∅ | ∅ | ∅ |

Received by                 140

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 |  |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Special Instructions / Instrucciones Especiales Entregar: Req Del.        Appt. Time        Appoint. No. 09/27/18        000000 | Total S.U. Received | Date-Fecha |
|---|---|---|
|  | Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano 9-27-18 |
|  | Received Agreement Mercancia Recibida De Conformidad |  |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671784 |
| Date/ Fecha | 09/27/18 |

Page/Pagina       1 of 2

Terms/Terminos 2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     787-883-8300
Entregado En:   KMART Vega Alta 7784
PLAZA CARIBE MALL

VEGA ALTA   00692-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860039 | 242 | 97784-8305 | 09/24/18 | 105034035 | 209389568 | 380183020 | PR69 | 1501675 | 1136.12 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04361A | 2 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04360A | 4 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195360 | 2 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 36.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 4 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 505621 | 4 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 6 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 63.30 |
| US04875A | 6 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 63.30 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389568 | 380183020 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507671784 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN  00926-0000

Delivery To:  787-883-8300
Entregado En:  KMART Vega Alta 7784
PLAZA CARIBE MALL

VEGA ALTA  00692-0000

Terms/Terminos 2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representativo | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880039 | 242 | 97784-6305 | 09/24/18 | 15034035 | 209389568 | 380183020 | PR69 | 1501675 | 1136.12 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 15 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 161.10 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.35- |
| | | | State Tax | | | | | 107.95 |
| | | | City Tax | | | | | 0.00 |

*(handwritten received stamp: 7784, Goods Received Date, Total Cartons Received, Number of Cartons, Short, Over, Damaged, Received By, Clock#)*

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 78.000 | 57.300 | 1659.625 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1136.12 |
|---|---|---|---|
| 10/17/2018 | 1115.53 | 20.59 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO DE LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.     Appt. Time     Appoint. No.
09/27/18     000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507671788 |
| Date/ Fecha | 09/27/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | 787-267-6600 BIG KMART Yauco 7752 YAUCO PLAZA SHOP CENTER YAUCO    00698-0000 |

| Account Number Numero De Cuenta | Territorio Representativo | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 258358504 | 09/24/18 | 105033644 | 209386509 | 380183001 | PR69 | 1501675 | 2042.8 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 168 | CS | FABULOSO 28Z CS SP NAVIDAD | ZPAL | 11.04 | | 11.04 | 1854.72 |
| | | | Defective Merchandise | | | | | 6.03- |
| | | | State Tax | | | | | 194.11 |
| | | | City Tax | | | | | 0.00 |

9/27/18    168

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 168.000 | 125.664 | 3998.400 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 2042.8 |
|---|---|---|---|
| 10/17/2018 | 2005.83 | 36.97 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.            Appt. Time            Appoint. No.
09/27/18            000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9 27 18 |

Carrier's SS# / Carrero #

Carrier Signature - Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671789 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 2 |

**Sold To/Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN 00926-0000

**Delivery To/Entregado En:** 787-267-6600
BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER
YAUCO 00698-0000

Terms/Terminos:2% 20 Net 30

| Account Number | Territorio Representante | Purchase Order | Order Date | Order Number | Delivery Number | Group Delivery Number | Warehouse Almacen | Carrier No. | Total Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0870 | 09/24/18 | 105034089 | 209386505 | 380183001 | PR69 | 1501875 | 1585.42 |

| Product No. | Quantity Sold | Sales Unit | Product Description | Packing Unit | Price Precio | Deal Oferta | Final Price | Total Invoice |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 505621 | 1 | CS | FABULOSO 28Z CS SP TROPICAL | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO 28Z CS SP PASSION FRUIT | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 2 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 12 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 126.60 |
| US04875A | 12 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 126.60 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number / Numero De Entrega | Group Delivery Number / Numero De Ruta |
|---|---|
| 209386505 | 380183001 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :  787-273-5000
Fax :  787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671789 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN  00926-0000

**Delivery To:** 787-267-8600
Entregado En: BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER
YAUCO  00698-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0870 | 09/24/18 | 105034069 | 209386505 | 380183001 | PR89 | 1501675 | 1585.42 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 50 | CS | SUAVITEL 64Z CS SP FIELD OF FLOWERS | ZPAL | 10.74 | | 10.74 | 537.00 |
| 511227 | 6 | CS | SUAVITEL 64Z CS SP MORNING SUN | ZPAL | 10.74 | | 10.74 | 64.44 |
| 511230 | 6 | CS | SUAVITEL 64Z CS SP BABY POWDER FRESH | ZPAL | 10.74 | | 10.74 | 64.44 |
| GT02008A | 6 | CS | FC SUAVITEL Apples&Berries 64oz | ZPAL | 10.74 | | 10.74 | 64.44 |
| | | | Defective Merchandise | | | | | 4.67- |
| | | | State Tax | | | | | 150.65 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date 9/27/18
Total Cartons Received 131
Number of Cartons
Short ___ Over ✓ Damaged ___
Received By _____ Clerk 189

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 121.000 | 97.122 | 2803.878 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 1585.42 |
|---|---|---|---|
| 10/17/2018 | 1556.73 | 28.69 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del. Appt. Time Appoint. No.
09/27/18 000000

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Año 92718 |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671790 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 1 |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)743-8777
Entregado En:    KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30
CAGUAS   00725-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 258358498 | 09/24/18 | 105033638 | 209386555 | 380183048 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 |

Amount to be paid
1532.1

EL SUSCRIBIENTE, EN POSESION DE LA MISMA. SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.     Appt. Time     Appoint. No.
09/27/18     000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507671791 |
|---|---|
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: | Delivery To:    (787)891-1800 |
|---|---|
| Vendido a:  K MART CORPORATION | Entregado En:    KMART Aguadilla 4732 |
| 9410 AVE. LOS ROMEROS | CARR #2 KM 126.5 |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN    00926-0000 | AGUADILLA    00603-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 258358495 | 09/24/18 | 105033635 | 209386552 | 380183010 | PR99 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

4732

Goods Received Date    Total Cartons Received
9/27/18    126 bultos
Numero of ...tons

Short    Over    Damage

Received By
Tiffany Mendez    Clock# 21

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|---|---|---|
| 126.000 | 94.248 | 2998.800 | 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Special Instructions / Instrucciones Especiales | Total S.U. Received | Date-Fecha |
|---|---|---|
| Entregar: | Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| Req Del.        Appt. Time        Appoint. No. | | |
| 09/27/18        000000 | | 92718 |

Received Agreement Mercancia Recibida De Conformidad

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507671792 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)892-0000 KMART San German 3896 CARR PR #2 AVE CASTRO SAN GERMAN     00683-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7370 | 09/24/18 | 105034032 | 209389561 | 380183000 | PR69 | 1501675 | 1733.27 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 2 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 32.04 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 25.92 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| US04165A | 15 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 158.25 |
| US04875A | 15 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 158.25 |
| 139164 | 3 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 64.44 |
| 505648 | 2 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 26.64 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389561 | 380183000 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507871792 |
|---|---|
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | (787)892-0000<br>KMART San German 3896<br>CARR PR #2 AVE CASTRO<br><br>SAN GERMAN    00683-0000 |
|---|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7370 | 09/24/18 | 105034032 | 209389561 | 380183000 | PR89 | 1501675 | 1733.27 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 50 | CS | SUAVITEL FRESCA PRIMAVERA 84 OZ | ZPAL | 10.74 | | 10.74 | 537.00 |
| 511227 | 6 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| 511230 | 6 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| GT02008A | 6 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 64.44 |
| | | | Defective Merchandise | | | | | 5.09- |
| | | | State Tax | | | | | 164.66 |
| | | | City Tax | | | | | 0.00 |

**3896**

| Cases Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 132 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By            Clock #

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 132.000 | 103.048 | 2963.887 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>1733.27 |
|---|---|---|---|
| 10/17/2018 | 1701.9 | 31.37 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier / Firma el Carrero's

Carrier Signature /
Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received | | |
|---|---|---|
| Total De Bultos<br>Recibidos | Date-Fecha | |
| | Month / Day / Year<br>Mes / Dia / Ano | Received Agreement<br>Mercancia Recibida De<br>Conformidad |
| 1701.9 | 9/27/18 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :   787-273-5000
Fax :  787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

Number/ Numero   507671793
Date/ Fecha        09/27/18

Page/Pagina     1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
            9410 AVE. LOS ROMEROS
            ATTENTION: ACCOUNTS PAYABLE
            SAN JUAN   00926-0000

Delivery To:    787-883-8300
Entregado a:   KMART Vega Alta 7784
               PLAZA CARIBE MALL

VEGA ALTA   00692-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1938880039 | 242 | 97784-8306 | 09/24/18 | 105034033 | 209389560 | 380183020 | PR89 | 1501675 | 745.55 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 176373 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP ICY FRESH | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176338 | 1 | CS | TOTAL ADV WHT PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 168782 | 1 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 155800 | 2 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 33.84 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |
| US04352A | 1 | CS | MSS CS SP CHARCOAL 76G AP  NOT ON FILE | ZPAL | 30.00 | | 30.00 | 30.00 |
| MX05361A | 1 | CS | Deo SS 24/7  Frsh Rsh R Cn 50ML | ZPAL | 16.32 | | 16.32 | 16.32 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 30.00 |
| | | | Defective Merchandise | | | | | 2.20- |
| | | | State Tax | | | | | 70.83 |
| | | | City Tax | | | | | 0.00 |

7784
Goods Received Date   9/27/18   Total Cartons Received
Number of Cartons
Short 0   Over 0   Damaged   NOT ON FILE
Received By   (signature)   Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 19.000 | 4.431 | 105.794 |

Si Paga Antes De / If Pay Before   10/17/2018
Pague Solo / Pay Only   732.07
Economic Save   13.48

Amount to be paid   745.55

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano   9/27/18

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.   Appt. Time   Appoint. No.
09/27/18   000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671794 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos | 2% 20 Net 30 |

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)891-1800
Entregado En:   KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4841 | 09/24/18 | 105034049 | 209386543 | 380183010 | PR69 | 1501675 | 642.61 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04501A | 1 | CS | BS PROTEX PRO HIDRATE 3.1Z 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 134.28 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05443A | 1 | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 72.72 |
| 128823 | 1 | CS | SOFTSOAP BW POM & MANGO 6/18OZ | ZPAL | 19.38 | | 19.38 | 19.38 |
| US05021A | 5 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 40.80 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| US03582A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| | | | Defective Merchandise | | | | | 1.89- |
| | | | State Tax | | | | | 61.04 |
| | | | City Tax | | | | | 0.00 |

Quotas Handling Date: 9/27/18   Your Quotas Received: 71 bultos   Numero De Bultos:

Recibidos: 0   Recibidos: 0   Clock#: 0

Received By: Stellay Cmendz   Clock# 71

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 21.000 | 9.745 | 308.317 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 642.61 |
|---|---|---|---|
| 10/17/2018 | 630.99 | 11.62 | |

EL SUSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.   Appt. Time   Appoint. No.
09/27/18   000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano   9/27/18 |

Received Agreement Mercancia Recibida De Conformidad   Stellay Cmendz

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671795 |
| Date/ Fecha | 09/27/18 |

Page/Pagina     1 of 1

Terms/Terminos:2% 20 Net 30

| | |
|---|---|
| Sold To: Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 |
| Delivery To: Entregado En: | (787)265-4500<br>KMART Mayaguez 3882<br>CARR # 2 KM 149.5<br>MAYAGUEZ   00680-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9875 | 09/24/18 | 105034063 | 209386537 | 380182998 | PR69 | 1501675 | 644.85 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 1 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05435A | 2 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 95.36 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 2 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 95.36 |
| MX05443A | 1 | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| | | | Defective Merchandise | | | | | 1.91- |
| | | | State Tax | | | | | 61.28 |
| | | | City Tax | | | | | 0.00 |

3882
Goods Received Date  9/27/18   Total Cartons Received  14
Number of Cartons
Short          Over          Damaged
Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 14.000 | 9.237 | 300.177 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 644.85 |
|---|---|---|---|
| 10/17/2018 | 633.2 | 11.65 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL, U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar:<br>Req Del.     Appt. Time     Appoint. No.<br>09/27/18     000000 |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507671998 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 1 |

Terms/Terminos 2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     (787)730-2500
Entregado En:    KMART Rexville Plaza 7788
CARR 167, KM 18.8

BAYAMON   00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 258358508 | 09/24/18 | 105033648 | 209388577 | 380183024 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Packing Unit | Price Precio | Deal Oferta |  |  |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 |  | 11.04 | 1391.04 |
|  |  |  | Defective Merchandise |  |  |  |  | 4.52- |
|  |  |  | State Tax |  |  |  |  | 145.58 |
|  |  |  | City Tax |  |  |  |  | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | 1532.1 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA APROPIADAS CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time       Appoint. No.
09/27/18      000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671999 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**    (787)287-9797
Entregado En:    BIG KMART STORE # 7768
PR 20 Y ESMERALDA (AL LADO
GRANA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 258358505 | 09/24/18 | 105033645 | 209386510 | 380183039 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|---|
| | 10/17/2018 | 1504.37 | 27.73 | |

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO
AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI
DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA
DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES
APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES
DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS
EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma
del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

Received Agreement
Mercancia Recibida De
Conformidad



# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE | |
|---|---|
| FACTURA - CONDUCE | |
| Number/ Numero | 507672000 |
| Date/ Fecha | 09/27/18 |

Page/Pagina      1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)879-3550
Entregado En:   KMART Plaza del Atlantico 7566
CARR # 2, KM 80.2 (P.  ATLANTICO)

ARECIBO   00612-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 258358500 | 09/24/18 | 105033640 | 209386557 | 380183016 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

## 7566

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/17/2018 | 12C |

**Number of Cartons**

| Short | Over | Damaged |
|---|---|---|
| ~ 2 ~ | ~ ~ | ~ 2 ~ |

| Received By | Clock# |
|---|---|
| | 47 |

Folium

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE. EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

| Total S.U. Received | | Date-Fecha |
|---|---|---|
| Total De Bultos Recibidos | | Month / Day / Year Mes / Dia / Ano |
| | | 9/17/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507672001 |
|---|---|
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 2

| Sold To: | Delivery To: | (787)891-1800 |
|---|---|---|
| Vendido a:  K MART CORPORATION | Entregado En: | KMART Aguadilla 4732 |
| 9410 AVE. LOS ROMEROS | | CARR #2 KM 126.5 |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN    00926-0000 | | AGUADILLA    00603-0000 |

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4837 | 09/24/18 | 105034050 | 209386542 | 380183010 | PR69 | 1501875 | 1115.24 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04361A | 3 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 3 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| ˉ153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 1 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| ˉ153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153042 | | CS | FABULOSO 56F CS SP OCEAN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 10 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 105.50 |
| US04875A | 10 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 105.50 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 30 | CS | SUAVITEL FRESCA PRIMAVERA 84 OZ | ZPAL | 10.74 | | 10.74 | 322.20 |
| 511227 | 4 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.28- |
| | | | State Tax | | | | | 105.98 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386542 | 380183010 |

Notes/Notas:

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| --- |
| FACTURA - CONDUCE |

Number/ Numero   507672001
Date/ Fecha   09/27/18

Page/Pagina   2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)891-1800
Entregado En:   KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936880023 | 443 | 94732-4837 | 09/24/18 | 105034050 | 209386542 | 380183010 | PR69 | 1501875 | 1115.24 |

City Tax                                                                                                                   0.00

4732
Goods Received Date   Total Cartons Received
9/27.18        83 bultos
Number of Cartons

Short          Over          Damage.

Received By   Stiffay mendz          Clock# 71

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
| --- | --- | --- |
| 83.000 | 64.456 | 1859.197 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
| --- | --- | --- | --- |
| 10/17/2018 | 1095.04 | 20.20 | 1115.24 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.     Appt. Time     Appoint. No.
09/27/18     000000

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
| --- | --- | --- |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |
| | 92718 | Stiffay mendz |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

Number/ Numero        507672180
Date/ Fecha           09/27/18

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
             9410 AVE. LOS ROMEROS
             ATTENTION: ACCOUNTS PAYABLE
             SAN JUAN    00926-0000

Delivery To:     (787)837-1410
Entregado En:    KMART Juana Diaz 3993
                 CARR. 149 INT 584 (J. DIAZ
SHOPIN )

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1030 | 09/24/18 | 105033655 | 209386550 | 380182992 | PR69 | 1501675 | 902.8 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04501A | 1 | CS | BS PROTEX PRO HIDRATE 3.1Z 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| US04859A | 2 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 89.52 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 89.52 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 72.72 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| US05021A | 20 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 163.20 |

Defective Merchandise                                    2.68-
State Tax                                               85.78
City Tax                                                 0.00

9/27/18          3C
Number of Cartons
36

Short  0      Over  0      Damage  0

Receive by:  1PR          322

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 36.000 | 13.872 | 422.053 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 902.8 |
|---|---|---|---|
| 10/17/2018 | 886.5 | 16.30 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano  9/27/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672182 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos 2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:      787-883-8300
Entregado En:     KMART Vega Alta 7784
PLAZA CARIBE MALL

VEGA ALTA   00692-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880039 | 242 | 97784-6308 | 09/24/18 | 105034034 | 209389567 | 380183020 | PR89 | 1501675 | 717.29 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05462A | 1 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04847A | 1 | CS | PROTEX DEEP CLEAN 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 4 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 179.04 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 89.52 |
| 114176 | 1 | CS | ISS ALOE 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 6 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 218.16 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| | | | Defective Merchandise | | | | | 2.11- |
| | | | State Tax | | | | | 68.16 |
| | | | City Tax | | | | | 0.00 |

7784

Goods Received Date        Total Cartons Received
T/20/18                     17

Number of Cartons

Short        Over        Damaged
8            0            0

Received By        Clock#
Melisa Mera

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 17.000 | 11.706 | 355.092 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/17/2018 | 704.33 | 12.96 |

Amount to be paid
717.29

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 9/27/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| | |
|---|---|
| **INVOICE - CONDUCE** | |
| **FACTURA - CONDUCE** | |
| Number/ Numero | 507672183 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos: 2% 20 Net 30 | |

| | |
|---|---|
| **Sold To:** / **Vendido a:** | **Delivery To:** / **Entregado En:** (787)892-0000 |
| K MART CORPORATION | KMART San German 3896 |
| 9410 AVE. LOS ROMEROS | CARR PR #2 AVE CASTRO |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN   00926-0000 | SAN GERMAN    00683-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7368 | 09/24/18 | 105034030 | 209389563 | 380183000 | PR69 | 1501675 | 1137.31 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | **Sales Unit - Unidad De Venta** | | | | |
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151067 | | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176313 | 1 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 168176 | 1 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 37.68 | | 37.68 | 37.68 |
| CH01698A | 1 | DZ | COL 360 ADVANCED 4ZONE TB CS SP CHS | ZPAL | 37.68 | | 37.68 | 37.68 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168783 | 1 | DZ | COLGATE 360 TB FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155539 | 1 | CS | CEPILLO EXTRA CLEAN CS MU FHM 6PK | ZPAL | 17.16 | | 17.16 | 17.16 |
| 187111 | 1 | CS | OPTIC WHITE MW 16F CS SP MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 187122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 187125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 187153 | 1 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 187154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 2 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 49.20 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389563 | 380183000 |

Notes/Notas:

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672183 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Terms/Terminos: 2% 20 Net 30

| | |
|---|---|
| Sold To: | Delivery To:    (787)892-0000 |
| Vendido a:  K MART CORPORATION | Entregado En:    KMART San German 3896 |
| 9410 AVE. LOS ROMEROS | CARR PR #2 AVE CASTRO |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN    00928-0000 | SAN GERMAN    00683-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7368 | 09/24/18 | 105034030 | 209389563 | 380183000 | PR69 | 1501675 | 1137.31 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 30.00 |
| | | | Defective Merchandise | | | | | 3.35- |
| | | | State Tax | | | | | 108.06 |
| | | | City Tax | | | | | 0.00 |

3896
Goods Received Date    Total Cartons Received
9/22/18
Number of Cartons
Short    Over    Damaged
Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 29.000 | 7.742 | 195.657 |

| Si Paga Antes De if Pay Before | Pague Solo Pau. Only | Economic Save | Amount to be paid 1137.31 |
|---|---|---|---|
| 10/17/2018 | 1116.75 | 20.56 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time        Appoint. No.
09/27/18          000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO  LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA  SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier No. / Carrero #

Carrier Signature /
Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9 27 18 |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507672184 |
| Date/ Fecha | 09/27/18 |

Page/Pagina      1 of 1

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)792-4870
Entregado En:     KMART San Patricio 4490
CAPARRA HEIGHT (S. PATRICIO SHP)

GUAYNABO   00965-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territoria Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7329 | 09/24/18 | 105034021 | 209389585 | 380183042 | PR89 | 1501675 | 327.98 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05434A | 1 | CS | SOAP PALMOLI NAT OLIVE W ALOE PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 0.97- |
| | | | State Tax | | | | | 31.17 |
| | | | City Tax | | | | | 0.00 |

4430

Goods Received Date        Total Cartons Received

9-27-18                         8

Number of Cartons

Short      Over      Damaged

Received by          HD

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 8.000 | 5.066 | 164.546 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/17/2018 | 322.05 | 5.93 |

Amount to be paid
327.98

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9271V |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

Number/ Numero        507672188
Date/ Fecha        09/27/18

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:        (787)265-4500
Entregado En:        KMART Mayaguez 3882
CARR # 2 KM 149.5

MAYAGUEZ    00680-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9874 | 09/24/18 | 105034062 | 209386538 | 380182998 | PR69 | 1501675 | 1135.63 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151087 | | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 176690 | 1 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 58.68 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168176 | 1 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 37.68 | | 37.68 | 37.68 |
| CH01694A | 1 | DZ | COL 360 ADVANCED 4ZONE TB CS MU CHS 2PK | ZPAL | 54.48 | | 54.48 | 54.48 |
| 168986 | 1 | DZ | MAX WHITE TB CS SP 42MM FHM | ZPAL | 25.80 | | 25.80 | 25.80 |
| 168782 | 1 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 168783 | 1 | DZ | COLGATE 360 TB FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 155686 | 1 | DZ | PLUS TB YTH CS SP 42MM NINJA TURTLES | ZPAL | 22.20 | | 22.20 | 22.20 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386538 | 380182998 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672188 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | (787)265-4500<br>KMART Mayaguez 3882<br>CARR # 2 KM 149.5<br><br>MAYAGUEZ    00680-0000 |
|---|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9874 | 09/24/18 | 105034062 | 209386538 | 380182998 | PR69 | 1501675 | 1135.63 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196217 | 1 | CS | LSS 24/7 ROLL-ON 1.7Z CS SP FRESH FUSION | ZPAL | 16.32 | | 16.32 | 16.32 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.32 |
| | | | State Tax | | | | | 107.91 |
| | | | City Tax | | | | | 0.00 |

3882

| Goods Received Date | Total Cartons Received |
|---|---|
| 9/27/18 | 28 bultos |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| Ø | Ø | Ø |

| Received By | Clock # |
|---|---|
| | 359 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 28.000 | 7.173 | 173.158 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>1135.63 |
|---|---|---|---|
| 10/17/2018 | 1115.09 | 20.54 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

Received Agreement
Mercancia Recibida De
Conformidad

| Total S.U. Received<br>Total De Bultos<br>Recibidos | Date-Fecha |
|---|---|
| 28 bultos | Month / Day / Year<br>Mes / Dia / Ano<br>9/27/18 |

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507672190 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To: Vendido a: | Delivery To: Entregado En: | 787-267-6600 |
|---|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | | BIG KMART Yauco 7752 YAUCO PLAZA SHOP CENTER YAUCO    00698-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 482 | 97752-0888 | 09/24/18 | 105034067 | 209386507 | 380183001 | PR69 | 1501675 | 1714.03 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176850 | 1 | CS | TOTAL DAILY REPAIR 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176313 | 1 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 112.80 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 56.40 | | 56.40 | 56.40 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168818 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 33.48 | | 33.48 | 66.96 |
| 168176 | 1 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168020 | 1 | DZ | COLG 360 SURROUND TB #245 CS MU FHS 2PK | ZPAL | 54.48 | | 54.48 | 54.48 |
| 155800 | 1 | DZ | PLUS TB #1 CS SP FH MED | ZPAL | 16.92 | | 16.92 | 16.92 |
| USO3494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155809 | 1 | DZ | PLUS TB- ADL 2PK FHM | ZPAL | 21.72 | | 21.72 | 21.72 |
| CN05911A | 1 | DZ | KIDS TB CS SP PEPPA PIG | ZPAL | 22.20 | | 22.20 | 22.20 |
| 155682 | 2 | CS | TOTAL ADV HEALTH MW 400ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167111 | 1 | CS | OPTIC WHITE MW 16F CS SP MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 732029 | 1 | CS | PEROXYL AF RINSE 16.9Z CS SP MINT | ZPAL | 38.04 | | 38.04 | 38.04 |
| USO4242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 3 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 167125 | 3 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386507 | 380183001 |

Notes/Notas:



**JLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507672190 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

| Sold To: Vendido a: | Delivery To: 787-267-6600 Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN     00926-0000 | BIG KMART Yauco 7752 YAUCO PLAZA SHOP CENTER YAUCO     00698-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0868 | 09/24/18 | 105034087 | 209386507 | 380183001 | PR69 | 1501675 | 1714.03 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 167153 | 2 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 167121 | 3 | CS | TOTAL MW 250ML CS SP PEPPERMINT | ZPAL | 16.38 | | 16.38 | 49.14 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195100 | 2 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 49.20 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196030 | 1 | CS | LSS 24/7 GEL CS SP LARGE 2.3Z  FRESH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196041 | 1 | CS | LSS GEL LRG CS SP SHWR FRSH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 5.03- |
| | | | State Tax | | | | | 162.84 |
| | | | City Tax | | | | | 0.00 |

*(handwritten notations in box):* Goods Received Date 9/27/18   Total Cartons Received 49   Short   Over   Damaged   ...  274   ...  18

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 49.000 | 13.970 | 343.825 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1683.04 | 30.99 | 1714.03 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier / Carrero

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |
| | 9 27 18 |

Received Agreement Mercancia Recibida De Conformidad

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar: |
| Req Del.     Appt. Time     Appoint. No. |
| 09/27/18     000000 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507672191 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To: 787-267-6600<br>Entregado En: BIG KMART Yauco 7752<br>YAUCO PLAZA SHOP CENTER<br>YAUCO    00698-0000 |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0869 | 09/24/18 | 105034068 | 209386506 | 380183001 | PR69 | 1501875 | 1093.96 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| US04852A | 1̶ | CS | PROTEX B 3.1 PROTEX REG 3PK *NOT* | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05462A | 2 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05470A | 2 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04851A | 2 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04847A | 2 | CS | PROTEX DEEP CLEAN 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04856A | 1 | CS | PROTEX SOAP OMEGA-3 3.1Z CS MU 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 44.76 | | 44.76 | 44.76 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 89.52 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05447A | 2 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 90.88 |
| MX05689A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 109.08 |
| 126991 | 1 | CS | SS LHS 56F CS SP AQUARIUM | ZPAL | 27.48 | | 27.48 | 27.48 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 3.23- |
| | | | State Tax | | | | | 103.95 |
| | | | City Tax | | | | | 0.00 |

*Returned NOT 4852*

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 28.000 | 17.418 | 565.926 |

*2u*

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save |
|---|---|---|
| 10/17/2018 | 1074.18 | 19.78 |

Amount to be paid
1093.96

EL SUBSCRIBENTE, EN POSESIÓN DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGÚN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier Signature /
Firma Del Carrero

Received Agreement
Mercancia Recibida De
Conformidad

| Special Instructions / Instrucciones Especiales |
| Entregar: |
| Req Del.        Appt. Time        Appoint. No. |
| 09/27/18        000000 |

| Total S.U. Received | Date-Fecha |
| Total De Bultos Recibidos | Month / Day / Year<br>Mes / Dia / Ano<br>9 27 18 |

*4852*

| Goods Received Date | Total Cartons Received |
| 9/27/18 | 2e |

Number of Cartons

| Short | Over | Damaged |
| -2 | 0 | 0 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672287 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: (787)837-1410 |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Entregado En: KMART Juana Diaz 3993 CARR. 149 INT 584 (J. DIAZ SHOPIN ) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1029 | 09/24/18 | 105033654 | 209386551 | 380182992 | PR69 | 1501675 | 998.15 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151087 | 1 | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 176319 | 2 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 49.68 | | 49.68 | 99.36 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 112.80 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 66.96 |
| CH01921A | 2 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 75.36 |
| 155800 | 1 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 16.92 |
| 155809 | 2 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 43.44 |
| 732029 | 1 | CS | PEROXYL AF RINSE 16.9Z CS SP MINT | ZPAL | 38.04 | | 38.04 | 38.04 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US04303A | 1 | CS | MSS IRISH SPRING AP 2.7Z CELTIC ICE | ZPAL | 30.00 | | 30.00 | 30.00 |
| US04352A NO | 1 | CS | MSS CS SP CHARCOAL 76G AP | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195440 | 1 | CS | LSS ID 2.3 SP PDR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |

Total Cartons Received   Date 9/27/18   25

| | |
|---|---|
| Defective Merchandise | 2.94 |
| State Tax | 94.85 |
| City Tax | |

Number of Cartons   25

Short       Over       Damage

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If you Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 26.000 | 5.258 | 121.025 | 10/17/2018 | 980.08 | 18.07 | 998.15 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

EL SUSCRIBIENTE EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR LA CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**3993 Big Kmart**
STATE 149 AND STATE 584
JUANA DIAZ, PR 00665

Date Prepared _090718_

Routing Guide

Buyer _____

Store _____

Mail To

Vendor Duns No. _____

Store Stamp

**Please Print**

Name of Vendor _Colgate - Palmolive Company_

Full Address

City ___ State ___ Zip ___

Full Shipping Address if different than above

City ___ State ___ Zip ___

★ **Credit Memos**
1. Do **not** prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered ___ / ___ / ___

**Confirmation Required**
Goods Returned
or
Destroyed  ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or Mail White, Pink & Yellow Copies to Buyer at Int'l. Hdqrs. for Confirmation per Buyers Instructions.

Return Auth. No. _____

## Complete Entries Below Where Required
## Original Shipment from Vendor

Order Date _____ Date Merchandise Received _090718_

Invoice No. _____ Invoice Date _____ Invoice Amount $ _____

## Exact Reason for Returning Mdse. to Vendor
_Slow (Not)_

Carrier Name _Josh Torres_   Cartons ___ Weight ___

**Buyer's Confirmation**

**No Confirmation Required**
Vendor Concealed Shortage  (3) ☐ 16
Carrier Carton Shortage – File Form 615
Adjustment
Current Year  (4) ☐ 17
Prior Year  (4) ☐ 18
Enter Year
**K.I.H. Use Only**
Accounting  ☐ 19

## UPS Pick Up No. or Parcel Post No.
## Merchandise Pickup by Vendor Representative

Vendor Representative's Signature _____
Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date Dept. 68-69 | Description Record Entries Below as Described in List Book | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|------|------|-----------|----------------------|------------------------------------------------------------|-----------|----------------|---------------------|----------------|
| 12 | V | 504362 A | | MSC CS SP Chemcal 76g | | | 30.00 | |
| | | | | | | | 30.00 | |

| | | Total S.V. | Sub-Total Cost | 30.00 |
|---|---|------------|----------------|-------|

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Original Int'l Hdqrs.**

**Key as follows:**
• KIN stores use App. 3, Job 4, Type 1.
• KIN II stores (release 5 or higher) use App. 12, Option 2.
Include White & Pink Copies with Invoice Register or Document Mailing List in Pink Packet (Code (43) 0944036-11-0) XMIT STAMP ALL COPIES.

Total Cost

X

Total

Code (40) 0944295-11-2—pads–rev. 3/94      Manager's Signature _____

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

Number/ Numero          507672288
Date/ Fecha             09/27/18

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: | | |
|---|---|---|
| Vendido a: K MART CORPORATION | Delivery To: | (787)837-1410 |
| 9410 AVE. LOS ROMEROS | Entregado En: | KMART Juana Diaz 3993 |
| ATTENTION: ACCOUNTS PAYABLE | | CARR. 149 INT 584 (J. DIAZ |
| SAN JUAN    00926-0000 | SHOPIN ) | |

| Account Number Numero De Cuenta | Territorio Representanta | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1028 | 09/24/18 | 105033656 | 209386549 | 380182992 | PR69 | 1501875 | 1154.16 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 3 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 51.00 |
| 146412 | 3 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 51.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04361A | 1 | CS | POL ULTRA 20/591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 1 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 3 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 38.88 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 4 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 42.20 |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 505648 | 2 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 26.64 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 36 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 386.64 |
| 511227 | 3 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| 511230 | 10 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.40- |

### CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209386549 | 380182992 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R. BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507672288 |
|---|---|
| Date/ Fecha | 09/27/18 |

Page/Pagina          2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: | | Delivery To: | (787)837-1410 |
|---|---|---|---|
| Vendido a: | K MART CORPORATION | Entregado En: | KMART Juana Diaz 3993 |
| | 9410 AVE. LOS ROMEROS | | CARR. 149 INT 584 (J. DIAZ |
| | ATTENTION: ACCOUNTS PAYABLE | SHOPIN ) | |
| | SAN JUAN    00926-0000 | | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1028 | 09/24/18 | 105033656 | 209386549 | 380182992 | PR69 | 1501875 | 1154.16 |

| | | | | | |
|---|---|---|---|---|---|
| | State Tax | | | | 109.68 |
| | City Tax | | | | 0.00 |

Date    Goods/Cartons Received
9/27/18                        87
Number of Cartons
84

| Short | Over | Damage |
|---|---|---|
| 3 | 3 | 2 |

Checked by:    1PF          Clock:    372

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 87.000 | 72.546 | 2096.693 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1154.16 |
|---|---|---|---|
| 10/17/2018 | 1133.24 | 20.92 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.         Appt. Time         Appoint. No.
09/27/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier /Signature / Firma Del / Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9274 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672293 |
| Date/ Fecha | 09/27/18 |

Page/Pagina     1 of 2

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
            9410 AVE. LOS ROMEROS
            ATTENTION: ACCOUNTS PAYABLE
            SAN JUAN   00926-0000

Delivery To:    (787)792-4870
Entregado a:    KMART San Patricio 4490
                CAPARRA HEIGHT (S. PATRICIO SHP)

                GUAYNABO   00965-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7328 | 09/24/18 | 105034020 | 209389566 | 380183042 | PR89 | 1501675 | 1632.54 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151406 | 1 | CS | CTP ANTICAVITY PST TP 4.0Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176373 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP ICY FRESH | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176313 | 5 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 49.68 | | 49.68 | 248.40 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176395 | 2 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 56.40 | | 56.40 | 112.80 |
| 176668 | 2 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 96.72 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 37.68 | | 37.68 | 37.68 |
| 168817 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 33.48 | | 33.48 | 33.48 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| 155800 | 2 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 33.84 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 3 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167153 | 1 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 25.80 | | 25.80 | 25.80 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389566 | 380183042 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**CP**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507672293 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Terms/Terminos: 2% 20 Net 30

| Sold To: | Delivery To:   (787)792-4870 |
|---|---|
| Vendido a:  K MART CORPORATION | Entregado En:    KMART San Patricio 4490 |
| 9410 AVE. LOS ROMEROS | CAPARRA HEIGHT (S. PATRICIO SHP) |
| ATTENTION: ACCOUNTS PAYABLE | |
| SAN JUAN    00926-0000 | GUAYNABO   00965-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7328 | 09/24/18 | 105034020 | 209389566 | 380183042 | PR69 | 1501675 | 1632.54 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 167121 | 2 | CS | TOTAL MW 250ML CS SP PEPPERMINT | ZPAL | 16.38 | | 16.38 | 32.76 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/8'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196217 | 1 | CS | LSS 24/7 ROLL-ON 1.7Z CS SP FRESH FUSION | ZPAL | 16.32 | | 16.32 | 16.32 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2 3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 4.81- |
| | | | State Tax | | | | | 155.11 |
| | | | City Tax | | | | | 0.00 |

4490

Goods Received Date   9-27-18      Total Cartons Received   46

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | |

Received By   HD

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 46.000 | 11.829 | 296.246 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1603 | 29.54 | 1632.54 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |
| | 9 27 18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507672294 |
| Date/ Fecha | 09/27/18 |

Page/Pagina        1 of 2

Sold To:
Vendido a: K MART CORPORATION
    9410 AVE. LOS ROMEROS
    ATTENTION: ACCOUNTS PAYABLE
    SAN JUAN    00926-0000

Delivery To:    (787)792-4870
Entregado En:    KMART San Patricio 4490
    CAPARRA HEIGHT (S. PATRICIO SHP)
    GUAYNABO    00965-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7330 | 09/24/18 | 105034022 | 209389564 | 380183042 | PR89 | 1501675 | 881.45 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 2 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 40.80 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04271A | | CS | POL FUSION 32.5F CS SP LIME | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153020 | 5 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 64.80 |
| 505621 | 5 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 64.80 |
| 153022 | 4 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 153021 | 4 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 153024 | 4 | CS | FABULOSO CITRUS & FRUITS 8S 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 503021 | 4 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 51.84 |
| US04165A | 1 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 10.55 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 10.55 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209389564 | 380183042 |

Notes/Notas:

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507672294 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     (787)792-4870
Entregado a:     KMART San Patricio 4490
CAPARRA HEIGHT (S. PATRICIO SHP)

GUAYNABO   00965-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7330 | 09/24/18 | 105034022 | 209389564 | 380183042 | PR89 | 1501675 | 881.45 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 2 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511227 | 1 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| 511230 | 1 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| GT02008A | 1 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 10.74 |
| | | | Defective Merchandise | | | | | 2.55- |
| | | | State Tax | | | | | 83.72 |
| | | | City Tax | | | | | 0.00 |

4490

Goods Received Date      Total Cartons Received
9-27-18              56

Number of Cartons

Short        Over        Damage
Ø            Ø           Ø

Received by

HO

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 56.000 | 39.591 | 1182.001 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| | | | 881.45 |
| 10/17/2018 | 865.51 | 15.94 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO
AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI
DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA
DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES
APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES
DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS
EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
09/27/18      000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9271V |

Received Agreement
Mercancia Recibida De
Conformidad

**CP** **COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507671151 |
| Date/ Fecha | 09/27/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     787-282-2280
Entregado En:   BIG KMART  Plaza Las Americas
7783
                PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 258358508 | 09/24/18 | 105033846 | 209388511 | 380163035 | PR69 | 1501675 | 1532.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505854 | 126 | CS | FABULOSO NAVIDAD 28Z | 2PAL | 11.04 | | 11.04 | 1391.04 |
| | | | Defective Merchandise | | | | | 4.52- |
| | | | State Tax | | | | | 145.58 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date:    Total Cartons Received
9-27-18              126
                Number of Cartons
Short              Over            Damaged
0                  0                0
        Received By                Clock#
Maria Marchán        317

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 126.000 | 94.248 | 2998.800 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1532.1 |
|---|---|---|---|
| 10/17/2018 | 1504.37 | 27.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DEBORITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9/27/18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507670966 |
| Date/ Fecha | 09/27/18 |

Page/Pagina      1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     787-282-2280
Entregado En:   BIG KMART  Plaza Las Americas
7783
PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0279 | 09/24/18 | 105034016 | 209366503 | 380183035 | PR89 | 1501675 | 219.75 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05443A | 1 | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N CMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| | | | Defective Merchandise | | | | | 0.66- |
| | | | State Tax | | | | | 20.89 |
| | | | City Tax | | | | | 0.00 |

Goods Received Day
9-27-18      Total Cartons Received    6

Number of Carton

| Short | Over | Damage |
|---|---|---|
| 0 | 0 | 0 |

Received By   Maria Marchan   Clock  317

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 6.000 | 2.934 | 98.670 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 219.75 |
|---|---|---|---|
| 10/17/2018 | 215.76 | 3.99 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time       Appoint. No.
09/27/18      000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9-27-18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| --- |
| FACTURA - CONDUCE |

| | |
| --- | --- |
| Number/ Numero | 507671460 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    1 of 2

| | |
| --- | --- |
| Sold To: Vendido a: K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To:    787-282-2280 Entregado En:   BIG KMART  Plaza Las Americas 7783 PLAZA LAS AMERICAS |

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936880041 | 237 | 97783-0267 | 09/24/18 | 105034017 | 209386502 | 380183035 | PR69 | 1501875 | 1697.88 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 2 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 40.80 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 20 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 320.40 |
| US04232A | 20 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 320.40 |
| US04229A | 20 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 320.40 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04360A | 4 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04227A | 3 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 25.92 |
| 505621 | 1 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153043 | 2 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 23.76 |

**CONTINUE ON NEXT PAGE/ CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
| --- | --- |
| 209386502 | 380183035 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**CP** COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |
| Number/ Numero | 507671460 |
| Date/ Fecha | 09/27/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:    787-282-2280
Entregado En:   BIG KMART  Plaza Las Americas
7783
                PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0287 | 09/24/18 | 105034017 | 209388502 | 380183035 | PR69 | 1501675 | 1897.68 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 52.75 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 5.56- |
| | | | State Tax | | | | | 180.32 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   7783
9-27-18
Total Cartons Received   115
Number of Cartons
Short   0    Over   0    Damage   0
Received By   Maria Marchán   Clock #   317

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 115.000 | 68.687 | 1888.775 |

| Si Paga Antes De Si Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 1863.3 | 34.38 | 1897.68 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA EL TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
9271?

Received Agreement
Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.    Appt. Time    Appoint. No.
09/27/18    000000

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507671069 |
| Date/ Fecha | 09/27/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

Sold To:
Vendido a:   K MART CORPORATION
             9410 AVE. LOS ROMEROS
             ATTENTION: ACCOUNTS PAYABLE
             SAN JUAN   00926-0000

Delivery To:  787-282-2280
Entregado En:  BIG KMART  Plaza Las Americas
7783

PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0278 | 09/24/18 | 105034015 | 209386504 | 380163035 | PR69 | 1501675 | 405.08 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04800A | 1 | CS | SENSITIVE TP 6OZ CS SP LASTING FRESH | ZPAL | 91.68 | | 91.68 | 91.68 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167153 | 1 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP FMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US04352A | 1 | CS | MSS CS SP CHARCOAL 76G AP ← *NOF* | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 196266 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03600A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 30.00 | | 30.00 | 30.00 |
| | | | Defective Merchandise | | | | | 1.22- |
| | | | State Tax | | | | | 38.50 |
| | | | City Tax | | | | | 0.00 |

Goods Received  Date
9-27-18

Total Cartons Received
11

Number of Cartons:

| Short | Over | Damage |
|---|---|---|
| | Ø | Ø |

Received By
Maria Minchan        317

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 12.000 | 2.355 | 62.061 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/17/2018 | 397.72 | 7.36 | 405.08 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/27/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE V/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507673441 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 1 of 1 |

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)745-6305
Entregado En:   KMART Las Catalinas 4858
EXP L  AMERICAS INT
156(CATALINAS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-8975 | 09/25/18 | 105034738 | 209391757 | 380163123 | PR69 | 1501675 | 501.05 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511227 | | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 1.46- |
| | | | State Tax | | | | | 47.63 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid | |
|---|---|---|---|---|---|---|---|
| 34.000 | 25.006 | 700.663 | 10/18/2018 | 491.96 | 9.09 | 501.05 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/28/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION  CONOZCO Y ESTOY ENTERADO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrerb

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received | Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|---|
| Goods Received Date: 9-28-18 | Total Cartons Received 34 | 9/28/8 |
| Short | | Damages |
| Received By | | Check |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507673665 |
| Date/ Fecha | 09/28/18 |

Page/Pagina          1 of 1

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**    (787)730-2500
Entregado En:    KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON   00956-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8394 | 09/25/18 | 105034934 | 209391746 | 380183100 | PR69 | 1501675 | 231.22 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 89.52 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05688A | | CS | BS PON Jazmin +  Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| | | | Defective Merchandise | | | | | 0.68- |
| | | | State Tax | | | | | 21.98 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 5.000 | 3.531 | 110.949 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/18/2018 | 227.05 | 4.17 |

| Amount to be paid |
|---|
| 231.22 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del  Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/28/18       000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE<br>FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507673753 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | (787)864-3800...<br>KMART Guayama 3853<br>CARR # 3 (HACIA ARROYO)<br>GUAYAMA    00784-0000 |
|---|---|---|---|

| Account Number<br>Numero De Cuenta | Territory<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936680026 | 230 | 93853-1234 | 09/26/18 | 106035001 | 209391748 | 380183072 | PR69 | 1501675 | 488.63 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176566 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 55.40 | | 55.40 | 55.40 |
| 155957 | 1 | DZ | COL GUM COMFORT TB CS SP FHS | ZPAL | 16.92 | | 16.92 | 16.92 |
| 155609 | 2 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 43.44 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 196256 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196257 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03600A | 1 | CS | LSS DO FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 1.44- |
| | | | State Tax | | | | | 45.43 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date
9-2878

Total Carton Received
18

Short
Over
Damages

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 15.000 | 4.011 | 108.690 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>488.63 |
|---|---|---|---|
| 10/18/2018 | 479.78 | 8.85 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/28/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Carrier SS# / Carrero # | |
|---|---|
| Carrier Signature /<br>Firma Del Carrero | |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos<br>Recibidos | Month / Day / Year<br>Mes / Dia / Ano |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507673754 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

**Delivery To:**      (787)879-3550
**Entregado En:**   KMART Plaza del Atlantico
7566
CARR # 2, KM 80.2 (P.
ATLANTICO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4351 | 09/25/18 | 105034789 | 209391741 | 380183082 | PR69 | 1501675 | 907.76 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05462A | 2 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04954A | 2 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05467A | 6 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 268.56 |
| MX05492A | 6 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 268.56 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin +  Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| | | | Defective Merchandise | | | | | 2.66- |
| | | | State Tax | | | | | 86.26 |
| | | | City Tax | | | | | 0.00 |

*7566*

**Goods Received Date**    **Total Cartons Received**
9/24/2018                          20

**Number of Cartons**

| Short | Over | Damaged |
|---|---|---|
| -0- | -0- | -0- |

**Received By**    Clock#
Noel  H                  47

*Felicia*

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 20.000 | 13.578 | 444.061 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 907.76 |
|---|---|---|---|
| 10/18/2018 | 891.34 | 16.42 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma del Carrero
*Felicia*

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
09/28/18        000000

| Total S.U. Received | | Date-Fecha |
|---|---|---|
| Total De Bultos Recibidos | | Month / Day / Year Mes / Dia / Ano |
| | | 9/24/18 |

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507673755 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 1 of 1 |

**Sold To / Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN  00926-0000

**Delivery To / Entregado En:** (787)879-3550
KMART Plaza del Atlantico
7566
CARR # 2, KM 80.2 (P. ATLANTICO)

Terms/Terminos:2% 20 Net 30

| Account Number | Territorio Representanta | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4346 | 09/25/18 | 105034788 | 209391740 | 380183082 | PR69 | 1501675 | 650.93 |

| Product No. | Quantity Sold | Sales Unit | Product Description | Packing Unit | Price Precio | Deal Oferta | Final Price | Total Invoice |
|---|---|---|---|---|---|---|---|---|
| 176317 | 2 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 30.00 | | 30.00 | 30.00 |
| | | | Defective Merchandise | | | | | 1.91- |
| | | | State Tax | | | | | 61.84 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date 9/28/2018  Total Cartons Received 14
Number of Cartons  Short -0-  Over -0-  Damaged -0-
Received By Noel  Clock# 47

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 14.000 | 4.180 | 112.243 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 650.93 |
|---|---|---|---|
| 10/18/2018 | 639.17 | 11.76 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del. 09/28/18   Appt. Time 000000   Appoint. No.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha Month / Day / Year Mes / Dia / Ano

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**CP** COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507673947 |
| Date/ Fecha | 09/28/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)879-3550 KMART Plaza del Atlantico 7566 CARR # 2, KM 80.2 (P. ATLANTICO) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4352 | 09/25/18 | 105034790 | 209391742 | 380163082 | PR69 | 1501675 | 263.39 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| GT01862A | 2 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 40.80 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 2 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 34.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 5 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 0.77- |
| | | | State Tax | | | | | 25.02 |
| | | | City Tax | | | | | 0.00 |

*7566*
Goods Received Date    Total Cartons Received
9/28/2018                    15
Number of Cartons
Short    Over    Damaged
-5-       -0-       -0-
Received By    Clock#
Nell R.        47

Felciano

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 12.144 | 345.811 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/18/2018 | 258.62 | 4.77 |

Amount to be paid
263.39

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero    Felciano

Received Agreement
Mercancia Recibida De
Conformidad

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Special Instructions / Instrucciones Especiales |
| Entregar: |
| Req Del.    Appt. Time    Appoint. No. |
| 09/28/18    000000 |

| Total S.U. Received | Date-Fecha |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano  9/28/18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507674198 |
| Date/ Fecha | 09/28/18 |

Page/Pagina        1 of 2

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**  (787)730-2500
Entregado En:    KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON   00956-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8395 | 09/25/18 | 105034933 | 209391745 | 380183100 | PR69 | 1501675 | 1023.52 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 151105 | 2 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 43.20 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151090 | 2 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 86.40 |
| 151119 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 72.48 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 56.40 |
| 176395 | 2 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 56.40 | | 56.40 | 112.80 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| CN05911A | 1 | DZ | TB CLGTE PEPPA PIG | ZPAL | 22.20 | | 22.20 | 22.20 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 25.80 | | 25.80 | 25.80 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 196801 | 2 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 60.00 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196030 | 2 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 30.00 | | 30.00 | 60.00 |
| 501546 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196217 | 2 | CS | LSS 24/7 ROLL-ON 1.7Z CS SP FRESH FUSION | ZPAL | 16.32 | | 16.32 | 32.64 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.03- |
| | | | State Tax | | | | | 97.27 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209391745 | 380183100 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507674198 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)730-2500
Entregado En:    KMART Rexville Plaza 7788
CARR 167, KM 18,8
BAYAMON   00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8395 | 09/25/18 | 105034933 | 209391745 | 380183100 | PR69 | 1501675 | 1023.52 |

City Tax                                                                                          0.00

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 31.000 | 8.290 | 193.364 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 1023.52 |
|---|---|---|---|
| 10/18/2018 | 1004.99 | 18.53 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time       Appoint. No.
09/28/18       000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROBADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507674199 |
| Date/ Fecha | 09/28/18 |

Page/Pagina      2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)730-2500
Entregado En:   KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON   00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8393 | 09/25/18 | 105034935 | 209391747 | 380183100 | PR69 | 1501675 | 855.6 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511230 | 3 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 2.50- |
| | | | State Tax | | | | | 81.31 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 57.000 | 41.634 | 1206.536 | 10/18/2018 | 840.08 | 15.52 | 855.6 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
09/28/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature/ Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9 28 18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :   787-273-5000
Fax : .   787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507674693 |
| Date/ Fecha | 09/28/18 |
| Page/Pagina | 1 of 1 |

Sold To:
Vendido a:  SUP. MAXIMO INC.
P O BOX 360332
SAN JUAN   00936-0332

Delivery To:   787-725-1095
Entregado En:   SUPERMAX DE DEIGO
AVE. DE DIEGO #401
SANTURCE   00907-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 3889860010 | 916 | SANTURCE-AXEL ROMAN | 09/26/18 | 105036218 | 209392117 | 380183103 | PR69 | 1501675 | 167.67 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| US04858A | 2 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 57.60 |
| US05021A | 8 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 65.28 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| | | | State Tax | | | | | 15.93 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 12.000 | 2.535 | 70.998 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 167.67 |
|---|---|---|---|
| 10/18/2018 | 164.63 | 3.04 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES AFROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIONADOS.

Carrier /SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received-Agreement Mercancia Recibida De Conformidad

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
09/28/18      000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507874387 |
| Date/ Fecha | 09/28/18 |

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: | Delivery To: | (787)864-3800... |
|---|---|---|
| Vendido a: K MART CORPORATION | Entregado En: | KMART Guayama 3853 |
| 9410 AVE. LOS ROMEROS | | CARR # 3 (HACIA ARROYO) |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN    00926-0000 | | GUAYAMA    00784-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936660026 | 230 | 93853-1235 | 09/25/18 | 105036002 | 209391749 | 380193072 | PR59 | 1501675 | 517.93 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| 153070 | 10 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 129.60 |
| 153020 | 1 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS B8 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 10.55 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511227 | | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 1.48- |
| | | | State Tax | | | | | 49.20 |
| | | | City Tax | | | | | 0.00 |

Goods Received
9-28-18

Total Cartons Received
36

Number of Cartons

Short    Over    Damaged

Received by    Clock #    SR046

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 36.000 | 26.469 | 747.808 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/18/2018 | 508.54 | 9.39 | 517.93 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA UBUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
09/28/18        000000

Carrier SS# / Carrero #

Carrier - Signature /
Firma Del Carrero

| Total S.U. Received | Date-Fecha | Received Agreement |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | Mercancia Recibida De Conformidad |
| | 9281V | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507674689 |
|---|---|
| Date/ Fecha | 09/28/18 |

Page/Pagina       1 of 1

Terms/Terminos: 2% 20 Net 30

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)745-6305
Entregado En:   KMART Las Catalinas 4858
EXP L  AMERICAS INT
156(CATALINAS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-8973 | 09/25/18 | 105034732 | 209391755 | 380183123 | PR69 | 1501675 | 752.69 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151119 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 72.48 |
| 176690 | 1 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 58.68 |
| 176333 | 1 | CS | TOTAL ADV FRESH TP 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| US04032A | 1 | CS | TOTAL CLEAN-IN-BETWEEN TP 4.0Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP . | ZPAL | 49.68 | | 49.68 | 49.68 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152584 | 1 | CS | SENS MULTI-PROTECT TP 6Z CS MU 2PK | ZPAL | 76.92 | | 76.92 | 76.92 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 56.40 | | 56.40 | 112.80 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196217 | 1 | CS | LSS 24/7 ROLL-ON 1.7Z CS SP FRESH FUSION | ZPAL | 16.32 | | 16.32 | 16.32 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.24- |
| | | | State Tax | | | | | 71.53 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   Total Cartons Received
9-28-18               17
Num.
Short                 Over         Damages
Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 17.000 | 4.983 | 127.341 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save |
|---|---|---|
| 10/18/2018 | 739.07 | 13.62 |

**Amount to be paid**
752.69

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.   Appt. Time   Appoint. No.
09/28/18   000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9-28-18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507674782 |
| Date/ Fecha | 09/28/18 |

Page/Pagina      1 of 1

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)745-6305
Entregado En:   KMART Las Catalinas 4858
EXP L  AMERICAS INT
156(CATALINAS)

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representative | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-8974 | 09/25/18 | 105034733 | 209391756 | 380183123 | PR89 | 1501675 | 948.42 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05467A | 6 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 44.76 | | 44.76 | 268.56 |
| MX05492A | 6 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 44.76 | | 44.76 | 268.56 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| 114177 | 1 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 109.08 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 72.72 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 36.36 | | 36.36 | 36.36 |
| US04966A | 4 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 26.16 |
| | | | Defective Merchandise | | | | | 2.80- |
| | | | State Tax | | | | | 90.14 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   9-28-18

Total Cartons Received   24

Short

Received By

Damaged

Closed

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 24.000 | 15.027 | 461.827 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/18/2018 | 931.27 | 17.15 | 948.42 |

Carrier SS# / Carrero #

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.    Appt. Time    Appoint. No.
09/28/18    000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 9-28-18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507674690 |
| Date/ Fecha | 09/28/18 |

Page/Pagina          1 of 1

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)864-3800...
**Entregado En:**   KMART Guayama 3853
CARR # 3 (HACIA ARROYO)
GUAYAMA   00784-0000

Terms/Terminos: 2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representanta | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880026 | 230 | 258356469 | 09/25/18 | 105035003 | 209391750 | 380183072 | PR89 | 1501675 | 121.59 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 505854 | 10 | CS | FABULOSO NAVIDAD 28Z | ZPAL | 11.04 | | 11.04 | 110.40 |
| | | | Defective Merchandise | | | | | 0.36- |
| | | | State Tax | | | | | 11.55 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date
9-28-18

Total Cartons Received
10

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 10.000 | 7.480 | 238.000 |

| SI Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/18/2018 | 119.39 | 2.20 | 121.59 |

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.          Appt. Time          Appoint. No.
09/28/18          000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507680460 |
| Date/ Fecha | 10/02/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   (787)795-4949
Entregado En:   KMART Plaza Rio Hondo 7570
ESQUINA AVE. COMERIO (
RIO HONDO)

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97570-7291 | 09/27/18 | 105035181 | 209396976 | 380183198 | PR69 | 1501675 | 1666.08 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152152 | 3 | CS | SENS+ WHTNG TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 275.04 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176395 | 3 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 144.00 |
| 176724 | 3 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 144.00 |
| 168054 | 3 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 72.00 |
| US03494A | 3 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 65.16 |
| 156225 | 1 | DZ | PLUS TB YTH CS SP MINIONS | ZPAL | 22.20 | | 22.20 | 22.20 |
| CN05911A | 3 | DZ | TB CLGTE PEPPA PIG | ZPAL | 22.20 | | 22.20 | 66.60 |
| 155682 | 3 | CS | TOTAL ADV HEALTH MW 400ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 3 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 155683 | 8 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 103.20 |
| 167123 | 3 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| | | | Defective Merchandise | | | | | 4.91- |
| | | | State Tax | | | | | 158.33 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 47.000 | 16.825 | 368.455 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/22/2018 | 1635.94 | 30.14 | 1666.08 |

EN EL SURSIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/02/18      000000

Total S.U. Received
Total De Bultos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano

7570

Goods Received Date    Total Cartons Received
10-2-18    47

10 02 18

**Number of Cartons**

| Short | Over | Damaged |
|---|---|---|
| Ø | Ø | Ø |

Received By                Clock#

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507680461 |
| Date/ Fecha | 10/02/18 |

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

**Delivery To:**    (787)263-5940
Entregado En:   KMART Cayey 7446
RUTA 1 KM 106

CAYEY     00736-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97446-2938 | 09/27/18 | 105037109 | 209396959 | 380183216 | PR69 | 1501675 | 792.11 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 52.75 |
| 511228 | 36 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 386.64 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 2.33- |
| | | | State Tax | | | | | 75.26 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 64.000 | 57.199 | 1644.146 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/22/2018 | 777.78 | 14.33 | 792.11 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES ARROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/02/18        000000

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507680496 |
| Date/ Fecha | 10/02/18 |

Page/Pagina              1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:        (787)795-4949
Entregado En:     KMART Plaza Rio Hondo 7570
ESQUINA AVE. COMERIO (
RIO HONDO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97570-7292 | 09/27/18 | 105035182 | 209396975 | 380183198 | PR69 | 1501675 | 337.22 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04856A | 1 | CS | PROTEX SOAP OMEGA-3 3.1Z CS MU 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 2 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6PK x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05352A | 1 | CS | BS PON Jazmin +  Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05686A | | CS | BS PON Jazmin +  Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| | | | Defective Merchandise | | | | | 0.98- |
| | | | State Tax | | | | | 32.04 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 8.000 | 5.590 | 182.531 | 10/22/2018 | 331.12 | 6.10 | 337.22 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/02/18       000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano

Received Agreement Mercancia Recibida De Conformidad

7570

Goods Received Date
10-2-18

Total Cartons Received

N 2 18

Number of Cartons

Short        Over        Damaged

Received By        Clock#

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

INVOICE - CONDUCE
FACTURA - CONDUCE

| | |
|---|---|
| Number/ Numero | 507680497 |
| Date/ Fecha | 10/02/18 |

Page/Pagina                1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
                    9410 AVE. LOS ROMEROS
                    ATTENTION: ACCOUNTS PAYABLE
                    SAN JUAN    00926-0000

Delivery To:   (787)795-4949
Entregado En:   KMART Plaza Rio Hondo 7570
                    ESQUINA AVE. COMERIO (
RIO HONDO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880003 | 237 | 97570-7293 | 09/27/18 | 105035184 | 209396974 | 380183198 | PR69 | 1501675 | 512.34 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04361A | 1 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04165A | 3 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 31.65 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511228 | 5 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 1.52- |
| | | | State Tax | | | | | 48.88 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 35.000 | 24.830 | 702.752 | 10/22/2018 | 503.08 | 9.26 | 512.34 |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/02/18       000000

Carrier SS#   Carrero #

Carrier Signature /
Firma Del  Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha

Month / Day / Year
Mes / Dia / Ano
10 2 18

Received Agreement
Mercancia Recibida De
Conformidad

7570

Goods Received Date
10-2-18

Total Cartons Received
35

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By                    Clock#

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507680533 |
| Date/ Fecha | 10/03/18 |

Page/Pagina        1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | Delivery To:    787-267-6600<br>Entregado En:   BIG KMART Yauco 7752<br>YAUCO PLAZA SHOP CENTER<br>YAUCO   00698-0000 |
|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0943 | 10/01/18 | 105039025 | 209402679 | 380183252 | PR69 | 1501675 | 975.13 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| MX05467A | 4 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 153.12 |
| US04848A | 2 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04859A | 2 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 3 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 114.84 |
| 114476 | 5 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| 114170 | 5 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| 114171 | 2 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| | | | Defective Merchandise | | | | | 2.89- |
| | | | State Tax | | | | | 92.66 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10/3/18   Total Cartons Received   25

Number of Cartons

Short        Over        Damaged

Rec_____        Check #

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 25.000 | 17.927 | 549.827 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>975.13 |
|---|---|---|---|
| 10/24/2018 | 957.47 | 17.66 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

| Special Instructions / Instrucciones Especiales<br>Entregar:<br>Req Del.      Appt. Time      Appoint. No.<br>10/04/18      000000 | Total S.U. Received | | Received Agreement<br>Mercancia Recibida De<br>Conformidad |
|---|---|---|---|
| | Total De Bultos<br>Recibidos | Date-Fecha<br>Month / Day / Year<br>Mes / Dia / Ano<br>10/3/18 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507680535 |
| Date/ Fecha | 10/03/18 |

Page/Pagina          1 of 2

| Sold To: | Delivery To: | 787-267-6600 |
|---|---|---|
| Vendido To:  K MART CORPORATION | Entregado En: | BIG KMART Yauco 7752 |
| 9410 AVE. LOS ROMEROS | | YAUCO PLAZA SHOP CENTER |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN    00926-0000 | YAUCO    00698-0000 | |

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0942 | 10/01/18 | 105039023 | 209402680 | 380183252 | PR69 | 1501675 | 1531.91 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 176690 | 1 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 58.68 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176315 | 1 | CS | TOTAL TP 6Z CS MU CLN MINT 2PK | ZPAL | 54.24 | | 54.24 | 54.24 |
| 152152 | 1 | CS | SENS+ WHTNG TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176667 | 2 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM  FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168818 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM  FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155809 | 1 | DZ | PLUS TB- ADL 2PK FHM | ZPAL | 21.72 | | 21.72 | 21.72 |
| CN05145A | 1 | DZ | PLUS TB YTH CS MU 2PK TROLLS | ZPAL | 33.30 | | 33.30 | 33.30 |
| 155682 | 1 | CS | TOTAL ADV HEALTH MW 400ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 167154 | 2 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195036 | 1 | CS | MN STANT 2.7Z CS SP IS ORIGINAL | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195102 | 2 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 49.20 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402680 | 380183252 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507680535 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:** 787-267-6600
**Entregado En:** BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER
YAUCO   00698-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0942 | 10/01/18 | 105039023 | 209402680 | 380183252 | PR69 | 1501675 | 1531.91 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196030 | 1 | CS | LSS 24/7 GEL CS SP LARGE 2.3Z  FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 25.92 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196052 | 1 | CS | LSS ID 2.3Z CS SP POWER WILD FREESIA | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196041 | 1 | CS | LSS GEL LRG CS SP SHWR FRSH | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 2 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| | | | Defective Merchandise | | | | | 4.54- |
| | | | State Tax | | | | | 145.53 |
| | | | City Tax | | | | | 0.00 |

*752*

Goods Received Date   Total Cartons Received
10/3/18

Number of Cartons
Short      Over      Damaged

Received            Clock
183

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 42.000 | 11.228 | 290.815 |

| Si Paga Antes De If. Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 1504.16 | 27.75 | 1531.91 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#/ Carrero

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507680647 |
| Date/ Fecha | 10/03/18 |

Page/Pagina        1 of 1

| Sold To: | Delivery To: (787)265-4500 | Terms/Terminos:2% 20 Net 30 |
|---|---|---|
| Vendido a:  K MART CORPORATION | Entregado En:   KMART Mayaguez 3882 | |
| 9410 AVE. LOS ROMEROS | CARR # 2 KM 149.5 | |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN      00926-0000 | MAYAGUEZ     00680-0000 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9946 | 10/01/18 | 105039045 | 209402698 | 380183258 | PR69 | 1501675 | 477.82 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 1.42- |
| | | | State Tax | | | | | 45.38 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date  10/03/18   Total Cartons Received  17 Bultos
Number of Cartons
Short          Over          Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | | | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 17.000 | 4.200 | 110.878 | Si Pay Antes de If Pay Before | Pague todo Pau Onti | | 477.82 |
| | | | 10/24/2018 | 469.15 | 8.67 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, UNA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier /SS# / Carrero #

Carrier Signature / Firma Del Carrero        10/3/18

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
10/04/18          000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/3/18 |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :          787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507680648 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

Sold To:
Vendido a:   K MART CORPORATION
             9410 AVE. LOS ROMEROS
             ATTENTION: ACCOUNTS PAYABLE
             SAN JUAN      00926-0000

Delivery To:    (787)265-4500
Entregado En:   KMART Mayaguez 3882
                CARR # 2 KM 149.5
                MAYAGUEZ      00680-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9945 | 10/01/18 | 105039046 | 209402699 | 380183258 | PR69 | 1501675 | 489.04 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 1 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05668A | 1 | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 128823 | 1 | CS | SOFTSOAP BW  POM & MANGO 6/18OZ | ZPAL | 19.38 | | 19.38 | 19.38 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 1.42- |
| | | | State Tax | | | | | 46.48 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10/03/18    Total Cartons Received  13 BLHES

Number of Cartons

Short          Over          Damaged

Received By                    Clerk  40

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 13.000 | 8.599 | 271.577 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 480.21 | 8.83 | 489.04 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#  Carrero #

Carrier Signature
Firma Del Carrero

Total S.U. Received          Date-Fecha

Total De Bultos              Month / Day / Year
Recibidos                    Mes / Dia / Ano

Received Agreement
Mercancia Recibida De
Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507680649 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:  787-282-2280
Entregado En:  BIG KMART  Plaza Las
Americas 7783
PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0352 | 10/01/18 | 105037155 | 209402684 | 380183255 | PR69 | 1501675 | 623.3 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151087 | | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176372 | 2 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 140.16 |
| 176690 | 2 | CS | OPTIC WHITE 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 117.36 |
| 176327 | 1 | CS | TOTAL ADV CLN PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 167122 | 8 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 115.20 |
| 167125 | 2 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| | | | Defective Merchandise | | | | | 1.84 |
| | | | State Tax | | | | | 59.22 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date    Total Cartons Received
3-Oct-18    19
Number of Cartons
Short    0    Over    0    Damaged    0
Received By    K Vejerie    Clock#    063

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 19.000 | 5.587 | 144.370 |

| Si Paga Antes De If, Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 623.3 |
|---|---|---|---|
| 10/24/2018 | 612.03 | 11.27 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.         Appt. Time       Appoint. No.
10/04/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature Firma/Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10 31 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507680651 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:<br>Entregado En: | 787-267-6600<br>BIG KMART Yauco 7752<br>YAUCO PLAZA SHOP CENTER<br>YAUCO      0698-0000 |
|---|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0944 | 10/01/18 | 105039028 | 209402678 | 380183252 | PR69 | 1501675 | 880.05 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 8 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 113.76 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PASSIONFRT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| GT01861A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 56.64 |
| 195360 | 2 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 36.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153020 | 5 | CS | FABULOSO 28Z CS SP LAVENDER | ZPAL | 11.04 | | 11.04 | 55.20 |
| 505621 | 2 | CS | FABULOSO 28Z CS SP TROPICAL | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 2 | CS | FABULOSO 28Z CS SP OCN PARADISE | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO 28Z CS SP PASSION FRUIT | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO 28Z CS SP BAKING SODA | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503021 | 2 | CS | FABULOSO 28Z CS SP ORCHID OASIS | ZPAL | 11.04 | | 11.04 | 22.08 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153041 | 3 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 35.64 |
| 511227 | 4 | CS | SUAVITEL 64Z CS SP MORNING SUN | ZPAL | 10.74 | | 10.74 | 42.96 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209402678 | 380183252 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507680651 |
| Date/ Fecha | 10/03/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

| | |
|---|---|
| Sold To: Vendido a:   K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To:    787-267-6600 Entregado En:    BIG KMART Yauco 7752 YAUCO PLAZA SHOP CENTER YAUCO    00698-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0944 | 10/01/18 | 105039028 | 209402678 | 380183252 | PR69 | 1501675 | 880.05 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 511230 | 4 | CS | SUAVITEL 64Z CS SP BABY POWDER FRESH | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 2.60- |
| | | | State Tax | | | | | 83.63 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10/3/18    Total Cartons Received   60

Number of Cartons

Short     Over     Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 60.000 | 41.622 | 1223.518 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 864.12 | 15.93 | 880.05 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.     Appt. Time     Appoint. No.
10/04/18     000000

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN AQUELLAS BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature / Firma Del Carrero

Total De Bultos Recibidos

| Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|

Received Agreement Mercancia Recibida De Conformidad

Total S.U. Received

Total De Buitos Recibidos

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
| FACTURA - CONDUCE |  |
| Number/ Numero | 507680652 |
| Date/ Fecha | 10/03/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)837-1410
Entregado En:   KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ
SHOPIN )

| Account Number Numero De Cuenta | Territorio Representant | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1114 | 10/01/18 | 105038693 | 209402712 | 380183261 | PR69 | 1501675 | 635.14 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Packing Unit | Price Precio | Deal Oferta |  |  |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 |  | 38.28 | 38.28 |
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 |  | 38.28 | 114.84 |
| US04848A | 2 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 |  | 38.28 | 76.56 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 |  | 38.28 | 38.28 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 |  | 38.28 | 76.56 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 |  | 38.28 | 38.28 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 |  | 32.31 | 64.62 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 |  | 32.31 | 64.62 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 |  | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 |  | 32.31 | 32.31 |
|  |  |  | Defective Merchandise |  |  |  |  | 1.87- |
|  |  |  | State Tax |  |  |  |  | 60.35 |
|  |  |  | City Tax |  |  |  |  | 0.00 |

Carton Received Date   10/31/19
Total Cartons Received   16
Number of Cartons   16
Sheet        Over        Page
Receive by:        Clock

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 16.000 | 11.458 | 357.665 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 623.65 | 11.49 | 635.14 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

Total S.U. Received

Total De Bultos
Recibidos

Date-Fecha

Month / Day / Year
Mes / Dia / Ano

10/31/1

Received Agreement
Mercancia Recibida De
Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507680823 |
| Date/ Fecha | 10/02/18 |

Page/Pagina   1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To: (787)263-5940
Entregado En: KMART Cayey 7446
RUTA 1 KM 106

CAYEY   00736-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97446-2936 | 09/27/18 | 105035607 | 209396965 | 380183216 | PR69 | 1501675 | 100.97 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| | | | Defective Merchandise | | | | | 0.30- |
| | | | State Tax | | | | | 9.59 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 1.000 | 0.418 | 11.280 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 100.97 |
|---|---|---|---|
| 10/22/2018 | 99.14 | 1.83 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.   Appt. Time   Appoint. No.
10/02/18   000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero
Received Agreement Mercancia Recibida De Conformidad

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507680825 |
| Date/ Fecha | 10/02/18 |
| Page/Pagina | 1 of 2 |

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**      (787)287-9797
Entregado En:    BIG KMART STORE # 7768
PR 20 Y ESMERALDA (AL
LADO GRANA)

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2966 | 09/27/18 | 105035600 | 209394834 | 380183208 | PR69 | 1501675 | 1513.9 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176333 | 1 | CS | TOTAL ADV FRESH TP 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176650 | 1 | CS | TOTAL DAILY REPAIR 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152152 | 1 | CS | SENS+ WHTNG TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| US04800A | 1 | CS | SENSITIVE TP 6OZ CS SP LASTING FRESH | ZPAL | 91.68 | | 91.68 | 91.68 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #48 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168045 | 1 | DZ | COLG 360 OPTIC WHITE TB CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| 155967 | 2 | DZ | COL GUM COMFORT TB CS SP FHS | ZPAL | 16.92 | | 16.92 | 33.84 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| US04242A | 2 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 44.88 |
| 167122 | 7 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 100.80 |
| 167125 | 7 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 100.80 |
| 166053 | 2 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167153 | | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 155683 | 2 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 25.80 |
| 167123 | 5 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 96.30 |
| 167126 | 5 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 96.30 |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 167121 | 4 | CS | TOTAL MW 250ML CS SP PEPPERMINT | ZPAL | 16.38 | | 16.38 | 65.52 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209394834 | 380183208 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507680825 |
| Date/ Fecha | 10/02/18 |

Page/Pagina          2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | (787)287-9797 BIG KMART STORE # 7768 PR 20 Y ESMERALDA (AL LADO GRANA) |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2966 | 09/27/18 | 105035600 | 209394834 | 380183208 | PR69 | 1501675 | 1513.9 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 4.46- |
| | | | State Tax | | | | | 143.82 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   Total Cartons Received
10-02-18                       55
Number of Cartons
Short        Over        Damaged
Received By        Checks

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 55.000 | 16.385 | 451.974 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 1513.9 |
|---|---|---|---|
| 10/22/2018 | 1486.51 | 27.39 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/02/18         000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507680872 |
| Date/ Fecha | 10/03/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN     00926-0000 | Delivery To: Entregado En: | (787)265-4500 KMART Mayaguez 3882 CARR # 2 KM 149.5 MAYAGUEZ     00680-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9924 | 09/28/18 | 105037513 | 209397320 | 380183235 | PR69 | 1501675 | 591.45 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 511228 | 40 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 429.60 |
| GT02008A | 10 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 107.40 |
| | | | Defective Merchandise | | | | | 1.75- |
| | | | State Tax | | | | | 56.20 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10/03/18   Total Cartons Received   50 Bultos

Number of Cartons

Short          Over          Damaged

Received by

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 50.000 | 47.790 | 1355.230 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 591.45 |
|---|---|---|---|
| 10/23/2018 | 580.75 | 10.70 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier/SS#./ Carrero #

Carrier Signature/ Firma Del / Carrero    10/3/18

| Special Instructions / Instrucciones Especiales | |
|---|---|
| Entregar: | |
| Req Del.        Appt. Time          Appoint. No. 10/03/18        000000 | |

| Total S.U. Received | |
|---|---|
| Total De Bultos Recibidos | |

| Date-Fecha | |
|---|---|
| Month / Day / Year Mes / Dia / Ano | Received Agreement Mercancia Recibida De Conformidad |
| 10/3/ | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507680873 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   (787)837-1410
Entregado En:   KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ
SHOPIN )

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860021 | 230 | 93993-1113 | 10/01/18 | 105038692 | 209402711 | 380183261 | PR69 | 1501675 | 807.26 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176313 | 1 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176319 | 2 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 168782 | 1 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| 168783 | 1 | DZ | COLGATE 360  TB FHM 2PK | ZPAL | 50.28 | | 50.28 | 50.28 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167111 | 1 | CS | OPTIC WHITE MW 16F CS SP MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 155683 | 2 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 25.80 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| US04352A | | CS | MSS CS SP CHARCOAL 76G AP | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 501550 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 45G | ZPAL | 23.27 | | 23.27 | 23.27 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.38- |
| | | | State Tax | | | | | 76.69 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 22.000 | 6.262 | 158.908 |
| 21 | | |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 792.66 | 14.60 | 807.26 |

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.      Appt. Time      Appoint. No.
10/04/18  -    000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature
Firma Del  Carrero

Total S.U.-Received
Total De Bultos
Recibidos

Total Cotons Recib

Date-Fecha
Month / Day / Year
Mes / Dia / Año

Received Agreement
Mercancia Recibida De Conformidad

Goods Received Date

Number of Cartons

Short        Over        Damage

Clock #

Sheet

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**3993 Big Kmart**
STATE 149 AND STATE 584
JUANA DIAZ, PR 00665

Date Prepared _____ 1 2 1

Routing Guide _____

**Mail To**

Buyer _____

Store _____

Vendor Duns No. _____

Store Stamp

**Please Print**

Name of Vendor _____ Colgate

Full Address _____

City _____ State _____ Zip _____

Full Shipping Address if different than above

City _____ State _____ Zip _____

---

★ **Credit Memos**
1. **Do not** prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered _____ / _____ /

|  | Dept. No. | Acct. No. |
|---|---|---|
| **K-1/K-2** |  |  |
| **K-3** |  | •• |
| **Expense:** |  | ••• |

* **K-1 and K-2 Depts.** – Account number is entered only if the credit is for prior year or tires and batteries (Dept. 84).
** **K-3 Depts.** – Always enter the appropriate K-3 account number.
*** **Expense Depts.** – All supplies, incidentals, etc., must have the appropriate account number.

**Buyer's Confirmation**

**Confirmation Required**
Goods Returned or Destroyed (2) ☐ 15
1st Mailing: Mail White & Pink Copies to Vendor or Mail White, Pink & Yellow Copies to Buyer at Int'l. Hdqrs. for Confirmation per Buyers Instructions.
Return Auth. No. _____

**No Confirmation Required**
Vendor Concealed Shortage (3) ☐ 16
Carrier Carton Shortage - File Form 615
Adjustment
Current Year (4) ☐ 17
Prior Year (4) ☐ 18
Enter Year
**K.I.H. Use Only**
Accounting ☐ 19

---

## Complete Entries Below Where Required
## Original Shipment from Vendor

Order Date _____ Date Merchandise Received 10 3 19

Invoice No. _____ Invoice Date 10 10 19 Invoice Amount $ 407.2 C

## Exact Reason for Returning Mdse. to Vendor

_____

| Carrier Name _____ | Cartons 1 | Weight |

## UPS Pick Up No. or Parcel Post No.
## Merchandise Pickup by Vendor Representative

Vendor Representative's Signature _____   Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date Dept. 68-69 | Description Record Entries Below as Described in List Book | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 | 12 |  |  | 43524 5" chisel |  |  |  | 35 92 |
|  |  |  |  |  |  |  |  |  |

|  |  | Total S.V. |  | Sub-Total Cost |  |
|---|---|---|---|---|---|

**Original Int'l Hdqrs.**

X

**Key as follows:**
• KIN stores use App. 3, Job 4, Type 1.
• KIN II stores (release 5 or higher) use App. 12, Option 2.
Include White & Pink Copies with Invoice Register or Document Mailing List in Pink Packet (Code (43) 0944036-11-0) XMIT STAMP ALL COPIES.

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Total Cost**

**Total**

Code (40) 0944295-11-2—pads—rev. 3/94     Manager's Signature _____

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**CP**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507680874 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   787-282-2280
**Entregado En:**   BIG KMART  Plaza Las
Americas 7783

PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0353 0355 | 10/01/18 | 105037156 | 209402663 | 380183255 | PR69 | 1501675 | 706.34 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04847A | 1 | CS | PROTEX DEEP CLEAN 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 5 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 191.40 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.06- |
| | | | State Tax | | | | | 67.12 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 19.000 | 11.693 | 384.480 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/24/2018 | 693.57 | 12.77 |

| Amount to be paid |
|---|
| 706.34 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Carrier SS# / Carrero #**

**Carrier Signature / Firma Del Carrero**

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano 10 3 18 |

**Received Agreement Mercancia Recibida De Conformidad**

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del. _____ Appt. Time _____ Appoint. No. _____
10/04/18                    Xx000000-0

| Goods Received Date | Total Cartons Received |
|---|---|
| 3 - OCT 18 | 19 |
| | Number ... ...tons |

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |
| Received By M. De Jesús | Clock# 163 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507681012 |
| Date/ Fecha | 10/02/18 |

Page/Pagina       1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
             9410 AVE. LOS ROMEROS
             ATTENTION: ACCOUNTS PAYABLE
             SAN JUAN   00926-0000

Delivery To:     (787)287-9797
Entregado En:    BIG KMART STORE # 7768
                 PR 20 Y ESMERALDA (AL
                 LADO GRANA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2968 | 09/27/18 | 105035602 | 209394836 | 380183208 | PR69 | 1501675 | 210.47 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04361A | 1 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 1 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 2 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153042 | | CS | FABULOSO 56F CS SP OCEAN | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| | | | Defective Merchandise | | | | | 0.65- |
| | | | Str Tax | | | | | 20.02 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10-02-18

Total Cartons Received   75

Number of Cartons
Short          Over          Damaged

Received By          Clock #

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 9.709 | 290.252 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/22/2018 | 206.67 | 3.80 | 210.47 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature
Firma Del  Carrero

Total S.U. Received

Total De Bultos Recibidos

Date-Fecha

Month / Day / Year
Mes / Dia / Ano

Received Agreement
Mercancia Recibida De
Conformidad

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/02/18          000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507661183 |
| Date/ Fecha | 10/02/18 |
| Page/Pagina | 1 of 1 |

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:     (787)287-9797
Entregado En:   BIG KMART STORE # 7768
PR 20 Y ESMERALDA (AL
LADO GRANA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-2967 | 09/27/18 | 105035601 | 209394635 | 360163206 | PR69 | 1501675 | 491.28 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05447A | 1 | CS | SOAP PALMOLIVE NAT ALMD N OMG 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US05021A | 10 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 81.60 |
| US04966A | 1 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 6.54 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 11.22 | | 11.22 | 11.22 |
| 126256 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 1.46- |
| | | | State Tax | | | | | 46.69 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date
10-02-18

Total Cartons Received
21

Number of Cartons

Short     Over     Damaged

Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 21.000 | 8.021 | 243.875 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/22/2018 | 482.38 | 8.90 | 491.28 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA EL TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time       Appoint. No.
10/02/18       000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10 21 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507681282 |
| Date/ Fecha | 10/02/18 |

Page/Pagina      1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: | Delivery To: | (787)263-5940 |
|---|---|---|
| Vendido a:  K MART CORPORATION | Entregado En: | KMART Cayey 7446 |
| 9410 AVE. LOS ROMEROS | | RUTA 1 KM 106 |
| ATTENTION: ACCOUNTS PAYABLE | | |
| SAN JUAN    00926-0000 | | CAYEY    00736-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Ordeñ Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880025 | 246 | 97446-2937 | 09/27/18 | 105037108 | 209396960 | 380183216 | PR69 | 1501675 | 262.6 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05434A | 1 | CS | SOAP PALMOLI NAT OLIVE W ALOE PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| | | | Defective Merchandise | | | | | 0.75- |
| | | | State Tax | | | | | 24.95 |
| | | | City Tax | | | | | 0.00 |

10/2/18   5
0   0   0
90

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 5.000 | 3.265 | 112.635 | 10/22/2018 | 257.85 | 4.75 | 262.6 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature/ Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
10/02/18       000000

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507681358 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:      (787)892-0000
Entregado En:    KMART San German 3896
CARR PR #2 AVE CASTRO
SAN GERMAN    00683-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860022 | 462 | 93896-7424 | 10/01/18 | 105038852 | 209402719 | 380183253 | PR69 | 1501675 | 593.06 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04847A | 1 | CS | PROTEX DEEP CLEAN 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| 114476 | 4 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| | | | Defective Merchandise | | | | | 1.73- |
| | | | State Tax | | | | | 56.35 |
| | | | City Tax | | | | | 0.00 |

3896

Goods Received Date    Total Cartons Received
10/3/1                    15

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By                 C

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 593.06 |
|---|---|---|---|---|---|---|
| 15.000 | 10.113 | 319.476 | 10/24/2018 | 582.33 | 10.73 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

Carrier/SSR #/ Carrero #
10/3/1

Carrier Signature /
Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
10/3/1

Received Agreement
Mercancia Recibida De Conformidad

Wilma Vélez

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
**IES ENTERPRISE, INC. (P.R BRANCH)**
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507681817 |
| Date/ Fecha | 10/03/18 |

Page/Pagina    1 of 2

| Sold To: | | Delivery To: | (787)892-0000 |
| Vendido a: | K MART CORPORATION | Entregado En: | KMART San German 3896 |
| | 9410 AVE. LOS ROMEROS | | CARR PR #2 AVE CASTRO |
| | ATTENTION: ACCOUNTS PAYABLE | | |
| | SAN JUAN    00926-0000 | | SAN GERMAN    00683-0000 |

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7423 | 10/01/18 | 105038851 | 209402718 | 380183253 | PR69 | 1501675 | 1100.27 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 176372 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| 155800 | 1 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 16.92 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 22.44 | | 22.44 | 22.44 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 166053 | 1 | CS | COLGATE KIDS MW 500ML CS SP MINIONS | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167154 | 2 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195100 | 2 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 49.20 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.26- |

## CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402718 | 380183253 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507681817 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:  (787)892-0000
Entregado En:  KMART San German 3896
CARR PR #2 AVE CASTRO

SAN GERMAN    00683-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7423 | 10/01/18 | 105038851 | 209402718 | 380183253 | PR69 | 1501675 | 1100.27 |

State Tax — 104.53
City Tax — 0.00

3896
Goods Received Date 10/3/18   Total Cartons Received 31
Number of Cartons
Short | Over | Damaged
Received by | Clocked

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 31.000 | 9.810 | 262.752 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 1080.34 | 19.93 | 1100.27 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.    Appt. Time    Appoint. No.
10/04/18    000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#, / Carrero, #
Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10 3 18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
JES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507682423 |
| Date/ Fecha | 10/03/18 |

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: Americas 7783 | 787-282-2280 BIG KMART  Plaza Las PLAZA LAS AMERICAS |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97793-0355 | 10/01/18 | 105037157 | 209402682 | 380183255 | PR69 | 1501675 | 733.69 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04361A | 2 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 4 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04227A | 4 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 3 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153070 | 3 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 33.12 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153022 | 3 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153021 | 3 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153024 | 3 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 22.08 |
| MX05774A | 3 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 10.55 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402682 | 380183255 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
* /ES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507682423 |
| Date/ Fecha | 10/03/18 |

Page/Pagina            2 of 2

Terms/Terminos:2%  20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    787-282-2280
Entregado En:   BIG KMART  Plaza Las
Americas 7783
PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1938880041 | 237 | 97783-0355 | 10/01/18 | 105037157 | 209402682 | 380183255 | PR69 | 1501875 | 733.69 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| | | | Defective Merchandise | | | | | 2.18- |
| | | | State Tax | | | | | 69.74 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | | Amount to be paid 733.69 |
|---|---|---|---|---|---|---|---|---|
| 51.000 | 33.017 | 978.662 | | 10/24/2018 | 720.42 | 13.27 | | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

Goods Received Date        Total Cartons Received
3-OCT-18                51

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By

Clock
163

| Total S.U. Received | | Date-Fecha |
|---|---|---|
| Total De Bultos Recibidos | | Month / Day / Year Mes / Dia / Ano |
| | | 10 3 12 |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :         787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507682424 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**     (787)837-1410
**Entregado En:**    KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ
SHOPIN )

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1112 | 10/01/18 | 105038694 | 209402713 | 380183261 | PR69 | 1501675 | 1140 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01717A | 2 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 36.00 |
| US04268A | 6 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 96.12 |
| US04362A | 2 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04232A | 6 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 85.32 |
| US04361A | 2 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04227A | 2 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04222A | 2 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 56.64 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153020 | 3 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402713 | 380183261 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507682424 |
| Date/ Fecha | 10/03/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)837-1410
Entregado En:   KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ SHOPIN )

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1112 | 10/01/18 | 105038694 | 209402713 | 380183261 | PR69 | 1501675 | 1140 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 11.04 |
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511227 | 3 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| 511230 | 3 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.32- |
| | | | State Tax | | | | | 108.34 |
| | | | City Tax | | | | | 0.00 |

3993
Goods Received Date   10/3/18   Total Catons Received   77
Number of Cartons
Short   Over   Damage   Lock In

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 1140 |
|---|---|---|---|---|---|---|
| 77.000 | 53.706 | 1519.442 | 10/24/2018 | 1119.35 | 20.65 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.    Appt. Time    Appoint. No.
10/04/18    000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos
Date-Fecha
Month / Day / Year
Mes / Dia / Ano   10/3/V

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507682685 |
| Date/ Fecha | 10/03/18 |

Page/Pagina    1 of 2

Terms/Terminos: 2%  20  Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)265-4500 KMART Mayaguez 3882 CARR # 2 KM 149.5 MAYAGUEZ    00680-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9943 | 10/01/18 | 105039047 | 209402700 | 380183258 | PR69 | 1501675 | 812.23 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 71.10 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04271A | | CS | POL FUSION 32.5F CS SP LIME | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 4 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 44.16 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| 153042 | 2 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402700 | 380183258 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507682685 |
|---|---|
| Date/ Fecha | 10/03/18 |

Page/Pagina       2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | Delivery To:<br>Entregado En: | (787)265-4500<br>KMART Mayaguez 3882<br>CARR # 2 KM 149.5<br><br>MAYAGUEZ   00680-0000 |
|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representativo | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9943 | 10/01/18 | 105039047 | 209402700 | 380183258 | PR69 | 1501675 | 812.23 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| 511228 | 6 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| 511227 | 3 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 2.42- |
| | | | State Tax | | | | | 77.21 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   Total Cartons Received
10/03/18   60 Bultos

number of Cartons

Short        Over        Damaged

Received By        O'Clock

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 60.000 | 42.182 | 1228.961 |

| Si Paga Antes De<br>if Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 797.55 | 14.68 | 812.23 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE YO MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

| Total S.U. Received<br>Total De Bultos<br>Recibidos | Date-Fecha<br>Month / Day / Year<br>Mes / Dia / Ano | Received Agreement<br>Mercancia Recibida De<br>Conformidad |
|---|---|---|

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507682688 |
| Date/ Fecha | 10/03/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| | |
|---|---|
| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN      00926-0000 | Delivery To:    (787)892-0000<br>Entregado En:    KMART San German 3896<br>CARR PR #2 AVE CASTRO<br><br>SAN GERMAN     00683-0000 |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7425 | 10/01/18 | 105038853 | 209402720 | 380183253 | PR69 | 1501675 | 740.57 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01717A | 2 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 36.00 |
| US04268A | 3 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153020 | 10 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 110.40 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 22.08 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| 153042 | 2 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 23.76 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.17- |
| | | | State Tax | | | | | 70.36 |
| | | | City Tax | | | | | 0.00 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras | Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>740.57 |
|---|---|---|---|---|---|---|
| 53.000 | 36.164 | 1083.939 | 10/24/2018 | 727.17 | 13.40 | |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/04/18          000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APRCPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Sign / Carrero #

Carrier Signature /
Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos<br>Recibidos | Month / Day / Year<br>Mes / Dia / Ano |

3896

Received Agreement
Mercancia Recibida De
Conformidad

Goods Received Date        Total Cartons Received

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By            Clocke

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507683872 |
| Date/ Fecha | 10/04/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)863-6262
Entregado En:   KMART Fajardo 9394
CARR 908
FAJARDO    00738-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880017 | 916 | 99394-5834 | 10/01/18 | 105038352 | 209402709 | 380183297 | PR69 | 1501675 | 1026.16 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| MX05435A | 3 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 143.04 |
| MX05441A | 3 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 143.04 |
| MX05352A | 3 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 143.04 |
| MX05688A | | | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 5 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| 114170 | 5 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 3.03- |
| | | | State Tax | | | | | 97.51 |
| | | | City Tax | | | | | 0.00 |

9394
Goods Received Date    Total Cartons Received
10/4/18    24
Number of Cartons
Short    Over    Damaged
Received By    Clock# 135

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 24.000 | 16.539 | 516.366 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 1007.6 | 18.56 | 1026.16 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#/ Carreto #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.     Appt. Time     Appoint. No.
10/04/18     000000

| Total S.U. Received | Date-Fecha | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |
| | 10/7/18 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507683873 |
| Date/ Fecha | 10/04/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos | 2% 20 Net 30 |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)720-5377
Entregado En:   KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-4853 | 10/01/18 | 105038816 | 209402731 | 380183301 | PR69 | 1501675 | 306.95 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 5 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| US04966A | 2 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 13.08 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 0.90- |
| | | | State Tax | | | | | 29.18 |
| | | | City Tax | | | | | 0.00 |

4844

Goods Received Date   10-4-18
Total Cartons Received   10

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By   Angie Ortiz
Clock#   237

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 10.000 | 5.964 | 178.702 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 301.4 | 5.55 | 306.95 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Seal / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10-4-18 |

Received Agreement
Mercancia Recibida De Conformidad   Angie Ortiz

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| --- |
| FACTURA - CONDUCE |

| | |
| --- | --- |
| Number/ Numero | 507683874 |
| Date/ Fecha | 10/04/18 |

Page/Pagina          1 of 2

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**     (787)720-5377
Entregado En:   KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936880033 | 246 | 94844-4855 | 10/01/18 | 105038817 | 209402732 | 380183301 | PR69 | 1501675 | 666.67 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04271A | | CS | POL FUSION 32.5F CS SP LIME | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153020 | 1 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 505621 | 1 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153041 | 4 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 47.52 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
| --- | --- |
| 209402732 | 380183301 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :  787-273-5000
Fax :  787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507883874 |
| Date/ Fecha | 10/04/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)720-5377
Entregado En:   KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-4855 | 10/01/18 | 105038817 | 209402732 | 380183301 | PR69 | 1501675 | 666.67 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 511228 | 10 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 4 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 2.00- |
| | | | State Tax | | | | | 63.38 |
| | | | City Tax | | | | | 0.00 |

4844
Goods Received Date 10-4-18
Total Cartons Received 50
Number of Cartons
Short 0  Over 0  Damaged 0
Received By Angie Ortiz  Clock 2320

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 50.000 | 37.840 | 1113.670 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.  Appt. Time  Appoint. No.
10/04/18  000000

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 666.67 |
|---|---|---|---|
| 10/24/2018 | 654.61 | 12.06 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos
Date-Fecha Month / Day / Year Mes / Dia / Ano  10-4-18
Received Agreement Mercancia Recibida De Conformidad  Angie Ortiz

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507684076 |
| Date/ Fecha | 10/04/18 |

Page/Pagina          1 of 1

| Sold To: Vendido a:  K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: (MONTEHIEDRA) | (787)720-5377 KMART Montehiedra 4844 9410 LOS ROMEROS AVE | Terms/Terminos:2% 20 Net 30 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-4854 | 10/01/18 | 105038815 | 209402730 | 380183301 | PR69 | 1501675 | 682.76 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP No llego | ZPAL | 21.60 | | 21.60 | 21.60 |
| 176372 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176668 | 1 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| CH01694A | 1 | DZ | COL 360 ADVANCED 4ZONE TB CS MU CHS 2PK | ZPAL | 54.48 | | 54.48 | 54.48 |
| 155539 | 1 | CS | CEPILLO EXTRA CLEAN CS MU FHM 6PK N i D.F | ZPAL | 17.16 | | 17.16 | 17.16 |
| 167122 | 3 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 167125 | 3 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 167158 | 2 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167123 | 4 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 195100 | 1 | CS | MN STANT-3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |

Defective Merchandise                                                     2.02-
State Tax                                                                      64.86
City Tax                                                                         0.00

*4844*

Goods Received Date  10/4/18
Total Cartons Received  22
Number of Cartons
Short  -2     Over       Damaged
Received By  Angie Ortiz    Clock#  232

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 24.000 | 7.089 | 187.694 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/24/2018 | 670.4 | 12.36 | 682.76 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/04/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10-4-18 |

Received Agreement
Mercancia Recibida De Conformidad
Angie Ortiz

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
...ES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :          787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507684441 |
| Date/ Fecha | 10/04/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**  (787)863-6262
**Entregado En:**  KMART Fajardo 9394
CARR 908
FAJARDO    00738-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880017 | 916 | 99394-5833 | 10/01/18 | 105036351 | 209402708 | 380183297 | PR69 | 1501675 | 2176.13 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151119 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 72.48 |
| 176320 | 2 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176666 | 6 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 288.00 |
| 176667 | 3 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 144.00 |
| 176395 | 3 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 144.00 |
| 176724 | 3 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 144.00 |
| 176668 | 2 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 96.72 |
| 168024 | 2 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168054 | 2 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168817 | 3 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 72.00 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| 155600 | 3 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 50.76 |
| 155809 | 3 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 65.16 |
| 156225 | 2 | DZ | PLUS TB YTH CS SP MINIONS | ZPAL | 22.20 | | 22.20 | 44.40 |
| 155686 | 2 | DZ | PLUS TB YTH CS SP 42MM NINJA TURTLES | ZPAL | 22.20 | | 22.20 | 44.40 |
| CN05911A | 2 | DZ | TB CLGTE PEPPA PIG | ZPAL | 22.20 | | 22.20 | 44.40 |
| CN05145A | 2 | DZ | PLUS TB YTH CS MU 2PK TROLLS | ZPAL | 33.30 | | 33.30 | 66.60 |
| 167122 | 6 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 86.40 |
| 167125 | 3 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 167123 | 6 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 115.56 |
| 167126 | 6 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 115.56 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 6.43- |
| | | | State Tax | | | | | 206.76 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209402708 | 380183297 |

Notes/Notas:

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| --- |
| FACTURA - CONDUCE |

| Number/ Numero | 507684441 |
| --- | --- |
| Date/ Fecha | 10/04/18 |

Page/Pagina 2 of 2

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN 00926-0000

Delivery To: (787)863-6262
Entregado En: KMART Fajardo 9394
CARR 908

FAJARDO 00738-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936880017 | 916 | 99394-5833 | 10/01/18 | 105036351 | 209402708 | 380183297 | PR69 | 1501675 | 2176.13 |

City Tax 0.00

**9394**
Goods Received Date 10/4/18 Total Cartons Received 67
Number of Cartons
Shor. Over Damaged
Received By Clock # 13

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
| --- | --- | --- |
| 67.000 | 21.876 | 517.199 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 2176.13 |
| --- | --- | --- | --- |
| 10/24/2018 | 2136.73 | 39.40 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARIENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Seal # Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del. Appt. Time Appoint. No.
10/04/18 000000

| Total S.U. Received | Date-Fecha |
| --- | --- |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano 10/1/Y |

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507684654 |
| Date/ Fecha | 10/05/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    787-812-1611
Entregado En:   BIG KMART Ponce 7741
2643 PONCE BY PASS
PONCE     00731-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4685 | 10/02/18 | 105039560 | 209403819 | 380183325 | PR69 | 1501675 | 376.94 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 514250 | 1 | CS | PON SOAP COCONUT & COTTON 3.88Z 3PK | ZPAL | 35.76 | | 35.76 | 35.76 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| 114177 | 1 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 1.11- |
| | | | State Tax | | | | | 35.81 |
| | | | City Tax | | | | | 0.00 |

_7741_

Goods Received Date    Total Cartons Received
10/5/18                9

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received By _Laurel Pales_      Clock# 9

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 9.000 | 27.756 | 181.121 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 370.13 | 6.81 | 376.94 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/05/18      000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received

Total De Bultos Recibidos

Date-Fecha

Month / Day / Year Mes / Dia / Ano
10/5/18

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE<br>FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507685120 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 2 |

| Sold To:<br>Vendido a: K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:    (787)891-1800<br>Entregado En:    KMART Aguadilla 4732<br>CARR #2 KM 126.5<br><br>AGUADILLA    00603-0000 | Terms/Terminos:2% 20 Net 30 |
|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4884 | 10/02/18 | 105039813 | 209403830 | 380183316 | PR69 | 1501675 | 1013.25 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 2 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 3 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 56.64 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 3 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209403830 | 380183316 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :   787-273-5000
Fax :   787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507685120 |
| Date/ Fecha | 10/05/18 |

Page/Pagina   2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (767)891-1800
Entregado En:   KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4884 | 10/02/18 | 105039813 | 209403830 | 380183316 | PR69 | 1501675 | 1013.25 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| 153042 | 2 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 23.76 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 2 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 18.96 |
| 511227 | 3 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| 511230 | 3 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |
| JST02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.01- |
| | | | State Tax | | | | | 96.30 |
| | | | City Tax | | | | | 0.00 |

no se ordeno

Goods Received Date   Total Cartons Received
10/5/18   63 B

Number Cartons
Short   Over   Damaged
6   3 B   6

Received By   Check?
MC   232

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 66.000 | 45.264 | 1298.134 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 994.92 | 18.33 | 1013.25 |

Carrier SS# / Carrero #

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.   Appt. Time   Appoint. No.
10/05/18   000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature / Firma Del Carrero

Received Agreement/ Mercancia Recibida De Conformidad

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | |
| 63 B | 10/5/18 | Alexandra Castillo |

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**4732 Kmart**
AQUADILLA MALL
ROAD 2 KM 12.5
AGUAD

**Date Prepared** 10/3/18

**Routing Guide**

**Buyer** Kmart 4732

Mail To

**Vendor Duns No.** 91134

Store Stamp
X 500685100

**Name of Vendor** Colgate

**Full Address**

**City**    **State**    **Zip**

**Full Shipping Address if different than above**

**City**    **State**    **Zip**

* **Credit Memos**
1. Do **not** prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date** 10/5/18
Date Goods Returned or Date Entered

| | Dept. No. | Acct. No. |
|---|---|---|
| **K-1** | | |
| **K-3** | | |
| **Expense** | | |

* K-3 Depts. - Always enter the appropriate K-3 account number.
* Expense Depts. - All supplies, incidentals, etc., must have the appropriate account number.

**Confirmation Required**
Goods Returned or Destroyed ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at Hoffman Estates Support Center for Confirmation per Buyers Instructions.

Return Auth. No.

**No Confirmation Required**
Vendor Concealed Shortage ☐ 16
Carrier Carton Shortage - File Form 615
Adjustment
Current Year ☑ 17

## Complete Entries Below Where Required
## Original Shipment from Vendor

**Order Date** 10/2/18  **Date Merchandise Received**

**Invoice No.** 3026-10  **Invoice Date** 10/3/18  **Invoice Amount $**

**Exact Reason for Returning Mdse. to Vendor**

**Carrier Name**    **Cartons**  **Weight**

**Buyer's Confirmation**

**Pick Up No. or Tracking #**

## Merchandise Pickup by Vendor Representative

**Vendor Representative's Signature** Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date (If Applicable) | Description Record Entries Below as Described in List Book | Only S.V. S.P. | Cost Price Extension | Cost Per Unit | Extension |
|---|---|---|---|---|---|---|---|---|
| 3 | | | | | | | | 43.30 |
| | | | | | | | | |

| | | |
|---|---|---|
| **Total S.V.** | **Sub-Total Cost** | 43.30 |

Original
Hoffman
Estates
Support
Center

X

**Key as follows:**
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code 0_944031-111) XMIT STAMP ALL COPIES.

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

#3.38

**Total Cost** #35.60 Total

(40)0944295-112 (10/08)

**Manager's Signature**

**PRESS HARD WHEN WRITING**

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507685662 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    787-883-8300
Entregado En:   KMART Vega Alta 7784
PLAZA CARIBE MALL

VEGA ALTA    00692-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1938880039 | 242 | 97784-6395 | 10/02/18 | 105039819 | 209403832 | 380183322 | PR89 | 1501675 | 908.26 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 176320 | 2 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168817 | 3 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 72.00 |
| 168818 | 3 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 72.00 |
| 155682 | 1 | CS | TOTAL ADV HEALTH MW 400ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167122 | 4 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 57.60 |
| 167125 | 4 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 57.60 |
| 167123 | 4 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 167126 | 4 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURE | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.67- |
| | | | State Tax | | | | | 86.29 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date    Total Cartons Received
10/5/18                36

Number of Cartons

Short      Over      Damaged

Received By         Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 36.000 | 9.751 | 260.848 |

| Si Paga Antes De If Pay Before | Paque Solo Pau Only | Economic Save |
|---|---|---|
| 10/25/2018 | 891.79 | 16.47 |

Amount to be paid
908.26

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma De Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/05/18       000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507685663 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina   1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:** (787)730-2500
Entregado En: KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON    00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8449 | 10/02/18 | 105039857 | 209403835 | 360183328 | PR69 | 1501675 | 483.74 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151406 | 1 | CS | CTP ANTICAVITY PST TP 4.0Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167125 | 2 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167123 | 3 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| 167126 | 3 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| MX05361A | 1 | CS | Deo SS 24/7  Frsh Rsh R On 50ML | ZPAL | 16.32 | | 16.32 | 16.32 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 1.42- |
| | | | State Tax | | | | | 45.96 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 483.74 |
|---|---|---|---|---|---|---|
| 18.000 | 6.089 | 168.921 | 10/25/2018 | 474.99 | 8.75 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.     Appt. Time    Appoint. No.
10/05/18     000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL... (boilerplate text)

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

Total S.U. Received    Date-Fecha
Total De Bultos Recibidos    Month / Day / Year Mes / Dia / Ano
10 5 18

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507685650 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina            1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

**Delivery To:**  (787)891-1800
**Entregado En:**  KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA    00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4889 | 10/02/18 | 105039812 | 209403829 | 380183316 | PR69 | 1501675 | 772.8 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 4 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 153.12 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 3 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 114.84 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| MX05686A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US05021A | 8 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 65.28 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.28- |
| | | | State Tax | | | | | 73.43 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date  10/5/18   Total Cartons Received  26B

Number of Cartons

| Short | Over | Damage |
|---|---|---|
| 0 | 0 | 0 |

Received  ACL   Checked  032

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 26.000 | 13.966 | 425.756 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 772.8 |
|---|---|---|---|
| 10/25/2018 | 758.83 | 13.97 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.         Appt. Time         Appoint. No.
10/05/18         000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos  26B | Month / Day / Year Mes / Dia / Ano  10/5/18 |

Alexandra Castillo

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507685852 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina          1 of 1

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:   787-812-1611
Entregado En:  BIG KMART Ponce 7741
2643 PONCE BY PASS
PONCE    00731-0000

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4686 | 10/02/18 | 105039561 | 209403820 | 380183325 | PR69 | 1501675 | 643.17 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta ||| Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 5 | CS | FABULOSO 28Z CS SP LAVENDER | ZPAL | 11.04 | | 11.04 | 55.20 |
| 505621 | 5 | CS | FABULOSO 28Z CS SP TROPICAL | ZPAL | 11.04 | | 11.04 | 55.20 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 11.04 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| 505648 | 1 | CS | SUAVITEL 28.7Z CS SP FIELD OF FLOWERS | ZPAL | 13.32 | | 13.32 | 13.32 |
| 511228 | 10 | CS | SUAVITEL 64Z CS SP FIELD OF FLOWERS | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511227 | 3 | CS | SUAVITEL 64Z CS SP MORNING SUN | ZPAL | 10.74 | | 10.74 | 32.22 |
| 511230 | 4 | CS | SUAVITEL 64Z CS SP BABY POWDER FRESH | ZPAL | 10.74 | | 10.74 | 42.96 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 64oz | ZPAL | | | 10.74 | 53.70 |

7741

| | |
|---|---|
| Defective Merchandise | 1.92- |
| State Tax | 61.15 |
| City Tax | 0.00 |

Goods Received Date    Total Cartons Received
10/5/18                    50

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | ✓ |

Received By

Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 50.000 | 39.453 | 1157.974 |

| Si Paga Antes De If Pay Before | Descto Save Pau Only | Economic Save | Amount to be paid 643.17 |
|---|---|---|---|
| 10/25/2018 | 631.53 | 11.64 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
10/05/18      000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano 10/5 |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507685853 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)730-2500
Entregado En:   KMART Rexville Plaza 7788
CARR 167, KM 18.8

BAYAMON   00956-0000

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8448 | 10/02/18 | 105039858 | 209403836 | 360183328 | PR69 | 1501675 | 416.02 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Sales Unit - Unidad De Venta | | | | |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05352A | 2 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 95.36 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 1.23- |
| | | | State Tax | | | | | 39.53 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos. Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 416.02 |
|---|---|---|---|---|---|---|
| 10.000 | 7.066 | 221.097 | 10/25/2018 | 408.5 | 7.52 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18        000000

| Carrier SS# / Carrero # | |
|---|---|
| Carrier Signature / Firma del Carrero | |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10 5 N |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507686706 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:** (787)891-1800
Entregado En:  KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4886 | 10/02/18 | 105039811 | 209403828 | 380183316 | PR69 | 1501675 | 762.38 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176668 | 1 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168818 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167153 | 1 | CS | TOTAL GUM HEALTH MW 500ML CS SP CLN MT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 198801 | 2 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 25.92 | | 25.92 | 51.84 |
| 198236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US04352A | 1 | CS | MSS CS SP CHARCOAL 76G AP | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195036 | 2 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 49.20 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |
| 501546 | 2 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 25.92 | | 25.92 | 51.84 |
| US03800A | 2 | CS | LSS DD FLORAL FRESH STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 51.84 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.28- |
| | | | State Tax | | | | | 72.44 |
| | | | City Tax | | | | | 0.00 |

*not on file*

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 28.00 | 6.53 | 173.78 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.
10/05/18

Appt. Time
000000

Appoint. No.

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/25/2018 | 748.57 | 13.81 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO...

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Año |
|---|---|
| 87B | 10/5/18 |

Amount to be paid 762.38

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

Alexandra Castillo

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**4732 Kmart**
AQUADILLA MALL
ROAD 2 KM 12 5
AGUAD

**Date Prepared**

**Routing Guide**

**Buyer**

Mail To

**Vendor Duns No.** 511329

**Store Stamp**
X5026

Please Print

**Name of Vendor** Colgate

**Full Address**

City    State    Zip

**Full Shipping Address if different than above**

City    State    Zip

## Complete Entries Below Where Required
## Original Shipment from Vendor

**Order Date**    **Date Merchandise Received** 10/5/18

**Invoice No** 507626    **Invoice Date** 10/5/18    **Invoice Amount $** 763.00

**Exact Reason for Returning Mdse. to Vendor**

**Carrier Name**    | Cartons | Weight

**Pick Up No. or Tracking #**

**Merchandise Pickup by Vendor Representative**

**Vendor Representative's Signature**    **Must Appear on All Copies**

* **Credit Memos**
1. Do not prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered    10/5/18

|  | Dept. No. | Acct. No. |
|---|---|---|
| **K-1** |  |  |
| **K-3** |  |  |
| **Expense** |  |  |

One dept. per form

** **K-3 Depts. - Always enter the appropriate K-3 account number.**
*** **Expense Depts. - All supplies, incidentals, etc., must have the appropriate account number.**

**Confirmation Required**
**Goods Returned or Destroyed**  ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at Hoffman Estates Support Center for Confirmation per Buyers Instructions.

**Return Auth. No.**

**No Confirmation Required**
**Vendor Concealed Shortage**  ☐ 16
**Carrier Carton Shortage - File Form 615**
**Adjustment**
**Current Year**  ☐

**Buyer's Confirmation**

| Qty. | Unit | Kmart Code | Exp. Date (If Applicable) | Description Record Entries Below as Described in List Book | Only S.V. S.P. | Cost Price Extension | Cost Per Unit | Extension |
|---|---|---|---|---|---|---|---|---|

| | | | | | **Total S.V.** | | **Sub-Total Cost** | |

**Original Hoffman Estates Support Center**

X

**Key as follows:**
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code 0_944031-111) XMIT STAMP ALL COPIES.

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Total Cost**

**Total**

(40)094295-112 (10/08)

**Manager's Signature**

**PRESS HARD WHEN WRITING**

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507686707 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina    1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To:<br>Vendido a: | K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | Delivery To:    787-883-8300<br>Entregado En:    KMART Vega Alta 7784<br>PLAZA CARIBE MALL<br><br>VEGA ALTA    00692-0000 |
|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880039 | 242 | 97784-6396 | 10/02/18 | 105039820 | 209403833 | 380183322 | PR69 | 1501675 | 440.29 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04856A | 1 | CS | PROTEX SOAP OMEGA-3 3.1Z CS MU 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 1 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 1.29- |
| | | | State Tax | | | | | 41.83 |
| | | | City Tax | | | | | 0.00 |

Goods Received By:    7784    Total Cartons Received
10/3/18    12
Number of Cartons
Short    Over    Damages
0    0    0
Received by    Clock#

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras | Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>440.29 |
|---|---|---|---|---|---|---|
| 12.000 | 8.283 | 254.405 | 10/25/2018 | 432.33 | 7.96 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y EXTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS

Carrier SS# / Carrero #

Carrier Signature /
Firma del Carrero

| Special Instructions / Instrucciones Especiales<br>Entregar:<br>Req Del.    Appt. Time    Appoint. No.<br>10/05/18    000000 | Total S.U. Received<br>Total De Bultos<br>Recibidos | Date-Fecha<br>Month / Day / Year<br>Mes / Dia / Ano<br>10/5/18 | Received Agreement<br>Mercancia Recibida De<br>Conformidad |
|---|---|---|---|

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507686708 |
|---|---|
| Date/ Fecha | 10/05/18 |

Page/Pagina     1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: 787-883-8300 |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Entregado En:   KMART Vega Alta 7784 PLAZA CARIBE MALL  VEGA ALTA   00692-0000 |

| Account Number Numero De Cuenta | Territorio Representant | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880039 | 242 | 97784-6397 | 10/02/18 | 105039821 | 209403834 | 380183322 | PR69 | 1501675 | 589.16 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 3 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04362A | 2 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04229A | 6 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 85.32 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153042 | 1 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | 1 | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| 511228 | 4 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |

Defective Merchandise                                                      1.76-
State Tax                                                                  55.96
City Tax                                                                    0.00

Goods Received Date   10/5/18    Total Cartons Received   38

Number of Cartons

Short     Over     Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 38.000 | 25.101 | 710.326 |

Si Paga Antes De / If Pay Before   10/25/2018

Amount to be paid   589.16

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION.CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.          Appt. Time          Appoint. No.
10/05/18          000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507686712 |
| Date/ Fecha | 10/05/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)745-6305 KMART Las Catalinas 4858 EXP L  AMERICAS INT 156(CATALINAS) |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-9023 | 10/02/18 | 105037189 | 209403845 | 380183342 | PR69 | 1501675 | 496.67 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| 511227 | 4 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| GT02008A | 4 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 1.46- |
| | | | State Tax | | | | | 47.19 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date
10/5/18

Total Cartons Received
3

Short        Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 37.000 | 27.384 | 802.216 |

| | Si Paga Antes Dec If Pay Return | Pague Solo Pay Only | Economic Save |
|---|---|---|---|
| Received By 10/25/2018 | 487.67 | | 9.00 |

Amount to be paid
496.67

Carrier SS# / Carrero #

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature
Firma Del  Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|
| | 10/5/18 | |

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507686772 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:     (787)879-3550
Entregado En:   KMART Plaza del Atlantico
7566
CARR # 2, KM 80.2 (P.
ATLANTICO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4397 | 10/02/18 | 105037196 | 209405929 | 380183366 | PR69 | 1501675 | 335.47 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05434A | | CS | SOAP PALMOLI NAT OLIVE W ALOE PK 3X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| MX05441A | 1 | CS | SOAP PALMOLI NAT YOG W FRUITS PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 0.99- |
| | | | State Tax | | | | | 31.87 |
| | | | City Tax | | | | | 0.00 |

7566
Goods Received Date   Total Cartons Received
10 8 18              8
Number of Cartons
Short   Over   Damaged
0       0      0
Received By  DJR   Clock# 93

*Felic* (signature)

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 8.000 | 5.484 | 168.131 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| | | | 335.47 |
| 10/28/2018 | 329.41 | 6.06 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/08/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma De Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year Mes / Dia / Ano
10 8 12

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        767-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507686892 |
| Date/ Fecha | 10/05/18 |

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)755-7025
Entregado En:   KMART Trujillo Alto 4494
CARR 181 KM 3.5
TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8998 | 10/02/18 | 105037182 | 209403842 | 380183333 | PR69 | 1501675 | 930.89 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 2 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146298 | 2 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 34.00 |
| GT01717A | 2 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 36.00 |
| US04268A | 3 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04361A | 3 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04222A | 3 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 42.66 |
| 153053 | 3 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153070 | 3 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153020 | 3 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153022 | 3 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153021 | 3 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 153024 | 3 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| 503021 | 3 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 33.12 |
| MX05774A | 3 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 33.12 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 2 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 21.10 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209403842 | 380183333 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507686892 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)755-7025
Entregado En:   KMART Trujillo Alto 4494
CARR 181 KM 3.5

TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8998 | 10/02/18 | 105037182 | 209403842 | 380183333 | PR69 | 1501675 | 930.89 |

| | | |
|---|---|---|
| Defective Merchandise | | 2.76- |
| State Tax | | 88.47 |
| City Tax | | 0.00 |

Goods Received Date    Total Cartons Received
10/05/18                67

Number / Carrero

Short        Over        Damaged

Received    Stocked

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 67.000 | 46.133 | 1355.050 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 930.89 |
|---|---|---|---|
| 10/25/2018 | 914.04 | 16.85 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier BS#

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.          Appt. Time          Appoint. No.
10/05/18          000000

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | Received Agreement Mercancia Recibida De Conformidad |
| | 10/5/18 | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507686894 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)745-6305 KMART Las Catalinas 4858 EXP L  AMERICAS INT 156(CATALINAS) |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-9021 | 10/02/18 | 105037186 | 209403843 | 380183342 | PR69 | 1501675 | 933.42 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151087 | | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 176313 | 3 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 144.00 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176724 | 2 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176668 | 2 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 96.72 |
| 168817 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| CH01694A | 1 | DZ | COL 360 ADVANCED 4ZONE TB CS MU CHS 2PK | ZPAL | 54.48 | | 54.48 | 54.48 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 155663 | 4 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 51.60 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167154 | 1 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 312850 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |
| 195440 | 1 | CS | LSS ID 2.3 SP PDR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.76- |
| | | | State Tax | | | | | 88.66 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date    Total Cartons Received
10/5/18                29
Short                  Damaged
Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 29.000 | 8.875 | 235.804 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 916.52 | 16.90 | 933.42 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR LA QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature Firma Del  Carrero

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes./ Dia./ Ano |
| | 10/5/18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507686895 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:**   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

**Delivery To:**   (787)730-2500
**Entregado En:**   KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON     00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8447 | 10/02/18 | 105039859 | 209403837 | 360183328 | PR69 | 1501675 | 727.44 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 3 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| GT01861A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 56.64 |
| 153020 | 5 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 55.20 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153043 | 2 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 23.76 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| 511228 | 15 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 161.10 |
| 511227 | 1 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.13- |
| | | | State Tax | | | | | 69.12 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 52.000 | 38.540 | 1114.889 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 714.28 | 13.16 | 727.44 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18       000000

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |
| | 10 5 9 |

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507686984 |
| Date/ Fecha | 10/05/18 |

Page/Pagina      1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:   (787)755-7025
Entregado En:  KMART Trujillo Alto 4494
CARR 181 KM 3.5
TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8996 | 10/02/18 | 105037180 | 209403840 | 380183333 | PR69 | 1501675 | 1844.49 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 2 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 43.20 |
| 151105 | 2 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 43.20 |
| 151406 | 1 | CS | CTP ANTICAVITY PST TP 4.0Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151090 | 2 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 86.40 |
| 176372 | 2 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 140.16 |
| 176690 | 2 | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | 58.68 | | 58.68 | 117.36 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176323 | 2 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 2 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176324 | 2 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176667 | 2 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| 168953 | 2 | DZ | MAX WHITE TB CS MU FHS 2PK | ZPAL | 43.80 | | 43.80 | 87.60 |
| 167123 | 4 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 167126 | 3 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| 196900 | 2 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 25.92 | | 25.92 | 51.84 |
| 195441 | 2 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| | | | Defective Merchandise | | | | | 5.45- |
| | | | State Tax | | | | | 175.28 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 42.000 | 14.405 | 377.289 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 1811.12 | 33.37 | 1844.49 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier GS#/Carrero #

Carrier Signature /
Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/05/18

Goods Received        Cartons Received

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10/5/18 |

Received Agreement Mercancia Recibida De Conformidad

# Kmart Corporation
# Deduction Voucher
## (Form 605)

Date Prepared

Routing Guide
Buyer

Mail To

Vendor Duns No.

Store Stamp

Document Number

Name of Vendor

Full Address

City          State          Zip

Full Shipping Address if different than above

City          State          Zip

Please Print

**Credit Memos**
1. Do not prepare this form for credits memos with a preprinted cost extension.
2. Prepare and key a form 605(CM)

**Document Date**
Date Goods Returned or Date Entered

| | Dept. No. | Acct. No. |
|---|---|---|
| K - 1 | | |
| K - 3 | | |
| Expense | | |

**Complete Entries Below Where Required**
**Original Shipment from Vendor**
Order Date ___ Date Merchandise Received ___
Invoice ___ Invoice ___ Invoice ___
No. ___ Date ___ Amount ___
**Exact Reason for Returning Mdse. To Vendor**

**Merchandise Short on Delivery**

| Carrier Name | Cartons | Weight |
|---|---|---|
| | | |

**Pick Up No. or Tracking #**
**Merchandise Pickup by Vendor Representative**

Vendor Representative's
Signature          Must Appear on all Copies

**K-3 Depts.** - Always enter the appropriate K-3 account number
**Expense Depts.** - All supplies, Incidentals, etc. must enter the appropriate account number

**Buyer's Confirmation**

**Confirmation Required**
Goods Returned
or
Destroyed [ ] 15

1st mailing: Mail White & Pink
Copies to Vendor or mail White, Pink
& Yellow Copies to Buyer at KRC for
Confirmation per Buyer Instructions.

Return
Auth. No.

**No Confirmation Required**
Vendor Concealed
Shortage [ ] 16
Carrier Carton Shortage - File Form 615
**Adjustment**
Current Year [ ] 17
Prior Year [ ] 18

| Qty. | Unit | Item UPC | Exp. Date (if Applicable) | Description Record Entries Below as Describe in List Book | Only S.P. | S.V Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | Total S.V. | Sub-Total Cost |
|---|---|---|

**Original Kmart Hdqrs.**

Key as follows:
App. 12, option 1, option2, option 1.
Include White & Pink Copies with Invoice Register or Document
Mailing List in Mail Packet (code0-944031-111) XMIT STAMP
ALL COPIES.

1) 7% handling charge fir return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

Total Cost

Total

Manager Signature

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507686987 |
| Date/ Fecha | 10/05/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   (787)755-7025
Entregado En:   KMART Trujillo Alto 4494
CARR 181 KM 3.5

TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-8997 | 10/02/18 | 105037181 | 209403641 | 380183333 | PR69 | 1501675 | 1478.24 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05466A | 2 | CS | BS PROTEX BALANCE 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05462A | 2 | CS | BS PROTEX OATS 3PK x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05470A | 2 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04858A | 2 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04856A | 1 | CS | PROTEX SOAP OMEGA-3 3.1Z CS MU 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05467A | 8 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 306.24 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| 114177 | 1 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114186 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 34.20 |
| 114476 | 4 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| 114170 | 4 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| 114173 | 4 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| 114171 | 4 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| | | | Defective Merchandise | | | | | 4.35- |
| | | | State Tax | | | | | 140.47 |
| | | | City Tax | | | | | 0.00 |

MXF

Goods Received Date
10/5/18

Cartons Received
39

Short
1

Over

Damaged

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 40.000 | 26.312 | 812.086 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 1451.49 | 26.75 | 1478.24 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/05/18      000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |
| | 10/5/18 |

Received Agreement Mercancia Recibida De Conformidad

# Kmart Corporation
## Deduction Voucher
### (Form 605)



4494 Kmart
200 CARR 181
TRUJILLO ALTO, PR 00976
Store Stamp

Date Prepared

Mail To

Routing Guide
Buyer

Vendor Duns No.

Document Number

Name of Vendor

Full Address

City          State          Zip

Full Shipping Address if different than above

City          State          Zip

**Complete Entries Below Where Required**
**Original Shipment from Vendor**
Order Date          Date Merchandise Received
Invoice          Invoice          Invoice
No.          Date          Amount
**Exact Reason for Returning Mdse. To Vendor**
**Merchandise Short on Delivery**

Carrier Name          Cartons          Weight

**Pick Up No. or Tracking #**
**Merchandise Pickup by Vendor Representative**

Vendor Representative's
Signature          Must Appear on all Copies

**Credit Memos**
1. Do not prepare this form for credits memos with a preprinted cost extension.
2. Prepare and key a form 605(CM)

**Document Date**
Date Goods Returned or Date Entered

| | Dept. No. | Acct. No. |
|---|---|---|
| K - 1 | | |
| K - 3 | | |
| Expense | | |

**K-3 Depts.** - Always enter the appropriate K-3 account number
**Expense Depts.** - All supplies, incidentals, etc, must have the appropriate account number

**Buyer's Confirmation**

**Confirmation Required**
Goods Returned
or
Destroyed          ☐ 15

1st mailing: Mail White & Pink
Copies to Vendor or mail White, Pink
& Yellow Copies to Buyer at KRC for
Confirmation per Buyer Instructions.

Return
Auth. No.

**No Confirmation Required**
Vendor Concealed
Shortage          ☐ 16
Carrier Carton Shortage - File Form 615
**Adjustment**
Current Year          ☐ 17
Prior Year          ☐ 18

| Qty. | Unit | Item UPC | Exp. Date (If Applicable) | Description Record Entries Below as Describe in List Book | Only S.P. | S.V Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| | | Total S.V. | Sub-Total Cost | |

1) 7% handling charge fir return of merchan-
dise which was defective or not ordered.
2) Inbound freight paid for receipt of merchan-
dise which was defective or not ordered.
3) Freight paid to return this merchandise.

**Original**
**Kmart Hdqrs.**

**Key as follows:**
**App. 12, option 1, option2, option 1.**
Include White & Pink Copies with Invoice Register or Document
Mailing List in Mail Packet (code0-944031-111) XMIT STAMP
ALL COPIES.

Total Cost

Total

**Manager Signature**

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507687188 |
| Date/ Fecha | 10/05/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: / Vendido a: | Delivery To: / Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN  00926-0000 | 787-812-1611 BIG KMART Ponce 7741 2643 PONCE BY PASS PONCE   00731-0000 |

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880042 | 230 | 97741-4684 | 10/02/18 | 105039559 | 209403818 | 380183325 | PR69 | 1501675 | 645.4 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 167122 | 3 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 43.20 |
| 167125 | 2 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 155683 | 2 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 25.80 |
| 167123 | 4 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 167126 | 3 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| 167154 | 2 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 1.92- |
| | | | State Tax | | | | | 61.30 |
| | | | City Tax | | | | | 0.00 |

7741

Goods Received Date     10/5/18          Total Cartons Received     23

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By     Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 23.000 | 8.452 | 241.923 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 633.71 | 11.69 | 645.4 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENA CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano  10/5 |

Received Agreement Mercancia Recibida De Conformidad

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18        000000

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :   787-273-5000
Fax :   787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507687190 |
| Date/ Fecha | 10/05/18 |

Page/Pagina          1 of 1

Terms/Terminos: 2% 20 Net 30

**Sold To:**
**Vendido a:** K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:** (787)745-6305
**Entregado En:** KMART Las Catalinas 4858
EXP L  AMERICAS INT
156(CATALINAS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880035 | 246 | 94858-9022 | 10/02/18 | 105037187 | 209403844 | 380183342 | PR89 | 1501675 | 325.41 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05487A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05439A | 1 | CS | SOAP PO NAT ALMOND & OMEGA OIL PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05442A | 1 | CS | SOAP PALM NATURALS OLIVE & ALOE 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| US05021A | 4 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 32.64 |
| | | | Defective Merchandise | | | | | 0.96- |
| | | | State Tax | | | | | 30.93 |
| | | | City Tax | | | | | 0.00 |



| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 10.000 | 4.668 | 152.866 |

| Si Paga Antes De Il Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/25/2018 | 319.51 | 5.90 | 325.41 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/05/18       000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/5/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE | |
| --- | --- |
| FACTURA - CONDUCE | |
| Number/ Numero | 507688374 |
| Date/ Fecha | 10/08/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: | Delivery To: (787)762-3179 |
| --- | --- |
| Vendido a:  K MART CORPORATION | Entregado En:    K-MART Los Colobos 7665 |
| 9410 AVE. LOS ROMEROS | 65TH INF AVE KM 14.0 |
| ATTENTION: ACCOUNTS PAYABLE | (COLOBOS) |
| SAN JUAN   00926-0000 | |

| Account Number Numero De Cuenta | Territorio Representa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1936880034 | 916 | 97665-0406 | 10/02/18 | 105040009 | 209405935 | 380183383 | PR69 | 1501675 | 311.52 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 1 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04165A | 4 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 42.20 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| | | | Defective Merchandise | | | | | 0.93 |
| | | | State Tax | | | | | 29.60 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date
10-08-18
Number of Cartons Received
Short    Over    Damaged
Received    Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
| --- | --- | --- |
| 21.000 | 11.876 | 336.573 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
| --- | --- | --- | --- |
| 10/28/2018 | 305.9 | 5.62 | 311.52 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR LA CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES ARROPADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#  / Carrero #

Carrier Signature / Firma Del  Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/08/18        000000

| Total S.U. Received | Date-Fecha |
| --- | --- |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |
| | 10/8/18 |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE | |
|---|---|
| FACTURA - CONDUCE | |
| Number/ Numero | 507688912 |
| Date/ Fecha | 10/08/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)743-8777
Entregado En:   KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30
CAGUAS   00725-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 97419-5208 | 10/03/18 | 105040581 | 209405922 | 380183394 | PR69 | 1501675 | 342.37 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 2 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05435A | 1 | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05445A | 1 | CS | SOAP PO NATURALS YOGURT&FRUITS 6X100G | ZPAL | 45.44 | | 45.44 | 45.44 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| | | | Defective Merchandise | | | | | 1.02- |
| | | | State Tax | | | | | 32.53 |
| | | | City Tax | | | | | 0.00 |

10-8-18    8

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 8.000 | 5.718 | 181.656 | 10/28/2018 | 336.17 | 6.20 | 342.37 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.     Appt. Time     Appoint. No.
10/08/18     000000

| | Carrier SS# / Carrero # |
|---|---|
| EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS. | Carrier Signature Firma Del  Carrero |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10-8-18 |

Received /Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507689093 |
| Date/ Fecha | 10/08/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | (787)762-3179 K-MART Los Colobos 7665 65TH INF AVE KM 14.0 (COLOBOS) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-0404 | 10/02/18 | 105037207 | 209405931 | 380183383 | PR69 | 1501675 | 690.77 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 4 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 192.00 |
| 168024 | 2 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168054 | 2 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168176 | 2 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168782 | 2 | DZ | COLGATE 360  TB FHS 2PK | ZPAL | 50.28 | | 50.28 | 100.56 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 196266 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 25.92 | | 25.92 | 25.92 |
| US03800A | 2 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 25.92 | | 25.92 | 51.84 |
| | | | Defective Merchandise | | | | | 2.04- |
| | | | State Tax | | | | | 65.63 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 18.000 | 4.271 | 98.827 |

| Si Paga Antes De Si Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/28/2018 | 678.27 | 12.50 | 690.77 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/08/18        000000

Total S.U. Received / Total De Bultos Recibidos

Received Agreement / Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507689145 |
| Date/ Fecha | 10/09/18 |

Page/Pagina -      1 of 1

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)265-4500
**Entregado En:**  KMART Mayaguez 3882
CARR # 2 KM 149.5

MAYAGUEZ   00680-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-9981 | 10/04/18 | 105041537 | 209411460 | 380163409 | PR69 | 1501675 | 849.78 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 505621 | 30 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 331.20 |
| 511228 | 30 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 322.20 |
| 511227 | 4 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.51- |
| | | | State Tax | | | | | 80.75 |
| | | | City Tax | | | | | 0.00 |

(-15)  No

Goods Received Date  10/9/18   Total Cartons Received  54
Number of Cartons
Short  0   Over  11   Damaged
Received By  390

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 71.000 | 61.541 | 1822.046 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save |
|---|---|---|
| 10/29/2018 | 834.4 | 15.38 |

**Amount to be paid**
849.78

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.       Appt. Time        Appoint. No.
10/09/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano   10 8 18 |
|---|---|

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507689220 |
|---|---|
| Date/ Fecha | 10/08/18 |

Page/Pagina         1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN      00926-0000

Delivery To:   (787)743-8777
Entregado En:  KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30
CAGUAS      00725-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 97419-5207 | 10/03/18 | 105040580 | 209405921 | 380183394 | PR89 | 1501675 | 893.36 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151110 | 3 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 64.80 |
| 151105 | 3 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 64.80 |
| 151106 | 3 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 64.80 |
| 151088 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 86.40 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176667 | 2 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176724 | 2 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 167122 | 1 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167158 | 1 | CS | COL ENAMEL HEALTH MW 500ML CS SP F/MINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 1 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 167126 | 1 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 19.26 |
| 732026 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 196901 | 1 | CS | LSS STAINGUARD 2.3Z CS SP DARINGLY FRESH | ZPAL | 25.92 | | 25.92 | 25.92 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 2.62- |
| | | | State Tax | | | | | 84.90 |
| | | | City Tax | | | | | 0.00 |

Received Date  Total Cartons Received
10-8-18                        26

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS. / Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 893.36 |
|---|---|---|---|---|---|---|
| 26.000 | 7.633 | 209.570 | 10/28/2018 | 877.2 | 16.16 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/08/18       000000

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
10/4/14

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507689221 |
| Date/ Fecha | 10/08/18 |
| Page/Pagina | 1 of 2 |

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   (787)879-3550
Entregado En:   KMART Plaza del Atlantico
7566
CARR # 2, KM 80.2 (P.
ATLANTICO)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4399 | 10/02/18 | 105037197 | 209405930 | 380183366 | PR69 | 1501675 | 997.74 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04250A | 2 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 27.20 |
| US04248A | 2 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 27.20 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04268A | 5 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 71.10 |
| US04230A | 3 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 1 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 505621 | 1 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 4 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 42.20 |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| 139164 | 2 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 42.96 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209405930 | 380183366 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507689221 |
| Date/ Fecha | 10/08/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: 7566 (ATLANTICO) | (787)879-3550 KMART Plaza del Atlantico CARR # 2, KM 80.2 (P. |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4399 | 10/02/18 | 105037197 | 209405930 | 380183366 | PR69 | 1501675 | 997.74 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 2 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 18.96 |
| 511228 | 15 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 161.10 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 2.98- |
| | | | State Tax | | | | | 94.84 |
| | | | City Tax | | | | | 0.00 |

**7566**

| Goods Received Date 0l 8 l8 | Total Cartons Received 7l |
|---|---|

Number of Cartons

| Short 0 | Over 0 | Damaged 0 |
|---|---|---|

Received By DQR    Clock# 93

*Feld...* (signature)

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 71.000 | 48.843 | 1376.217 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 997.74 |
|---|---|---|---|
| 10/28/2018 | 979.68 | 18.06 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUBSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

| Special Instructions / Instrucciones Especiales Entregar: Req Del.    Appt. Time    Appoint. No. 10/08/18    000000 | |
|---|---|

| Carrier SS# / Carrero # |
|---|
| Carrier, Signature / Firma Del Carrero |
| Received Agreement Mercancia Recibida De Conformidad |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507689305 |
|---|---|
| Date/ Fecha | 10/08/18 |

Page/Pagina     1 of 1

| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:    (787)879-3550<br>Entregado En:   KMART Plaza del Atlantico<br>7566<br>CARR # 2, KM 80.2 (P.<br>ATLANTICO) | Terms/Terminos:2% 20 Net 30 |
|---|---|---|

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880005 | 242 | 97566-4396 | 10/02/18 | 105037195 | 209405928 | 380183366 | PR69 | 1501675 | 671.39 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151112 | 1 | CS | TRIPLE ACTION TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151087 | 1 | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 168024 | 2 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168054 | 2 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168176 | 2 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167123 | 8 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 154.08 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 1.99- |
| | | | State Tax | | | | | 63.78 |
| | | | City Tax | | | | | 0.00 |

7566
Goods Received Date   10/8/18   Total Cartons Received  25

Number of Cartons
Short  0    Over  0    Damaged  0
Received By    Clock  23

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras | Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 25.000 | 8.170 | 225.421 | 10/28/2018 | 659.24 | 12.15 | 671.39 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/08/18       000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firmado De Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
10/8/18

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507689306 |
| Date/ Fecha | 10/08/18 |
| Page/Pagina | 1 of 1 |

Terms/Terminos: 2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:      (787)762-3179
Entregado En:    K-MART Los Colobos 7665
65TH INF AVE KM 14.0
(COLOBOS)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880034 | 916 | 97665-0405 | 10/02/18 | 105040008 | 209405934 | 380183383 | PR69 | 1501675 | 158.6 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05462A | 1 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04856A | 1 | CS | PROTEX SOAP OMEGA-3.1Z CS MU 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04501A | 1 | CS | BS PROTEX PRO HIDRATE 3.1Z 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| | | | Defective Merchandise | | | | | 0.45 |
| | | | State Tax | | | | | 15.05 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date   10-8-18
Total Cartons Received   5

Number of Cartons

Short          Over          Damaged

Received by          dock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 158.6 |
|---|---|---|---|---|---|---|---|
| 5.000 | 2.817 | 86.512 | | 10/28/2018 | 155.75 | 2.85 | |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time       Appoint. No.
10/08/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |
| | 10/11 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507689349 |
| Date/ Fecha | 10/09/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To: / Vendido a: | Delivery To: / Entregado En: |
|---|---|
| K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | (787)287-9797<br>BIG KMART STORE # 7768<br>PR 20 Y ESMERALDA (AL<br>LADO GRANA) |

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-3031 | 10/04/18 | 105041539 | 209408940 | 380183429 | PR69 | 1501675 | 796.26 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05462A | 2 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 57.60 |
| MX05467A | 3 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04859A | 2 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114177 | 2 | CS | ISS ORIG 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 68.40 |
| 114186 | 2 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 3BAR | ZPAL | 34.20 | | 34.20 | 68.40 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 128033 | 2 | CS | SSBW 15F CS SP COCONUT SCRUB | ZPAL | 19.38 | | 19.38 | 38.76 |
| US04570A | 1 | CS | SSBW CS SP 15OZ LUM OILS COCO & LAVENDER | ZPAL | 19.38 | | 19.38 | 19.38 |
| 128284 | 1 | CS | SSBW LUMINOUS OIL 15F CS SP MACADAMIA | ZPAL | 19.38 | | 19.38 | 19.38 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.35- |
| | | | State Tax | | | | | 75.67 |
| | | | City Tax | | | | | 0.00 |

7769

| Goods Received Date | Total Cartons Received |
|---|---|
| 10-04-18 | 23 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 23.000 | 13.478 | 412.590 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 796.26 |
|---|---|---|---|
| 10/29/2018 | 781.85 | 14.41 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.       Appt. Time       Appoint. No.
10/09/18       000000

| Carrier SS# / Carrero # |
|---|
| Carrier Signature / Firma Del Carrero |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano<br>10 9 18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507689493 |
| Date/ Fecha | 10/06/18 |

Page/Pagina        1 of 2

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**
Entregado En:  (787)743-8777
KMART Plaza Centro 7419
PLAZA CENTRO CARR # 30
CAGUAS    00725-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 97419-5209 | 10/03/18 | 105040582 | 209405923 | 380183394 | PR69 | 1501675 | 823.34 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 42.66 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 71.10 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04227A | 2 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04271A | 2 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 46.80 |
| US04273A | 3 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 70.20 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 2 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 36.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 1 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 11.04 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209405923 | 380183394 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**CP** COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507689493 |
| Date/ Fecha | 10/08/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | (787)743-8777 KMART Plaza Centro 7419 PLAZA CENTRO CARR # 30 CAGUAS   00725-0000 |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880018 | 246 | 97419-5209 | 10/03/18 | 105040582 | 209405923 | 380183394 | PR69 | 1501675 | 823.34 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | 2 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 26.64 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.48- |
| | | | State Tax | | | | | 76.27 |
| | | | City Tax | | | | | 0.00 |

10-8-18    50

Jacky 23V

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 50.000 | 33.774 | 971.581 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/28/2018 | 808.43 | 14.91 | 823.34 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

| Special Instructions / Instrucciones Especiales | | |
|---|---|---|
| Entregar: Req Del. 10/08/18 | Appt. Time 000000 | Appoint. No. |

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano 10 8 1V |
|---|---|

Jacqueline Carrasq

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507689539 |
| Date/ Fecha | 10/09/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:   (787)287-9797
Entregado En:   BIG KMART STORE # 7768
PR 20 Y ESMERALDA (AL
LADO GRANA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880038 | 237 | 97768-3030 | 10/04/18 | 105041538 | 209408939 | 380183429 | PR89 | 1501675 | 106.66 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| MX04108A | 1 | CS | JR TPAST 4.6Z CS SP TROLLS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 25.92 | | 25.92 | 25.92 |
| | | | Defective Merchandise | | | | | 0.31- |
| | | | State Tax | | | | | 10.13 |
| | | | City Tax | | | | | 0.00 |

7768
Goods Received Date  Total Cartons Received
10-09-18    3
Number of Cartons
Short        Over        Damaged
Received By        Closed

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 3.000 | 0.751 | 19.212 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 106.66 |
|---|---|---|---|
| 10/29/2018 | 104.72 | 1.94 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES AFROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/09/18        000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10/9/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

INVOICE - CONDUCE
FACTURA - CONDUCE

| | |
|---|---|
| Number/ Numero | 507689839 |
| Date/ Fecha | 10/09/18 |

Page/Pagina        1 of 2

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**      (787)792-4870
Entregado En:     KMART San Patricio 4490
CAPARRA HEIGHT (S.
PATRICIO SHP)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936860001 | 237 | 94490-7409 | 10/04/18 | 105041515 | 209411461 | 380183430 | PR69 | 1501675 | 1026.54 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 2 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 56.88 |
| US04361A | 2 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04231A | 2 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04227A | 2 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04222A | 2 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153070 | 2 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153020 | 2 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153022 | 2 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153021 | 2 | CS | FABULOSO PASSION & FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153024 | 2 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209411461 | 380183430 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507689839 |
| Date/ Fecha | 10/09/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

| Sold To: Vendido a: | Delivery To: Entregado En: | (787)792-4870 |
|---|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | KMART San Patricio 4490 CAPARRA HEIGHT (S. PATRICIO SHP) | |

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7409 | 10/04/18 | 105041515 | 209411461 | 380183430 | PR69 | 1501675 | 1026.54 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 503021 | 2 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 11.04 | | 11.04 | 22.08 |
| US04165A | 1 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 10.55 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 10.55 |
| 139184 | 2 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 42.96 |
| 505643 | 1 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 511228 | 8 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 85.92 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.98- |
| | | | State Tax | | | | | 97.54 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date: 10/9/18    Total Cartons Received: 70
Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| 0 | 0 | 0 |

Received: Carmen Guasto    Clock: 250

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 70.000 | 48.452 | 1374.234 | 10/29/2018 | 1007.92 | 18.62 | 1026.54 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.    Appt. Time    Appoint. No.
10/09/18    000000

EL SUSCRIBIENTE EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/9/18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507690792 |
| Date/ Fecha | 10/09/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

| | |
|---|---|
| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | Delivery To:  (787)287-9797<br>Entregado En:   BIG KMART STORE # 7768<br>PR 20 Y ESMERALDA (AL<br>LADO GRANA) |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880036 | 237 | 97768-3032 | 10/04/18 | 105041540 | 209408941 | 380183429 | PR69 | 1501675 | 560.7 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 28.44 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 4 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 44.16 |
| 505621 | 3 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 33.12 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153042 | 1 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 3 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 31.65 |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 505643 | 2 | CS | SUAVITEL BABY FRESH 28.7OZ | ZPAL | 13.32 | | 13.32 | 26.64 |
| 511228 | 5 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511227 | 1 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| GT02008A | 1 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 10.74 |
| | | | Defective Merchandise | | | | | 1.65- |
| | | | State Tax | | | | | 53.27 |
| | | | City Tax | | | | | 0.00 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 40.000 | 29.672 | 892.963 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau Only | Economic Save | Amount to be paid<br>560.7 |
|---|---|---|---|
| 10/29/2018 | 550.55 | 10.15 | |

EL SUBSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature /
Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos<br>Recibidos | Month / Day / Year<br>Mes / Dia / Ano<br>10/9/18 |

Received Agreement
Mercancia Recibida De
Conformidad

Special Instructions / Instrucciones Especiales
Entregar:
Reo Del:      Appt. Time      Appoint. No.
10/09/18     000000         7768
Goods Received Date   Total Cartons Received
10-09-18            40

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received by                     Checked

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507691100 |
|---|---|
| Date/ Fecha | 10/09/18 |

Page/Pagina 1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: | Delivery To: | (787)792-4870 |
|---|---|---|
| Vendido a: K MART CORPORATION | Entregado En: | KMART San Patricio 4490 |
| 9410 AVE. LOS ROMEROS | | CAPARRA HEIGHT (S. |
| ATTENTION: ACCOUNTS PAYABLE | PATRICIO SHP) | |
| SAN JUAN 00926-0000 | | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880001 | 237 | 94490-7410 | 10/04/18 | 105041511 | 209411482 | 380163430 | PR69 | 1501675 | 444 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 2 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US04966A | 2 | CS | SS LHS CS SP 7.5OZ AQUARIUM | ZPAL | 6.54 | | 6.54 | 13.08 |
| US03562A | 2 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 4.80 | | 4.80 | 9.60 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 1.30- |
| | | | State Tax | | | | | 42.19 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date 10/9/18    Total Cartons Received 15

Number of Cartons

Short 0    Over 0    Damaged 0    Clock# 250

Carmen Canacho

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 8.516 | 261.005 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/29/2018 | 435.97 | 8.03 |

Amount to be paid 444

| Special Instructions / Instrucciones Especiales |
|---|
| Entregar: |
| Req Del. | Appt. Time | Appoint. No. |
| 10/09/18 | 000000 | |

EL SUSCRIBIENTE EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/9/1 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| Number/ Numero | 507691741 |
|---|---|
| Date/ Fecha | 10/10/18 |

Page/Pagina   1 of 1

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)892-0000
Entregado En:   KMART San German 3896
CARR PR #2 AVE CASTRO
SAN GERMAN   00683-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7466 | 10/08/18 | 105040073 | 209416639 | 380183467 | PR69 | 1501675 | 885.56 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 4 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 153.12 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05689A | 1 | CS | BS PON Jazmin + Cocoa 100g 8pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 5 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 161.55 |
| 114171 | 2 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| US05021A | 10 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 81.60 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.61- |
| | | | State Tax | | | | | 84.16 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 30.000 | 15.883 | 485.956 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid 885.56 |
|---|---|---|---|
| 10/31/2018 | 869.53 | 16.03 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE CARGA ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.   Appt. Time   Appoint. No.
10/11/18   000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year Mes / Dia / Ano

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507692259 |
| Date/ Fecha | 10/10/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN 00926-0000

Delivery To: 787-267-6600
Entregado En: BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER
YAUCO 00698-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0984 | 10/08/18 | 105040086 | 209416616 | 380183463 | PR69 | 1501675 | 1455.41 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151087 | 1 | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151119 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 36.24 |
| 176327 | 1 | CS | TOTAL ADV CLN PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176313 | 1 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176314 | 2 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 178281 | 2 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 45.84 |
| 168816 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 155683 | 4 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 51.60 |
| 167123 | 8 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 154.08 |
| 167126 | 6 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 115.56 |
| 167154 | 6 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 115.56 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSTGELAP 3.0 SP ULTIMATE SPRT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 2 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 49.20 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| | | | Defective Merchandise | | | | | 4.31- |
| | | | State Tax | | | | | 138.28 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416616 | 380183463 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507692259 |
| Date/ Fecha | 10/10/18 |

Page/Pagina          2 of 2

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**   787-267-6600
**Entregado En:**  BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER
YAUCO   00698-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0984 | 10/08/18 | 105040086 | 209416616 | 380183463 | PR69 | 1501675 | 1455.41 |

City Tax                                                                                     0.00

## 7752

| Goods Received Date | Total Cartons Received |
|---|---|
| 10/10/18 | 48 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|
| | | |

Received By                                    Clecks

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 48.000 | 17.781 | 504.081 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 1429.1 | 26.31 | 1455.41 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/11/18          000000

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10 10 18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| | |
|---|---|
| **INVOICE - CONDUCE** | |
| **FACTURA - CONDUCE** | |
| Number/ Numero | 507692712 |
| Date/ Fecha | 10/10/18 |
| Page/Pagina | 1 of 2 |

| | |
|---|---|
| Sold To:<br>Vendido a:  K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN    00926-0000 | Delivery To:     787-267-6600<br>Entregado En:   BIG KMART Yauco 7752<br>YAUCO PLAZA SHOP CENTER<br><br>YAUCO    00698-0000 |

Terms/Terminos:2% 20 Net 30

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0983 | 10/08/18 | 105040088 | 209416618 | 380183463 | PR69 | 1501675 | 2463.45 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04266A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 5 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04361A | 1 | CS | POL ULTRA 20F/591ML CS SP PASSIONFRT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04230A | 2 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04228A | 1 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 10 | CS | FABULOSO 28Z CS SP LAVENDER | ZPAL | 12.96 | | 12.96 | 129.60 |
| 505621 | 1 | CS | FABULOSO 28Z CS SP TROPICAL | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153022 | 1 | CS | FABULOSO 28Z CS SP OCN PARADISE | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO 28Z CS SP PASSION FRUIT | ZPAL | 12.96 | | 12.96 | 12.96 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209416618 | 380183463 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| Number/ Numero | 507692712 |
| Date/ Fecha | 10/10/18 |

Page/Pagina    2 of 2

Terms/Terminos:2% 20 Net 30

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   787-267-6600
**Entregado En:**  BIG KMART Yauco 7752
YAUCO PLAZA SHOP CENTER

YAUCO    00698-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0983 | 10/08/18 | 105040086 | 209416618 | 380183463 | PR69 | 1501675 | 2463.45 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 153024 | 1 | CS | FABULOSO 28Z CS SP BAKING SODA | ZPAL | 12.96 | | 12.96 | 12.96 |
| 503021 | 1 | CS | FABULOSO 28Z CS SP ORCHID OASIS | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| 153042 | 2 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 23.76 |
| 139164 | 2 | CS | DRYER 40E SP CS FLD FLWR | ZPAL | 21.48 | | 21.48 | 42.96 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 10 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 94.80 |
| 511228 | 100 | CS | SUAVITEL 64Z CS SP FIELD OF FLOWERS | ZPAL | 10.74 | | 10.74 | 1074.00 |
| 511227 | 8 | CS | SUAVITEL 64Z CS SP MORNING SUN | ZPAL | 10.74 | | 10.74 | 85.92 |
| 511230 | 8 | CS | SUAVITEL 64Z CS SP BABY POWDER FRESH | ZPAL | 10.74 | | 10.74 | 85.92 |
| GT02008A | 8 | CS | FC SUAVITEL Apples&Berries 64oz | ZPAL | 10.74 | | 10.74 | 85.92 |
| | | | Defective Merchandise | | | | | 7.24- |
| | | | State Tax | | | | | 234.09 |
| | | | City Tax | | | | | 0.00 |

**7752**

Goods Received Date   10/10/18
Total Cartons Received   188

Number of Cartons

| Short | Over | Damaged |

Received By

Clerk#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 188.000 | 158.292 | 4480.752 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 2463.45 |
|---|---|---|---|
| 10/31/2018 | 2418.85 | 44.60 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier / Sing / Certificado

Carrier / Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/11/18      000000

| Total S.U. Received | Date-Fecha |
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/10/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
, IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507693020 |
| Date/ Fecha | 10/10/18 |

Page/Pagina   1 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)892-0000
Entregado En:   KMART San German 3896
CARR PR #2 AVE CASTRO
SAN GERMAN   00683-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7467 | 10/08/18 | 105040074 | 209416640 | 380183467 | PR69 | 1501675 | 2293.77 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04248A | 1 | CS | POL DSH ULT 10F CS SP OXY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 2 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04362A | 2 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04232A | 4 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04361A | 1 | CS | POL ULTRA 20/591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 5 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 64.80 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 25.92 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416640 | 380183467 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507693020 |
| Date/ Fecha | 10/10/18 |

Page/Pagina        2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To:   (787)892-0000
Entregado En:   KMART San German 3896
CARR PR #2 AVE CASTRO

SAN GERMAN   00683-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7467 | 10/08/18 | 105040074 | 209416640 | 380183467 | PR69 | 1501675 | 2293.77 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 10 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 105.50 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | 1 | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 2 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 18.96 |
| 511228 | 100 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 1074.00 |
| 511227 | 6 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| 511230 | 6 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| GT02008A | 6 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 64.44 |
| | | | Defective Merchandise | | | | | 6.71- |
| | | | State Tax | | | | | 217.95 |
| | | | City Tax | | | | | 0.00 |

3896
Goods Received Date   10/10/18
Total Cartons Received   178

Number of Cartons

Short      Over      Damaged

Received By      Clock

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 178.000 | 148.807 | 4249.550 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 2252.24 | 41.53 | 2293.77 |

EL SUSCRIBENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier /SS# / Carrero #

Carrier Signature / Firma Del Carrero

Received Agreement Mercancia Recibida De Conformidad

10/10/18

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/11/18          000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/16/18 |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :         787-273-5000
Fax :         787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| Number/ Numero | 507693217 |
|---|---|
| Date/ Fecha | 10/10/18 |

Page/Pagina                1 of 1

Terms/Terminos: 2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | 787-267-6600 BIG KMART Yauco 7752 YAUCO PLAZA SHOP CENTER YAUCO   00698-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880043 | 462 | 97752-0985 | 10/08/18 | 105040087 | 209416617 | 380183463 | PR69 | 1501675 | 867.09 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04848A | 2 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 3 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 114.84 |
| MX05492A | 3 | CS | BS PROTEX PRO HIDRATA 6PK x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 114.84 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114171 | 2 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| US05021A | 10 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 81.60 |
| | | | Defective Merchandise | | | | | 2.61- |
| | | | State Tax | | | | | 84.29 |
| | | | City Tax | | | | | 0.00 |

**7752**

| Goods Received Date | Total Cartons Received |
|---|---|
| 10/10/18 | 30 |

Number of Cartons

| Short | Over | Damaged |
|---|---|---|

Received By                    Clock#

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 30.000 | 15.872 | 485.777 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 871.03 | 16.06 | 867.09 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
10/11/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBICAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS#/ Numero S.S. Del Carrero

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano |
|---|---|
| | 10/16/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

INVOICE - CONDUCE
FACTURA - CONDUCE

| Number/ Numero | 507693286 |
|---|---|
| Date/ Fecha | 10/10/18 |

Page/Pagina    1 of 2

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:** (787)892-0000
Entregado En:  KMART San German 3896
CARR PR #2 AVE CASTRO
SAN GERMAN    00683-0000

Terms/Terminos:2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representiva | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7465 | 10/08/18 | 105040072 | 209416638 | 380183467 | PR89 | 1501675 | 1379.39 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151105 | 1 | CS | CTP ANTICAVITY PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151090 | 1 | CS | CTP TCW PST 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 151119 | 2 | CS | CTP ANTICAVITY PST TP 6Z CS MU 2PK | ZPAL | 36.24 | | 36.24 | 72.48 |
| 176338 | 1 | CS | TOTAL ADV WHT PST 4Z CS SP | ZPAL | 51.36 | | 51.36 | 51.36 |
| 176323 | 1 | CS | TOTAL WHTNG PST 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 2 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 100.80 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168817 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168818 | 1 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168953 | 1 | DZ | MAX WHITE TB CS MU FHS 2PK | ZPAL | 43.80 | | 43.80 | 43.80 |
| 155800 | 1 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 16.92 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 155686 | 1 | DZ | PLUS TB YTH CS SP 42MM NINJA TURTLES | ZPAL | 22.20 | | 22.20 | 22.20 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167126 | 2 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 167154 | 2 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 196801 | 1 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196236 | 2 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 60.00 |
| 196214 | 1 | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416638 | 380183467 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507693286 |
| Date/ Fecha | 10/10/18 |

Page/Pagina          2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: Entregado En: | (787)892-0000 |
|---|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | | KMART San German 3896 CARR PR #2 AVE CASTRO  SAN GERMAN    00683-0000 |

| Account Number Numero De Cuenta | Territorio Representanta | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880022 | 462 | 93896-7465 | 10/08/18 | 105040072 | 209416638 | 380183467 | PR69 | 1501675 | 1379.39 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03800A | 2 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 60.00 |
| 196052 | 2 | CS | LSS ID AP WLD FRESIA 2.3OZ | ZPAL | 24.60 | | 24.60 | 49.20 |
| 195440 | 2 | CS | LSS ID 2.3 SP PDR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| 195441 | 2 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| | | | Defective Merchandise | | | | | 4.10- |
| | | | State Tax | | | | | 131.05 |
| | | | City Tax | | | | | 0.00 |

3896

Goods Received Date  10/10/18      Total Cartons Received  41

Number of Cartons

Short          Over          Damaged

Received By          Clock

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 41.000 | 10.435 | 274.765 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 1354.43 | 24.96 | 1379.39 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/11/18          000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del  Cerrero  10/10/18

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10/16/18 |

Received Agreement/ Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507693542 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 2 |

Terms/Terminos:2% 20 Net 30

**Sold To:**
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN        00926-0000

**Delivery To:**   (787)265-4500
Entregado En:        KMART Mayaguez 3882
CARR # 2 KM 149.5

MAYAGUEZ   00680-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-0006 | 10/08/18 | 105043412 | 209416628 | 380183469 | PR89 | 1501675 | 862.64 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04287A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04249A | 1 | CS | POL DSH ULT FUSION 10F CS SP LIME | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 5 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04361A | 1 | CS | POL ULTRA 20/F591ML CS SP PARCHA NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 4 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 64.08 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153020 | 5 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 64.80 |
| 153021 | 2 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 3 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 31.65 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416628 | 380183469 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507693542 |
| Date/ Fechä | 10/11/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)265-4500 KMART Mayaguez 3882 CARR # 2 KM 149.5 MAYAGUEZ    00680-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-0006 | 10/08/18 | 105043412 | 209416628 | 380183469 | PR69 | 1501675 | 862.64 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04875A | 3 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 31.65 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 2 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 2.53- |
| | | | State Tax | | | | | 81.95 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date    Total Cartons Received
10/11/18            53 bultos
Number of Cartons
Short  Ø    Over  Ø    Damaged  Ø
Received By    Clock  25

| Full Cases Bultos/Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 862.64 |
|---|---|---|---|---|---|---|
| 53.000 | 34.694 | 1001.738 | 10/31/2018 | 846.99 | 15.65 | |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.      Appt. Time      Appoint. No.
10/11/18      000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier/SS# Carrero #

Carrier Signature Firma Del Carrero

Total S.U. Received    Date-Fecha
Total De Bultos Recibidos    Month / Day / Year    Mes / Dia / Ano
53 bultos    10/11/18

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE<br>FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507693544 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**  (787)891-1800
**Entregado En:**  KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4939 | 10/08/18 | 105040103 | 209416645 | 380183471 | PR69 | 1501675 | 723.77 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing<br>Unit | Price Precio | Deal<br>Oferta | | |
| MX05470A | 1 | CS | BS PROTEX CREAM 3Pk x 3.1 Oz# | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04501A | 1 | CS | BS PROTEX PRO HIDRATE 3.1Z 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 4 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 153.12 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| MX05686A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 4 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 129.24 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US05021A | 5 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 40.80 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 4.80 | | 4.80 | 4.80 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 2.13- |
| | | | State Tax | | | | | 68.78 |
| | | | City Tax | | | | | 0.00 |

| Full Cases<br>Bultos Completos | Cubic Feet Total<br>Total Pies Cubicos | LBS<br>Libras |
|---|---|---|
| 24.000 | 13.411 | 410.243 |

| Si Paga Antes De<br>If Pay Before | Pague Solo<br>Pau. Only | Economic Save | Amount to be paid<br>723.77 |
|---|---|---|---|
| 10/31/2018 | 710.69 | 13.08 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.         Appt. Time         Appoint. No.
10/11/18         000000

| Carrier SS# / Carrero # | |
|---|---|
| Carrier Signature /<br>Firma Del Carrero | |
| Total S.U. Received<br>Total De Bultos<br>Recibidos | Date-Fecha<br>Month / Day / Year<br>Mes / Dia / Año |
| Received Agreement<br>Mercancia Recibida De<br>Conformidad | |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507693550 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 2 |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**  (787)720-5377
**Entregado En:**  KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

Terms/Terminos: 2% 20 Net 30

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7931 | 10/08/18 | 105040077 | 209416643 | 380183502 | PR69 | 1501675 | 780.02 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04251A | 1 | CS | POL DSH ULT 10F CS SP S/T ALM BBERRY | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| GT01717A | 1 | CS | HANDISHWASHER VEL 600ML | ZPAL | 18.00 | | 18.00 | 18.00 |
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 2 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04229A | 5 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 80.10 |
| US04230A | 1 | CS | POL ULTRA 20F/591ML CS SP S/T ALOE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04360A | 1 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 1 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 28.32 |
| 153053 | 2 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153020 | 2 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 505621 | 2 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 25.92 |
| 153041 | 1 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153042 | 1 | CS | FABULOSO 56F CS SP OCEAN | ZPAL | 11.88 | | 11.88 | 11.88 |
| 153043 | 1 | CS | FABULOSO 56F CS SP PASSION FRUIT | ZPAL | 11.88 | | 11.88 | 11.88 |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 52.75 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416643 | 380183502 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
|---|
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507693550 |
| Date/ Fecha | 10/11/18 |

Page/Pagina      2 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | Delivery To: Entregado En: |
|---|---|
| K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN  00926-0000 | (787)720-5377 KMART Montehiedra 4844 9410 LOS ROMEROS AVE (MONTEHIEDRA) |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7931 | 10/08/18 | 105040077 | 209416643 | 380183502 | PR69 | 1501675 | 780.02 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 511228 | 6 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 64.44 |
| 511227 | 2 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 21.48 |
| 511230 | 1 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| | | | Defective Merchandise | | | | | 2.28- |
| | | | State Tax | | | | | 74.08 |
| | | | City Tax | | | | | 0.00 |

4844

Goods Received Date      Total Cartons Received
10-11-18                          02

Number of Cartons

Short        Over        Damaged
01            0              0

Received By  Angie Ortiz        Clock#  8370

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 52.000 | 36.124 | 1071.309 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.         Appt. Time         Appoint. No.
10/11/18         000000

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/31/2018 | 765.87 | 14.15 |

EL SUBSCRIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE YO MIS EMPLEADOS DESIGNADOS.

| | |
|---|---|
| Economic Save | Amount to be paid 780.02 |

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10-11-18 |

Received Agreement Mercancia Recibida De Conformidad

Angie Ortiz

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507693551 |
| Date/ Fecha | 10/11/18 |

Page/Pagina        1 of 1

Terms/Terminos:2% 20 Net 30

| Sold To: | Delivery To: | (787)837-1410 |
|---|---|---|
| Vendido a: K MART CORPORATION | Entregado En: | KMART Juana Diaz 3993 |
| 9410 AVE. LOS ROMEROS | | CARR. 149 INT 584 (J. DIAZ |
| ATTENTION: ACCOUNTS PAYABLE | SHOPIN ) | |
| SAN JUAN    00926-0000 | | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1178 | 10/08/18 | 105043132 | 209416630 | 380183486 | PR89 | 1501675 | 852.42 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | **Sales Unit - Unidad De Venta** | | | | |
| MX05462A | 2 | CS | BS PROTEX OATS 3Pk x 3.1 Oz | ZPAL | 28.80 | | 28.80 | 57.60 |
| US04851A | 1 | CS | PR BAR PROTEX FRESH 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| US04854A | 1 | CS | PROTEX ALOE 3.1OZ CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 3 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 114.84 |
| US04848A | 2 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05492A | 1 | CS | BS PROTEX PRO HIDRATA 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| 114476 | 2 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 128033 | 1 | CS | SSBW 15F CS SP COCONUT SCRUB | ZPAL | 19.38 | | 19.38 | 19.38 |
| 128823 | 1 | CS | SOFTSOAP BW  POM & MANGO 6/18OZ | ZPAL | 19.38 | | 19.38 | 19.38 |
| US05021A | 10 | CS | PROTEX BALANCE LHS 7.5oz FO REFL | ZPAL | 8.16 | | 8.16 | 81.60 |
| | | | Defective Merchandise | | | | | 2.51- |
| | | | State Tax | | | | | 60.99 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date 10/14/18     Total Cartons Received 31

Number of Cartons 31

Short        Over        Damage

Received by: [signature]        Clock

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 31.000 | 14.792 | 455.617 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Econimic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 836.99 | 15.43 | 852.42 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES. CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Special Instructions / Instrucciones Especiales | | |
|---|---|---|
| Entregar: | | |
| Req Del. | Appt. Time | Appoint. No. |
| 10/11/18 | 000000 | |

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano  10/1/18 |

Received Agreement Mercancia Recibida De Conformidad

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

| | |
|---|---|
| **INVOICE - CONDUCE** | |
| **FACTURA - CONDUCE** | |
| Number/ Numero | 507694157 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

**Delivery To:** (787)891-1800
**Entregado En:**  KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA   00603-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4940 | 10/08/18 | 105040104 | 209416648 | 380183471 | PR69 | 1501675 | 567.31 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04222A | 1 | CS | POL ULTRA 20F/591ML CS SP LAVENDER | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04271A | 1 | CS | POL FUSION 32.5F CS SP LIME | ZPAL | 23.40 | | 23.40 | 23.40 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 52.75 |
| 139164 | 1 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 2 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 18.96 |
| 511228 | 16 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 171.84 |
| 511227 | 4 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| 511230 | 4 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 42.96 |
| GT02008A | 4 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 42.96 |
| | | | Defective Merchandise | | | | | 1.67- |
| | | | State Tax | | | | | 53.92 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 45.000 | 37.054 | 1059.834 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 557.02 | 10.29 | 567.31 |

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/11/18       000000

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |
| | 10/11/18 |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507694160 |
| Date/ Fecha | 10/11/18 |

Page/Pagina          1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
             9410 AVE. LOS ROMEROS
             ATTENTION: ACCOUNTS PAYABLE
             SAN JUAN    00926-0000

Delivery To:   787-282-2280
Entregado En:   BIG KMART  Plaza Las
Americas 7783

PLAZA LAS AMERICAS

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880041 | 237 | 97783-0446 | 10/08/18 | 105040092 | 209416619 | 380183496 | PR69 | 1501675 | 978.32 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04165A | 5 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 52.75 |
| US04875A | 5 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 52.75 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 1 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 9.48 |
| 511228 | 36 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 386.64 |
| 511227 | 10 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| 511230 | 16 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 171.84 |
| GT02008A | 10 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 107.40 |
| | | | Defective Merchandise | | | | | 2.89- |
| | | | State Tax | | | | | 92.95 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date       Total Cartons Received

10-11-18                    83

Number of Cartons

Short        Over        Damaged

Received By   Maria Marchan   Clock# 3A

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS. Libras |
|---|---|---|
| 83.000 | 75.514 | 2161.838 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/31/2018 | 960.61 | 17.71 |

Amount to be paid
978.32

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE YIO MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/11/18        000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |
| 83 | 10/11/18 |

Received Agreement
Mercancia Recibida De
Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :     787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507694448 |
| Date/ Fecha | 10/11/18 |

Page/Pagina    1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To:<br>Vendido a: | Delivery To:<br>Entregado En: | (787)837-1410 |
|---|---|---|
| K MART CORPORATION<br>9410 AVE. LOS ROMEROS<br>ATTENTION: ACCOUNTS PAYABLE<br>SAN JUAN   00926-0000 | SHOPIN ) | KMART Juana Diaz 3993<br>CARR. 149 INT 584 (J. DIAZ |

| Account Number<br>Numero De Cuenta | Territorio<br>Representante | Purchase Order<br>Numero De Orden<br>De Compra | Order Date<br>Fecha De Orden | Order Number<br>Numero De Orden | Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta | Warehouse<br>Almacen | Carrier No.<br>Num Carrero | Total<br>Invoice<br>Total<br>Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1177 | 10/08/18 | 105043130 | 209416629 | 380183486 | PR69 | 1501675 | 1749.05 |

| Product No.<br>Numero Del<br>Producto | Quantity<br>Sold | Sales<br>Unit | Product Description<br>Descripcion Del Producto | Packing<br>Unit | Price Precio | Deal<br>Oferta | Final Price<br>Precio Final | Total Invoice<br>Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 176372 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176320 | 3 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 151.20 |
| 152155 | 1 | CS | SENS COMPLETE PROTECT TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 2 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168045 | 1 | DZ | COLG 360 OPTIC WHITE TB CS SP 42MM FHS | ZPAL | 33.48 | | 33.48 | 33.48 |
| CH01921A | 2 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 75.36 |
| 168020 | 1 | DZ | COLG 360 SURROUND TB #245 CS MU FHS 2PK | ZPAL | 54.48 | | 54.48 | 54.48 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| 155600 | 1 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 16.92 |
| US03494A | 1 | DZ | COL GUM COMFORT TB CS MU 2PK FHS | ZPAL | 21.72 | | 21.72 | 21.72 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 155683 | 2 | CS | TOTAL ADV HEALTH MW 800ML CS SP F/MINT | ZPAL | 12.90 | | 12.90 | 25.80 |
| 167123 | 5 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 96.30 |
| 167126 | 3 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| 312650 | 1 | DZ | TOTAL FLOSS 50M MINT 12/6'S | ZPAL | 21.48 | | 21.48 | 21.48 |
| US04352A | 1 | CS | MSS CS SP CHARCOAL 76G AP | ZPAL | 30.00 | | 30.00 | 30.00 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number<br>Numero De Entrega | Group Delivery Number<br>Numero De Ruta |
|---|---|
| 209416629 | 380183486 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694448 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To: / Vendido a:**
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To: / Entregado En:** (787)837-1410
KMART Juana Diaz 3993
CARR. 149 INT 584 (J. DIAZ
SHOPIN ) .

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1177 | 10/08/18 | 105043130 | 209416629 | 380183486 | PR69 | 1501675 | 1749.05 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| US03800A | 1 | CS | LSS DD FLORAL FRESH  STICK 2.3Z / 65GR | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 30.00 | | 30.00 | 30.00 |
| 195440 | 1 | CS | LSS ID 2.3 SP PDR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 5.18- |
| | | | State Tax | | | | | 166.15 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date 10/11/18
Total Catons Received 49
Number of Cartons 49
Short      Over      Damage
Received by:      Clock #

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 80,000 | 13.294 | 340.548 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 1717.37 | 31.68 | 1749.05 |

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.    Appt. Time    Appoint. No.
10/11/18    000000

EL SUBSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL
CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA
SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA
ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN
CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS
Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE
SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
10/11/1

Received Agreement
Mercancia Recibida De
Conformidad

# Kmart Corporation
# Deduction Voucher
## (Form 605)

**3993 Big Kmart**
STATE 149 AND STATE 584
JUANA DIAZ, PR 00665

Date Prepared _10/11/18_

Routing Guide

Buyer _____

Mail To | Store _____

Vendor Duns No. _____

Store Stamp

**Please Print**

Name of Vendor _Colgate_

Full Address _____

City _____ State _____ Zip _____

Full Shipping Address if different than above

City _____ State _____ Zip _____

★ **Credit Memos**
1. **Do not** prepare this form for credit memos with a preprinted cost extension.
2. Prepare and key a Form 605(CM).

**Document Date**
Date Goods Returned or Date Entered ___ / ___ / ___

| | Dept. No. | Acct. No. |
|---|---|---|
| K-1/K-2 | | ** |
| K-3 | | ** |
| Expense | | *** |

* K-1 and K-2 Depts. - Account number is entered only if the credit is for prior year or tires or batteries (Dept. 84).
** K-3 Depts. - Always enter the appropriate K-3 account number.
*** Expense Depts. - All supplies, incidentals, etc., must have the appropriate account number.

**Buyer's Confirmation**

**Confirmation Required**
Goods Returned or Destroyed     (2) ☐ 15

1st Mailing: Mail White & Pink Copies to Vendor or Mail White, Pink & Yellow Copies to Buyer at Int'l. Hdqrs. for Confirmation per Buyers Instructions.
Return Auth. No. _____

**No Confirmation Required**
Vendor Concealed Shortage     (3) ☐ 16
Carrier Carton Shortage - File Form 615

Adjustment
Current Year     (4) ☐ 17
Prior Year _Enter Year_     (4) ☐ 18

**K.I.H. Use Only**
Accounting     ☐ 19

## Complete Entries Below Where Required
## Original Shipment from Vendor

Order Date _____ Date Merchandise Received _10/11/18_

Invoice No. _50769018_  Invoice Date _10/11/18_  Invoice Amount $ _174905_

## Exact Reason for Returning Mdse. to Vendor
_NOK_

Carrier Name _Miguel Guzman_     Cartons _____  Weight _____

## UPS Pick Up No. or Parcel Post No.

## Merchandise Pickup by Vendor Representative

Vendor Representative's Signature _____

Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date Dept. 68-69 | Description Record Entries Below as Described in List Book | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 | 12 | | 4352 | MSS Charcoal | | | | 30 00 |
| | | | | | | | | |

| | | | | Total S.V. | | Sub-Total Cost | |

**Key as follows:**
• KIN stores use App. 3, Job 4, Type 1.
• KIN II stores (release 5 or higher) use App. 12, Option 2.
Include White & Pink Copies with Invoice Register or Document Mailing List in Pink Packet (Code (43) 0944036-11-0) XMIT STAMP ALL COPIES.

Original Int'l Hdqrs.

X

1) 7½% handling charge for return of merchandise which was defective or not ordered.
2) Inbound freight paid for receipt of merchandise which was defective or not ordered.
3) Freight paid to return this merchandise.

Total Cost

Total

Code (40) 0944295-11-2—pads—rev. 3/94     Manager's Signature _____

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507694449 |
| Date/ Fecha | 10/11/18 |

Page/Pagina         1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN     00926-0000

Delivery To:       (787)755-7025
Entregado En:     KMART Trujillo Alto 4494
CARR 181 KM 3.5

TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-9070 | 10/08/18 | 105043157 | 209416633 | 380183499 | PR69 | 1501675 | 526.4 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04362A | 1 | CS | POL ULTRA 20F/591ML CS SP GREENAPPLE NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04229A | 2 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04360A | 2 | CS | POL ULT 20F/591ML CS SP S/T COCONUT NAH | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04228A | 2 | CS | POL FUSION 20F/591ML CS SP LIME | ZPAL | 16.02 | | 16.02 | 32.04 |
| US04231A | 1 | CS | POL ULTRA 20F/591ML CS SP ALMD BLBRY NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04227A | 1 | CS | POL DSH ULT 20F/591ML CS SP FUSION GF | ZPAL | 16.02 | | 16.02 | 16.02 |
| MX05774A | 3 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 38.88 |
| 153041 | 2 | CS | FABULOSO 56F CS SP LAVENDER | ZPAL | 11.88 | | 11.88 | 23.76 |
| 139164 | 2 | CS | SUAVITEL DRYER SHEETS 12/40'S | ZPAL | 21.48 | | 21.48 | 42.96 |
| 505648 | 1 | CS | SUAVITEL FRESCA PRIMAVERA 28.7OZ | ZPAL | 13.32 | | 13.32 | 13.32 |
| 511228 | 5 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511227 | 5 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511230 | 5 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| GT02008A | 5 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 53.70 |
| | | | Defective Merchandise | | | | | 1.52- |
| | | | State Tax | | | | | 50.02 |
| | | | City Tax | | | | | 0.00 |

Goods Received Date      Total Cartons Received
10/11/8          37

Short          Over          Damaged

Received

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 37.000 | 28.980 | 812.687 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save |
|---|---|---|
| 10/31/2018 | 516.86 | 9.54 |

Amount to be paid
526.4

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE YIO MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.      Appt. Time      Appoint. No.
10/11/18      000000

Total S.U. Received

Total De Bultos Recibidos

Date-Fecha

Month / Day / Year
Mes / Dia / Año

10/11/8

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :     787-273-5000
Fax :    787-277-5390

**INVOICE - CONDUCE / FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507694450 |
| Date/ Fecha | 10/11/18 |

Page/Pagina     1 of 1

Terms/Terminos:2% 20 Net 30

Sold To: / Vendido a:
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To: / Entregado En:
(787)755-7025
KMART Trujillo Alto 4494
CARR 181 KM 3.5
TRUJILLO ALTO

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha Da Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880002 | 916 | 94494-9071 | 10/08/18 | 105043136 | 209416632 | 380183499 | PR69 | 1501675 | 519.15 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151110 | 1 | CS | TRIPLE ACTION TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 176313 | 2 | CS | TOTAL TP 4.2Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 96.00 |
| 176314 | | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176668 | | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168818 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168178 | | DZ | COLG 360 ENAMEL HLTH WHITE TB CS SP FHS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| | | | Defective Merchandise | | | | | 1.53- |
| | | | State Tax | | | | | 49.32 |
| | | | City Tax | | | | | 0.00 |

Goods Received 10/11/18    Total Cartons Received 15

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 15.000 | 3.610 | 84.269 |

Si Paga Antes De If Pay Before 10/31/2018
Pague Solo Pay Only 509.76
Economic Save 9.39
Amount to be paid 519.15

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Special Instructions / Instrucciones Especiales
Entregar:
Req Del. 10/11/18    Appt. Time 000000    Appoint. No.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

Total S.U. Received    Date-Fecha
Total De Bultos Recibidos    Month / Day / Year Mes / Dia / Ano   10/11/18

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694732 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN    00926-0000 | Delivery To: Entregado En: | (787)265-4500 KMART Mayaguez 3882 CARR # 2 KM 149.5 MAYAGUEZ    00680-0000 |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-0005 | 10/08/18 | 105043410 | 209416636 | 380183469 | PR69 | 1501675 | 974.32 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151087 | 1 | CS | CBS PRX WHTNG PST TP 6.0Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176372 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP S/MINT | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176317 | 1 | CS | TOTAL TP 6Z CS SP MINT STRIPE | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176320 | 1 | CS | TOTAL WHTNG GEL 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176324 | 1 | CS | TOTAL WHTNG PST 6Z CS SP | ZPAL | 50.40 | | 50.40 | 50.40 |
| 152123 | 1 | CS | SENS PREVENT&REPAIR TP 6Z CS SP | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04108A | 1 | CS | JR TPAST 4.6Z CS SP TROLLS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 1 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168054 | 1 | DZ | COLG 360 TOTAL ADV TIP TB CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 24.00 |
| 168176 | 1 | DZ | COLG 360 SENSITIVE TB CS SP CHXS | ZPAL | 24.00 | | 24.00 | 24.00 |
| 167123 | 2 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 732028 | 1 | CS | PEROXYL AF RINSE 8.4Z CS SP MINT | ZPAL | 22.32 | | 22.32 | 22.32 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 194152 | 1 | CS | MSS DEO 3Z CS SP REGULAR | ZPAL | 24.60 | | 24.60 | 24.60 |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | ZPAL | 24.60 | | 24.60 | 24.60 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 2 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 49.20 |
| | | | Defective Merchandise | | | | | 2.88- |
| | | | State Tax | | | | | 92.56 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras | Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|---|---|---|
| 25.000 | 6.778 | 175.343 | 10/31/2018 | 956.67 | 17.65 | 974.32 |

Special Instructions / Instrucciones Especiales

Entregar:
Req Del.    Appt. Time    Appoint. No.
10/11/18    000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# - Carrero #

Carrier Signature / Firma Del Carrero

Goods Received Date
10/11/18

Total Bultos Received
25 bultos

Total S.U. Received
Total De Bultos Recibidos

Date-Fecha
Month / Day / Year
Mes / Dia / Ano
10/11/18

Received Agreement Mercancia Recibida De Conformidad

Short     O.S.     Damaged
Ø          Ø         Ø

Received By
25T

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :    787-273-5000
Fax :   787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694733 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos: | 2% 20 Net 30 |

**Sold To:**
**Vendido a:**  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

**Delivery To:**  (787)265-4500
**Entregado En:**  KMART Mayaguez 3882
CARR # 2 KM 149.5
MAYAGUEZ   00680-0000

| Account Number Numero De Cuenta | Territorio Representativa | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880007 | 443 | 93882-0004 | 10/08/18 | 105043411 | 209416637 | 380183469 | PR69 | 1501675 | 461.34 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04858A | 1 | CS | PROTEX MEN SPORT 3.1Z CS SP 3PK | ZPAL | 28.80 | | 28.80 | 28.80 |
| MX05482A | 1 | CS | BS PROTEX BALANCE 6Pk x 4.5 Oz | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05467A | 1 | CS | BS PROTEX OATS 6Pk x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04848A | 1 | CS | PROTEX DEEP CLEAN 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04859A | 1 | CS | PROTEX MEN SPORT 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05688A | | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114476 | 3 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 96.93 |
| 114170 | 1 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114173 | 1 | CS | ISS DEEP ACTION SCRUB 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 4.80 | | 4.80 | 4.80 |
| | | | Defective Merchandise | | | | | 1.36- |
| | | | State Tax | | | | | 43.84 |
| | | | City Tax | | | | | 0.00 |

Goods Received Unit    Total Cartons Received
10/11/18    1    13 bultos
Numero de Cartons
Short Ø    Over Ø    Damaged Ø
Clock 259

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 13.000 | 8.513 | 260.762 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 453.02 | 8.32 | 461.34 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA, MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #
Carrier Signature / Firma Del Carrero

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.    Appt. Time    Appoint. No.
10/11/18    000000

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| 13 bultos | 10/11/18 |

Received Agreement
Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |
| FACTURA - CONDUCE |

| | |
|---|---|
| Number/ Numero | 507694734 |
| Date/ Fecha | 10/11/18 |

Page/Pagina        1 of 2

| Sold To: | Delivery To: | (787)891-1800 | Terms/Terminos:2% 20 Net 30 |
|---|---|---|---|
| Vendido a:  K MART CORPORATION | Entregado En: | KMART Aguadilla 4732 | |
| 9410 AVE. LOS ROMEROS | | CARR #2 KM 126.5 | |
| ATTENTION: ACCOUNTS PAYABLE | | | |
| SAN JUAN   00926-0000 | | AGUADILLA   00603-0000 | |

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4938 | 10/08/18 | 105040102 | 209416644 | 380183471 | PR69 | 1501675 | 1304.14 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 151406 | 1 | CS | CTP ANTICAVITY PST TP 4.0Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 151088 | 1 | CS | CTP ANTICAVITY PST TP 6Z CS SP | ZPAL | 43.20 | | 43.20 | 43.20 |
| 176373 | 1 | CS | OPTIC WHITE TP 3.5Z CS SP ICY FRESH | ZPAL | 70.08 | | 70.08 | 70.08 |
| 176690 | | CS | OPTIC WHITE TP 3.5Z CS MU 2PK S/MINT | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 176319 | 1 | CS | TOTAL WHTNG GEL 4.2Z CS SP | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| US04800A | 1 | CS | SENSITIVE TP 6OZ CS SP LASTING FRESH | ZPAL | 91.68 | | 91.68 | 91.68 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176667 | 1 | CS | MAX FRESH TP 6Z CS SP CLN MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176724 | 1 | CS | MAX FRESH GEL 6Z CS SP KNOCKOUT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176294 | 1 | CS | JR TPAST 4.6Z CS SP MINIONS SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168817 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHS | ZPAL | 24.00 | | 24.00 | 48.00 |
| 168818 | 2 | DZ | COLGATE 360 TB ADULT CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| CH01921A | 1 | DZ | COL 360 ADVANCED OW  TB CS SP CHS NAH | ZPAL | 37.68 | | 37.68 | 37.68 |
| CH01923A | 1 | DZ | COL 360 ADVANCED OW TB CS MU COL 360 ADV | ZPAL | 54.48 | | 54.48 | 54.48 |
| 167123 | 6 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 115.56 |
| 167126 | 4 | CS | TOTAL MW 1L CS SP SPEARMINT | ZPAL | 19.26 | | 19.26 | 77.04 |
| 167154 | 2 | CS | TOTAL GUM HEALTH MW 1L CS SP CLN MT | ZPAL | 19.26 | | 19.26 | 38.52 |
| 198801 | 2 | CS | MSS OVERTIME CS SP STAINGUARD AP 2.7Z | ZPAL | 30.00 | | 30.00 | 60.00 |
| US04352A | 1 | CS | MSS CS SP CHARCOAL 76G AP | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195036 | 1 | CS | MSS AP IRISH SPRING ORIGINAL 2.7OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195104 | 1 | CS | MSS AP GEL ULTIMATE SPORT 3.0OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195100 | 1 | CS | MN STANT 3OZ SP ULT SPORT | ZPAL | 24.60 | | 24.60 | 24.60 |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416644 | 380183471 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5380

| INVOICE - CONDUCE / FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694734 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 2 of 2 |
| Terms/Terminos | 2% 20 Net 30 |

**Sold To: / Vendido a:**
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To: / Entregado En:** (787)891-1800
KMART Aguadilla 4732
CARR #2 KM 126.5

AGUADILLA    00603-0000

| Account Number Numero De Cuenta | Territorio Representata | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880023 | 443 | 94732-4938 | 10/08/18 | 105040102 | 209416644 | 360183471 | PR69 | 1501675 | 1304.14 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 193008 | 1 | CS | MN STDEO 3OZ SP CLR OCN SURF | 2PAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 3.89- |
| | | | State Tax | | | | | 123.87 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 37.000 | 12.013 | 323.317 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 1280.5 | 23.64 | 1304.14 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION, CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Año |

Received Agreement Mercancia Recibida De Conformidad

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/11/18        000000

10-19-2016 08:27 PAGE1

# Kmart Corporation Deduction Voucher (Form 605)

**4732 Kmart**
AGUADILLA MALL
ROAD 2 KM 126.5
AGUADILLA, PR 00605
Store Stamp

X 50769 4734

**Mail To**
Date Prepared: 10/11/18
Routing Guide
Buyer: Kmart 4732

Vendor Data No.

**Please Print**
Name of Vendor: Colgate Palmoline
Full Address
City ____ State ____ Zip ____
Full Shipping Address if different than above
City ____ State ____ Zip ____

*** Credit Memos**
1. Do not prepare this form for credit memos with a preprin...
2. Prepare and key a form 605(CM).

**Document Date** / /
Date Goods Returned or Date Entered

**Complete Entries Below Where Required**
**Original Shipment from Vendor**
Order Date ____ Date Merchandise Received ____
Invoice No. ____ Invoice Date ____ Invoice Amount $ ____

**Exact Reason for Returning Mdse. to Vendor**

Carrier Name: [signature] | Cartons | Weight

**Pick Up No. or Tracking #**
**Merchandise Pickup by Vendor Representative**
Vendor Representative's Signature

**Confirmation Required**
Goods Returned or Destroyed ☐ 15
1st Mailing: Mail White & Pink Copies to Vendor or mail White, Pink & Yellow Copies to Buyer at KRC for Confirmation per Buyers Instructions.
Return Auth. No. ____

**No Confirmation Required**
Vendor Concealed Shortage ☐ 16
Carrier Carton Shortage - File Form 615
Adjustment
Current Year ☐ 17

**Buyer's Confirmation**

Must Appear on All Copies

| Qty. | Unit | Kmart Code | Exp. Date (If Applicable) | Description (Record Entries Below as Described in List Book) | Only S.P. | S.V. Extension | Cost Price Per Unit | Cost Extension |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | Miss Charcoal | | | | 30 00 |

| | |
|---|---|
| Total S.V. | |
| Sub-Total Cost | 30 00 |
| 1) 7% handling charge for return of merchandise which was defective or not ordered. 2) Inbound freight paid for receipt of merchandise which was defective or not ordered. 3) Freight paid to return this merchandise. | 3 15 |
| Total Cost | 33 15 |
| Total | |

Original KRC

Key as follows:
App. 12, option 1, option 2, option 1.
Include White & Pink Copies with Invoice Register or Document Mailing List in Mail Packet (code 0_944031-111) XMIT STAMP ALL COPIES.

Manager's Signature —

(40)0944295-L12 (12/04)

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| | |
|---|---|
| **INVOICE - CONDUCE** | |
| **FACTURA - CONDUCE** | |
| Number/ Numero | 507694739 |
| Date/ Fecha | 10/11/18 |

Page/Pagina       1 of 2

Terms/Terminos:2% 20 Net 30

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | (787)837-1410 KMART Juana Diaz 3993 CARR. 149 INT 584 (J. DIAZ SHOPIN ) |
|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1176 | 10/08/18 | 105043135 | 209416631 | 380183486 | PR69 | 1501675 | 1289.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| US04267A | 1 | CS | POL DSH ULT 10F CS SP ULT STRGTH ORG | ZPAL | 13.60 | | 13.60 | 13.60 |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| GT01862A | 1 | CS | VEL ROSITA LIQUID CS SP 10Z | ZPAL | 20.40 | | 20.40 | 20.40 |
| 146413 | 2 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146412 | 2 | CS | POL DSH EC 12.6F CS SP ORANGE | ZPAL | 17.00 | | 17.00 | 34.00 |
| 146298 | 1 | CS | POL DSH EC 12.6F CS SP RSPBRRY CCNT | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04232A | 3 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04229A | 3 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 16.02 | | 16.02 | 48.06 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| GT01861A | 2 | CS | VEL ROSITA LIQUID CS SP 128Z | ZPAL | 28.32 | | 28.32 | 56.64 |
| 195360 | 1 | CS | AJAX SCOURERS PWR 14Z CS SP 24CT | ZPAL | 18.00 | | 18.00 | 18.00 |
| 153070 | 1 | CS | FABULOSO BLEACH 22F CS SP SPRING FRESH | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153020 | 3 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 12.96 | | 12.96 | 38.88 |
| 505621 | 4 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 12.96 | | 12.96 | 51.84 |
| 153022 | 1 | CS | FABULOSO OCEAN PARADISE 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 12.96 | | 12.96 | 12.96 |
| 503021 | 1 | CS | FABULOSO 28Z OASIS DE ORQUIDEAS | ZPAL | 12.96 | | 12.96 | 12.96 |
| MX05774A | 1 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 12.96 | | 12.96 | 12.96 |
| US04165A | 4 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 42.20 |
| US04875A | 4 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 42.20 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 139323 | | CS | SUAVITEL COMPLETE 44F CS SP FIELD FLWRS | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 139324 | 2 | CS | SUAVITEL COMPLETE 44F CS SP MORNING SUN | ZPAL | 9.48 | | 9.48 | 18.96 |
| 511228 | 36 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 386.64 |
| 511227 | 3 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 32.22 |

*CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA*

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209416631 | 380183486 |

Notes/Notas:

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :         787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694739 |
| Date/ Fecha | 10/11/18 |

Page/Pagina        2 of 2

| Sold To: Vendido a: | K MART CORPORATION 9410 AVE. LOS ROMEROS ATTENTION: ACCOUNTS PAYABLE SAN JUAN   00926-0000 | Delivery To: Entregado En: | (787)837-1410 KMART Juana Diaz 3993 CARR. 149 INT 584 (J. DIAZ SHOPIN ) | Terms/Terminos:2% 20 Net 30 |
|---|---|---|---|---|

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880021 | 230 | 93993-1176 | 10/08/18 | 105043135 | 209416631 | 380183486 | PR69 | 1501675 | 1289.1 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 511230 | 10 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 107.40 |
| GT02008A | 3 | CS | FC SUAVITEL Apples&Berries 1.9L | ZPAL | 10.74 | | 10.74 | 32.22 |
| | | | Defective Merchandise | | | | | 3.80- |
| | | | State Tax | | | | | 122.50 |
| | | | City Tax | | | | | 0.00 |

3993

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 94.000 | 78.209 | 2263.539 |

| Si Paga Antes De If Pay Before 10/31/2018 | Pague Solo Pay Only 1265.74 | Economic Save 23.36 | Amount to be paid 1289.1 |
|---|---|---|---|

**Special Instructions / Instrucciones Especiales**

Entregar:
Req Del.          Appt. Time          Appoint. No.
10/11/18          000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha Month / Day / Year Mes / Dia / Ano 10/11/18 | Received Agreement Mercancia Recibida De Conformidad |
|---|---|---|

## COLGATE-PALMOLIVE COMPANY DISTR. LLC.

**COLGATE-PALMOLIVE COMPANY DISTR. LLC**
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :        787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507694806 |
| Date/ Fecha | 10/11/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:      (787)720-5377
Entregado En:     KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7930 | 10/08/18 | 105040075 | 209416641 | 380183502 | PR69 | 1501675 | 108.37 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 195102 | 1 | CS | MN STANT 3OZ SP FRESH SNT | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 3 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 73.80 |
| | | | Defective Merchandise | | | | | 0.32- |
| | | | State Tax | | | | | 10.29 |
| | | | City Tax | | | | | 0.00 |

4844
Goods Received Date        Total Cartons Received
10-11-18                          4
Number of Cartons
Short        Over              Damaged
  0            0                    0
Received By                   Clock#
Angie Ortiz                      221

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 4.000 | 0.496 | 13.310 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 10/31/2018 | 106.41 | 1.96 | 108.37 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del.        Appt. Time        Appoint. No.
10/11/18        000000

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / firma del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |
| | 10-11-18 |

Received Agreement Mercancia Recibida De Conformidad
Angie Ortiz

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :        787-273-5000
Fax :       787-277-5390

| INVOICE - CONDUCE |  |
|---|---|
| FACTURA - CONDUCE |  |
| Number/ Numero | 507694850 |
| Date/ Fecha | 10/12/18 |
| Page/Pagina | 1 of 1 |
| Terms/Terminos:2% 20 Net 30 | |

**Sold To:**
Vendido a:  K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

**Delivery To:**   (787)730-2500
Entregado En:   KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON    00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8507 | 10/09/18 | 105043866 | 209418515 | 380183560 | PR69 | 1501675 | 431.98 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04250A | 1 | CS | POL DSH ULT 10F CS SP AB ORANGE | ZPAL | 13.60 | | 13.60 | 13.60 |
| 146413 | 1 | CS | POL DSH EC 12.6F/372ML CS SP ORIGNL NAH | ZPAL | 17.00 | | 17.00 | 17.00 |
| 146412 | 1 | CS | POL DSH EC 12.6F CS SP ORANGE . | ZPAL | 17.00 | | 17.00 | 17.00 |
| US04268A | 1 | CS | POL ULT 20F/591ML CS SP ULT STGTH OR NAH | ZPAL | 16.02 | | 16.02 | 16.02 |
| US04232A | 1 | CS | POL ULTRA AB 20F CS SP ORANGE | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04229A | 1 | CS | POL ULTRA 20F CS SP OXY | ZPAL | 14.22 | | 14.22 | 14.22 |
| US04282A | 1 | CS | POL ULTRA 32.5F CS SP ULT STRGTH ORG | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04274A | 1 | CS | POL ULTRA 32.5F CS SP AB ORANGE | ZPAL | 23.40 | | 23.40 | 23.40 |
| US04273A | 1 | CS | POL ULTRA 32.5F CS SP OXY | ZPAL | 23.40 | | 23.40 | 23.40 |
| 153053 | 1 | CS | FABULOSO OXY 22F CS SP FRESH | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153020 | 2 | CS | FABULOSO LAVENDER 28OZ | ZPAL | 11.04 | | 11.04 | 22.08 |
| 505621 | 1 | CS | FABULOSO TROPICAL 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153021 | 1 | CS | FABULOSO PASSION OF FRUITS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| 153024 | 1 | CS | FABULOSO CITRUS & FRUITS BS 28OZ | ZPAL | 11.04 | | 11.04 | 11.04 |
| MX05774A | 2 | CS | FABULOSO ORANGE 28OZ CS SP 12CT | ZPAL | 11.04 | | 11.04 | 22.08 |
| US04165A | 2 | CS | FABULOSO COMPLETE 48F CS SP COOL MIST | ZPAL | 10.55 | | 10.55 | 21.10 |
| US04875A | 1 | CS | FABULOSO COMPLETE 48F CS SP FLRL BRST | ZPAL | 10.55 | | 10.55 | 10.55 |
| MX05590A | 1 | CS | FC SUAVITEL Apples&Berries 850ml | ZPAL | 13.32 | | 13.32 | 13.32 |
| 511228 | 5 | CS | SUAVITEL FRESCA PRIMAVERA 64 OZ | ZPAL | 10.74 | | 10.74 | 53.70 |
| 511227 | 1 | CS | SUAVITEL AROMA DE SOL 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| 511230 | 1 | CS | SUAVITEL BABY POWDER FRESH 64OZ | ZPAL | 10.74 | | 10.74 | 10.74 |
| GT02008A | 2 | CS | FC SUAVITEL Apples&Berries | ZPAL | 10.74 | | 10.74 | 21.48 |
| | | | Defective Merchandise | | | | | 1.29- |
| | | | State Tax | | | | | 41.06 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 30.000 | 22.758 | 667.060 |

| Si Paga Antes Del If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 11/01/2018 | 424.16 | 7.82 | 431.98 |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE Y/O MIS EMPLEADOS DESIGNADOS.

**Special Instructions / Instrucciones Especiales**
Entregar:
Req Del.       Appt. Time       Appoint. No.
10/12/18       000000

Carrier SS# / Carrero #

Carrier Signature
Firma Del Carrero

| Total S.U. Received Total De Bultos Recibidos | Date-Fecha |
|---|---|
| | Month / Day / Year Mes / Dia / Ano |

Received Agreement Mercancia Recibida De Conformidad

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC.
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :      787-273-5000
Fax :      787-277-5390

**INVOICE - CONDUCE / FACTURA - CONDUCE**

Number/ Numero: 507694964
Date/ Fecha: 10/12/18
Page/Pagina: 1 of 1
Terms/Terminos: 2% 20 Net 30

Sold To / Vendido a:
K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN   00926-0000

Delivery To / Entregado En: (787)730-2500
KMART Rexville Plaza 7788
CARR 167, KM 18.8
BAYAMON   00956-0000

| Account Number | Territorio Representant | Purchase Order | Order Date | Order Number | Delivery Number | Group Delivery Number | Warehouse | Carrier No. | Total Invoice |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8506 | 10/09/18 | 105043867 | 209418516 | 380183560 | PR69 | 1501675 | 640.85 |

| Product No. | Quantity Sold | Sales Unit | Product Description | Packing Unit | Price Precio | Deal Oferta | Final Price | Total Invoice |
|---|---|---|---|---|---|---|---|---|
| MX05467A | 4 | CS | BS PROTEX OATS 6PK x 4.5 Oz# | ZPAL | 38.28 | | 38.28 | 153.12 |
| US04857A | 2 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 76.56 |
| MX05352A | 1 | CS | BS PON Jazmin + Cocoa 100g 3pack | ZPAL | 47.68 | | 47.68 | 47.68 |
| MX05688A | 4 | CS | BS PON Jazmin + Cocoa 100g 6pack | ZPAL | 45.44 | | 45.44 | 181.76 |
| 114476 | 1 | CS | ISS ORIG 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US04570A | 2 | CS | SSBW CS SP 15OZ LUM OILS COCO & LAVENDER | ZPAL | 19.38 | | 19.38 | 38.76 |
| 128823 | 1 | CS | SOFTSOAP BW  POM & MANGO 6/18OZ | ZPAL | 19.38 | | 19.38 | 19.38 |
| US03562A | 1 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 4.80 | | 4.80 | 4.80 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 1.90- |
| | | | State Tax | | | | | 60.90 |
| | | | City Tax | | | | | 0.00 |

| Full Cases Bultos Completos | Cubic Feet Total Pies Cubicos | LBS Libras |
|---|---|---|
| 17.000 | 9.926 | 327.969 |

| Si Paga Antes De If Pay Before | Pague Solo Pay Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 11/01/2018 | 629.25 | 11.60 | 640.85 |

Special Instructions / Instrucciones Especiales
Entregar:
Req Del. 10/12/18   Appt. Time 000000   Appoint. No.

Total S.U. Received
Total De Bultos Recibidos
Date-Fecha 10/12/18

**COLGATE-PALMOLIVE COMPANY DISTR. LLC.**
COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel : 787-273-5000
Fax : 787-277-5390

| INVOICE - CONDUCE FACTURA - CONDUCE | |
|---|---|
| Number/ Numero | 507695419 |
| Date/ Fecha | 10/11/18 |

Page/Pagina 1 of 1

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a: K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN 00926-0000

Delivery To: (787)720-5377
Entregado En: KMART Montehiedra 4844
9410 LOS ROMEROS AVE
(MONTEHIEDRA)

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880033 | 246 | 94844-7929 | 10/08/18 | 105040076 | 209416642 | 380183502 | PR89 | 1501675 | 189.76 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Sales Unit - Unidad De Venta | | | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| | | | | Packing Unit | Price Precio | Deal Oferta | | |
| US04857A | 1 | CS | PROTEX SOAP OMEGA-3 4.5Z CS SP 6PK | ZPAL | 38.28 | | 38.28 | 38.28 |
| MX05435A | | CS | SOAP PO NAT COCONUT&COTTON PK 3X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| MX05443A | | CS | SOAP PO NATURALS COCONUT&COTTON 6X100G | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 114170 | 2 | CS | ISS ALOE 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 64.62 |
| 114171 | 1 | CS | ISS ICY BLAST 3.7Z CS SP 8BAR | ZPAL | 32.31 | | 32.31 | 32.31 |
| US03562A | 2 | CS | SS LHS 11.25FO CS SP CRISP CLEAN PUMP | ZPAL | 4.80 | | 4.80 | 9.60 |
| 126258 | 1 | CS | SS LHS 56F CS SP AB CRISP CLEAN | ZPAL | 27.48 | | 27.48 | 27.48 |
| | | | Defective Merchandise | | | | | 0.56- |
| | | | State Tax | | | | | 18.03 |
| | | | City Tax | | | | | 0.00 |

4844

Goods Received Date
10-11-1Y

Total Cartons Received
7

Number of Cartons

| Short | Over | Damage |
|---|---|---|
| 0 | 0 | 0 |

Received By Angie Otiz Clock# 23

| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 7.000 | 3.905 | 117.882 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid 189.76 |
|---|---|---|---|
| 10/31/2018 | 186.33 | 3.43 | |

EL SUSCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO, LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE YIO MIS EMPLEADOS DESIGNADOS.

Carrier SS# / Carrero #

Carrier Signature / Firma

Special Instructions / Instrucciones Especiales
Entregar:
Req Del. Appt. Time Appoint. No.
10/11/18 000000

| Total S.U. Received | Date-Fecha | |
|---|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano | Received Agreement Mercancia Recibida De Conformidad |
| | 10-11-18 | Angie Otiz |

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES 'ENTERPRISE, INC. (P.R BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :          787-273-5000
Fax :          787-277-5390

| | |
|---|---|
| INVOICE - CONDUCE | |
| FACTURA - CONDUCE | |
| Number/ Numero | 507696035 |
| Date/ Fecha | 10/12/18 |
| Page/Pagina | 1 of 2 |
| Terms/Terminos:2% 20 Net 30 | |

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN      00926-0000

Delivery To:      (787)730-2500
Entregado En:    KMART Rexville Plaza 7788
CARR 167, KM 18.8

BAYAMON      00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carraro | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8505 | 10/09/18 | 105043866 | 209418517 | 380183560 | PR69 | 1501675 | 871.03 |

| Product No. Numero Del Producto | Quantity Sold | Sales Unit | Product Description Descripcion Del Producto | Packing Unit | Price Precio | Deal Oferta | Final Price Precio Final | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|
| 151106 | 1 | CS | CBS PRX WHTNG PST TP 2.5Z CS SP | ZPAL | 21.60 | | 21.60 | 21.60 |
| 151084 | 1 | CS | TRIPLE ACTION TP 4Z CS SP | ZPAL | 33.60 | | 33.60 | 33.60 |
| 176314 | 1 | CS | TOTAL TP 6Z CS SP CLN MINT | ZPAL | 50.40 | | 50.40 | 50.40 |
| 176666 | 1 | CS | MAX FRESH TP 6Z CS SP CL MINT | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176395 | 1 | CS | MAX FRESH GEL 6Z CS SP SHOCKWAVE | ZPAL | 48.00 | | 48.00 | 48.00 |
| 176668 | 1 | CS | MAX FRESH TP 6Z CS MU CL MINT 2PK | ZPAL | 48.36 | | 48.36 | 48.36 |
| 178281 | 1 | CS | JR TPAST 4.6Z CS SP NINJA TURTLES SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| MX04859A | 1 | CS | JR TPAST 4.6Z CS SP PEPPA PIG SUT | ZPAL | 22.92 | | 22.92 | 22.92 |
| 168024 | 2 | DZ | COLG 360 SURROUND TB #46 CS SP 42MM FHM | ZPAL | 24.00 | | 24.00 | 48.00 |
| 155800 | 3 | DZ | COLGATE TB PLUS FHM #1 | ZPAL | 16.92 | | 16.92 | 50.76 |
| 155809 | 1 | DZ | COLGATE TB PLUS 2PK FHM # | ZPAL | 21.72 | | 21.72 | 21.72 |
| US04242A | 1 | CS | COLGATE KIDS MW 500ML CS SP TROLLS | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167122 | 2 | CS | TOTAL MW 500ML CS SP PEPPERMINT | ZPAL | 14.40 | | 14.40 | 28.80 |
| 167125 | 1 | CS | TOTAL MW 500ML CS SP SPEARMINT | ZPAL | 14.40 | | 14.40 | 14.40 |
| 167123 | 3 | CS | TOTAL MW 1L CS SP PEPPERMINT | ZPAL | 19.26 | | 19.26 | 57.78 |
| 196236 | 1 | CS | MSS OVERTIME CS SP TIME RELEASE AP 2.7Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196214 | | CS | MSS OVERTIME CS SP CLEAR GEL AP 3Z | ZPAL | No Hay Mercancia | | 0.00 | 0.00 |
| 196266 | 1 | CS | LSS 24/7 AP SATIN PEAR 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196267 | 1 | CS | LSS 24/7 AP POWDER BURST 2.3OZ MTO | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196030 | 1 | CS | LSS GEL FRESH 2.3OZ | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196900 | 1 | CS | LSS STAINGUARD 2.3Z CS SP PWD FRSH | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501548 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH 2.3Z | ZPAL | 30.00 | | 30.00 | 30.00 |
| 501551 | 1 | CS | LSS DOUBLE DEFENSE ACTIVE FRESH GEL 65G | ZPAL | 30.00 | | 30.00 | 30.00 |
| 196041 | 1 | CS | LSS GEL SHWR FRESH 2.3OZ | ZPAL | 24.60 | | 24.60 | 24.60 |
| 195441 | 1 | CS | LSS ID 2.3 SP SHWR FRESH | ZPAL | 24.60 | | 24.60 | 24.60 |
| | | | Defective Merchandise | | | | | 2.59- |

**CONTINUE ON NEXT PAGE / CONTINUA EN LA PROXIMA PAGINA**

| Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta |
|---|---|
| 209418517 | 380183560 |

Notes/Notas:

# COLGATE-PALMOLIVE COMPANY DISTR. LLC.

COLGATE-PALMOLIVE COMPANY DISTR. LLC
IES 'ENTERPRISE, INC. (P.R. BRANCH)
PO BOX 70144 SAN JUAN PR 00936-8144
Tel :       787-273-5000
Fax :      787-277-5390

**INVOICE - CONDUCE**
**FACTURA - CONDUCE**

| | |
|---|---|
| Number/ Numero | 507696035 |
| Date/ Fecha | 10/12/18 |

Page/Pagina        2 of 2

Terms/Terminos:2% 20 Net 30

Sold To:
Vendido a:   K MART CORPORATION
9410 AVE. LOS ROMEROS
ATTENTION: ACCOUNTS PAYABLE
SAN JUAN    00926-0000

Delivery To:    (787)730-2500
Entregado En:   KMART Rexville Plaza 7788
CARR 167, KM 18.8

BAYAMON    00956-0000

| Account Number Numero De Cuenta | Territorio Representante | Purchase Order Numero De Orden De Compra | Order Date Fecha De Orden | Order Number Numero De Orden | Delivery Number Numero De Entrega | Group Delivery Number Numero De Ruta | Warehouse Almacen | Carrier No. Num Carrero | Total Invoice Total Factura |
|---|---|---|---|---|---|---|---|---|---|
| 1936880004 | 237 | 97788-8505 | 10/09/18 | 105043866 | 209418517 | 380183560 | PR89 | 1501675 | 871.03 |

| | | |
|---|---|---|
| State Tax | | 82.76 |
| City Tax | | 0.00 |



| Full Cases Bultos Completos | Cubic Feet Total Total Pies Cubicos | LBS Libras |
|---|---|---|
| 30.000 | 6.786 | 176.258 |

| Si Paga Antes De If Pay Before | Pague Solo Pau Only | Economic Save | Amount to be paid |
|---|---|---|---|
| 11/01/2018 | 855.25 | 15.78 | 871.03 |

Special instructions / Instrucciones Especiales

Entregar:
Req Del.        Appt. Time        Appoint. No.
10/12/18        000000

EL SUBCRIBIENTE, EN POSESION DE LA MISMA, SE COMPROMETE A ENTREGAR AL CONSIGNATARIO AL LUGAR DE ENTREGA USUAL U OTRO LUGAR ESPECIFICADO. LA MERCANCIA SEGUN AQUI DESCRITA Y EN APARENTE BUENAS CONDICIONES  CERTIFICO QUE LA MERCANCIA ESTA DEBIDAMENTE CLASIFICADA, IDENTIFICADA, EMPACADA,MARCADA, ROTULADA Y EN CONDICIONES APROPIADAS PARA SU TRANSPORTACION. CONOZCO Y ENTIENDO LOS TERMINOS Y CONDICIONES DE ESTE CONTRATO DE ACARREO ACORDADO Y ACEPTADO POR EL QUE SUSCRIBE YO MIS EMPLEADOS DESIGNADOS.

Carrier S Se / Carrero #

Carrier Signature
Firma Del Carrero

| Total S.U. Received | Date-Fecha |
|---|---|
| Total De Bultos Recibidos | Month / Day / Year Mes / Dia / Ano |

Received Agreement
Mercancia Recibida De Conformidad