WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**THIRTY-SECOND MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
<u>**DEBTORS FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**</u>

---

\*       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | May 1, 2021 through May 31, 2021 |
| **Monthly Fees Incurred:** | $671,242.50 |
| **Less 20% Holdback:** | $536,994.00 |
| **Monthly Expenses Incurred:** | $51,464.60 |
| **Total Fees and Expenses Due:** | $588,458.60 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98058233\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 42.50 | $65,875.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 1.30 | $1,683.50 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 52.30 | $83,418.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 44.00 | $56,980.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 8.20 | $11,685.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 18.40 | $21,620.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 4.30 | $5,052.50 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 15.40 | $17,710.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 1.00 | $1,150.00 |
| **Total Partners and Counsel:** | | | | **187.40** | **$265,174.50** |

† RES – Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 1.40 | $1,540.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 13.80 | $15,180.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 86.10 | $94,710.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 1.10 | $1,144.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $985.00 | 1.30 | $1,280.50 |
| Namerow, Derek | CORP | 2018 | $985.00 | 99.70 | $98,204.50 |
| Litz, Dominic | RES | 2018 | $895.00 | 41.20 | $36,874.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 48.40 | $43,318.00 |
| DiDonato, Philip | RES | 2019 | $895.00 | 31.80 | $28,461.00 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 24.70 | $22,106.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 40.20 | $30,954.00 |
| Zavagno, Michael | CORP | * | $895.00 | 3.80 | $3,401.00 |
| **Total Associates:** | | | | **393.50** | **$377,173.50** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 35.00 | $16,100.00 |
| Jones, Allen | LIT | $420.00 | 4.80 | $2,016.00 |
| Peene, Travis J. | RES | $275.00 | 28.70 | $7,892.50 |
| Pal, Himansu | RES | $260.00 | 11.10 | $2,886.00 |
| **Total Paraprofessionals:** | | | **79.60** | **$28,894.50** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,415.02 | 187.40 | $265,174.50 |
| Associates | $958.51 | 393.50 | $377,173.50 |
| Paraprofessionals | $363.00 | 79.60 | $28,894.50 |
| **Blended Attorney Rate** | **$1,105..78** | | |
| **Total Fees Incurred:** | | **660.50** | **$671,242.50** |

---

§ RES – Restructuring; LIT – Litigation

5

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 102.80 | $107,352.50 |
| 002 | Adversary Proceedings | 9.70 | $10,052.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 136.80 | $142,519.00 |
| 004 | Automatic Stay | 37.60 | $37,383.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 6.00 | $4,837.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 42.00 | $58,375.50 |
| 010 | Corporate Governance | 5.20 | $7,688.50 |
| 018 | General Case Strategy | 15.90 | $16,988.50 |
| 019 | Hearings and Court Matters | 87.80 | $61,455.00 |
| 020 | Insurance and Workers Compensation Issues | 1.90 | $2,945.00 |
| 021 | Non-Bankruptcy Litigation | 0.30 | $465.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 173.50 | $178,691.00 |
| 025 | Regulatory/ Environmental Issues | 15.70 | $18,447.50 |
| 027 | Retention/ Fee Application: Other Professionals | 11.30 | $11,507.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 3.40 | $2,783.00 |
| 030 | Secured Creditors Issues/Communications/Meetings | 10.10 | $9,220.50 |
| 031 | Tax Issues | 0.10 | $155.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 0.20 | $179.00 |
| 034 | Utility Issues/Adequate Assurance | 0.20 | $197.00 |
| **Total:** | | **660.50** | **$671.242.50** |

6

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $9,751.17 |
| Corporation Service | $131.85 |
| Court Telephone Calls | $350.00 |
| E-Discovery Services | $39,125.08 |
| Duplicating | $1,987.48 |
| Mail/Messenger | $119.02 |
| **Total Expenses Requested:** | **$51,464.60** |

WEIL:\98058233\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 61830297 |

CALL WITH M3 AND WEIL TEAMS RE ADMIN CLAIMS RECONCILIATION (1.0); CALL WITH M. BUSCHMANN AND D. LITZ AND B. SANFORD (PARTIALS) RE PENDING OBJECTIONS TO CLAIMS (1.0).

| 05/03/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 001 | 61804122 |
|------|----------------------|-------|--------|------|-------|

REVIEW DOCKET AND CORRESPONDENCE AND UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED (.4); DISCUSS NECESSARY ACTIONS TO RESOLVE CERTAIN OUTSTANDING OBJECTED TO CLAIMS WITH G. FAIL, D. LITZ, AND M. BUSCHMANN (.3); PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.8).

| 05/03/21 | Buschmann, Michael | 3.70 | 3,311.50 | 001 | 61980996 |
|------|----------------------|-------|--------|------|-------|

DISCUSS AGREEMENTS AND PROPOSED COURSES OF ACTION RESOLVING ADMINISTRATIVE CLAIMS WITH G. FAIL AND D. LITZ (1.0). ATTEND CALL WITH M-III TO DISCUSS ADMIN CLAIMS CONSENT PROGRAM AND RESOLUTION OF CLAIMS (1.1). COORDINATE WITH M-III TO OBTAIN RELEVANT INFORMATION FOR CLAIMS RESOLUTION (.9). PREPARE AND FILE NOTICES OF WITHDRAWAL FOR OMNIBUS OBJECTION (.7).

| 05/03/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61783264 |
|------|----------------------|-------|--------|------|-------|

CALL WITH EMPLOYEE CLAIMANT RE: 23RD OMNIBUS OBJECTION (0.2); RESTRUCTURING WIP MEETING (0.2); CALL RE: CLAIMS STATUS (0.6); CALL WITH M3 TEAM RE: CLAIMS (0.2).

| 05/04/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61981000 |
|------|----------------------|-------|--------|------|-------|

COORDINATE WITH M-III TO PREPARE NECESSARY MATERIALS FOR CLAIMS RESOLUTION.

| 05/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61802946 |
|------|----------------------|-------|--------|------|-------|

PREPARE CERTIFICATE OF NO OBJECTION FOR 26TH OMNI.

| 05/05/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61830115 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M. BUSCHMANN RE RESOLUTION OF DISPUTED OMNIBUS OBJECTION (.3); EMAILS WITH M. BUSCHMANN AND D. LITZ RE ORDERS FOR 26TH AND 27TH OMNIBUS OBJECTIONS (.1).

| 05/05/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 61981257 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDIANTE WITH M-III AND DRAFT SETTLEMENT PROPOSALS FOR ADMIN CREDITORS (1.3). DISCUSS INFORMAL OBJECTION RECEIVED BY CREIDTOR ON OMNIBUS OBJECTION AND CIRCUALTE NEEDED DILIGENCE REQUESTS TO M-III (.6). | | | | |
| 05/06/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 61981695 |
| | DISCUSS INFORMAL OBJECTION RECEIVED BY CREDITOR ON OMNIBUS OBJECTION AND CIRCULATE NEEDED DILIGENCE REQUESTS TO M-III (1.3). RESEARCH PROPOSED ISSUE RELATING TO TYPE OF GOOD RECEIVED BY A CREDITOR UNDER SECTION 503(B)(9) (.6). | | | | |
| 05/07/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 001 | 61850845 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/07/21 | Buschmann, Michael | 1.20 | 1,074.00 | 001 | 61981481 |
| | CALL WITH M-III TO COORDINATE RESOLUTION OF CLAIMS THROUGH THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (1.0). REVIEW AND SEND SUMMARY TO G. FAIL OF INFORMAL OBJECTION TO OMNIBUS OBJECTION RECEIVED TO DISCUSS RESOLUTION (.2). | | | | |
| 05/07/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61825936 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 05/10/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61916372 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS. | | | | |
| 05/11/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 61953576 |
| | ANALYSIS RE RESPONSE TO KOOLATRON MOTION. | | | | |
| 05/11/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61981653 |
| | REVIEW INFORMAL OBJECTIONS RECEIVED BY CREDITORS TO OMNIBUS OBJECTIONS AND REQUEST NECESSARY DILIGENCE FROM M-III. | | | | |
| 05/11/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61925457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSESS MERITS OF RESPONSES TO 23RD OMNIBUS AND PLAN RELPY. | | | | |
| 05/12/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61981575 |
| | DISCUSS REQUESTS BY CREDITORS FOR OBJECTION DEADLINE EXTENSIONS WITH M-III AND CIRCULATE APPROPRIATE RESPONSES TO CREDITORSS. | | | | |
| 05/12/21 | Litz, Dominic | 2.00 | 1,790.00 | 001 | 61933883 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS AND PREPARE REPLY. | | | | |
| 05/13/21 | Fail, Garrett | 6.30 | 10,048.50 | 001 | 61953268 |
| | CALL WITH D. LITZ RE EMPLOYEE CLAIMS AND UNCASHED DISTRIBUTION CHECKS (.8); REVIEW AND REVISE KOOLATRON OBJECTION (5.5). | | | | |
| 05/13/21 | Buschmann, Michael | 4.00 | 3,580.00 | 001 | 61981862 |
| | REVIEW PROPOSED RESPONSE TO CREDITOR OBJECTION WITH M-III TO CONFIRM INFORMATION, AND SEND TO OPPOSING COUNSEL (.3). DISCUSS ISSUE REGARDING POTENTIAL TAX CLAIM WITH OPPOSING COUNSEL (.4). RESPOND TO QUESTIONS FROM G. FAIL RELATING TO KOOLATRON OBJECTION (.8). REVIEW AND REVISE KOOLATRON OBJECTION (2.5). | | | | |
| 05/13/21 | Litz, Dominic | 2.10 | 1,879.50 | 001 | 61943704 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS AND PREPARE REPLY (1.4); CALL WITH G. FAIL RE: SAME (0.7). | | | | |
| 05/14/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 61953460 |
| | CALL WITH M. BUSCHMANN RE KOOLATRON OBJECTION (.8); EMAILS AND REVIEW DRAFT OF SAME (.2); CALL WITH M3 TEAM RE ADMINISTRATIVE CLAIMS RECONCILIATION (1.2). | | | | |
| 05/14/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 001 | 61957116 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/14/21 | Buschmann, Michael | 3.90 | 3,490.50 | 001 | 61981884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS KOOLATORN OBJECTIONS AND COMMENTS TO SAME WITH G. FAIL (.5). REVISE KOOLATORN OBJECTION IN ACCORDANCE WITH G. FAIL COMMENTS (1.6). ATTEND CALL WITH M-III TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS (1.1). COORDINATE RESOLUTION OF OMNIBUS CLAIMS OBJECTION RESPONSES WITH M-III (.7). | | | | |
| 05/14/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61955057 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 05/16/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61966870 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 05/17/21 | Fail, Garrett | 3.00 | 4,785.00 | 001 | 61999275 |
| | REVIEW AND REVISE REPLY TO JAMES SMITH REPLY (.5); CALL WITH M3 TEAM RE KOOLATRON (1.0); REVISE OBJECTION ACCORDINGLY (1.5). | | | | |
| 05/17/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61966873 |
| | REVIEW EXHIBITS RE 30TH AND 31ST OMNIBUS OBJECTIONS AND COMMENT FOR M3. | | | | |
| 05/17/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 001 | 61981209 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MAY HEARING. | | | | |
| 05/17/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 61993296 |
| | DISCUSS KOOLATRON ADMIN CLAIM AND NEEDED DILIGENCE WITH M-III (1.0). REVISE OBJECTION TO KOOLATRON MOTION TO COMPEL RESERVE PAYMENT (3.3). | | | | |
| 05/17/21 | Litz, Dominic | 4.00 | 3,580.00 | 001 | 61962332 |
| | REPLY TO OBJECTION OF 23RD OMNIBUS (3.8); CALL WITH M3 RE: EMPLOYEE CLAIMS (0.2). | | | | |
| 05/18/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61999264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT TO KOOLATRON MOTION AND CLAIMS (.3); REVIEW CNOS, AGENDAS, NOTICES OF ADJOURNMENT (.3); CONFER WITH D. LITZ RE MR SMITH CLAIMS (.2). | | | | |
| 05/18/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 001 | 61981751 |
| | REVISE, FINALIZE, AND COORDINATE SERVICE OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MAY HEARING. | | | | |
| 05/18/21 | Buschmann, Michael | 3.80 | 3,401.00 | 001 | 61993302 |
| | REVIEW OBJECTIONS TO 29TH OMNIBUS OBJECTION AND COORDINATE WITH M-III FOR RESOLUTION (1.2). CONFIRM OPPOSING COUNSEL ACCEPTANCE OF RESOLUTION TO 28TH OMNIBUS OBJECTION (.4). REVISE AND COORDINATE WITH M-III FOR EXHIBITS TO KOOLATRON OBJECTION (1.0). FILE KOOLATRON OBJECTION (.2). DRAFT AND FILE CERTIFICATE OF NO OBJECTION'S TO 28TH AND 29TH OMNIBUS OBJECTIONS (1.0). | | | | |
| 05/18/21 | Litz, Dominic | 2.70 | 2,416.50 | 001 | 61971292 |
| | CALL WITH G. FAIL RE: REPLY TO 23RD OMNI OBJECTION (0.5); REVISE REPLY TO 23RD OMNI OBJECTION (2.2). | | | | |
| 05/18/21 | Stauble, Christopher A. | 1.00 | 460.00 | 001 | 62128038 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 05/18/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62012113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO 1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND 2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 001 | 61981487 |
| | E-MAILS REGARDING WELLS FARGO CUSTODY AGREEMENTS AND ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/19/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61993684 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ALBERTSONS TAX CLAIM AGREEMENT (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE WELLS FARGO CUSTODIAN AGREEMENTS (0.4); CORRESPONDENCE WITH M-III RE ADMIN CONSENT PROGRAM CLAIMS RECONCILIATION (0.5). | | | | |
| 05/19/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 61993313 |
| | RESPOND TO INQUIRIES REGARDING RESPONSES TO 28TH AND 29TH OMNIBUS OBJECTIONS. | | | | |
| 05/19/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 61978285 |
| | REVISE REPLY TO 23RD OMNI OBJECTION. | | | | |
| 05/20/21 | Fail, Garrett | 2.50 | 3,987.50 | 001 | 61999111 |
| | DRAFT REPLY TO SMITH CLAIM OBJECTION. | | | | |
| 05/20/21 | DiDonato, Philip | 0.70 | 626.50 | 001 | 61993769 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ISTAR CLAIMS (0.4); SUMMARIZE MATERIAL TERMS OF D-LINK SETTLEMENT PROPOSAL FOR RESTRUCTURING TEAM (0.3). | | | | |
| 05/20/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61993287 |
| | SEND PROPOSED RESOLUTION OF PLUS MARK OBJECTION TO 29TH OMNIBUS OBJECTION TO M-III FOR REVIEW (.6). DISCUSS EXTENDED RESPONSE DEADLINE FOR 29TH OMNIBUS OBJECTION WITH OPPOSING COUNSEL (.1). | | | | |
| 05/20/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 61991072 |
| | REVISE DE MINIMIS CLAIMS SUMMARIES. | | | | |
| 05/21/21 | Fail, Garrett | 3.40 | 5,423.00 | 001 | 61999060 |
| | DRAFT REPLY TO MR SMITH CLAIM (2.3); CALL WITH M3 TEAM RE CLAIMS RECONCILIATION (.9); EMAILS RE SAME WITH WEIL TEAM (.2). | | | | |
| 05/21/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61993132 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE ADMIN CONSENT PROGRAM CLAIMS RECONCILIATION; REVIEW OMNIBUS OBJECTION EXHIBITS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 001 | 62001953 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/21/21 | Buschmann, Michael | 2.10 | 1,879.50 | 001 | 61993308 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS CONSENT PROGRAM AND RESOLUTION OF CLAIMS (1.0). DISCUSS ADJOURNMENT OF KOOLATRON MOTION WITH KOOLATRON'S COUNSEL TO DISCUSS POTENTIAL RESOLUTION (.4). PREPARE AND FILE NOTICE OF HEARING ON KOOLATRON CLAIMS OBJECTION (.7). | | | | |
| 05/21/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61991938 |
| | REVISE REPLY TO 23RD OMNIBUS OBJECTION (.7); CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 05/21/21 | Pal, Himansu | 0.90 | 234.00 | 001 | 62029912 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 9520]. | | | | |
| 05/24/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62164745 |
| | CALL WITH D. LITZ REGARDING CLAIM OBJECTION HEARING. | | | | |
| 05/24/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 62052179 |
| | REVIEW AND COMMENT ON REVISED EXHIBITS FOR 30TH AND 31ST OMNIBUS EXHIBITS (0.5); DRAFT 30TH AND 31ST OMNIBUS OBJECTIONS TO CLAIMS (0.9). | | | | |
| 05/24/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 62044990 |
| | REVIEW REQUESTS FOR ADMINISTRATIVE EXPENSE CLAIM INFORMATION FROM M-III. | | | | |
| 05/24/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62015154 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 21ST OMNIBUS OBJECTION. | | | | |
| 05/25/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62052320 |
| | CORRESPONDENCE WITH P. MORRIS RE 30TH OMNIBUS EXHIBITS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62025738 |
| | CALL WITH JAMES SMITH (.1); CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 05/26/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 001 | 62029029 |
| | REVIEW ANALYSIS OF ORACLE CLAIM (0.2); CALL WITH J.CROZIER RE: NEXT STEPS RE: MIELE, ORACLE AND HAVOVER DISPUTES (0.4); CALL WITH M-3 TEAM AND J.CROZIER RE: ORACLE ISSUE AND NEXT STEPS (0.5). | | | | |
| 05/26/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 62066371 |
| | REVIEW AND RESPOND TO EMAILS FROM EPIQ RE: QUESTIONS RE: CLAIMS REGISTER AND 15TH OMNI ORDER (.1); REVIEW 15TH OMNI ORDER (.1); DISCUSS WITH B. PODZIUS RE: OMNI ORDER (.2). | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 001 | 62164757 |
| | TELECONFERENCE WITH M-III AND J. FRIEDMANN RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSITION SERVICES AGREEMENT WITH TRANSFORM IN CONNECTION WITH ORACLE ADMIN-EXPENSE CLAIM AND PREPARE EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (2.3). | | | | |
| 05/26/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62044963 |
| | PREPARE NOTICE OF WITHDRAWAL FOR OMNIBUS OBJECTION (.2). REVIEW INQUIRY FROM TAX CREDITOR REGARDING TIMELINE OF CLAIMS PROGRAM (.1). | | | | |
| 05/26/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 62028479 |
| | REVISE ORDER SUSTAINING 23RD OMNIBUS OBJECTION. | | | | |
| 05/26/21 | Peene, Travis J. | 0.70 | 192.50 | 001 | 62052779 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF 19TH OMNIBUS OBJECTION RE: ROYAL CONSUMER PRODUCTIONS (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF 25TH OMNIBUS OBJECTION RE: ALPINE CREATIONS LTD. (0.3). | | | | |
| 05/27/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 001 | 62038188 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL FOR ORACLE, J.CROZIER AND M-3 TEAM RE: OUTSTANDING ORACLE ADMIN CLAIM (0.5); CALL WITH J.CRZOIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 05/27/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 001 | 62164758 |
| | PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); TELECONFERENCE WITH ORACLE RE: CLAIM (.5); TELECONFERENCE WITH M. BUSCHMANN RE: POTENTIAL OBJECTION TO ORACLE ADMIN-EXPENSE CLAIM (.3); DRAFT DEFENSE-AND-INDEMNIFICATION DEMAND TO BE SENT TO TRANSFORM RE: FAILURE TO PAY ORACLE AS REQUIRED BY TSA (1.2). | | | | |
| 05/27/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62045093 |
| | FILE NOTICE OF WITHDRAWAL (.1). DISCUSS CREDITOR CLAIMANT WITH LITIGATION GROUP (.5). | | | | |
| 05/27/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62052548 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9540]. | | | | |
| 05/28/21 | Friedmann, Jared R. | 0.70 | 906.50 | 001 | 62045466 |
| | CALL WITH M-3 TEAM RE: POTENTIAL EDA/PTAB SETTLEMENT AND NEXT STEPS RE: ORACLE DISPUTE (0.4); REVIEW DRAFT EMAIL TO ORACLE'S COUNSEL AND EMAIL RE: SAME (0.1); REVIEW AND REVISE DRAFT INDEMNIFICATION EMAIL TO CLEARY CONCERNING THE ORACLE CLAIM AND EMAIL TO J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 05/28/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62049784 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILAITION AND WIND DOWN. | | | | |
| 05/28/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 62059608 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/28/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62049468 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS PROCESS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **102.80** | **$107,352.50** | | |
| 05/04/21 | Aquila, Elaina | 0.50 | 385.00 | 002 | 61813209 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING LANDLORDS' PROOFS OF CLAIM. | | | | |
| 05/17/21 | Aquila, Elaina | 0.90 | 693.00 | 002 | 61963028 |
| | CITE CHECK SUPPLEMENTAL REPLY AND RELATED CORRESPONDENCE WITH ALLEN JONES AND J.B. CROZIER REGARDING SAME. | | | | |
| 05/20/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 002 | 61983765 |
| | DRAFT NDA FOR AT TAX ADVISORY ENGAGEMENT AT THE REQUEST OF M3. | | | | |
| 05/21/21 | Guthrie, Hayden | 0.70 | 805.00 | 002 | 61991012 |
| | DRAFT NDA FOR AT TAX ADVISORYAT THE REQUEST OF M3. | | | | |
| 05/21/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 002 | 62001150 |
| | CONTINUE DRAFTING ORAL ARGUMENT OUTLINE FOR ARGUMENT ON HANOVER/IMESON PARK MOTION TO DISMISS (2.1); CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT (2.0); CALL RE: ORAL ARGUMENT OUTLINE (.5). | | | | |
| 05/23/21 | Sanford, Broden N. | 0.90 | 805.50 | 002 | 62027459 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/25/21 | Aquila, Elaina | 0.20 | 154.00 | 002 | 62012402 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING ANTICIPATED ARGUMENTS FOR THE HEARING ON TURNOVER OF PREPAID RENT. | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 002 | 62028200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH CLEARY GOTTLIEB AND PREFERENCE COUNSEL RE: J.B. HUNT ADVERSARY (.5); PREPARE EMAIL MEMORANDUM SUMMARIZING SUBSTANCE OF CALL (.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **9.70** | **$10,052.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62103702 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE. | | | | |
| 05/03/21 | Zavagno, Michael | 1.00 | 895.00 | 003 | 61792927 |
| | REVISE INDIA CHECKLIST AND REVIEW SIGNATURE PAGES. | | | | |
| 05/03/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 61792994 |
| | REVIEW, ANALYZE, AND ANNOTATE FEBRUARY 7, 2019 SALE HEARING TRANSCRIPT IN CONNECTION WITH PREPARATION OF RESPONSE TO TRANSFORM'S COURT-ORDERED BRIEFING ON THE INTRODUCTION OF THE FIRST AMENDMENT TO THE APA TO THE COURT (.5); REVIEW, ANALYZE, AND ANNOTATE FIRST AMENDMENT-RELATED FILINGS IN CONNECTION WITH SAME (.5); PREPARE BRIEF OUTLINE OF FACTS TO BE PRESENTED IN RESPONSE (.5). | | | | |
| 05/04/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 61803702 |
| | PREPARE RESPONSE TO TRANSFORM'S COURT-ORDERED BRIEFING ON THE INTRODUCTION OF THE FIRST AMENDMENT TO THE APA TO THE COURT. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 61810443 |
| | REVIEW POWER OF ATTORNEY REGARDING TRANSFER OF LIQUOR LICENSE AND E-MAILS REGARDING SAME. | | | | |
| 05/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61813526 |
| | REVIEW PRELIMINARY BENCH RULING ON THIRD MOTION TO ENFORCE APA (0.4); EMAILS WITH J.CROZIER RE: SAME AND PREPARING RESPONSE TO ANTICIPATED TRANSFORM SUPPLEMENTAL BRIEF ON FIRST AMENDMENT (0.1). | | | | |
| 05/05/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61826468 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH H. GUTHRIE AND M. ZAVAGNO RE: INDIA TRANSFERS. | | | | |
| 05/05/21 | Guthrie, Hayden | 2.70 | 3,105.00 | 003 | 61806110 |
| | FINALIZE INDIA TRANSFER AGREEMENTS (2.0); REVIEW M3 QUESTIONS REGARDING MAURITIUS (0.7). | | | | |
| 05/05/21 | Zavagno, Michael | 0.80 | 716.00 | 003 | 61835874 |
| | REVIEW AND COORDINATE SIGNING OF SPAS. | | | | |
| 05/05/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62163763 |
| | REVIEW AND ANALYZE STRATEGY FOR AND APPROACH TO RESPONSE TO TRANSFORM COURT-DIRECTED BRIEFING ON TIMING AND NOTICE OF FIRST AMENDMENT TO APA AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 05/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61824128 |
| | CALL WITH A.WEAVER RE: TRANSFORM INTENTION TO FILE SUPPLEMENTAL BRIEF IN CONNECTION WITH DEBTORS' THIRD MOTION TO ENFORCE APA (0.1); EMAIL TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/06/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61817366 |
| | COORDINATE INDIA TRANSFER SIGNING ARRANGEMENTS. | | | | |
| 05/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 003 | 61822141 |
| | DRAFT FACTUAL BACKGROUND FOR SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA (3.5).  CALL WITH J.B. CROZIER REGARDING SAME (.2). | | | | |
| 05/06/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 61845120 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESPONSE TO TRANSFORM BRIEFING ON FIRST AMENDMENT TIMING/NOTICE (.2); TELECONFERENCE RE: SAME (.2); REVIEW, REVISE, AND PROVIDE COMMENTS TO SAME (.5). | | | | |
| 05/06/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61946431 |
| | REVIEW DOCKET AND PULL FILED TRANSCRIPTS RE: FEBRUARY 4, 2019 & FEBRUARY 6, 2019 SALE HEARING TRANSCRIPTS FOR E. AQUILA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61864116 |
| | REVIEW AND REVISE DRAFT FACTS SECTION FOR RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA. | | | | |
| 05/07/21 | Guthrie, Hayden | 2.20 | 2,530.00 | 003 | 61824801 |
| | COORDINATE SIGNING OF INDIA PURCHASE AGREEMENTS. | | | | |
| 05/07/21 | Zavagno, Michael | 2.00 | 1,790.00 | 003 | 61836492 |
| | FACILITATE CLOSING OF INDIA TRANSACTION AND REVISE POST-CLOSING CHECKLIST. | | | | |
| 05/07/21 | Aquila, Elaina | 2.40 | 1,848.00 | 003 | 61830174 |
| | REVISE FACTUAL BACKGROUND FOR SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA. | | | | |
| 05/07/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 61845131 |
| | REVIEW, REVISE, AND PROVIDE ADDITIONAL COMMENTS ON RESPONSE TO TRANSFORM BRIEFING ON FIRST AMENDMENT TIMING/NOTICE. | | | | |
| 05/07/21 | Peene, Travis J. | 1.30 | 357.50 | 003 | 61946481 |
| | CONDUCT RESEARCH RE: SALE HEARING TRANSCRIPTS, WITNESSES, AND RELATED PLEADINGS FOR E. AQUILA. | | | | |
| 05/10/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 61914280 |
| | CALL WITH J. FRIEDMANN REGARDING TRANSFORM MOTION TO COMPEL (.1); REVIEW SALE HEARING TRANSCRIPT AND SALE ORDER REGARDING SAME (.5); REVIEW FACT SECTION REGARDING POST-TRIAL BRIEFING ON MOTION TO COMPEL (.4); REVIEW AGREEMENT FOR SALE OF TAX CREDITS (.5). | | | | |
| 05/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 61922873 |
| | CALL WITH J.MARCUS RE: RESPONDING TO ANTICIPATED SUPPLEMENTAL BRIEF FROM TRANSFORM IN CONNECTION WITH THIRD MOTION TO ENFORCE (0.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW COMMENTS TO DRAFT RECITATION OF THE RELEVANT FACTS FOR INCLUSION IN RESPONSE BRIEF (0.1). | | | | |
| 05/10/21 | Munz, Naomi | 0.30 | 352.50 | 003 | 61894316 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: EXPENSES. | | | | |
| 05/10/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61893888 |
| | REVIEW INDIA SIGNING DOCUMENTS AND COORDINATE FINAL EXECUTED DOCUMENTS FOR INDIA TRANSFER. | | | | |
| 05/10/21 | DiDonato, Philip | 0.80 | 716.00 | 003 | 61948371 |
| | REVIEW AND COMMENT ON ASSET SALE AGREEMENT RE TAX CREDITS. | | | | |
| 05/10/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 61889976 |
| | REVISE BACKGROUND FOR THE SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA (.4); REVISE FACTUAL BACKGROUND FOR THE SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE (.7). | | | | |
| 05/10/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 62163761 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON BACKGROUND SECTION OF SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE. | | | | |
| 05/10/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 62163760 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE FOR ESTATE PROPERTY. | | | | |
| 05/11/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 003 | 61928279 |
| | REVIEW DRAFT OF FACTS FOR RESPONSE TO TRANSFORM SUPPLEMENTAL MEMORANDUM (.5); CALL WITH W. MURPHY, P. DIDONATO REGARDING COMMENTS TO AGREEMENT FOR SALE OF TAX CREDIT (.3); REVIEW J. FRIEDMANN COMMENTS TO RESPONSE ON MOTION TO COMPEL (.1); REVIEW TRANSFORM SUPPLEMENTAL MEMORANDUM AND DECLARATIONS AND E-MAILS S. BRAUNER, N. MUNZ REGARDING SAME (1.1). | | | | |
| 05/11/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62163757 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT FACTUAL SUMMARY FOR RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE THE APA (0.4); REVIEW AND ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS FILED WITH SAME (1.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND ANALYZE COURT'S PRELIMINARY RULING ON MOTION TO ENFORCE APA (0.3); DRAFT REPLY POINTS (0.2). | | | | |
| 05/11/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61923798 |
| | REVIEW TRANFORM MOTION AND RELATED EMAILS (0.7); EMAILS RE: SPECIFIED RECEIVABLES (0.3). | | | | |
| 05/11/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61923292 |
| | REVIEW TRANSFORM RESPONSE TO MOTION TO ENFORCE THE APA (0.5); REVIEW APA ACQUIRED RECEIVABLES ISSUE IDENTIFIED BY M3 (0.4). | | | | |
| 05/11/21 | DiDonato, Philip | 0.50 | 447.50 | 003 | 61948399 |
| | CALL WITH M-III AND J. MARCUS TO DISCUSS ASSET SALE AGREEMENT RE TAX CREDITS. | | | | |
| 05/11/21 | Aquila, Elaina | 1.50 | 1,155.00 | 003 | 62163768 |
| | REVISE BACKGROUND FOR THE SUPPLEMENTAL BRIEFING IN SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA (.7); REVIEW PLEADING AND DECLARATION FILED BY TRANSFORM AND ANALYZING POTENTIAL ARGUMENTS (.8). | | | | |
| 05/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61925604 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: INFORMAL INTERVIEWS WITH PREFERENCE ACTION DEPONENTS (.3); TELECONFERENCES RE: SAME (.4); REVIEW TRANSFORM SUPPLEMENTAL MEMORANDUM IN OPPOSITION TO DEBTORS' THIRD MOTION TO ENFORCE AND DRAFT RELATED CORRESPONDENCE (.4). | | | | |
| 05/11/21 | Buschmann, Michael | 0.40 | 358.00 | 003 | 61981652 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE FOR ESTATE PROPERTY. | | | | |
| 05/11/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61946477 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS AUTO CENTER (MATTESON, IL) [ECF NO. 9487]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61934767 |
| | PREPARE FOR CALL REGARDING MOTION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA, B. SANFORD REGARDING SAME (.7); CONFERENCE CALL WITH S. BRAUNER, J. SORKIN AND WEIL TEAM REGARDING SAME (.3). | | | | |
| 05/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62163762 |
| | E-MAILS REGARDING MIELE RECEIVABLE. | | | | |
| 05/12/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 61938472 |
| | CALL WITH TEAM TO DISCUSS TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.7); CALL WITH COUNSEL FOR UCC RE: SAME (0.3); FURTHER REVIEW AND ANALYZE COURT'S PRELIMINARY RULING ON SAME AND EMAILS TO TEAM RE: SAME (0.3); EMAILS WITH TEAM RE: POTENTIAL YARDSTICKS TO SHOW MATERIALITY OF FOREIGN SUBSIDIARY CASH AMOUNTS (0.2). | | | | |
| 05/12/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61932610 |
| | CALL WITH H. GURTHRIE RE: SPECIFIED RECEIVABLES AND REVIEW RELATED EMAILS. | | | | |
| 05/12/21 | Guthrie, Hayden | 2.20 | 2,530.00 | 003 | 61932099 |
| | REVIEW TRANSFORM MOTION REGARDING FOREIGN SUBSIDIARY CASH (0.7); REVIEW RECEIVABLE ISSUES RAISED BY M3 (1.5). | | | | |
| 05/12/21 | Sanford, Broden N. | 0.70 | 626.50 | 003 | 61936255 |
| | DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 05/12/21 | Aquila, Elaina | 3.80 | 2,926.00 | 003 | 61931816 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD TO DISCUSS THE SUPPLEMENTAL REPLY IN SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA (.8).  RESEARCH MATERIAL ALTERATION AS RELATED TO THE SUPPLEMENTAL BRIEFING (3.0). | | | | |
| 05/12/21 | Crozier, Jennifer Melien Brooks | 12.30 | 13,530.00 | 003 | 61937807 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM SUPPLEMENTAL MEMO OF LAW IN OPPOSITION TO THIRD MOTION TO ENFORCE (.4); TELECONFERENCES (INTERNAL AND WITH COUNSEL FOR UCC) RE: SUPPLEMENTAL MEMO (1.4); REVIEW, ANALYZE, AND ANNOTATE SUPPLEMENTAL MEMO (1.1); DRAFT SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (5.3); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS, TRANSCRIPTS, AND AUTHORITY TO BE REFERENCED IN SUPPLEMENTAL MEMO (3.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: SPECIFIED RECEIVABLES (.4); REVIEW AND ANALYZE RESEARCH RE: PROPOSED INTERNAL INTERVIEWS WITH PREFERENCE DEFENDANT DEPONENTS (.4); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.3). | | | | |
| 05/13/21 | Marcus, Jacqueline | 2.40 | 3,720.00 | 003 | 61940851 |
| | REVIEW SUPPLEMENTAL REPLY TO TRANSFORM OBJECTION (1.5); REVIEW J. FRIEDMANN COMMENTS REGARDING SAME (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR REGARDING SAME (.7). | | | | |
| 05/13/21 | Friedmann, Jared R. | 3.40 | 4,403.00 | 003 | 61944723 |
| | EMAILS WITH M-3 TEAM RE: K.STOPEN DECLARATION AND EXHIBIT TO SAME (0.2); REVIEW AND ANALYZE POTENTIAL EXHIBIT TO W.MURPHY DECLARATION AND EMAILS WITH TEAM RE: PRESENTING SAME (0.2); REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE (1.8); CALL WITH J.CROZIER RE: SAME (0.3); REVIEW J.MARCUS COMMENTS AND EMAILS WITH TEAM RE: SAME (0.2); CALL WITH TEAM RE: COMMENTS TO DRAFT RESPONSE BRIEF (0.7). | | | | |
| 05/13/21 | Sanford, Broden N. | 2.40 | 2,148.00 | 003 | 61957155 |
| | DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT (.7); DRAFTED W. MURPHY DECLARATION IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY AND PREPARED EXHIBITS THERETO (1.2); AND REVISED THE SUPPLEMENTAL REPLY (.5). | | | | |
| 05/13/21 | Aquila, Elaina | 6.20 | 4,774.00 | 003 | 61938835 |
| | REVISE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE (5.1). CORRESPONDENCE WITH B. SANFORD, J.B. CROZIER, AND C. STAUBLE REGARDING REDACTIONS RELATED TO EXHIBITS FILED WITH DECLARATIONS FOR THE SUPPLEMENTAL REPLY (.3). CALL WITH J. FRIEDMANN, J. MARCUS, AND J.B. CROZIER REGARDING THE SUPPLEMENTAL REPLY (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 003 | 61942618 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE AND HANOVER/IMESON PARK MOTION TO DISMISS (AND HEARING ON MOTION TO DISMISS) (.9); TELECONFERENCES RE: SAME (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | Litz, Dominic | 0.30 | 268.50 | 003 | 61943698 |

PREPARE DE MINIMIS CLAIM SETTLEMENT SUMMARY EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61948689 |

REVIEW SUPPLEMENTAL REPLY AND MURPHY DECLARATION REGARDING TRANSFORM MOTION TO COMPEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 003 | 61950145 |

FURTHER REVIEW AND ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH PRELIMINARY RULING ON THIRD MOTION TO ENFORCE AND ACCOMPANYING DECLARATIONS AND EXHIBITS (0.8); REVIEW AND REVISE DRAFT RESPONSE TO SAME (1.6); REVIEW AND REVISE W.MURPHY DECLARATION (0.2); EMAILS WITH TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 003 | 61957295 |

DRAFT W. MURPHY DECLARATION IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 61948524 |

REVISE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Crozier, Jennifer Melien Brooks | 4.70 | 5,170.00 | 003 | 61956889 |

REVIEW, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (3.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON MURPHY DECLARATION IN SUPPORT OF SUPPLEMENTAL REPLY (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY (.3); TELECONFERENCE RE: SUPPLEMENTAL REPLY (.5).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Litz, Dominic | 1.20 | 1,074.00 | 003 | 61955020 |
| | DRAFT EMAIL SUMMARIES FOR DE MINIMIS CLAIMS. | | | | |
| 05/15/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 61948897 |
| | CORRESPONDENCE REGARDING THE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE. | | | | |
| 05/15/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61956736 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION. | | | | |
| 05/16/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61949471 |
| | FINAL REVIEW OF SUPPLEMENTAL REPLY AND DECLARATION. | | | | |
| 05/16/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 003 | 61950126 |
| | REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTOIN TO ENFORCE APA (1.0); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND REVISE REVISED DRAFT W.MURPHY DECLARATION IN SUPPORT OF SAME (0.3); CALL WITH J.CROZIER RE: W.MURPHY COMMENTS TO SAME (0.1); REVIEW REVISED DRAFT BRIEF AND EMAIL TO J.CROZIER RE: SAME (0.3). | | | | |
| 05/16/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 61954554 |
| | CORRESPONDENCE REGARDING THE SUPPLEMENTAL REPLY AND DECLARATION. | | | | |
| 05/16/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 61957108 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (.2); TELECONFERENCE WITH W. MURPHY RE: SUBSTANCE OF MURPHY DECLARATION (.3); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY AND CORRESPONDING DECLARATION (1.4). | | | | |
| 05/17/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 61965361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW UCC'S DRAFT JOINDER TO DEBTORS' RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1).

| 05/17/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61969926 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION (.2); TELECONFERENCE RE: SUPPLEMENTAL REPLY AND DECLARATION (.3); REVIEW AND REVISE SUPPLEMENTAL REPLY AND DECLARATION (.6).

| 05/17/21 | Jones, Allen | 4.60 | 1,932.00 | 003 | 61975796 |

REVIEW, CITE CHECK, BLUE BOOK AND REVISE DRAFT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT.  PREPARATION OF TABLES REGARDING SAME.

| 05/18/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 003 | 61973515 |

REVIEW DRAFT W.MURPHY DECLARATION WITH EXHIBITS (0.2); EMAILS AND CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2); REVIEW AND REVISE DRAFT SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.8); CALL WITH J.CROZIER RE: FINAL EDITS/COMMENTS TO SAME (0.3); REVIEW UCC'S JOINDER (0.1); EMAILS WITH J.CROZIER RE: SAME (0.1).

| 05/18/21 | Sanford, Broden N. | 2.60 | 2,327.00 | 003 | 61981507 |

REVISE W. MURPHY DECLARATION AND EXHIBITS ATTACHED THERETO IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT (2.4); DISCUSS TASKS FOR ORAL ARGUMENT RE: DEFENDANTS' MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA (.2).

| 05/18/21 | Aquila, Elaina | 2.10 | 1,617.00 | 003 | 61971024 |

CALL WITH J.B. CROZIER AND B. SANFORD REGARDING PREPARATION FOR THE ORAL ARGUMENT FOR TURNOVER OF THE PREPAID RENT (.2).  PREPARE FOR THE ORAL ARGUMENT (.9).  REVISE PROPOSED ORDER FOR THE THIRD MOTION TO ENFORCE (1.0).

| 05/18/21 | Crozier, Jennifer Melien Brooks | 6.60 | 7,260.00 | 003 | 61970498 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION (.4); TELECONFERENCES RE: SUPPLEMENTAL REPLY AND DECLARATION (.5); REVIEW, REFINE, AND FINALIZE SUPPLEMENTAL REPLY AND DECLARATION (3.9); REVIEW, ANALYZE, AND ANNOTATE SPREADSHEET EXHIBITS TO BE APPENDED TO MURPHY DECLARATION IN ORDER TO DETERMINE DISTINCTION BETWEEN THOSE EXHIBITS AND STOPEN EXHIBIT (1.3); MANAGE AND COORDINATE FILING OF SUPPLEMENTAL REPLY AND DECLARATION (.5).

| 05/18/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61993332 |

DISCUSS RESOLUTION OF PROPERTY TAX APPEAL WITH B. GALLAGHER AND SEND CONTACT INFORMATION FOR FUTHER DISCUSSIONS.

| 05/18/21 | Stauble, Christopher A. | 1.50 | 690.00 | 003 | 62127921 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) DECLARATION OF WILLIAM MURPHY IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (II) DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT.

| 05/18/21 | Jones, Allen | 0.20 | 84.00 | 003 | 61975778 |

E-MAILS WITH TEAM REGARDING FINALIZATION OF BRIEF FOR FILING.

| 05/19/21 | Marcus, Jacqueline | 2.10 | 3,255.00 | 003 | 61981603 |

REVIEW NOTICE OF CLAIM SETTLEMENTS (.5); CONFERENCE CALL WITH D. CHAPMAN, W. MURPHY, J. POSACKI REGARDING BLUE CROSS (.5); CALL WITH W. MURPHY REGARDING SAME (.2); E-MAIL BLUE CROSS (.2); REVIEW CHANGES TO AGREEMENT FOR SALE OF TAX CREDITS (.2); E-MAILS REGARDING LIBERTY MUTUAL/TRANSFORM AGREEMENT FOR RELEASE OF LOC PROCEEDS AND REVIEWED DOCUMENTS REGARDING SAME (.5).

| 05/19/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61978444 |

REVIEW RESPONSE TO THIRD MOTION TO ENFORCE APA (.2); REVIEW INDIA TRANSFER BOARD RESOLUTIONS (.1); REVIEW STIPULATION REGARDING LIBERTY SURETY BONDS AND LETTERS OF CREDIT (.2).

| 05/21/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 62002341 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NDA AND RELATED EMAILS. | | | | |
| 05/21/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62281979 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CORRESPONDENCE TO M. LAFAYETTE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER. | | | | |
| 05/24/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62164746 |
| | EMAILS WITH P.WHITE, W.GALLAGHER AND TEAM RE: LEVEL OF COMPENSATION FOR TRANSFORM WITNESSSES PARTICIPATING IN ALTAQUIP LITIGATION. | | | | |
| 05/24/21 | Buschmann, Michael | 0.90 | 805.50 | 003 | 62045021 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 05/24/21 | Buschmann, Michael | 0.80 | 716.00 | 003 | 62045050 |
| | PREPARE EMAIL NOTICE FOR DE MINIMI SETTLEMENT PROCEDURES NOTICE PATIES (.5). REVIEW PRECEDURES FRO SENDING NOTICE AND DISCUSS TMELINE WITH J. MARCUS AND T. GOSLIN (.3). | | | | |
| 05/24/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 62052776 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (LEMOORE, CA) [ECF NO. 9530]. | | | | |
| 05/25/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 62012778 |
| | COORDINATE INDIA TRANSFER ITEMS AND REVIEW INDIA CLOSING CHECKLIST. | | | | |
| 05/25/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62164753 |
| | PREPARE CORRESPONDENCE TO H. BERGMAN, LOCAL COUNSEL LITIGATING VORNADO CLAIM THAT IS THE SUBJECT OF SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 05/25/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62044959 |
| | EMAIL TITLE COUNSEL RE: DE MINIMIS ASSET SALE NOTICE. | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 003 | 62164756 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE RE: MIELE RECEIVABLE (AND WHETHER OWED TO DEBTORS OR TRANSFORM UNDER APA) (.3); REVIEW JULY 11, 2019 HEARING TRANSCRIPTS (SPECIFICALLY, SPECIFIED RECEIVABLES SEGMENTS) IN CONNECTION WITH MIELE DISPUTE AND PREPARE BRIEF EMAIL SUMMARIZING FINDINGS AND CONCLUSIONS (1.9).

| 05/27/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62032782 |

REVIEW AND RESPOND TO E-MAILS REGARDING HSA ACCOUNT (.1); MIELE RECEIVABLE (.1).

| 05/27/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62046097 |

EMAILS RE: MIELE RECEIVABLE.

| 05/27/21 | Guthrie, Hayden | 1.40 | 1,610.00 | 003 | 62029997 |

REVIEW SPECIFIED RECEIVABLES ISSUES.

| 05/27/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62164759 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: MIELE OVERPAYMENTS/RECEIVABLE IN CONNECTION WITH PREFERENCE ACTION (.4); REVIEW AND ANALYZE WHETHER MIELE OVERPAYMENT CONSTITUTES SPECIFIED RECEIVABLE, CREDIT, OR CLAIM UNDER APA AND PREPARE RELATED EMAIL MEMORANDUM (.8); TELECONFERENCE WITH W. MURPHY OF M-3 RE: NATURE OF MIELE OVERPAYMENTS AND ORACLE CLAIM (.4).

| 05/28/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 62039902 |

REVIEW RECEIVABLES AND MAURITIUS ISSUES.

| 05/28/21 | Crozier, Jennifer Melien Brooks | 2.60 | 2,860.00 | 003 | 62054315 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: MIELE AND MTD PRODUCTS RECEIVABLES DISPUTES WITH TRANSFORM (.3); TELECONFERENCES RE: MIELE AND MTD PRODUCTS RECEIVABLES DISPUTES WITH TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE DISPUTE WITH TRANSFORM (.2); TELECONFERENCE RE: ORACLE DISPUTE WITH TRANSFORM (.5); FINISH PREPARING DRAFT INDEMNIFICATION DEMAND TO BE SENT TO TRANSFORM IN CONNECTION WITH ORACLE DISPUTE (.9); NOTARIZE LITIGATION/INSURANCE CLAIM SETTLEMENT AGREEMENT VIA VIDEO-CONFERENCE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **136.80** | **$142,519.00** | | |
| 05/03/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 004 | 61796114 |
| | REVIEW AND REVISE DRAFT MOTION TO ENFORCE AUTOMATIC STAY AGAINST SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT (2.5); REVIEW SCHOOL DISTRICT'S PROPOSED MOTION TO EXTEND TIME TO VERIFY FIFTH AMENDED COMPLAINT (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 05/03/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61782806 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/03/21 | Leslie, Harold David | 1.50 | 1,650.00 | 004 | 61792879 |
| | REVIEW AND RESEARCH PROPOSED REVISIONS TO SCHOOL DISTRICT 300 MOTION. | | | | |
| 05/03/21 | Pal, Himansu | 0.60 | 156.00 | 004 | 61830040 |
| | PREPARE, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457]. | | | | |
| 05/04/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 61803279 |
| | CALL WITH D.LESLIE RE: COMMENTS TO DRATF MOTION TO STAY FIFTH AMENDED COMPLAINT RE: EDA (0.3); REVIEW AND ANALYZE SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME (0.1). | | | | |
| 05/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61893840 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STAY STIPULATION RE MARQUEZ CLAIM (0.5). | | | | |
| 05/04/21 | Leslie, Harold David | 2.20 | 2,420.00 | 004 | 61803771 |
| | CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ILLINOIS ACTION (0.3); RESEARCH AND REVISE SCHOOL DISTRICT 300 MOTION (1.9). | | | | |
| 05/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 61813483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D.MARTIN AND D.LESLIE RE: SCHOOL DISTRICT'S SETTLEMENT PROPOSAL FOR EDA/PTAB AND NEXT STEPS (0.4); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 05/05/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61893887 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/05/21 | Leslie, Harold David | 5.30 | 5,830.00 | 004 | 61812118 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 COMPLAINT (4.9); CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA AND PTAB SETTLEMENT (0.4). | | | | |
| 05/06/21 | Fail, Garrett | 0.10 | 159.50 | 004 | 61830319 |
| | REVIEW AUTOMATIC STAY STIPULATION. | | | | |
| 05/06/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61893886 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/06/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61822501 |
| | REVISE DRAFT RE: SCHOOL DISTRICT 300 BRIEF. | | | | |
| 05/06/21 | Pal, Himansu | 0.50 | 130.00 | 004 | 61831405 |
| | PREPARE AND COMPILE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON). | | | | |
| 05/07/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 004 | 61864081 |
| | REVIEW AND ANALYZE SUMMARY OF REVISED PROPOSED SETTLEMENT TERMS FROM SCHOOL DISTRICT FOR PTAB/EDA SETTLEMENT (0.2); CALL WITH D.MARTIN RE: SAAME AND PROPOSED COUNTEROFFER (0.5); REVIEW REVISED DRAFT MOTION TO STAY EDA LITIGATION IN COOKE COUNTY PURSUANT TO THE AUTOMATIC STAY (0.4). | | | | |
| 05/07/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61832149 |
| | REVISE AND CIRCULATE DRAFT MOTION RE: SCHOOL DISTRICT 300 ILLINOIS ACTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/21 | Pal, Himansu | 1.00 | 260.00 | 004 | 61840199 |

REVISE AND COMPILE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) FOR P. DIDONATO'S REVIEW (0.2); FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) [ECF NO. 9475] (0.5); PREPARE AND DISTRIBUTE DOCKET UPDATE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948382 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948367 |

UPDATE AUTO STAY TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 61925566 |

CALL WITH CLAIMANT RE: SETTLEMENT STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | Pal, Himansu | 0.80 | 208.00 | 004 | 61949792 |

COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457] FOR P. DIDONATO (0.5); PREPARE AND DISTRIBUTE DOCKET UPDATE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948392 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/21 | Pal, Himansu | 0.70 | 182.00 | 004 | 61949719 |

REVISE AND COORDINATE PRESENTMENT OF REVISED PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457] (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61948418 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | DiDonato, Philip | 1.50 | 1,342.50 | 004 | 61948393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT RESPONSE FOR EEOC PROCEEDINGS RE TECHIE MATTER (0.9); FINALIZE AND FILE LICEA STIPULATION (0.3). | | | | |
| 05/14/21 | Pal, Himansu | 0.80 | 208.00 | 004 | 61949782 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) FOR P. DIDONATO'S REVIEW (0.5); FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) [ECF NO. 9498] (0.3). | | | | |
| 05/17/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61966852 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61973512 |
| | EMAILS WITH D.MARTIN RE: UPDATE ON SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT IN ADVANCE OF EDA COURT CONFERENCE. | | | | |
| 05/18/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61966917 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/19/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 004 | 61983631 |
| | ATTEND EDA HEARING IN COOKE COUNTY (0.3); CALL WITH D.MARTIN RE: SAME (0.2); EMAILS WITH D.MARTIN AND M.SCHEIN RE: SAME (0.1); REVIEW DRAFT SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH M.SCHEIN RE: PTAB/EDA SETTLEMENT ISSUES (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.5); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/19/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 61993714 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION RE MARQUEZ CLAIM (0.4). | | | | |
| 05/20/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61993793 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62164744 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.DEGROOTE AND D.MARTIN RE: NEXT STEPS RE: EDA/PTAB MEDIATION. | | | | |
| 05/21/21 | Leslie, Harold David | 1.20 | 1,320.00 | 004 | 61998861 |
| | REVIEW AND RESEARCH SCHOOL DISTRICT 300 CORRESPONDENCE AND DRAFT MOTION. | | | | |
| 05/24/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62008605 |
| | CALL WITH D.MARTIN RE: SETTLEMENT PROPOSALS IN EDA/PTAB MATTER (0.3); EMAILS WITH J.DEGROOTE RE: SAME (0.2); REVIEW DRAFT PROPOSED SEQUENCING FOR POTENTIAL SETTLEMENT AGREEMENT WITH SCHOOL DISTRICT (0.2); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/24/21 | Leslie, Harold David | 0.30 | 330.00 | 004 | 62020736 |
| | REVIEW CORRESPONDENCE AND BACKGROUND MATERIALS RE: SETTLEMENT AND DRAFT MOTION REGARDING SCHOOL DISTRICT 300 ILLINOIS LITIGATION.. | | | | |
| 05/24/21 | Pal, Himansu | 0.40 | 104.00 | 004 | 62039472 |
| | COORDINATE PRESENTMENT OF REVISED PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) [ECF NO. 9498] FOR P. DIDONATO. | | | | |
| 05/25/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 62022367 |
| | EMAILS WITH P.WHITE AND W.GALLAGHER RE: OUTREACH BY DEFENDANTS IN ALTAQUIP DISPUTE AND NEXT STEPS. | | | | |
| 05/25/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62164750 |
| | REVISE DRAFT SETTLEMENT COUNTERPROPOSAL WITH SCHOOL DISTRICT AND EMAILS WITH D.MARTIN RE: SAME. | | | | |
| 05/25/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62051938 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVISE EEOC RESPONSE RE TECHIE MATTER (0.3). | | | | |
| 05/25/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 62021309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT 300 FILINGS AND CORRESPONDENCE. | | | | |
| 05/26/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 62029033 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.3); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.1); EMAILS WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP MEDIATION (0.1). | | | | |
| 05/26/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62052239 |
| | UPDATE AUTO STAY TRACKER (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH PUGH RE STIPULATION (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LIFTING THE AUTOMATIC STAY (0.3). | | | | |
| 05/26/21 | Leslie, Harold David | 0.50 | 550.00 | 004 | 62054060 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: SCHOOL DISTRICT 300. | | | | |
| 05/27/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 62038232 |
| | CALL WITH J.DEGROOTE, D.MARTIN AND D.LESLIE RE: EDA/PTAB SETTLEMENT STATUS AND NEXT STEPS (0.3); REVIEW UPDATED SETTLEMENT PROPOSAL FROM VILLAGE (0.2); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/27/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62052103 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/27/21 | Leslie, Harold David | 0.80 | 880.00 | 004 | 62054621 |
| | REVIEW FILINGS AND PREPARE FOR TELEPHONE CONFERENCE (0.5); TELEPHONE CONFERENCE WITH MEDIATOR AND J. FRIEDMANN (0.3). | | | | |
| 05/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62045458 |
| | CALL WITH K.FLOREY, K.ATKINSON, AND D.MARTIN RE: POTENTIAL GLOBAL SETTLEMENT (0.3); EMAILS WITH P.WHITE RE: ALTAQUIP MEDIATION (0.1). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **37.60** | **$37,383.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 62163758 |
| 05/03/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.40 | 358.00 | 007 | 61981019 |
| 05/04/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.30 | 78.00 | 007 | 61830882 |
| 05/10/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 62163766 |
| 05/10/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.40 | 358.00 | 007 | 61981797 |
| 05/14/21 | Fail, Garrett<br>EMAILS WITH WEIL RESTRUCTURING TEAM RE WIP AND HEARING AGENDA. | 0.20 | 319.00 | 007 | 61953323 |
| 05/14/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.50 | 130.00 | 007 | 61949778 |
| 05/17/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 62163770 |
| 05/17/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.30 | 268.50 | 007 | 61993291 |
| 05/19/21 | Buschmann, Michael<br>COORDINATE WITH KATTEN ON COURT-REQUESTED ADJOURNMENT OF ADVERSARY PROCEEDINGS. | 0.40 | 358.00 | 007 | 61993330 |
| 05/20/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61993305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ADJOURNMENT OF ADVERSARY PROCEEDING WITH KATTEN. | | | | |
| 05/21/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62029907 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 05/24/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 62049597 |
| | CALL WITH WEIL TEAM RE CALENDAR AND WIP. | | | | |
| 05/24/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62164747 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/24/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 62044962 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). REVIEW AGENDA AND SEND EDITS TO T. PEENE (.2). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **6.00** | **$4,837.50** | | |
| 04/02/21 | Choi, Erin Marie | 0.90 | 990.00 | 008 | 61542321 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL BRIEF. | | | | |
| 04/06/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 61563874 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL BRIEF. | | | | |
| 04/09/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62105572 |
| | CALL WITH W. MURPHY AND S. SINGH RE PRESENTATION TO COURT AND WIND DOWN ISSUES. | | | | |
| 05/03/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62270146 |
| | EMAILS WITH M3 AND ADMIN REP RE WIND DOWN. | | | | |
| 05/04/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 61803573 |
| | CALL WITH ADMIN CONSENT REP AND DEBTOR ADVISORS RE CASE RESOLUTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/04/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 61830383 |
| | PREPARE FOR (.5) CALL WITH ADMINISTRATIVE CLAIMS REP AND M3 WITH S. SINGH RE DISTRIBUTION ISSUES (1) AND WITH W. MURPHY AND B. GRIFFITH (.5) RE SAME. | | | | |
| 05/05/21 | Gage, Richard | 1.00 | 1,150.00 | 008 | 61810885 |
| | REVIEW REPLY BRIEF. | | | | |
| 05/05/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 008 | 61810864 |
| | REVIEW CA2 REPLY BRIEF. | | | | |
| 05/06/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 61824744 |
| | REVIEW REPLY BRIEF. | | | | |
| 05/06/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 61830087 |
| | CALLS WITH S. SINGH AND W. MURPHY RE WIND DOWN AND DISTRIBUTION ISSUES. | | | | |
| 05/06/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 008 | 61820807 |
| | EMAILS/RESEARCH RE: CA2 REPLY BRIEF. | | | | |
| 05/10/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 61953439 |
| | CONFER WITH B. GRIFFITH (PARTIAL), W. MURPHY AND A. DECKER RE DISTRIBUTION SCENARIOS. | | | | |
| 05/12/21 | Fail, Garrett | 1.90 | 3,030.50 | 008 | 61953599 |
| | ANALYSIS RE WIND DOWN AND DISTRIBUTION ALTERNATIVES AND ISSUES (1.5); CALL WITH W. MURPHY RE SAME (.4). | | | | |
| 05/13/21 | Singh, Sunny | 1.20 | 1,710.00 | 008 | 61941566 |
| | CALL WITH WEIL AND M3 RE ADMIN DISTRIBUTION. | | | | |
| 05/13/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 61953508 |
| | CALL WITH B. GRIFFITH, W. MURPHY AND S. SINGH RE WIND DOWN AND DISTIBUTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61963866 |
| | CALL WITH MIII AND G. FAIL RE ADMIN DISTRIBUTION. | | | | |
| 05/17/21 | Fail, Garrett | 3.30 | 5,263.50 | 008 | 61999233 |
| | CALL WITH M3 TEAM RE WIND DOWN AND DISTRIBUTION SCENARIOS AND BALANCES (1.5); ANALYSIS RE SAME (.5); CALL WITH E. MORIBITO RE SAME (1.3). | | | | |
| 05/18/21 | Singh, Sunny | 2.30 | 3,277.50 | 008 | 61972253 |
| | CALL WITH G. FAIL AND E. MORALITY RE ADMIN DISTRIBUTIONS (.8); CALL WITH MIII RE SAME (1.5). | | | | |
| 05/18/21 | Fail, Garrett | 3.60 | 5,742.00 | 008 | 61999152 |
| | CALL WITH E. MORIBITO RE DISTRIBUTION AND RELATED FACTS AND ISSUES (.8); ANALYSIS RE SAME AND CONFERS WITH R. SCHROCK AND S. SINGH RE SAME (1.3); CALL WITH W. MURPHY A. DETRICK AND S. SINGH RE DECKS FOR RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REP (1.5). | | | | |
| 05/19/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61999206 |
| | WIND DOWN ANALYSIS (.4); CONFER WITH S. SINGH RE SAME (.1). | | | | |
| 05/19/21 | Litz, Dominic | 1.50 | 1,342.50 | 008 | 61978343 |
| | DRAFT MOTION TO AID IN EXECUTION OF PLAN. | | | | |
| 05/20/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 61999333 |
| | PREPARE ANALYSIS FOR ADMIN CREDITOR REPRESENTATIVE. | | | | |
| 05/20/21 | Litz, Dominic | 2.20 | 1,969.00 | 008 | 61991060 |
| | DRAFT MOTION IN AID OF EXECUTION OF PLAN. | | | | |
| 05/21/21 | Fail, Garrett | 1.40 | 2,233.00 | 008 | 61999263 |
| | PREPARE ANALYSIS FOR ADMIN REPRESENTATIVE (.3); CALL WITH M3 TEAM RE SAME (1.1). | | | | |
| 05/21/21 | Litz, Dominic | 3.20 | 2,864.00 | 008 | 61991941 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MOTION TO AID IN EXECUTION OF PLAN. | | | | |
| 05/22/21 | Litz, Dominic | 0.70 | 626.50 | 008 | 62000946 |
| | DRAFT MOTION IN AID OF EXECUTION OF PLAN. | | | | |
| 05/23/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 61999064 |
| | PREPARE WIND DOWN ANALYSIS. | | | | |
| 05/24/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62008805 |
| | CALL WITH ADMIN REP RE EFFECTIVE DATE. | | | | |
| 05/24/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62049780 |
| | PREPARE FOR (1.0) AND CALL (1.0) WITH G. POLKOWITZ AND E. MORIBITO WITH M3. | | | | |
| 05/26/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62027758 |
| | CALL WITH G. FAIL RE: EIND DOWN ANALYSIS AND EMAILS RE SAME. | | | | |
| 05/26/21 | Fail, Garrett | 0.80 | 1,276.00 | 008 | 62049775 |
| | WIND DOWN ANALYSIS AND CORRESPONDENCE WITH ADMIN CLAIMS REP. (.5); CONFER WITH S. SINGH RE SAME (.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **42.00** | **$58,375.50** | | |
| 05/19/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 010 | 61981509 |
| | PREPARE FOR (.3) AND PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.0). | | | | |
| 05/19/21 | Singh, Sunny | 1.40 | 1,995.00 | 010 | 61981640 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); FOLLOW UP RE SAME (.4). | | | | |
| 05/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 010 | 61983660 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/19/21 | Fail, Garrett | 1.30 | 2,073.50 | 010 | 61999265 |
| | PREPARE FOR (.3) AND CALL WITH (1.0) RESTRUCTURING COMMITTEE. | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 61986222 |
| | E-MAIL FOLLOW UP TO RESTRUCTURING COMMITTEE MEETING (.1); CALL WITH A. REESE REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **5.20** | **$7,688.50** | | |
| 05/03/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61789289 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 05/03/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61830210 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 05/03/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61782827 |
| | WIP MEETING. | | | | |
| 05/03/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62163765 |
| | ATTEND WIP MEETING. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61810428 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/10/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61914115 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.1). | | | | |
| 05/10/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61948408 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62163755 |
| | ATTEND WIP MEETING. | | | | |
| 05/10/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61916368 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 05/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61928357 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 018 | 61929797 |
| | CALL WITH J.CROZIER RE: PRIVILEGE ISSUES IN CONNECTION WITH POTENTIAL PRE-DEPOSITION INTERVIEWS OF FORMER SEARS EMPLOYEES FOR PREFERENCE ACTIONS. | | | | |
| 05/11/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 61953442 |
| | EMAILS AND ANALYSIS RE WIP, INCLUDING CLAIMS AND WIND DOWN. | | | | |
| 05/11/21 | Aquila, Elaina | 2.70 | 2,079.00 | 018 | 61925511 |
| | RESEARCH RE PRIVILEGE IN CONNECTION WITH PREFERENCE ACTIONS. | | | | |
| 05/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61934617 |
| | CASE E-MAILS. | | | | |
| 05/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 018 | 61938453 |
| | RESEARCH RE PRIVILEGE IN CONNECTION WITH PREFERENCE ACTIONS. | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 018 | 61940866 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/13/21 | Peene, Travis J. | 2.80 | 770.00 | 018 | 61946438 |
| | CONDUCT RESEARCH RE: WIND DOWN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61999202 |
| | CALL WITH M. BUSCHMANN RE WIP, CALENDAR AND CLAIMS. | | | | |
| 05/17/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61966882 |
| | ATTEND WIP MEETING. | | | | |
| 05/17/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62163772 |
| | ATTEND WIP MEETING. | | | | |
| 05/19/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 018 | 61981493 |
| | REVIEW AND RESPOND TO CASE E-MAILS (.5); E-MAILS REGARDING DISCOVERY ISSUES (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING DISCOVERY ISSUES (.4). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61986366 |
| | CALL WITH M. MCCARTHY (AIG) REGARDING DISCOVERY ISSUES (.2); E-MAIL W. GALLAGHER REGARDING SAME (.2); CALL WITH R. KELLNER REGARDING SAME (.1). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61986396 |
| | REVIEW AND RESPOND TO CASE MISCELLANEOUS E-MAILS. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61992963 |
| | CALL WITH M. MCCARTHY AND S. LEINHEISER REGARDING DISCOVERY ISSUES. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61993004 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62010281 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 05/24/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62051971 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62164748 |
| | ATTEND WIP MEETING. | | | | |
| 05/24/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62015180 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62016706 |
| | FOLLOW UP REGARDING DISCOVERY MATTERS (.1); CALL WITH W. GALLAGHER REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME (.2). | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62025883 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62041818 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **15.90** | **$16,988.50** | | |
| 04/20/21 | Friedmann, Jared R. | 0.30 | 388.50 | 019 | 62103732 |
| | REVIEW DRAFT STATUS PRESENTATION TO COURT (0.2); EMAILS WITH M-3 TEAM RE: SAME (0.1). | | | | |
| 04/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 019 | 62103733 |
| | TELECONFERENCE RE: APRIL 27, 2021 OMNIBUS HEARING AND TRACKER TO BE FILED WITH COURT. | | | | |
| 04/23/21 | Sanford, Broden N. | 0.60 | 537.00 | 019 | 62103560 |
| | FINALIZE AND COORDINATE FILING OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT APRIL HEARING. | | | | |
| 04/26/21 | Fail, Garrett | 0.40 | 638.00 | 019 | 62103562 |
| | REVIEW CERTIFICATE OF NO OBJECTION AND CORRESPONDENCE RE HEARING AGENDA AND SETTLEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 61946444 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9458] (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9459] (.4). | | | | |
| 05/05/21 | Buschmann, Michael | 1.00 | 895.00 | 019 | 62270131 |
| | PREPARE AND FILE CERTIFICATES OF NO OBJECTION FOR OMNIBUS OBJECTIONS. | | | | |
| 05/05/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 61946470 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9466] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9467] (0.6). | | | | |
| 05/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 61922862 |
| | ATTEND COURT CONFERENCE IN COOKE COUNTY RE: EDA COMPLAINT (0.3); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS RE: POTENTIAL SETTLEMENT (0.2); REVIEW DRAFTS OF ORDER ADDRESSING TIMING OF VERIFICATION OF COMPLAINT AND EMAIL TO D.MARTIN RE: SAME (0.1). | | | | |
| 05/10/21 | Buschmann, Michael | 0.40 | 358.00 | 019 | 61981599 |
| | COORDINATE NECESSARY ADJOURNMENTS OF OBJECTION DEADLINES WITH WEIL AND KATTEN TEAMS. | | | | |
| 05/10/21 | Stauble, Christopher A. | 0.30 | 138.00 | 019 | 61962257 |
| | COORDINATE SCHEDULING OF ADDITIONAL MATTERS WITH CHAMBERS AND TEAM RE HEARING ON 5/25/2017 (.2); REVISE HEARING AGENDA FOR SAME (.1). | | | | |
| 05/10/21 | Peene, Travis J. | 3.10 | 852.50 | 019 | 61946466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9466] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9467] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA (2.3). | | | | |
| 05/12/21    Peene, Travis J. | 0.40 | 110.00 | 019 | 61946415 |
| REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR INVITE TO TEAM RE: 05.19.2021 HEARING (.1); ASSIST WITH PREPARATION OF 05.19.2021 TELEPHONIC HEARING APPEARANCES OF J. MARCUS, J. FRIEDMANN, AND J. CROZIER (.3). | | | | |
| 05/13/21    Marcus, Jacqueline | 0.30 | 465.00 | 019 | 61940820 |
| REVIEW NOTICE OF ADJOURNMENT REGARDING IMESON HEARING (.2); REVIEW AGENDA FOR 5/25 HEARING (.1). | | | | |
| 05/13/21    Buschmann, Michael | 0.30 | 268.50 | 019 | 61981857 |
| COORDINATE WITH KATTEN AND WEIL TEAMS TO CONFIRM ITEMS FOR MAY OMNIBUS HEARING AGENDA. | | | | |
| 05/13/21    Peene, Travis J. | 1.80 | 495.00 | 019 | 61946446 |
| ASSIST WITH PREPARATION OF 05.25.2021 HEARING MATERIALS (.4); ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA (1.4). | | | | |
| 05/13/21    Pal, Himansu | 2.20 | 572.00 | 019 | 61949764 |
| PREPARE AND REVISE NOTICE OF ADJOURNMENT OF HEARING RE ADVERSARY PROCEEDING CASE NO. 21-07011. | | | | |
| 05/14/21    DiDonato, Philip | 2.00 | 1,790.00 | 019 | 61948375 |
| COURT HEARING RE GREENE LIFT STAY MOTION. | | | | |
| 05/14/21    Buschmann, Michael | 0.10 | 89.50 | 019 | 61981873 |
| CONFIRM AGENDA FOR MAY OMNIBUS HEARING WITH KATTEN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 61962749 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (1.8); COORDINATE SAME WITH CHAMBERS (.8). | | | | |
| 05/14/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61959035 |
| | ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA. | | | | |
| 05/14/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61949761 |
| | PREPARE, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEFENDANTS' MOTION TO DISMISS THE COMPLAINT [ECF NO. 9494]. | | | | |
| 05/17/21 | Stauble, Christopher A. | 3.10 | 1,426.00 | 019 | 62127529 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (1.6); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS (4 X'S) AND WGM TEAM (1.5). | | | | |
| 05/17/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 62029927 |
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) [ECF NO. 9475] AND SUBMIT TO CHAMBERS. | | | | |
| 05/18/21 | Stauble, Christopher A. | 4.00 | 1,840.00 | 019 | 62128047 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (.7); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND WGM TEAM (.6); ASSIST WITH COORDINATION OF ALL ZOOM APPEARANCES FOR HEARING RE: 5/25/2021 (2.7). | | | | |
| 05/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 61981543 |
| | CALL WITH C. STAUBLE REGARDING AGENDA FOR 5/25 HEARING. | | | | |
| 05/19/21 | Stauble, Christopher A. | 3.00 | 1,380.00 | 019 | 62128494 |
| | REVISE HEARING AGENDA FOR 5/25/2019 (.4); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND WGM TEAM (.3); ASSIST WITH COORDINATION OF ALL ZOOM APPEARANCES FOR HEARING RE: 5/25/2021 (1.5); DRAFT, FILE AND SERVE NOTICE OF OMNIBUS HEARING SCHEDULED FOR MAY 25, 2021 (.8). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/21 | Stauble, Christopher A. | 5.10 | 2,346.00 | 019 | 62128765 |

COORDINATE WITH CHAMBERS RE: AGENDA FOR 5/25/2021 (.6); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (2.0); REVISE HEARING AGENDA FOR 5/25/2021 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/21 | Peene, Travis J. | 0.90 | 247.50 | 019 | 62012056 |

ASSIST WITH PREPARATION OF MATERIALS RE: 05.21.2021 HEARING MATERIALS FOR CHAMBERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/21 | Peene, Travis J. | 5.70 | 1,567.50 | 019 | 62012102 |

ASSIST WITH PREPARATION OF 05.25.2021 HEARING MATERIALS RE: HANOVER/IMESON ADVERSARY PROCEEDING FOR J. CROZIER BROOKS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Fail, Garrett | 0.20 | 319.00 | 019 | 61999221 |

REVEIW AND REVISE HEARING AGENDA AND NOTICE OF HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Stauble, Christopher A. | 5.30 | 2,438.00 | 019 | 62140939 |

COORDINATE WITH CHAMBERS AND TEAM AND REVISE RE: HEARING AGENDA FOR 5/25/2021 (1.7); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (2.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON DEBTORS' OBJECTION TO 1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND 2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIMS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Marcus, Jacqueline | 2.20 | 3,410.00 | 019 | 62010264 |

PREPARE FOR HEARING REGARDING REPRICING PROPOSAL AND IMESON/HANOVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Litz, Dominic | 2.20 | 1,969.00 | 019 | 62015156 |

PREPARE FOR 5/25 HEARING (2.0); CALL WITH J. MARCUS IN PREP FOR HEARING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Stauble, Christopher A. | 7.00 | 3,220.00 | 019 | 62141265 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH CHAMBERS AND TEAM RE: REVISE HEARING AGENDA FOR 5/25/2021 (3.0); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (3.0); DRAFT NOTICE OF APPEARANCE (.6); COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS (.4). | | | | |
| 05/24/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62052444 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON MAY 25, 2021 AT 10:00 A.M. [ECF NO. 9527] (2.2); ASSIST WITH PREPARATION OF MATERIALS RE: MAY 25, 2021 HEARING FOR TEAM (.6). | | | | |
| 05/25/21 | Marcus, Jacqueline | 4.10 | 6,355.00 | 019 | 62016578 |
| | PREPARE FOR (.3) AND PARTICIPATION IN OMNIBUS HEARING (3.4); FOLLOW UP TELEPHONE CALLS WITH J. CROZIER (.2), D. LITZ (.1); FOLLOW UP CONFERENCE WITH G. FAIL (.1). | | | | |
| 05/25/21 | Friedmann, Jared R. | 3.90 | 5,050.50 | 019 | 62022435 |
| | PREPARE FOR AND ATTEND SEARS OMNIBUS HEARING, INCLUDING HEARING ON MOTION TO DISMISS HANOVER ADVERSARY COMPLAINT (3.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT ORDER (0.1); REVIEW FURTHER REVISIONS TO SAME AND EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 05/25/21 | Fail, Garrett | 1.90 | 3,030.50 | 019 | 62049813 |
| | PREPARE FOR (.4) AND PARTICIPATE IN OMNIBUS HEARING (1.5). | | | | |
| 05/25/21 | Crozier, Jennifer Melien Brooks | 6.90 | 7,590.00 | 019 | 62164752 |
| | FINISH PLANNING AND PREPARING FOR HEARING ON HANOVER/IMESON PARK MOTION TO DISMISS ADVERSARY COMPLAINT (3.1); ATTEND/APPEAR FOR HEARING AND PRESENT ORAL ARGUMENT ON MOTION TO DISMISS (3.8). | | | | |
| 05/25/21 | Buschmann, Michael | 1.90 | 1,700.50 | 019 | 62045042 |
| | ATTEND OMNIBUS AND ADVERSARY HEARING. | | | | |
| 05/25/21 | Litz, Dominic | 5.00 | 4,475.00 | 019 | 62015202 |
| | PREPARE FOR 5/25 HEARING (0.7); ATTEND AND PRESENT AT 5/25 HEARING (4.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/21 | Stauble, Christopher A. | 2.10 | 966.00 | 019 | 62141467 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ATTENDANCE AT HEARING AGENDA ON 5/25/2021 (.6); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (1.5). | | | | |
| 05/26/21 | Fail, Garrett | 0.10 | 159.50 | 019 | 62049742 |
| | REVIEW AND REVISE DRAFT SUPPLEMENTAL ORDER AND NOTICE OF WITHDRAWAL. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **87.80** | **$61,455.00** | | |
| 05/06/21 | Marcus, Jacqueline | 0.50 | 775.00 | 020 | 61821616 |
| | CALL WITH M. MCCARTHY (AIG) REGARDING POSTPETITION CLAIMS AND DISCOVERY (.2); FOLLOW UP CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME AND E-MAIL (.3). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.60 | 930.00 | 020 | 61986401 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CONFERENCE CALL WITH L. BAREFOOT, H. KIM, C. ALLEN, R. KELLNER REGARDING LIBERTY MUTUAL LETTER OF CREDIT PROCEEDS (.3). | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 020 | 62016743 |
| | REVIEW E-MAILS REGARDING LIBERTY MUTUAL LETTER OF CREDIT AND FOLLOW UP (.4); CALL WITH W. GALLAGHER REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.90** | **$2,945.00** | | |
| 05/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 62010234 |
| | REVIEW REPORT TO BE FILED WITH RESPECT TO GOODWIN TECHIE. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.30** | **$465.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/07/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 61736453 |

EMAILS WITH W. GALLAGHER RE: ESTATE PROPERTY VIOLATION NOTICES.

| 05/03/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 61789527 |

CALL WITH W. GALLAGHER REGARDING PANAMA CITY SETTLEMENT AND SERITAGE AND E-MAIL D. LITZ REGARDING SAME (.3); E-MAILS R. WILENS REGARDING SAME (.3).

| 05/03/21 | Namerow, Derek | 6.30 | 6,205.50 | 023 | 61793000 |

REVIEW AND REVISE PSA FOR MOON TOWNSHIP (2.6); PREPARE FOR BIRMINGHAM CLOSING AND MULTIPLE EMAILS RE: SAME (1.1): REVISE SIGNATURE PACKET FOR SAME (.3); REVIEW EASEMENT ISSUE FOR OAKDALE AND REVIEW UNDERLYING TITLE DOCUMENTS (.6); CALL WITH W. GALLAGHER (.2); REVIEW APPLICATION FOR CHICAGO ECONOMIC DISCLOSURE STATEMENT AND EMAILS RE: SAME (.3); RESEARCH GOOD STANDING ISSUE FOR INNOVEL SOLUTION AND MULTIPLE EMAILS RE: SAME (.7); REVIEW LEGAL DESCRIPTION AND BOUNDARY LINE SURVEY ISSUE FOR ASHEBORO, NC AND ANNOTATE FOR FOLLOW-UP (.4); UPDATE STATUS TRACKER (.1).

| 05/04/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 61811683 |

REVIEW GOOD STANDING ISSUE FOR INNOVEL (.2); RESEARCH FOR SAME (.3); REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (.8); REVISE PSA FOR SAME (.7); EMAILS RE CHEBOYGAN PSA (.1); SEARCH PRECEDENT AND COMPILE CLOSING DOCUMENTS FOR MATTESON (.9); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR SAME (.8); REVIEW CHICAGO ECONOMIC DISCLOSURE STATEMENT (.3); REVIEW AND REVIEW REA FOR OAKDALE AND ANNOTATE SAME FOR FOLLOW UP (.9); UPDATE STATUS TRACKER (.1).

| 05/04/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 023 | 62163754 |

PREPARE FOR ORAL ARGUMENT ON OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS.

| 05/04/21 | Buschmann, Michael | 3.00 | 2,685.00 | 023 | 61981253 |

DRAFT SETTLEMENT AGREEMENT RELATING TO FORMERLY LEASED PROPERTY.

| 05/05/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 61810486 |

REVIEW SETTLEMENT AGREEMENT REGARDING LODI STORE (.6); E-MAILS REGARDING LODI SETTLEMENT (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62163764 |

EMAILS WITH J.CROZIER AND W.GALLAGHER RE: NEXT STEPS RE: WAYNESBORO KMART.

| 05/05/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 023 | 61812349 |

REVIEW LODI SETTLEMENT AGREEMENT (.7); ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4).

| 05/05/21 | Namerow, Derek | 5.60 | 5,516.00 | 023 | 61812231 |

COMPILE CLOSING DOCUMENTS FOR MATTESON AND REVIEW TITLE (.5); SEARCH PRECEDENT FORMS FOR SAME (.2); DRAFT ISSUES LIST FOR MOON TOWNSHIP PSA AND REVIEW BUYER COMMENTS FOR SAME (.8); EMAILS REGARDING MATTESON CLOSING (.2); COMPILE DOCUMENTS FOR SALE NOTICE (.2); EMAILS REGARDING BIRMINGHAM CLOSING (.2); UPDATE ESCROW LETTER FOR BIRMINGHAM (.3); DRAFT/COMPLETE EDS FORMS FOR CHICAGO AND MULTIPLE EMAILS REGARDING SAME (1.6); COMPILE/COORDINATE SIGNATURE PACKETS FOR SAME (.2); RESEARCH TAX HISTORY FOR BIRMINGHAM FOR PRORATIONS (.6); REVIEW TITLE/LEGAL DESCRIPTION ISSUE FOR ASHEBORO AND ANNOTATE FOR FOLLOW UP WITH TITLE COMPANY (.4); REVIEW TITLE FOR PORTLAND TRANSACTION (.3); UPDATE STATUS TRACKER (.1).

| 05/05/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61809912 |

DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER.

| 05/06/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61821638 |

REVIEW SETTLEMENT AGREEMENT REGARDING STORE NUMBER 1915.

| 05/06/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61824080 |

REVIEW AND REVISE 1915 SETTLEMENT AGREEMENT AND EMAILS WITH TEAM RE: SAME.

| 05/06/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61836074 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND COMPILE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (.7); CONTINUE REVIEW AND REVISION OF MOON TOWNSHIP PSA (.6); REVIEW TITLE FOR SAME (.3); REVIEW STATUS OF LEMOORE AND CHEBOYGAN TRANSACTIONS (.2); EMAILS REGARDING BIRMINGHAM CLOSING (.2); REVIEW CHICAGO EDS AND EMAILS REGARDING SAME (.3); ASHEBORO LEGAL DESCRIPTION ISSUE AND SEARCH BOUNDARY SURVEYORS FOR SAME (.6); COMPILE ESCROW INSTRUCTIONS FOR UPCOMING CLOSINGS (.6); SEARCH TAXES FOR BIRMINGHAM AND MATTESON FOR PRORATIONS (.5); SEARCH PRECEDENT FORM OF CLOISNG DOCUMENTS FOR MATTESON (.7); REVIEW PAST EMAILS RE: DEMAND LETTER (.3); REVIEW AND UPDATE DEMAND LETTER FOR SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/06/21 | Buschmann, Michael | 1.00 | 895.00 | 023 | 61981679 |
| | REVISE SETTLEMENT AGREEMENT FOR FORMERLY LEASED PROPERTY. | | | | |
| 05/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61826479 |
| | REVIEW SETTLEMENT AGREEMENT REGARDING #1915. | | | | |
| 05/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 62163759 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT IN CONNECTION WITH PANAMA CITY CLAIM AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/07/21 | Namerow, Derek | 5.60 | 5,516.00 | 023 | 61841445 |
| | PREPARE DOCUMENTS FOR UPCOMING CLOSINGS AND SEARCH PRECEDENT FORMS FOR SAME (.8); REVISE/FINALIZE ISSUES LIST FOR MOON TOWNSHIP PSA (.7); REVIEW ASHEBORO LEGAL AND SEARCH FOR BOUDNARY LINE SURVEYOR (.6); CHECK STATUS OF MAYAGUEZ TRANSACTION FOR FOLLOW UP(.2); COMPILE TAX PRORATIONS (.4); COMPILE SIGNATURE PACKET FOR LEMOORE (.2); REVIEW BUYER COMMENTS TO CHEBOYGAN PSA AND REVISE (.7); COMPILE SIGNATURE PACKET FOR SAME (.3); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS FOR MOON TOWNSHIP; ASHEBORO; PORTLAND AND MATTESON FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 05/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61829907 |
| | REVIEW PANAMA CITY SETTLEMENT AGREEMENT. | | | | |
| 05/10/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 023 | 61914229 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. GALLAGHER (.1); CONFERENCE CALL WITH W. GALLAGHER, R. WILENS, J. FRIEDMANN REGARDING PANAMA CITY AND BAYAMON SETTLEMENTS (.9); REVIEW CHANGES TO LODI SETTLEMENT (.4); E-MAIL REGARDING WILENS SETTLEMENT AGREEMENTS (.1); REVIEW WILENS DRAFTS (.3); FOLLOW UP REGARDING SALE OF INNOVEL PROPERTY (.2). | | | | |
| 05/10/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 62163769 |
| | CALL WITH R.WILENS, J.MARCUS, J.CROZIER AND B.GALLAGHER RE: FINALIZING REVISIONS TO 1915 AND PANAMA CITY SETTLEMENT AGREEMENTS (0.9); REVIEW REVISED DRAFT AGREEMENTS AND EMAILS WITH TEAM RE: SAME (0.4). | | | | |
| 05/10/21 | Goslin, Thomas D. | 0.30 | 352.50 | 023 | 61915739 |
| | REVIEW REVISIONS TO LODI SETTLEMENT AGREEMENT. | | | | |
| 05/10/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61915121 |
| | DRAFT CLOSING DOCUMENTS FOR MATTESON (.4); COMPILE ESCROW DOCUMENTS FOR SAME (.3); REVIEW ISSUES LIST FOR MOON TOWNSHIP TO DISCUSS WITH BUYER (.5); COMPILE EMAIL TO W. GALLAGHER RE: SAME (.3); REVIEW PSA FOR BISHOP FOR POTENTIAL NEW AMENDMENT (.2); EMAILS REGARDING SALE NOTICE FOR MATTESON (.1); COMPILE PSA DOCUMENTS FOR LEMOORE (.3); REVISE CHEBOYGAN PSA AND CIRCULATE (.4); FOLLOW-UP ON INNOVEL GOOD STANDING (.1); REVIEW TAXES FOR BIRMINGHAM TO FOLLOW UP WITH CTT (.4); SEARCH DOCUMENTS AND COUNTY SITES TO DETERMINE ACQUISITION DATES FOR CHICAGO PARCELS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 05/10/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 023 | 61925451 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS (.2); VIDEOCONFERENCE RE: PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS (1.1). | | | | |
| 05/10/21 | Buschmann, Michael | 2.00 | 1,790.00 | 023 | 61981671 |
| | REVISE SETTLEMENT AGREEMENT RELATING TO FORMERLY LEASED PROPERTY. | | | | |
| 05/11/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61928239 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF MATTESON SALE (.1); REVIEW REVISED DRAFTS OF SETTLEMENT AGREEMENTS FOR BAYAMON AND PANAMA CITY (.1); REVIEW CHANGES TO LODI SETTLEMENT AGREEMENT (.2). | | | | |
| 05/11/21 | Goslin, Thomas D. | 0.30 | 352.50 | 023 | 61931141 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT. | | | | |
| 05/11/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61936050 |
| | PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.6); SEARCH/REVIEW TAXES FOR SAME (.3); REVIEW STATUS OF STALE PSA'S AND ANNOTATE FOR FOLLOW-UP (.3); CONTINUE REVIEW OF ASHEBORO LEGAL DESCRIPTION ISSUE (.5); REVISE MOON TOWNSHIP PSA (.3); SEARCH PRECEDENT LANGUAGE FOR SAME (.3); EMAILS REGARDING INDEMNIFICATION LANGUAGE (.2); EMAILS AND PREPARATION FOR BIRMINGHAM CLOSING (.3); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.7); CIRCULATE REVISED MOON TOWNSHIP PSA WITH ISSUES LIST (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/11/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 62163767 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REVISED PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS. | | | | |
| 05/11/21 | Buschmann, Michael | 0.80 | 716.00 | 023 | 61981495 |
| | FINALIZE DRAFT OF SETTLEMENT AGREEMENT FOR FORMERLY LEASED PROPERTY AND SEND TO M-III FOR REVIEW. | | | | |
| 05/12/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61934734 |
| | CALLS WITH J. FRIEDMANN (2X) (.2), R. LEHANE (.1) REGARDING IMESON. | | | | |
| 05/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 62163756 |
| | CALLS WITH J.MARCUS RE: EFFORTS TO EXPLORE SETTLEMENT OF HANOVER ADVERSARY COMPLAINT. | | | | |
| 05/12/21 | Goslin, Thomas D. | 0.40 | 470.00 | 023 | 61935876 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT. | | | | |
| 05/12/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61942439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.7); REVIEW BUYER CHANGES TO CHEBOYGAN AND EMAILS RE: SAME (.3); PREPARE FOR BIRMINGHAM AND MATTESON CLOSINGS (.4); REVIEW PSA FOR CHICAGO (.2); REVIEW TITLE COMPANY REQUIREMENTS FOR SAME AND COMPILE CHECKLIST (.5); SEARCH TAXES AND PRECEDENT CLOSING DOCUMENTS AND COMPILE SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61940822 |
| | CALLS WITH R. LEHANE, J. FRIEDMANN, D. LI REGARDING IMESON HEARING (.4); CALL WITH M. GALLAGHER REGARDING SERITAGE (.1); E-MAIL AKIN REGARDING SERITAGE (.2). | | | | |
| 05/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61944642 |
| | CALL WITH J.MARCUS RE: POTENTIALLY MOVING THE HEARING ON THE HANOVER MOTION TO DISMISS (0.2); EMAILS RE: SAME (0.1); CALL WITH J.CROZIER RE: PREPARING FOR SAME (0.1). | | | | |
| 05/13/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61955980 |
| | PREPARE FOR CLOSING AND COMPILE CLOSING DOCUMENTS FOR MATTESON AND LEMOORE (.7); SEARCH/REVIEW UPDATED TAXES FOR SAME (.5); REVIEW OPEN ISSUES ON MOON TOWNSHIP PSA FOR DISCUSSION WITH BUYER (.3); COMPILE/SEARCH ESCROW DOCUMENTS FOR MATTESON (.3); DRAFT AMENDMENT FOR BISHOP, CA AND COORDINATE SIGNATURE (.7); COMPILE FULLY EXECUTED DOCUMENT FOR SAME (.1); REVIEW DRAFTS OF PSA'S FOR PORTLAND, ASHEBORO AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE (.7); DRAFT EMAIL TO CTT RE: SAME (.2); REVIEW LEASE AGREEMENT FOR T. GOSLIN FOR PHILLY PROPERTY AND ANNOTATE SAME (1.5); EMAILS RE: BIRMINGHAM CLOSING AND REVIEW PSA/STATUS OF SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/13/21 | Aquila, Elaina | 0.20 | 154.00 | 023 | 61938990 |
| | CONFIRM DEADLINE FOR LANDLORDS' DEADLINE TO FILE A REPLY IN THE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT AND CORRESPONDENCE WITH J.B. CROZIER REGARDING SAME. | | | | |
| 05/13/21 | Buschmann, Michael | 0.10 | 89.50 | 023 | 61981886 |
| | CIRCULATE CODE VIOLATIONS FOR PROPERTIES RECEIVED TO M-III FOR RESOLUTIONS. | | | | |
| 05/14/21 | Namerow, Derek | 4.10 | 4,038.50 | 023 | 61956809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PHILLY LEASE AND RELATED DOCUMENTS AND CROSS-CHECK AGAINST COMPARABLE LEASES FOR T. GOSLIN (.8); EMAIL REGARDING SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.3); REVIEW CHECKLIST FOR BIRMINGHAM (.1); EMAIL WITH CTT REGARDING SELLER'S SIGNED DOCUMENTS (.2); REVIEW BUYER CHANGES TO CHEBOYGAN PSA (.4); COMPILE SIGNATURE PACKET FOR SAME (.3); REVIEW TITLE AND PSA FOR RESIDUAL PROPERTY SALE AND COMPILE LIST FOR FOLLOW-UP (.8); COMPILE AND BREAKOUT DOCUMENTS FOR CHEBOYGAN ESCROW AGREEMENT; ACCESS AGREEMENT AND PSA (.6); EMAILS REGARDING SAME (.1); COORDINATE WITH CTT TO OPEN ESCROW (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/17/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61971737 |
| | PREPARE FOR UPCOMING CLOSINGS FOR MATTESON AND LEMOORE (.6); REVIEW PSA'S FOR SAME (.2); PREPARE SIGNATURE PACKETS FOR SAME (.7); WORK ON ASHEBORO LEGAL DESCRIPTION ISSUE AND EMAILS REGARDING SAME (.6); COORDINATE CHEBOYGAN DEPOSIT AND ESCROW (.2); REVIEW DOCUMENTS FOR T. GOSLIN RE: PHILLY TRANSACTION AND RELATED SALE (1.6); REVIEW TAXES FOR LEMOORE (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 05/17/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 62163771 |
| | CORRESPONDENCE RE: TURNOVER PREPAID RENT ORAL ARGUMENT. | | | | |
| 05/18/21 | Namerow, Derek | 6.80 | 6,698.00 | 023 | 61981213 |
| | REVIEW MULTIPLE DOCUMENTS FOR PHILADELPHIA TRANSACTION (.7); REVIEW AND REVISE PSA FOR MOON TOWNSHIP BASED ON BUYER'S LATEST COMMENTS (.8); DRAFT PSA FOR PHILADELPHIA (.8); REVIEW DEED AND OTHER CLOSING DELIVERABLES FOR SAME (.3); COORDINATE GOOD STANDING FOR INNOVEL FOR BIRMINGHAM SALE (.2); SEARCH HISTORICAL TITLE FOR PHILLY PARCEL (.7); EMAILS REGARDING ASHEBORO LEGAL DESCRIPTION ISSUE (.2); REVIEW ASSIGNMENT DOCUMENTS AND "COMBINED" DEED (.3); SEARCH ARTICLES OF INCORPORATION AND BY-LAWS FOR INNOVEL SOLUTIONS (.8); EMAILS RE: SAME (.1); REVIEW AND REVISE MANAGEMENT AGREEMENT FOR W. GALLAGHER (1.1); SEARCH TAXES FOR MATTESON FOR CLOSING PRORATIONS AND FINALIZE CLOSING DOCUMENTS FOR SAME (.6); EMAILS RE: SAME (.1): UPDATE STATUS TRACKER (.1). | | | | |
| 05/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 61981553 |
| | REVIEW HANOVER/IMESON REPLY IN SUPPORT OF MOTION TO DISMISS. | | | | |
| 05/19/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 023 | 61983694 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANLAYZE REPLY IN SUPPORT OF HANOVER'S MOTION TO DISMISS ADVERSARY COMPLAINT (1.2); DRAFT POTNETIAL REPLY POINTS (0.3); REVIEW SETTLEMENT ALLOCATIONS FOR 1915 AND PANAMA CITY SETTLEMENTS (0.2).REVISE. | | | | |
| 05/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62163773 |
| | REVIEW AND REVISE PROPOSED COMMUNICATION TO OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE. | | | | |
| 05/19/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61981865 |
| | DRAFT/REVISE PSA FOR PHILLY PARKING LOT PARCEL (.7); SEARCH AND REVIEW TITLE FOR SAME (.5); RESEARCH TAX HISTORY FOR PHILLY PARCEL (.6); REVISE MOON TOWNSHIP PSA (.4); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); SEARCH FOR INNOVEL ARTICLES OF INCORPORATION AND BY-LAWS (.6); EMAILS REGARDING SAME (.1); FINALIZE MANAGEMENT AGREEMENT AND DRAFT EMAIL TO JLL REGARDING SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 05/19/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61981708 |
| | REVIEW DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/19/21 | Aquila, Elaina | 1.10 | 847.00 | 023 | 61975861 |
| | SUMMARIZE DEFENDANTS' REPLY IN FURTHER SUPPORT OF THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT AND ANALYZE POTENTIAL ARGUMENT FOR ORAL ARGUMENT. | | | | |
| 05/19/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 61982276 |
| | REVIEW, ANALYZE, AND ANNOTATE HANOVER/IMESON PARK REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS DEBTORS' ADVERSARY COMPLAINT (.7); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION FOR ORAL ARGUMENT (.3). | | | | |
| 05/19/21 | Buschmann, Michael | 0.40 | 358.00 | 023 | 61993279 |
| | REVIEW REQUEST FOR DOCUMENTATION SENT BY REAL ESTATE NECESSARY FOR TITLE COMPANY AND COORDINATE WITH RESTRUCTURING DEPARTMENT TO FIND AND SEND NECESSARY DOCUMENTS (.4). | | | | |
| 05/20/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 023 | 61986286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR, B. SANFORD REGARDING HANOVER/IMESON (.5); CONFERENCE CALL WITH W. GALLAGHER, WEIL TEAM REGARDING SAME (.5); REVIEW E-MAIL REGARDING REAL ESTATE RELATED INSURANCE SETTLEMENTS (.1). | | | | |
| 05/20/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61990485 |
| | CALL WITH TEAM RE: ANALYSIS OF REPLY BY HANOVER PARK IN SUPPORT OF MOTION TO DISMISS AND PREPARING FOR ORAL ARGUMENT (0.5); EMAILS WITH TEAM RE: SAME AND POTENTIAL SETTLEMENT CONSIDERATIONS (0.2); CALL WITH TEAM AND W.GALLAGHER RE: SAME (0.5); EMAILS WITH J.CROZIER AND M.GALLAGHER RE: RESPONSE FROM COUNSEL FOR WAYNESBORO, VA KMART PROPERTY (0.2). | | | | |
| 05/20/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 61997921 |
| | DRAFT AND REVISE PHILLY PSA AND REVIEW DRAFT CLOSING DELIVERABLES (.9); SEARCH TITLE AND TAXES FOR SAME (.5); COMPILE STATUS UP TO W. GALLAGHER RE: OPEN AND STALE PSA'S (.5); PREPARE CLOSING DOCUMENTS FOR MATTESON (.5); SEARCH TITLE AND TAXES FOR SAME (.5); MULTIPLE EMAILS RE: CHEBOYGAN DEPOSIT (.2); REVIEW PSA FOR SAME (.2); REVIEW TITLE FOR LEMOORE (.4); REVIEW REVISED AMENDMENT TO REA FOR WAYNESBORO AND PROVIDE COMMENTS ON DRAFT LETTER (.2); REVISE AND UPDATE PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE BASED ON NEW TITLE (1.2); REVIEW STATUS OF DEMAND LETTER AND ANNOTATE FOR FOLLOW UP (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/20/21 | Sanford, Broden N. | 0.80 | 716.00 | 023 | 62001972 |
| | RESEARCH CASE LAW RE: STATE LAW SETTING LIMIT OF DEBTORS' PROPERTY RIGHTS IN BANKRUPTCY IN PREPARATION FOR ORAL ARGUMENT ON DEFENDANTS' MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA. | | | | |
| 05/20/21 | Aquila, Elaina | 6.20 | 4,774.00 | 023 | 61983957 |
| | CONDUCT RESEARCH FOR ORAL ARGUMENT (1.0). ORGANIZE DOCUMENTS FOR ORAL ARGUMENT BINDER FOR JENNIFER AND CORRESPONDENCE REGARDING SAME (.3). CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD REGARDING ORAL ARGUMENT (.5).  CALL WITH B. SANFORD REGARDING PREPARATION FOR ORAL ARGUMENT (.1).  REVISE ORAL ARGUMENT OUTLINE (.4). DISTINGUISH CASES DEFENDANTS CITE TO IN THE REPLY IN PREPARATION FOR ORAL ARGUMENT (3.9). | | | | |
| 05/20/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 023 | 61987772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT HANOVER/IMESON PARK ORAL-ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT PLEADINGS, TRANSCRIPTS, AND GOVERNING AUTHORITY (4.8); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT (.2); TELECONFERENCE RE: ORAL ARGUMENT (.5); REVIEW CORRESPONDENCE FROM M. LAFAYETTE RE: WAYNESBORO SHOPPING CENTER AND ATTACHED REDLINED SECOND AMENDMENT (.5); PREPARE DRAFT EMAIL TO LAFAYETTE RE: REDLINED SECOND AMENDMENT AND OFFER TO PURCHASE KMART'S PARCEL NO. 5 (.7). | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61993000 |
| | REVIEW CHANGES TO LODI SETTLEMENT AGREEMENT AND E-MAIL REGARDING SAME. | | | | |
| 05/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62000672 |
| | REVIEW AND REVISE DRAFT EMAIL TO OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE. | | | | |
| 05/21/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 62000715 |
| | REVIEW AND ANALYZE DRAFT ORAL ARGUMENT OUTLINE FOR HANOVER MOTION TO DISMISS (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (1.0). | | | | |
| 05/21/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 61998506 |
| | PREPARE FOR PHILLY CLOSING AND FINALIZE/REVISE PSA (1.1); PREPARE FOR MATTESON CLOSING (.6); REVIEW TITLE AND SURVEY FOR CHEBOYGAN (1.6); REVIEW REA FOR SAME (.2); UPDATE RESIDUAL PROPERTY PSA'S AND REVIEW TITLE FOR SAME (1.2); CHECK CORRESPONDENCE ON DRAFT PSA FOR CHARLOTTE REGARDING TIMING (.2); FOLLOW UP WITH BROKER RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/21/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 023 | 62001977 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA. | | | | |
| 05/21/21 | Aquila, Elaina | 2.60 | 2,002.00 | 023 | 61991045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYZE RESPONSES TO THE REPLY FOR ORAL ARGUMENT IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (2.3); CALL WITH B. SANFORD REGARDING THE CALCULATION OF DEFENDANTS REJECTION DAMAGES CLAIMS AS RELATED TO THE TURNOVER OF PREPAID RENT (.3). | | | | |
| 05/21/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61993289 |
| | REVIEW COMMENTS TO LODI SETTLEMENT AGREEMENT AND PROCEDURES FOR APPROVAL WITH J. MARCUS AND T. GOSLIN (.3). | | | | |
| 05/24/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 023 | 62010247 |
| | REVIEW E-MAILS REGARDING STATUS OF ASSIGNMENT AGREEMENT (.1); REVIEW CHANGES TO LODI SETTLEMENT (.2); REVIEW SALE NOTICE REGARDING LEMOORE PROPERTY (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING IMESON/HANOVER HEARING (.7); CALL WITH A. HWANG REGARDING STATUS OF ASSIGNMENT AGREEMENT (.2). | | | | |
| 05/24/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 62008478 |
| | CALL WITH J.CROZIER TO PREPARE FOR ORAL ARGUMENT ON HANOVER MOTION TO DISMISS (0.4); REVIEW PLEADINGS IN CONNECTION WITH PREPARING FOR ORAL ARGUMENT (0.5); CALL WITH J.CROZIER AND J.MARCUS RE: SAME (0.7). | | | | |
| 05/24/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 62019260 |
| | REVIEW BUYER COMMENTS TO PHILADELPHIA PSA AND REVISE SAME (.9); REVIEW AND DRAFT ACILLARY CLOSING DELIVERABLES FOR SAME (.4); COMPILE DOCUMENTS AND COORDINATE THE SALE NOTICE FOR LEMOORE (.2); DRAFT CLOSING DOCUMENTS FOR MATTESON AND COMPILE CLEARANCE REQUIREMENTS (.7); MULTIPLE EMAILS RE: SAME (.2); REVIEW CHEBOYGAN REA AND SURVEY AND EMAILS RE: SAME (.4); EMAILS RE: CHEOBOYGAN ACCESS AND CONFIRM EARNEST MONEY (.3); SEARCH TAX PARCEL INFORMATION FOR PHILADELPHIA SALE (.5); REVIEW WAYNESBORO AMENDMENT AND LETTER (.3); RESEARCH VILLAGE INSPECTION REQUIREMENTS FOR MATTESON (.6); REVIEW UNRELEASED MORTGAGE ON TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 05/24/21 | Sanford, Broden N. | 0.60 | 537.00 | 023 | 62027519 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 023 | 62066349 |

REVIEW AND RESPOND TO EMAILS FROM J. MARCUS RE: KMART LEASE ASSIGNMENT AGREEMENT (.1); RESPOND TO FROST BROWN TODD RE: KMART LEASE ASSIGNMENT AGREEMENT (.1); REVIEW DRAFT ACKNOWLEDGEMENT AND FORWARD COMMENTS TO J. MARCUS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 62002788 |

SUMMARIZE SUPPORT FOR ANTICIPATED ARGUMENTS AT THE HEARING FOR TURNOVER OF PREPAID RENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Crozier, Jennifer Melien Brooks | 8.30 | 9,130.00 | 023 | 62011457 |

REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO HANOVER/IMESON PARK ORAL ARGUMENT OUTLINE (3.5); CONTINUE PLANNING AND PREPARE FOR HANOVER/IMESON PARK ORAL ARGUMENT (3.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ORAL ARGUMENT (.5); TELECONFERENCES RE: HANOVER/IMESON PARK ORAL ARGUMENT (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Buschmann, Michael | 0.50 | 447.50 | 023 | 62164749 |

FINALIZE AND CIRCULATE SETTLEMENT AGREEMENT FOR PRIOR LEASE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62027695 |

REVIEW TITLE/MORTGAGE AND CLOSING PREP FOR MATTESON (1.4); RESEARCH/REVIEW GOOD STANDING ISSUE FOR SELLER ENTITY AND MULTIPLE EMAILS REGARDING SAME (.6); CHECK AND UPDATE TAXES FOR PRORATIONS FOR PHILLY AND MATTESON (.4); REVIEW AND UPDATE EXHIBITS FOR PHILLY PSA AND MULTIPLE EMAILS REGARDING SAME (.7); COMPILE SIGNATURE PACKET FOR MATTESON (.6); DRAFT 2 ESCROW INSTRUCTION LETTERS FOR PHILLY AND MATTESON (.9); REVIEW INSPECTION REQUIREMENTS FOR VILLAGE INSPECTION AND COORDINATE SAME (.4); REVIEW STATUS OF MAYAGUEZ TRANSACTION AND CHECK PSA FOR SAME; (.2); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 023 | 62027772 |

ATTEND AND NOTATE ORAL ARGUMENT RE: DEFENDANTS' MOTION TO DISMISS DEBTORS' ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 62019145 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING/ORAL ARGUMENT (.2); TELECONFERENCES RE: HEARING/ORAL ARGUMENT (.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. LAFAYETTE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2); TELECONFERENCES RE: WAYNESBORO, VIRGINIA SHOPPING CENTER (.3); REVIEW AND REVISE HANOVER/IMESON PARK DEFENDANTS' PROPOSED ORDER DISMISSING ADVERSARY COMPLAINT WITHOUT PREJUDICE (.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 62025780 |
| | PREPARE FOR AND CONFERENCE CALL WITH K. YANG, M. BUSCHMANN REGARDING FOLLOW UP RESEARCH REGARDING IMESON/HANOVER (.5); E-MAILS REGARDING SERITAGE STATUS (.2). | | | | |
| 05/26/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62164754 |
| | REVIEW REVISED DRAFT ORDER ON HANOVER MOTION TO DISMISS AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/26/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 62052695 |
| | REVISE PHILLY PSA (.6); UPDATE EXHIBITS FOR SAME (.6); REVIEW NEW COMMENTS TO MANAGEMENT AGREEMENT (.2); DILIGENCE FOR SAME (.7); PREPARE FOR MATTESON CLOSING (.3); RESEARCH INSPECTION PROCESS AND REQUIREMENTS (.8); MOON TOWNSHIP PSA (.4); REVIEW ACCESS ISSUE AND REA FOR CHEBOYGAN (.4); REVIEW PAST PSA AND CORRESPONDENCE WITH PREVIOUS BUYER IN PREPARATION FOR CONFERENCE CALL (.3); CHECK STATUS OF LEMOORE AND OAKDALE TRANSACTION (.2); REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 62164755 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK PROPOSED ORDER (.2); TELECONFERENCE WITH OPPOSING COUNSEL RE: ORDER (.2). | | | | |
| 05/27/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62032799 |
| | PREPARE FOR (.1) AND PARTICIPATE ON (.3) CALL WITH P. SIROKA REGARDING SERITAGE; E-MAILS REGARDING KISSIMMEE DEED (.1). | | | | |
| 05/27/21 | Goslin, Thomas D. | 0.60 | 705.00 | 023 | 62033766 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL SALE AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 62053614 |

PREP FOR CLOSING/DRAFT AND COMPILE DOCUMENTS FOR LEMOORE AND MATTESON TRANSACTIONS (.7); SEARCH UPDATED TAXES FOR SAME (.9); COMPILE ESCROW/ORG DOCUMENTS FOR PHILLY (.4); REVIEW TITLE DOCUMENTS FOR LEMMORE IN PREPARATION FOR CLOSING (.5); DRAFT COVER EMAIL TO BUYER RE MOON TOWNSHIP PSA ISSUES LIST (.4); COMPLETE INSPECTION FORMS FOR MATTESON AND MULTIPLE EMAILS REGARDING SAME (1.0); SEARCH PRECEDENT FOR JLL MANAGEMENT AGREEMENT (.4); REVIEW DEED AND TITLE DOCUMENTS FOR KISSIMMEE CORRECTIVE DEED (.6); REVIEW TITLE AND MULTIPLE EMAILS WITH BUYER'S COUNSEL REGARDING MATTESON CLOSING (.4); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Aquila, Elaina | 2.30 | 1,771.00 | 023 | 62037975 |

ANALYZE THE DEBTORS' TURNOVER CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 023 | 62038365 |

REVIEW AND ANALYZE MAY 25, 2021 HEARING TRANSCRIPT IN CONNECTION WITH NEGOTIATION OF HANOVER/IMESON PARK DISPUTE (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/21 | Namerow, Derek | 5.00 | 4,925.00 | 023 | 62054354 |

REVIEW LEGAL DESCRIPTION AND UNDERLYING TITLE DOCUMENTS FOR KISSIMMEE CORRECTIVE DEED (.3); SEARCH FOR GRANTING DEED FOR SAME (.5); REVIEW STATUS OF RESIDUAL PROPERTY SALES AND BOUNDARY SURVEY QUOTE FOR FOLLOW UP (.3); DRAFT AMENDMENT FOR BISHOP, CA AND REVIEW PSA AND TITLE FOR SAME (1.2); DRAFT ESCROW INSTRUCTION LETTERS FOR UPCOMING CLOSINGS (1.3); RESEARCH TAXES FOR SAME (.4); EMAILS REGARDING MATTESON CLOSING TIMELINE (.3); FOLLOW UP ON STATUS OF CHARLOTTE PSA AND REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62066315 |

REVIEW ACKNOWLEDGEMENT FROM FROST BROWN TODD RE: KMART LEASE ASSIGNMENT.

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **173.50** | **$178,691.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61803882 |

REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT (.3); CALL WITH M. BUSCHMANN RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61943519 |

REVIEW AND RESPOND TO CORRESPONDENCE RE TRANSFER OF AND PHILADELPHIA PROPERTY LEASE AND ESCROW TO PROLOGIS (.7); REVIEW EXISTING LEASE RE SAME (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61959574 |

REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.4); REVIEW DOCUMENTS RE ASSIGNMENT OF PHILADELPHIA ESCROW (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61965763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PROLOGIS TRANSACTION (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/18/21 | Goslin, Thomas D. | 2.10 | 2,467.50 | 025 | 61972366 |

REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.1); CALL TO COUNSEL FOR BOWER RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL (.4); CALL WITH PROLOGIS RE PHILADELPHIA PARCEL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE REVISED SALE PROPOSAL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61982702 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PROPOSED PHILADELPHIA PARCEL SALE (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 025 | 61989763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (1.4); REVIEW ENVIRONMENTAL ESCROW DISCHARGE REQUEST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 62002169 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT SALE AGREEMENT FOR PHILADELPHIA PROPERTY (.8); REVIEW REVISIONS TO LODI SETTLEMENT AGREEMENT (.2); REVIEW DOCUMENTS RELATED TO ENVIRONMENTAL ESCROW DRAW REQUEST (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL DOCUMENTATION (.3). | | | | |
| 05/24/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 025 | 62010251 |
| | REVIEW REVISIONS TO PHILADELPHIA PARCEL SALE AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT (.3). | | | | |
| 05/25/21 | Goslin, Thomas D. | 2.40 | 2,820.00 | 025 | 62020688 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL DOCUMENTATION (.7); DRAFT ESCROW WITHDRAW LETTERS (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); CALL WITH COUNSEL FOR STAFFIERI RE ESCROW RELEASE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **15.70** | **$18,447.50** | | |
| 05/04/21 | Litz, Dominic | 1.00 | 895.00 | 027 | 61803099 |
| | REVISE MOTION TO AMEND PREFERENCE FIRMS RETENTION. | | | | |
| 05/04/21 | Peene, Travis J. | 0.20 | 55.00 | 027 | 61946468 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER GRANTING INTERIM COMPENSATION. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 027 | 61810509 |
| | REVIEW CHANGES TO MOTION FOR APPROVAL OF REPRICING FOR PREFERENCE FIRMS (.3); CONFERENCE CALL WITH D. LITZ, T. BANICH, D. MCELHINNEY REGARDING SAME (.2); FOLLOW UP CALL D. LITZ (.1); REVIEW FINAL CHANGES TO MOTION AND CALL WITH D. LITZ REGARDING SAME (.2). | | | | |
| 05/05/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 61809082 |
| | CALL WITH WEIL, KATTEN AND ACUMEN RE: REPRICING MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Peene, Travis J. | 0.80 | 220.00 | 027 | 61946439 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE MOTION OF DEBTORS TO AMEND TERMS OF ENGAGEMENT OF PREFERENCE FIRMS [ECF NO. 9469]. | | | | |
| 05/05/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61946484 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER GRANTING INTERIM COMPENSATION. | | | | |
| 05/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61928240 |
| | REVIEW OBJECTION TO MOTION FOR AMENDMENT OF COMPENSATION FOR PREFERENCE FIRMS (.2); CALL WITH T. BANICH REGARDING SAME (.1). | | | | |
| 05/11/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 61925426 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61940943 |
| | REVIEW OBJECTIONS TO REPRICING FOR PREFERENCE FIRMS (.1); CALL WITH S. REISMAN REGARDING SAME (.2). | | | | |
| 05/18/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 61966918 |
| | REVIEW AND REVISE PROPOSED ORDER FOR 7TH INTERIM FEE APPLICATION. | | | | |
| 05/18/21 | Pal, Himansu | 0.70 | 182.00 | 027 | 62029894 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021 [ECF NO. 9502]. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.40 | 620.00 | 027 | 61993019 |
| | REVIEW PREFERENCE FIRM RESPONSE TO OBJECTIONS TO REPRICING PROPOSAL AND E-MAIL REGARDING SAME (.3); CALL WITH D. MCELHINNY REGARDING SAME (.1). | | | | |
| 05/21/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 61991935 |
| | REVISE REPLY TO MOTION TO AMEND PREFERENCE FIRMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 62010213 |
| | CALL WITH W. MURPHY REGARDING REPRICING PROPOSAL (.1); CALL WITH G. FAIL REGARDING SAME (.2); CALL WITH W. MURPHY REGARDING SAME (.1); CALL WITH G. FAIL REGARDING PROFESSIONAL FEES (.1). | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.40 | 620.00 | 027 | 62016841 |
| | CALL WITH S. REISMAN REGARDING NEXT STEPS FOR REPRICING PROPOSAL (.1); CALL WITH T. BANICH REGARDING SAME (.3). | | | | |
| 05/25/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62052181 |
| | FINALIZE AND SUBMIT TO CHAMBERS PROPOSED ORDER RE 7TH INTERIM FEE APPS. | | | | |
| 05/25/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 62052771 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONAL FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 62025771 |
| | CONFERENCE CALL WITH A. CARR, W. MURPHY REGARDING NEXT STEPS ON REPRICING PROPOSAL AND FOLLOW UP REGARDING SAME (.5); E-MAILS REGARDING REPRICING (.1). | | | | |
| 05/26/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 62028480 |
| | CALL RE: PREFERENCE FIRM REPRICING PROPOSAL. | | | | |
| 05/27/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 027 | 62032759 |
| | FOLLOW UP REGARDING REPRICING PROPOSAL (.3); REVIEW HEARING TRANSCRIPT REGARDING SAME (.7); CONFERENCE CALL WITH A. CARR, W. MURPHY, D. LITZ, PREFERENCE FIRMS REGARDING NEXT STEPS (.4). | | | | |
| 05/27/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 62049444 |
| | CALL WITH PREFERENCE FIRMS RE: REPRICING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **11.30** | **$11,507.50** | | |
| 05/03/21 | Fail, Garrett | 1.40 | 2,233.00 | 028 | 61830039 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 05/07/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 61946462 |
| | ASSIST WITH PREPARATION OF THIRTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021. | | | | |
| 05/10/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 61946454 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021 [ECF NO. 9478]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **3.40** | **$2,783.00** | | |
| 04/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 030 | 61736554 |
| | RESPOND TO INQUIRY RE: RELATOR CLAIM. | | | | |
| 05/05/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61893896 |
| | CORRESPONDENCE WITH ALPINE RE SECURED CLAIM (0.4); PROVIDE COMMENTS TO CLAIMS REGISTER UPDATES RE SECURED CLAIMS AND CONSIGNMENT CLAIMS (0.5). | | | | |
| 05/06/21 | DiDonato, Philip | 1.40 | 1,253.00 | 030 | 61893846 |
| | CALL WITH M-III TO DISCUSS SECURED CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNEMENT VENDORS RE SECURED CLAIM (0.4). | | | | |
| 05/10/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61948372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR SECURED CLAIMS. | | | | |
| 05/12/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 61948377 |
| | DRAFT NOTICE OF RELEASE OF CONSIGNMENT AMOUNTS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE SECURED CLAIMANTS (0.5). | | | | |
| 05/13/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 61948389 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 05/18/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61966923 |
| | DRAFT NOTICE OF RELEASE OF CONSIGNMENT FUNDS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM CONSIGNMENT VENDORS RE 28TH OMNIBUS OBJECTION TO CLAIMS (0.5). | | | | |
| 05/20/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 62270132 |
| | REVIEW FILING FOR CONSIGNMENT VENDORS. | | | | |
| 05/20/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62270133 |
| | FINALIZE AND FILE NOTICE OF RELEASE OF CONSIGNMENT CLAIM AMOUNTS. | | | | |
| 05/20/21 | Peene, Travis J. | 0.40 | 110.00 | 030 | 62012080 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT VENDOR ACCOUNT [ECF NO. 9516]. | | | | |
| 05/24/21 | DiDonato, Philip | 0.30 | 268.50 | 030 | 62270134 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ALPINE SECURED CLAIM. | | | | |
| 05/25/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62270135 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RELEASE OF CONSIGNMENT VENDOR AMOUNTS FROM CONSIGNMENT ACCOUNT. | | | | |
| 05/26/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62052036 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUMMARIZE ISSUES LIST RE REMAINING CONSIGNMENT VENDOR CLAIMS (1.1); REVIEW AND REVISE EXHIBITS TO 30TH AND 31ST OMNI OBJECTIONS (0.5); ATTENTION TO CORRESPONDENCE RE SETTLEMENT OF CONSIGNMENT VENDOR CLAIMS (0.5). | | | | |
| 05/28/21 | Fail, Garrett | 0.40 | 638.00 | 030 | 62049585 |
| | CALL WITH P. DIDINOTO RE ANALYSIS RE CONSIGNMENT VENDOR SECURED CLAIM. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **10.10** | **$9,220.50** | | |
| 05/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 61981538 |
| | CALL WITH W. GALLAGHER REGARDING TAX APPEALS. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **0.10** | **$155.00** | | |
| 04/14/21 | Litz, Dominic | 0.20 | 179.00 | 032 | 62103561 |
| | CALL WITH M3 AND WEIL RE: PRESENTATION TO UCC ADVISORS. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **0.20** | **$179.00** | | |
| 04/14/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61736540 |
| | REVIEW AND RESPOND TO EMAILS RE: OPEN SEARS DUKE ENERGY ACCOUNT. | | | | |
| 05/24/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 62066360 |
| | RESPOND TO M3 RE: INQUIRY RE: UTILITY CLAIMS. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.20** | **$197.00** | | |
| **Total Fees Due** | | **660.50** | **$671,242.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/25/21 | Genender, Paul R. | H023 | 40693026 | 6,665.88 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-117847; DATE: 04/30/2021 - RELATIVITY DATA HOSTING (APRIL 2021) | | | |
| 05/25/21 | Genender, Paul R. | H023 | 40693029 | 32,459.20 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-117844; DATE: 04/30/2021 - RELATIVITY DATA HOSTING (APRIL 2021) | | | |

**SUBTOTAL DISB TYPE H023:**      **$39,125.08**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/10/21 | Gage, Richard | H025 | 40679602 | 1,201.98 |
| | DUPLICATING | | | |
| | PAYEE: COUNSEL PRESS INC. (46901-01); INVOICE#: 0009123011; DATE: 04/26/2021 - JOINT APPELLEE BRIEF | | | |

**SUBTOTAL DISB TYPE H025:**      **$1,201.98**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/20/21 | Leslie, Harold David | H060 | 40691464 | 9.51 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093228547; DATE: 4/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2021. | | | |
| 05/20/21 | Lucevic, Almir | H060 | 40691480 | 6.05 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093228547; DATE: 4/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2021. | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/21 | DiDonato, Philip | H060 | 40691009 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 115948; DATE: 5/11/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2021. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$55.56** |

| 05/10/21 | Stauble, Christopher A. | H073 | 40682089 | 119.02 |
|------|------|------|------|------|
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707666; DATE: 5/5/2021 - TAXI CHARGES FOR 2021-05-05 INVOICE #17076661042611813 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-04-26 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 09:56 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$119.02** |

| 05/24/21 | Frayle, Barbara | H100 | 40691905 | 131.85 |
|------|------|------|------|------|
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111053775; DATE: 05/18/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$131.85** |

| 05/26/21 | WGM, Firm | S011 | 40702641 | 785.50 |
|------|------|------|------|------|
| | DUPLICATING | | | |
| | 1571 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/20/2021 TO 05/20/2021 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S011:** | | | | **$785.50** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/24/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699237 | 16.50 |
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699487 | 7.50 |
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699086 | 29.50 |
| 05/24/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699121 | 1.30 |
| 05/24/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699231 | 10.80 |
| 05/24/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699360 | 6.80 |
| 05/24/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699300 | 44.00 |
| 05/24/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699562 | 15.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699384 | 27.00 |
| 05/24/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699205 | 70.50 |
| 05/25/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40696019 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40694265 | 117.94 |
| 05/25/21 | Steinberg, Blake Jacob<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STEINBERG,BLAKE 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40694379 | 86.75 |
| 05/25/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40694372 | 37.28 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40694342 | 220.63 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/25/21 | Gage, Richard COMPUTERIZED RESEARCH NY WESTLAW - GAGE,RICH 04/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40696058 | 20.16 |
| 05/25/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40694316 | 57.44 |
| 05/25/21 | Chan, Herbert COMPUTERIZED RESEARCH NY WESTLAW - CHAN,HERBERT 04/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 55 | S061 | 40696018 | 57.44 |
| 05/25/21 | Steinberg, Blake Jacob COMPUTERIZED RESEARCH NY WESTLAW - STEINBERG,BLAKE 04/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | S061 | 40694380 | 60.49 |
| 05/25/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40694189 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 04/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40694188 | 17.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40694283 | 68.46 |
| 05/25/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/28/2021 CONNECT TIME: 0:23:30 DOC/LINE(S): 62<br>TRANSACTIONS: 59 | S061 | 40694163 | 1,171.02 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40694317 | 57.44 |
| 05/25/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD, BRODEN 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40696036 | 289.09 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40694231 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40694266 | 20.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/25/21 | Leslie, Harold David | S061 | 40693784 | 37.28 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LESLIE,DAVID 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |
| 05/25/21 | Litz, Dominic | S061 | 40694430 | 100.82 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LITZ,DOMINIC 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 |  |  |  |
| 05/25/21 | Jones, Allen | S061 | 40694343 | 50.53 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - JONES,ALLEN 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 |  |  |  |
| 05/25/21 | Leslie, Harold David | S061 | 40696037 | 307.26 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LESLIE,DAVID 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 |  |  |  |
| 05/25/21 | Buschmann, Michael | S061 | 40694404 | 20.16 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - BUSCHMANN,MICHAEL 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 |  |  |  |
| 05/25/21 | Gage, Richard | S061 | 40696059 | 171.16 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GAGE,RICH 04/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 04/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40699843 | 56.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/02/2021 ACCOUNT 424YN6CXS | S061 | 40701982 | 493.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/12/2021 ACCOUNT 424YN6CXS | S061 | 40702092 | 140.90 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/05/2021 ACCOUNT 424YN6CXS | S061 | 40701900 | 281.81 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/26/2021 ACCOUNT 424YN6CXS | S061 | 40701789 | 67.61 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40702168 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/21/2021 ACCOUNT 424YN6CXS | S061 | 40702341 | 37.72 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/06/2021 ACCOUNT 424YN6CXS | S061 | 40701935 | 352.26 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/19/2021 ACCOUNT 424YN6CXS | S061 | 40701951 | 493.16 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40702237 | 422.71 |
| 05/31/21 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 04/11/2021 ACCOUNT 424YN6CXS | S061 | 40701949 | 67.61 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/28/2021 ACCOUNT 424YN6CXS | S061 | 40701756 | 67.61 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/19/2021 ACCOUNT 424YN6CXS | S061 | 40702034 | 493.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/12/2021 ACCOUNT 424YN6CXS | S061 | 40701731 | 75.44 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40702035 | 37.72 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701859 | 71.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40702242 | 1,056.77 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/26/2021 ACCOUNT 424YN6CXS | S061 | 40701802 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/21/2021 ACCOUNT 424YN6CXS | S061 | 40702152 | 352.26 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701661 | 71.16 |
| 05/31/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ALLEN 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40701704 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/05/2021 ACCOUNT 424YN6CXS | S061 | 40701919 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701767 | 493.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40702278 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/02/2021 ACCOUNT 424YN6CXS | S061 | 40702217 | 37.72 |
| 05/31/21 | Bretgoltz, Milana<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BRETGOLTZ, MILANA 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40701686 | 140.89 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701910 | 422.71 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701913 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701807 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/16/2021 ACCOUNT 424YN6CXS | S061 | 40701939 | 140.90 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701760 | 37.72 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/31/21 | Aquila, Elaina | S061 | 40701749 | 70.45 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - AQUILA, ELAINA 04/09/2021 ACCOUNT 424YN6CXS | | | |

**SUBTOTAL DISB TYPE S061:** $9,695.61

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/04/21 | Fail, Garrett | S149 | 40677575 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4543562105041336; DATE: 5/4/2021 - APR 27, 2021 - TELEPHONIC HEARING (SEARS) - PARTICIPATION OF JACQUELINE MARCUS | | | |
| 05/04/21 | Fail, Garrett | S149 | 40677576 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4543562105041336; DATE: 5/4/2021 - APR 27, 2021 - TELEPHONIC HEARING (SEARS) - PARTICIPATION OF GARRETT FAIL | | | |
| 05/04/21 | Friedmann, Jared R. | S149 | 40677671 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4540143305041336; DATE: 5/4/2021 - APR 27, 2021 - VIRTUAL COURT HEARING CHARGES | | | |
| 05/13/21 | Litz, Dominic | S149 | 40685816 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4555194805131222; DATE: 5/13/2021 - APR 27, 2021 - SEARS COURT HEARING | | | |
| 05/18/21 | Crozier, Jennifer Melien Brooks | S149 | 40687641 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4566711405181317; DATE: 5/18/2021 - APR 27, 2021 - COURT FEE FOR TELEPHONIC HEARING | | | |

**SUBTOTAL DISB TYPE S149:** $350.00

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**TOTAL DISBURSEMENTS**                    **$51,464.60**