WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                            :
**In re**                                    :        **Chapter 11**
                                                            :
**SEARS HOLDINGS CORPORATION,** *et al.*,    :        **Case No. 18-23538 (RDD)**
                                                            :
**Debtors.**[1]                              :        **(Jointly Administered)**
                                                            :
------------------------------------------------------------x

**AMENDED NOTICE REGARDING THIRD DISTRIBUTION PURSUANT
TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 130 West 42nd St., 17th Floor, New York, NY 10036.

---

**QUESTIONS REGARDING THIS NOTICE SHOULD BE ADDRESSED TO:
SEARSAECPBALLOTSETTLEMENT@M3-PARTNERS.COM**

---

On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), approving, among other things, the Administrative Expense Claims Consent Program.[2]

On July 2, 2021, the Debtors filed a *Notice Regarding Third Distribution Pursuant to Administrative Expense Claims Consent Program* (ECF No. 8293) (the "**Initial Notice**") announcing their intent to commence an additional distribution (the "**Third Distribution**") on or about July 31, 2021, to holders of Settled Administrative Expense Claims that (i) have been settled or allowed under the Administrative Expense Claims Consent Program, and (ii) are not recipients of potentially avoidable transfers or who have not otherwise settled such potentially avoidable transfers with the Debtors (the "**Third Distribution Participants**").

**PLEASE TAKE NOTICE** that the aggregate cash distribution shall provide Third Distribution Participants their *pro rata* share of approximately $10,500,000.00, which will provide an additional approximately 8.3% of each Third Distribution Participants' Settled Administrative Expense Claim(s) and bring total distributions on Settled Administrative Expense Claims to approximately 37%. **Exhibits A** hereto lists the distribution amount of the Third Distribution Participants who are holders of Opt-In Settled Admin Claims. **Exhibit B** hereto lists the distribution amount of the Third Distribution Participants who are holders of Non Opt-Out Settled Admin Claims.

---

[2]  Capitalized terms not otherwise herein defined shall have the meaning ascribed to such terms in the Confirmation Order.

WEIL:\98032090\9\73217.0004

**PLEASE TAKE FURTHER NOTICE** for Administrative Expense Claims (i) that have not been settled or allowed under the Administrative Expense Claims Consent Program or (ii) whose holders are recipients of potentially avoidable transfer (the "**Disputed Claims**"), the Debtors shall reserve an amount of cash which represents the distribution that would otherwise be provided to such holder pursuant to the Third Distribution. **Exhibit C** hereto lists each Disputed Claim reserve amount.

**PLEASE TAKE FURTHER NOTICE** that nothing herein shall be deemed to waive, impair, release, or effect any claims and causes of action the Debtors may hold against any parties, including but not limited to, claims under Chapter 5 of the Bankruptcy Code, and all claims and causes of action shall be expressly preserved unless waived or settled pursuant to a separate, written agreement with the Debtors, including the right of the Debtors to seek to disgorge the Third Distribution from any Third Distribution Participant.

**PLEASE TAKE FURTHER NOTICE** that this Notice shall superseded the Initial Notice.

Dated: July 27, 2021
New York, New York

/s/ *Garrett A. Fail*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

## Exhibit A

**Third Distribution Participants (Opt-In Settled Admin Claims)**

| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
|---|---|---|---|---|
| 1. | 24 7 AI INC | 182353801043388 | $997,898.00 | $82,668.78 |
| 2. | 4207602 CANADA INC | 182353801017310 | $371,972.12 | $30,815.26 |
| 3. | AAA Pharmaceutical, Inc. | 182353801042671 | $24,003.60 | $1,988.53 |
| 4. | Ainsworth Pet Nutrition LLC | 182353801017192 | $151,692.25 | $12,566.63 |
| 5. | Alpine Creations Ltd | 182353801043224 | $600,000.00 | $49,705.75 |
| 6. | Amstore Corporation | 182353801043484 | $34,977.00 | $2,897.59 |
| 7. | Anglo American Enterprises Corp.[1] | 182353801042807 | $9,658.94 | - |
| 8. | APEX SYSTEMS INC | 182353801042818 | $35,784.04 | $2,964.46 |
| 9. | APEX TOOL GROUP LLC | 182353801013976 | $250,000.00 | $20,710.73 |
| 10. | Architectural Graphics, Inc. (AGI) | 182353801018115 | $114,660.50 | $9,498.81 |
| 11. | Arkanoff Painting Inc[1] | 182353801043263 | $41,540.16 | - |
| 12. | ARMOUTH INTERNATIONAL INC. | 182353801043267 | $90,000.00 | $7,455.86 |
| 13. | ARROW SPORTSWEAR | 182353801039942 | $368,261.20 | $30,507.83 |
| 14. | Aspen Marketing Servs., Inc.[1] | 182353801018189 | $74,282.33 | - |
| 15. | Beauty 21 Cosmetics, Inc. | 182353801043276 | $144,928.32 | $12,006.28 |
| 16. | BODY FLEX SPORTS INC[1] | 182353801016412 182353801042976 | $65,541.60 | - |
| 17. | Bradford Capital Holdings, LP | 182353801043486 182353801042956 | $91,914.68 | $7,614.48 |
| 18. | BRAELINN VILLAGE 1752, LLC | 182353801018239 | $36,695.96 | $3,040.00 |
| 19. | Builder's Best, Inc. | 182353801016498 182353801016497 | $96,037.67 | $7,956.04 |
| 20. | CALIFORNIA COMMERCIAL ROOFING SYSTE | 182353801042378 | $35,489.90 | $2,940.08 |
| 21. | CALIFORNIA INNOVATIONS INC[1] | 182353801016541 | $22,873.07 | - |
| 22. | Caparra Center Associates, LLC | 182353801018257 | $30,263.62 | $2,507.12 |
| 23. | Cherokee Debt Acquisition, LLC | ECF No. 5301 | $533,555.00 | $44,201.25 |
| 24. | Clover Imaging Group, LLC, assignee of Clover Technologies Group | 182353801042526 | $86,600.00 | $7,174.19 |
| 25. | COCA COLA BTLNG CO CONSOLIDATED | 182353801014199 | $45,034.66 | $3,730.80 |
| 26. | COLORON JEWELRY INC[1] | 182353801016071 | $48,052.83 | - |
| 27. | Crown Services, Inc.[1] | 182353801042770 | $3,282.76 | - |
| 28. | Data Print Technologies, Inc. | 182353801042919 | $70,048.15 | $5,803.00 |
| 29. | Demert Brands Inc | 182353801014274 | $43,876.80 | $3,634.89 |
| 30. | DISSTON COMPANY[1] | 182353801015769 | $41,876.67 | $3,469.19 |
| 31. | DXC Technology Services LLC | 182353801043334 | $105,686.00 | $8,755.34 |
| 32. | ELCO LABORATORIES DIV CHGO AEROSOL[1] | 182353801015907 | $13,268.69 | - |
| 33. | ENCHANTE ACCESSORIES INC | 182353801014349 | $26,860.35 | $2,225.19 |
| 34. | Environmental Products & Services Inc. | 182353801040189 | $1,338,099.26 | $110,852.04 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | |
|---|---|---|---|---|
| **Allowed Opt-In Claims** | | | | |
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 35. | Fair Harbor Capital LLC | 182353801042254<br>182353801042253<br>182353801040200<br>182353801040199<br>182353801042252<br>182353801042255 | $180,639.19 | $14,964.69 |
| 36. | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | 182353801040206 | $40,472.00 | $3,352.82 |
| 37. | Gelmart Industries Inc. | 182353801040241 | $43,783.62 | $3,627.16 |
| 38. | General International Power Products, LLC | 182353801040242 | $32,508.72 | $2,693.12 |
| 39. | GHIRARDELLI CHOCOLATE COMPANY | 182353801015683 | $62,652.84 | $5,190.34 |
| 40. | Gokaldas Exports Ltd. | 182353801043087 | $1,020,000.00 | $84,499.78 |
| 41. | GOODY PRODUCTS INC | 182353801043408 | $28,608.72 | $2,370.03 |
| 42. | GRACO CHILDRENS PRODUCTS INC | 182353801042502<br>182353801015959<br>182353801042503<br>182353801042504 | $177,559.88 | $14,709.57 |
| 43. | Hain Capital Investor Master Fund, Ltd. | 182353801042781<br>ECF No. 5301 | $8,360,605.94 | $692,616.99 |
| 44. | HAMPTON FORGE LTD | 182353801015119<br>182353801015120 | $95,129.48 | $7,880.81 |
| 45. | Hansae Co. Ltd.[1] | 182353801013874 | $987,810.20 | - |
| 46. | Hasbro Inc[1] | 182353801042988 | $1,409,969.74 | - |
| 47. | Hasbro International Trading BV[1] | 182353801043372 | $93,617.20 | - |
| 48. | HELLERS GAS | 182353801043007 | $39,323.37 | $3,257.66 |
| 49. | Hero USA Inc. as Transferee of Signature Brands, LLC | 182353801040280 | $433,963.20 | $35,950.78 |
| 50. | Hoffmaster Group, Inc. | 182353801041817 | $27,384.66 | $2,268.63 |
| 51. | Hudson Home Group LLC | 182353801015322 | $24,960.45 | $2,067.79 |
| 52. | Ingram Electro-Mek Inc | 182353801041901 | $30,255.80 | $2,506.48 |
| 53. | INNOVATIVE FACILITY SERVICES LLC | 182353801043421 | $49,353.83 | $4,088.61 |
| 54. | International Paper | 182353801040331 | $116,548.33 | $9,655.20 |
| 55. | INTRALINKS, INC | 182353801015639 | $45,706.31 | $3,786.45 |
| 56. | IVY TRADING INC | 182353801015859 | $101,028.50 | $8,369.50 |
| 57. | JAE HOON CORPORATION | 182353801041989 | $58,515.13 | $4,847.56 |
| 58. | JOHNSON & JOHNSON CONSUMER INC. | 182353801040358 | $350,224.22 | $29,013.60 |
| 59. | JS Products, Inc. | 182353801042050 | $90,288.00 | $7,479.72 |
| 60. | K G Denim Limited | 182353801043376 | $354,690.20 | $29,383.57 |
| 61. | Kao USA Inc. | 182353801042058 | $39,050.57 | $3,235.07 |
| 62. | KBS Jewelry Inc | 182353801014653 | $4,481.36 | $371.25 |
| 63. | Kimberly-Clark Corporation | 182353801042091 | $748,232.33 | $61,985.75 |
| 64. | Kimberly-Clark Puerto Rico, Inc. | 182353801042095 | $130,509.43 | $10,811.79 |
| 65. | KIR Montebello, L.P. | 182353801013661 | $92,474.80 | $7,660.88 |

| | Allowed Opt-In Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 66. | Ledvance LLC[1] | 182353801042344 | $349,504.10 | $28,953.93 |
| 67. | LIGHTRICITY ELEKTRIC LLC | 182353801041567 182353801041568 182353801041569 | $33,807.96 | $2,800.75 |
| 68. | Lisa International | 182353801041578 | $388,503.60 | $32,184.77 |
| 69. | LONGSHORE LTD | 182353801017600 | $23,436.00 | $1,941.51 |
| 70. | Luan Investment SE | 182353801018208 | $44,789.93 | $3,710.53 |
| 71. | Marketing Card Technology, LLC | 182353801041651 | $44,405.70 | $3,678.70 |
| 72. | MC Builders, LLC | 182353801017770 | $112,473.85 | $9,317.66 |
| 73. | MCKEE FOODS CORP[1] | 182353801019169 | $51,526.35 | - |
| 74. | MECHANIX WEAR | 182353801019182 | $73,642.44 | $6,100.75 |
| 75. | MEGAGOODS INC | 182353801019196 | $109,586.30 | $9,078.45 |
| 76. | Meguiar's, Inc. | 182353801041716 | $46,560.60 | $3,857.22 |
| 77. | MELTON, KORY | 182353801041721 | $800.00 | $66.27 |
| 78. | Micro Focus, LLC | 182353801043430 | $136,562.24 | $11,313.22 |
| 79. | Mike Media Group Inc | 182353801040487 | $18,000.00 | $1,491.17 |
| 80. | Milton Manufacturing, LLC | 182353801018123 | $150,852.86 | $12,497.09 |
| 81. | MR2D GLOBAL TRADING LLC[1] | 182353801019386 | $2,898.72 | - |
| 82. | MUSIC TECHNOLOGIES INTERNATIONAL | 182353801041804 | $39,933.73 | $3,308.22 |
| 83. | NETRELEVANCE LLC | 182353801041945 | $214,464.98 | $17,766.90 |
| 84. | New View Gifts & Accessories | 182353801041958 | $51,653.52 | $4,279.12 |
| 85. | Niagara Bottling, LLC | 182353801041960 | $257,552.41 | $21,336.39 |
| 86. | NorthStar Group Services, Inc.[1] | 182353801018267 | $214,765.13 | - |
| 87. | Olympus Peak Master Fund LP | 182353801040544 182353801043465 | $3,145,033.46 | $260,543.75 |
| 88. | Optiv Security, Inc. | 182353801042596 | $628,982.63 | $52,106.76 |
| 89. | Parfums de Coeur, Ltd. | 182353801041336 | $43,200.00 | $3,578.82 |
| 90. | PCL Co Limited | 182353801041344 182353801043032 182353801043030 | $775,602.28 | $64,253.16 |
| 91. | Pearl Global Industries Limited | ECF No. 6053 | $1,130,000.00 | $93,612.49 |
| 92. | Pepsi Cola Bottling Company of New York, Inc. | 182353801040571 | $34,021.38 | $2,818.43 |
| 93. | Peru K-M Company, LLC | 182353801041347 | $35,331.50 | $2,926.96 |
| 94. | PROPEL TRAMPOLINES LLC | 182353801019933 | $63,184.00 | $5,234.35 |
| 95. | PULSAR PRODUCTS INC | 182353801043391 | $25,290.19 | $2,095.11 |
| 96. | R E Michel Company LLC | 182353801040632 182353801040633 | $35,885.02 | $2,972.82 |
| 97. | Red Bull Distribution Company, Inc | 182353801018431 | $21,794.39 | $1,805.51 |
| 98. | Richline Group, Inc. | 182353801040664 | $221,281.36 | $18,331.60 |
| 99. | RIGHT MANAGEMENT INC. | 182353801041611 | $44,720.00 | $3,704.73 |
| 100. | ROBERT J CLANCEY LTD | 182353801018697 | $31,498.72 | $2,609.45 |
| 101. | Rocky Mountain Super Vac, Inc. | 182353801041686 | $24,322.50 | $2,014.95 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
|---|---|---|---|---|
| 102. | Rosemary Assets Limited | 182353801017003 182353801039868 | $429,633.27 | $35,592.07 |
| 103. | ROSY BLUE INC | 182353801020106 | $110,428.07 | $9,148.19 |
| 104. | Sakar International Inc | 182353801043503 182353801020179 182353801020180 | $78,241.25 | $6,481.73 |
| 105. | Sanford L.P. | 182353801041887 | $27,441.68 | $2,273.35 |
| 106. | Securian Life Insurance | 182353801018211 | $2,026,298.78 | $167,864.50 |
| 107. | Shenzhen Everbest Machinery Industry Co., LTD | 182353801043092 | $163,467.47 | $13,542.12 |
| 108. | Silver Springs Bottled Water Co | 182353801041151 | $46,391.88 | $3,843.23 |
| 109. | Simmons Caribbean Bedding, Inc.[1] | 182353801041159 | $30,270.12 | - |
| 110. | Simmons Company[1] | 182353801041162 | $266,367.40 | - |
| 111. | Sphere Consulting | 182353801041194 | $42,876.00 | $3,551.97 |
| 112. | ST CORPORATION | 182353801041206 | $26,965.43 | $2,233.90 |
| 113. | STAMAR PACKAGING INC | 182353801018958 | $219,678.81 | $18,198.83 |
| 114. | Steven Vardi, Inc. | 182353801040752 | $72,542.24 | $6,009.61 |
| 115. | Sunbeam Products, Inc. | 182353801041220 182353801041221 | $82,192.71 | $6,809.08 |
| 116. | Tannor Partners Credit Fund, LP | 182353801043358 | $623,959.29 | $51,690.60 |
| 117. | TeleBrands, Corp. | 182353801018195 | $115,027.00 | $9,529.17 |
| 118. | TELUS ENTERPRISE SOLUTIONS CORP | 182353801040788 | $998,100.58 | $82,685.56 |
| 119. | The Canadian Group | 182353801043367 | $33,299.20 | $2,758.60 |
| 120. | The Goodyear Tire & Rubber Company | 182353801041291 | $382,884.12 | $31,719.24 |
| 121. | THE KRAFT HEINZ COMPANY[1] | 182353801041293 | $244,973.65 | $20,294.33 |
| 122. | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | 182353801018482 | $199,049.00 | $16,489.80 |
| 123. | THERMWELL PRODUCTS CO INC | 182353801020710 | $54,584.88 | $4,521.97 |
| 124. | TRC Master Fund LLC as Transferee of Agri-Fab Inc. | 182353801039912 | $24,593.26 | $2,037.37 |
| 125. | TRC Master Fund LLC as Transferee of Bonnier Corporation | 182353801013612 | $840,303.28 | $69,613.18 |
| 126. | TRC Master Fund LLC as Transferee of Directions Studio LLC | 182353801016797 | $83,991.06 | $6,958.07 |
| 127. | TRC Master Fund LLC as Transferee of EuroBlooms, LLC | 182353801042221 | $148,986.00 | $12,342.43 |
| 128. | TRC Master Fund LLC as Transferee of Home Products International - North America, Inc. | 182353801015296 | $1,095,886.96 | $90,786.47 |
| 129. | TRC Master Fund LLC as Transferee of Homeadvisor, Inc. | 182353801013613 | $607,879.84 | $50,358.54 |

Allowed Opt-In Claims

| | | | Allowed Opt-In Claims | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 130. | TRC Master Fund LLC as Transferee of Jordache Enterprises, Inc. | 182353801014943 | $1,000,000.00 | $82,842.91 |
| 131. | TRC Master Fund LLC as Transferee of Jore Corporation | 182353801040376 | $280,117.22 | $23,205.72 |
| 132. | TRC Master Fund LLC as Transferee of Marketplace Brands LLC | 182353801043502 | $53,192.12 | $4,406.59 |
| 133. | TRC Master Fund LLC as Transferee of Safavieh Int'l LLC | 182353801043466 | $43,035.14 | $3,565.16 |
| 134. | TRC Master Fund LLC as Transferee of Superb international Co., Ltd. (#1) | 182353801043100 | $159,183.20 | $13,187.20 |
| 135. | TRC Master Fund LLC as Transferee of Two Lips Shoe Company | 182353801040828 | $146,347.20 | $12,123.83 |
| 136. | TRC Master Fund LLC as Transferee of USA Outerwear LLC | 182353801020974 | $395,122.75 | $32,733.13 |
| 137. | TRC Master Fund LLC as Transferee of Wing Hing Shoes Factory Limited | 182353801043472 | $228,487.26 | $18,928.55 |
| 138. | TRC Master Fund LLC as Transferee of WSSR LLC | 182353801018204 | $20,321.30 | $1,683.47 |
| 139. | Turtle Wax Inc | 182353801020881 | $58,090.11 | $4,812.36 |
| 140. | Uni Hosiery Co Inc | 182353801040843 | $38,236.20 | $3,167.60 |
| 141. | VAUGHAN & BUSHNELL MFG CO | 182353801021020 | $48,604.28 | $4,026.52 |
| 142. | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | 182353801040970 182353801040969 | $201,945.82 | $16,729.78 |
| 143. | Vendor Recovery Fund IV, LLC | 182353801040972 182353801040973 | $67,212.30 | $5,568.06 |
| 144. | Verint Americas Inc | 182353801040853 | $129,993.18 | $10,769.02 |
| 145. | Western Sales Trading Company | 182353801039837 | $100,297.33 | $8,308.92 |
| 146. | Whitebox Asymmetric Partners LP | ECF No. 5301 (1) | $8,676,589.32 | $718,793.97 |
| 147. | Whitebox Multi Strategy Partners LP | ECF No. 5301 (2) | $13,812,108.31 | $1,144,235.35 |
| 148. | Yesco LLC | 182353801040926 | $24,174.65 | $2,002.70 |
| 149. | Zebra Technologies International, LLC | 182353801041097 | $28,003.79 | $2,319.91 |

[1] Subject to a preference setoff or settlement

**<u>Exhibit B</u>**

**Third Distribution Participants (Non Opt-Out Settled Admin Claims)**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 1. | 3M COMPANY | 182353801042647 | $271,130.19 | $22,533.84 |
| 2. | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 | $2,085.44 |
| 3. | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 | $1,579.77 |
| 4. | A&A (H.K.) INDUSTRIAL LIMITED | 182353801039838 | $44,542.24 | $3,701.94 |
| 5. | A.O. SMITH CORPORATION | 182353801042660 | $608,749.87 | $50,593.68 |
| 6. | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 | $2,595.13 |
| 7. | ADP RPO LLC | 182353801017163 | $82,092.13 | $6,822.74 |
| 8. | Air Temp Mechanical Inc. | 182353801042734 | $5,252.30 | $1,943.93 |
| 9. | AIR VAL INTERNATIONAL | 182353801016993 | $80,321.46 | $6,675.58 |
| 10. | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 | $4,183.98 |
| 11. | ALLIED UNIVERSAL SECURITY SERVICES | 182353801042592 | $99,313.16 | $8,253.99 |
| 12. | AMCAP WILSON II, LLC | 182353801047200 | $118,625.14 | $9,859.02 |
| 13. | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 | $5,350.06 |
| 14. | AMERICAN TIRE DISTRIBUTORS INC | 182353801039928 | $281,089.63 | $23,361.58 |
| 15. | AMI / Vir Ventures INC | 182353801039931; 182353801040864 | $74,202.47 | $6,167.02 |
| 16. | AMTRANET GROUP | 182353801017339 | $81,155.81 | $6,744.92 |
| 17. | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 | $2,713.60 |
| 18. | APPLIED PREDICTIVE TECHNOLOGIES | 182353801042687 | $83,333.33 | $6,925.89 |
| 19. | ARA INC | 182353801042694 | $101,406.44 | $8,427.97 |
| 20. | ARAMARK MANAGEMENT SERVICES LP | 182353801042695 | $81,809.19 | $6,799.22 |
| 21. | ARAMARK UNIFORM CORP ACCTS | 182353801043246 | $199,528.41 | $16,582.96 |
| 22. | ARCA INDUSTRIAL (NJ), INC.[1] | 182353801018083 | $769,575.77 | $58,428.96 |
| 23. | ARROW FASTENER CO, LLC | 182353801043269 | $36,547.05 | $3,037.46 |
| 24. | ARUNDEL CROSSING II, L.L.C. | 182353801043443 | $25,623.79 | $2,129.61 |
| 25. | ATLAS SIGNS HOLDINGS, INC. | 182353801047209 | $156,298.59 | $12,990.09 |
| 26. | BALLESTER HERMANOS INC | 182353801042828 | $56,208.98 | $4,671.57 |
| 27. | Beeline.com, Inc. | 182353801018129 | $4,256.88 | $1,575.52 |
| 28. | BH NORTH AMERICA CORPORATION | 182353801039968 | $94,920.00 | $7,888.87 |
| 29. | BILTMORE COMMERCIAL PROPERTIES I, LLC | 182353801043470 | $55,455.22 | $4,608.92 |
| 30. | BLACK & DECKER (U.S.) INC.[1] | 182353801039986 | $671,872.33 | - |
| 31. | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 | $1,644.12 |
| 32. | BLUE LINE DISTRIBUTING INC | 182353801042967 | $235,060.17 | $19,536.03 |
| 33. | BOUNCE EXCHANGE INC[1] | 182353801042937 | $304,302.63 | $25,290.83 |
| 34. | BP LUBRICANTS USA INC | 182353801016368 | $27,772.08 | $2,308.16 |
| 35. | BRIEFLY STATED INC | 182353801016436 | $23,732.65 | $1,972.44 |
| 36. | BROE REAL ESTATE GROUP | 182353801094949 | $50,000.00 | $4,155.54 |
| 37. | BST INTERNATIONAL FASHION LTD | 182353801042778 | $650,000.00 | $54,022.00 |
| 38. | BUXTON ACQUISITION CO., LLC | 182353801016506 | $66,570.55 | $5,532.73 |
| 39. | CALAMP WIRELESS NETWORKS CORPORATION | 182353801042372 | $203,016.82 | $16,872.88 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
|---|---|---|---|---|
| | **Allowed Non-Opt-Out Claims** | | | |
| 40. | CALERES INC[1] | 182353801016536 | $89,888.52 | $7,470.70 |
| 41. | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 | $2,328.10 |
| 42. | CAPITAL BRANDS, LLC | 182353801042402 | $74,244.00 | $6,170.47 |
| 43. | CAROLINA PLACE L.L.C. | 182353801018263 | $55,776.91 | $4,635.67 |
| 44. | CC1 VIRGIN ISLANDS | 182353801040037 | $29,503.53 | $2,452.06 |
| 45. | CENTRAL POWER DISTRIBUTORS INC | 182353801042445 | $594,883.27 | $49,441.21 |
| 46. | CERTIFIED CAPITAL, LP | 182353801018268 | $42,701.02 | $3,548.92 |
| 47. | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 | $2,078.81 |
| 48. | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | 182353801013800 | $137,452.89 | $11,423.82 |
| 49. | CHANNELADVISOR CORPORATION | 182353801013658 | $53,104.74 | $4,413.58 |
| 50. | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 | $3,913.77 |
| 51. | CIGOL CONTRACTING LLC | 182353801042488 | $114,464.69 | $9,513.25 |
| 52. | CITY CHOICE LIMITED | 182353801039847 | $362,108.24 | $30,095.10 |
| 53. | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 | $2,496.89 |
| 54. | C-LIFE GROUP[1] | 182353801016099 | $23,811.20 | - |
| 55. | CLOROX SALES CO | 182353801016104 | $183,448.18 | $15,246.52 |
| 56. | COLUMBIAN HOME PRODUCTS LLC | 182353801016073 | $43,625.89 | $3,625.78 |
| 57. | COMBINE INTERNATIONAL | 182353801016075 | $190,000.00 | $15,791.05 |
| 58. | COMERCIALIZADORA DE CALZADO | 182353801043179 | $86,401.26 | $7,180.88 |
| 59. | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 | $2,217.68 |
| 60. | COMMERCIAL SOLUTIONS, INC., DBA UNCLE SAM'S GLASS & DOOR | 182353801042564 | $50,000.00 | $4,155.54 |
| 61. | COMMONPATH LLC | 182353801016132 | $33,371.50 | $2,773.53 |
| 62. | CONDUENT BUSINESS SERVICES LLC | 182353801040081 | $229,992.81 | $19,114.88 |
| 63. | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 | $2,848.30 |
| 64. | COOPER TOOLS | 182353801014214 | $32,171.74 | $2,673.82 |
| 65. | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 | $3,570.73 |
| 66. | CRAYOLA LLC[1] | 182353801016199 | $70,021.74 | $5,819.56 |
| 67. | CREATIVE CONSTRUCTION & FACILITIES | 182353801042752 | $85,342.76 | $7,092.90 |
| 68. | CS Packaging[1] | 182353801040099 | $29,945.71 | - |
| 69. | CSC COVANSYS CORP | 182353801040101 | $31,495.00 | $2,617.57 |
| 70. | CYXTERA COMMUNICATIONS, LLC | 182353801040120 | $236,485.61 | $19,654.50 |
| 71. | DACOR | 182353801014250 | $18,941.94 | $1,574.28 |
| 72. | DEWAN & SONS | 182353801018021 | $73,650.04 | $6,121.11 |
| 73. | DISMANT LLC | 182353801016807 | $49,500.00 | $4,113.98 |
| 74. | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 | $2,169.31 |
| 75. | E&C CUSTOM PLASTICS, INC. | 182353801040171 | $73,712.55 | $6,126.31 |
| 76. | EATON CORPORATION | 182353801042140 | $91,451.31 | $7,600.59 |
| 77. | ECOLAB INC. | 182353801042148 | $32,982.20 | $2,741.18 |
| 78. | EDUCATORS RESOURCE INC | 182353801042156 | $32,557.97 | $2,705.92 |
| 79. | E-LAND APPAREL LTD | 182353801043083 | $92,783.92 | $7,711.34 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 80. | ELDON W GOTTSCHALK & ASSOICATES LLC | 182353801042161 | $165,826.78 | $13,781.99 |
| 81. | ELM CREEK REAL ESTATE LLC | 182353801043434 | $65,123.00 | $5,412.42 |
| 82. | EMPIRE ELECTRONIC CORP | 182353801014346 | $80,106.98 | $6,657.76 |
| 83. | ENTECH SALES & SERVICE INC | 182353801040181 | $29,639.79 | $2,463.39 |
| 84. | EPIC DESIGNERS LIMITED[1] | 182353801043341 | $100,000.00 | $8,311.08 |
| 85. | ERX NETWORK LLC | 182353801040198 | $27,571.36 | $2,291.48 |
| 86. | ESCREEN INC | 182353801042205 | $153,048.25 | $12,719.96 |
| 87. | ESJAY INTERNATIONAL PRIVATE LIMITED | 182353801043084 | $88,000.00 | $7,338.75 |
| 88. | EVERLAST WORLD'S BOXING HEADQUARTERS CORP. | 182353801017953 | $340,000.00 | $28,257.66 |
| 89. | FAMOSA NORTH AMERICA INC | 182353801016485 | $24,480.00 | $2,034.55 |
| 90. | FILA USA INC | 182353801014410 | $24,903.45 | $2,069.75 |
| 91. | FIRST ALERT, INC. | 182353801042293 | $22,000.00 | $1,828.44 |
| 92. | FOOD WAREHOUSE CORP | 182353801015502 | $24,000.00 | $1,994.66 |
| 93. | FOOTWEAR SPECIALTIES INTERNATIONAL[1] | 182353801015503 | $21,382.97 | $1,777.16 |
| 94. | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 182353801039834 | $322,000.00 | $26,761.67 |
| 95. | FW PROPERTY MAINTENANCE[1] | 182353801042327 | $31,107.80 | - |
| 96. | GBT US LLC | 182353801040237 | $27,618.49 | $2,295.39 |
| 97. | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 | $2,885.03 |
| 98. | GIZA SPINNING AND WEAVING CO | 182353801043163 | $64,873.13 | $5,391.66 |
| 99. | GLOBANT, LLC | 182353801018205 | $61,966.43 | $5,150.07 |
| 100. | GOLD LLC | 182353801015741 | $80,847.65 | $6,719.31 |
| 101. | GREAT LAKES TECHNOLOGIES LLC | 182353801016160 | $85,000.00 | $7,064.42 |
| 102. | GREENWOOD MALL LLC | 182353801018139 | $88,855.61 | $7,384.86 |
| 103. | GSK CONSUMER HEALTHCARE SERVICES | 182353801040265 | $284,100.46 | $23,611.81 |
| 104. | GTM USA CORPORATION | 182353801040267 | $81,829.23 | $6,800.89 |
| 105. | GUL AHMED TEXTILE MILLS LTD | 182353801043184 | $28,744.81 | $2,389.00 |
| 106. | HAIER US APPLIANCE SOLUTIONS INC | 182353801040274 | $2,586,885.00 | $214,998.01 |
| 107. | HARTZ MOUNTAIN CORP | 182353801015175 | $25,842.38 | $2,147.78 |
| 108. | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 | $5,597.76 |
| 109. | HC LAKESHORE, LLC C/O B.V. BELK PROPERTIES[1] | 182353801017974 | $5,508.05 | $2,038.59 |
| 110. | HCV DISTRIBUTORS INC | 182353801042998 | $31,195.76 | $2,592.71 |
| 111. | HELEN ANDREWS INC | 182353801043003 | $206,483.76 | $17,161.02 |
| 112. | HERR FOODS INC | 182353801014528 | $52,908.68 | $4,397.28 |
| 113. | HIGH RIDGE BRANDS | 182353801014539 | $31,388.33 | $2,608.71 |
| 114. | HIRERIGHT LLC | 182353801015252 | $44,831.70 | $3,726.00 |
| 115. | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 | $1,725.25 |
| 116. | HOLSUM DE PUERTO RICO INC | 182353801041819 | $20,827.32 | $1,730.98 |
| 117. | ICON DE HOLDINGS LLC | 182353801018484 | $3,224,470.81 | $267,988.27 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 118. | ICON HEALTH AND FITNESS INC | 182353801015359; 182353801041852 | $8,322,737.78 | $691,709.18 |
| 119. | ICON NY HOLDINGS LLC | 182353801013730 | $1,546,306.92 | $128,514.76 |
| 120. | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 | $2,271.42 |
| 121. | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 | $2,037.96 |
| 122. | INTERDESIGN INC | 182353801014585 | $167,369.37 | $13,910.20 |
| 123. | INTERMODAL SALES | 182353801014587 | $323,525.00 | $26,888.41 |
| 124. | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 | $2,500.48 |
| 125. | K G DENIM LTD | 182353801043377 182353801043375 | $277,818.08 | $23,089.67 |
| 126. | K7 Design Group | 182353801156168 | $50,265.00 | $18,603.62 |
| 127. | KAI NING LEATHER PRODUCTS CO LTD | 182353801039852 | $526,722.02 | $43,776.27 |
| 128. | KAZ USA INC | 182353801014651 | $44,508.96 | $3,699.18 |
| 129. | KELLERMEYER BERGENSONS SERVICES, LLC | 182353801018127 | $493,864.95 | $41,045.50 |
| 130. | KELLOGG SALES COMPANY | 182353801014662 | $91,114.74 | $7,572.62 |
| 131. | KID GALAXY INC | 182353801042087 | $35,155.60 | $2,921.81 |
| 132. | KISS PRODUCTS INC | 182353801015086 | $240,440.88 | $19,983.23 |
| 133. | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 | $2,446.82 |
| 134. | KR COLLEGETOWN LLC (BRIXMOR PROPERTY GROUP, INC.) T/A COLLEGETOWN SHOPPING CENTER, GLASSBORO, NJ | 182353801018505 | $55,056.67 | $4,575.81 |
| 135. | LIANG YI DA PTE. LTD. | 182353801017441 | $192,551.17 | $16,003.07 |
| 136. | LIBERTY PROPERTY LIMITED PARTNERSHIP | 182353801018259 | $30,098.39 | $2,501.50 |
| 137. | LIVETRENDS DESIGN GROUP LLC | 182353801041581 | $82,070.38 | $6,820.93 |
| 138. | LONGSHORE LIMITED | 182353801043425 | $381,364.82 | $31,695.53 |
| 139. | LSC COMMUNICATIONS US, LLC. | 182353801041604 | $123,288.43 | $10,246.60 |
| 140. | LUCERNEX INC | 182353801040433 | $38,248.75 | $3,178.88 |
| 141. | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 | $2,708.99 |
| 142. | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 | $1,857.72 |
| 143. | MANPOWERGROUP US INC. | 182353801043369 | $109,003.00 | $9,059.32 |
| 144. | MANSHEEN INDUSTRIES LTD. | 182353801039860 182353801039859 | $273,597.32 | $22,738.89 |
| 145. | MANTKIN LLC | 182353801018261 | $224,817.38 | $18,684.74 |
| 146. | MAX COLOR LLC | 182353801019146 | $40,000.00 | $3,324.43 |
| 147. | MAXIMUS, INC. | 182353801043411 | $35,284.86 | $2,932.56 |
| 148. | MBI SPORT INC. | 182353801041683 | $248,858.20 | $20,682.80 |
| 149. | MICHAELS GREENHOUSES INC | 182353801041741 | $21,289.27 | $1,769.37 |
| 150. | MICROSTRATEGY INC | 182353801041745 | $262,636.20 | $21,827.90 |
| 151. | MIDWEST AIR TECHNOLOGIES INC | 182353801019260 | $171,281.63 | $14,235.35 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 152. | MIDWEST TOOL AND CUTLERY COMPANY | 182353801019270 | $105,590.30 | $8,775.69 |
| 153. | MIEN CO., LTD. | 182353801041760 | $1,461,910.61 | $121,500.52 |
| 154. | Milberg Factors, Inc. | 182353801019279 | $75,000.00 | $6,195.81 |
| 155. | MINGLE FASHION LIMITED | 182353801018201 | $47,840.00 | $3,976.02 |
| 156. | MJC INTERNATIONAL GROUP LLC | 182353801019326 | $154,271.70 | $12,821.64 |
| 157. | MODE DISTRIBUTING, LLC | 182353801041768 | $36,699.18 | $3,050.10 |
| 158. | MULTIPET INTERNATIONAL INC | 182353801019400 | $24,019.08 | $1,996.24 |
| 159. | NDA WHOLESALE DISTRIBUTORS[1] | 182353801019453 | $102,393.13 | - |
| 160. | NEUCO INC[1] | 182353801041947 | $61,245.82 | $5,090.19 |
| 161. | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 | $2,667.86 |
| 162. | NORCELL, INC | 182353801041968 | $82,472.22 | $6,854.33 |
| 163. | NOVA WILDCAT BULLDOG LLC | 182353801019523 | $29,372.65 | $2,441.18 |
| 164. | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 | $5,117.06 |
| 165. | OLD WORLD INDUSTRIES LLC | 182353801019590 | $21,655.34 | $1,799.79 |
| 166. | OLYMPIA TOOLS INTERNATIONAL INC | 182353801019601 | $29,500.00 | $2,451.77 |
| 167. | ONE WORLD TECHNOLOGIES INC | 182353801019622 | $605,923.08 | $50,358.74 |
| 168. | Open Works[1] | 182353801040555 | $52,813.24 | - |
| 169. | PEPPERIDGE FARM, INCORPORATED | 182353801040565 | $21,521.85 | $1,788.70 |
| 170. | PEPSICO CARIBBEAN INC | 182353801040576 | $22,283.24 | $1,851.98 |
| 171. | PERSADO INC | 182353801040585 | $175,000.00 | $14,544.39 |
| 172. | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 | $3,547.73 |
| 173. | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 | $2,278.70 |
| 174. | PLAZA PROVISION CO | 182353801041369 | $102,549.47 | $8,522.96 |
| 175. | PROCTER & GAMBLE DISTRIBUTING LLC[1] | 182353801043373 | $51,251.68 | - |
| 176. | PROPEL TRAMPOLINES LLC | 182353801019937 | $22,585.50 | $1,877.10 |
| 177. | R2P GROUP INC | 182353801020009 | $119,939.85 | $9,968.29 |
| 178. | RAGHU EXPORTS (INDIA) PVT LTD | 182353801043124 | $65,759.26 | $5,465.30 |
| 179. | RAY PADULA HOLDINGS LLC[1] | 182353801020049 | $39,941.28 | - |
| 180. | RDIALOGUE LLC | 182353801041496 | $40,755.00 | $3,387.17 |
| 181. | REFRESCO BEVERAGES US INC. | 182353801043342 | $42,963.52 | $3,570.73 |
| 182. | REGENCY INTL MARKETING CORP[1] | 182353801017013 | $22,800.00 | - |
| 183. | RENFRO CORPORATION | 182353801018594 | $110,462.22 | $9,180.60 |
| 184. | RESCUE WOODWORKS | 182353801041527 | $25,155.35 | $2,090.68 |
| 185. | REVIEWED.COM | 182353801040652 | $87,500.00 | $7,272.19 |
| 186. | REYNOLDS CONSUMER PRODUCTS INC[1] | 182353801018616 | $57,611.40 | $4,788.13 |
| 187. | Reynolds Presto Products Inc.[1] | 182353801019890 | $42,752.56 | $2,979.20 |
| 188. | RICHLINE GROUP, INC. | 182353801040663 | $34,626.11 | $2,877.81 |
| 189. | RICOH USA INC | 182353801040666 | $37,658.05 | $3,129.79 |
| 190. | RIVAL MANUFACTURING CO | 182353801018670 | $128,522.14 | $10,681.58 |
| 191. | RIVERWALK, INC | 182353801156114 | $39,867.96 | $3,313.46 |

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 192. | ROSENTHAL & ROSENTHAL | 182353801020071 | $189,818.92 | $15,776.00 |
| 193. | RUBBERMAID INCORPORATED | 182353801040671 | $62,250.00 | $5,173.65 |
| 194. | SAMIL SOLUTION CO., LTD. | 182353801041881 182353801041882 | $100,000.00 | $8,311.08 |
| 195. | SCHAWK INC[1] | 182353801041891 | $25,871.25 | - |
| 196. | SCHUMACHER ELECTRIC CORP | 182353801020241 | $168,265.97 | $13,984.72 |
| 197. | SCRIPTURE CANDY INC | 182353801020256 | $50,796.54 | $4,221.74 |
| 198. | SDC DESIGNS LLC | 182353801020260 | $132,504.54 | $11,012.56 |
| 199. | SECUROSIS LLC | 182353801040694 | $60,000.00 | $4,986.65 |
| 200. | SEKIGUCHI TRADING | 182353801040696 | $49,072.15 | $4,078.42 |
| 201. | SENSORMATIC ELECTRONICS CORP | 182353801040708 | $171,207.00 | $14,229.15 |
| 202. | SERVICENOW, INC. | 182353801017788 | $52,225.53 | $4,340.50 |
| 203. | SHANGHAI FOCHIER INTL TRADE CO LTD[1] | 182353801043035 | $138,103.48 | $1,432.89 |
| 204. | SOFTWARE AG USA INC | 182353801041168 | $84,351.87 | $7,010.55 |
| 205. | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 | $4,930.99 |
| 206. | SPHEAR INVESTMENTS, LLC | 182353801018428 | $32,947.49 | $2,738.29 |
| 207. | SPT APPLIANCE INC | 182353801018954 | $42,289.87 | $3,514.75 |
| 208. | STAPLES INC | 182353801041214 | $382,952.05 | $31,827.44 |
| 209. | STAPLES NATIONAL ADVANTAGE | 182353801018969 | $273,264.18 | $22,711.20 |
| 210. | STIG JIANGSU LIGHT & TEXTILE | 182353801017472 | $320,097.08 | $26,603.52 |
| 211. | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 | $1,778.42 |
| 212. | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 | $1,761.95 |
| 213. | STROUD MALL LLC, BY ASSOCIATES MANAGEMENT, IN., ITS MANAGING AGENT | 182353801013632 | $20,037.74 | $1,665.35 |
| 214. | SUMIT TEXTILE INDUSTRIES | 182353801017033 | $94,381.64 | $7,844.13 |
| 215. | SUN VALLEY CONSTRUCTION OF MICHIGAN | 182353801041216 | $67,326.00 | $5,595.52 |
| 216. | SUNBEAM PRODUCTS, INC. | 182353801041219 | $79,685.64 | $6,622.73 |
| 217. | SUNSHINE MILLS INC | 182353801020524 | $156,333.08 | $12,992.97 |
| 218. | SUZHOU KAILAI TRADING CO LTD | 182353801043103 | $147,383.76 | $12,249.18 |
| 219. | SYNERGETIC STAFFING, LLC | 182353801047332 | $96,017.35 | $7,980.08 |
| 220. | T FAL WEAREVER | 182353801020564 | $23,929.25 | $1,988.78 |
| 221. | TEGRETE CORPORATION | 182353801040783 | $62,662.79 | $5,207.95 |
| 222. | TF LLC | 182353801018492 | $51,460.45 | $4,276.92 |
| 223. | T-FAL/WEAREVER | 182353801020652 | $160,921.64 | $13,374.32 |
| 224. | THE NATURE'S BOUNTY CO. (USA) | 182353801041297 | $30,051.84 | $2,497.63 |
| 225. | THE SEGERDAHL CORP. | 182353801041302 | $115,735.77 | $9,618.89 |
| 226. | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 | $2,961.49 |
| 227. | TR WHOLESALE SOLUTIONS LLC | 182353801041461 | $21,838.49 | $1,815.01 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | |
|---|---|---|---|---|
| **Allowed Non-Opt-Out Claims** | | | | |
| **Ref at** | **Creditor Name** | **Ballot ID** | **Current Settled Administrative Claim Amount** | **Estimated Third Distribution Amount** |
| 228. | TRC Master Fund LLC as Transferee of Abrim Enterprises, Inc. | 182353801017130 | $76,376.00 | $6,347.67 |
| 229. | TRC Master Fund LLC as Transferee of Affordable Sprinklers Inc.[1] | 182353801039893 | $37,100.00 | - |
| 230. | TRC Master Fund LLC as Transferee of Chervon  (HK) Ltd. | 182353801039832 | $351,112.25 | $29,181.21 |
| 231. | TRC Master Fund LLC as Transferee of EAS Enterprises[1] | 182353801042126 | $36,100.00 | - |
| 232. | TRC Master Fund LLC as Transferee of Renaissance Imports, Inc. | 182353801018591 | $97,135.30 | $8,072.99 |
| 233. | TRC Master Fund LLC as Transferee of Superb international Co., Ltd. (#2) | 182353801043100 | $112,051.29 | $9,312.67 |
| 234. | TUP 130,LLC | 182353801018155 | $58,824.23 | $4,888.93 |
| 235. | UE 839 NEW YORK AVENUE LLC | 182353801043352 | $80,278.17 | $6,671.99 |
| 236. | ULTIMATE LANDSCAPING | 182353801040839 182353801040840 | $22,880.00 | $1,901.57 |
| 237. | URBAN EDGE CAGUAS LP | 182353801043353 | $144,260.76 | $11,989.62 |
| 238. | V.T.I. INC.[1] | 182353801017046 | $29,955.00 | $2,489.58 |
| 239. | VILLAGE COMPANY LLC | 182353801021081 | $29,747.78 | $2,472.36 |
| 240. | VOGUE TEX | 182353801043190 | $147,365.54 | $12,247.66 |
| 241. | VONWIN CAPITAL MANAGEMENT, L.P. AS TRANSFEREE OF NINGBO SPLENDID HOME TEXTILES CO., LTD | 182353801047274 | $29,700.00 | $2,468.39 |
| 242. | VOORTMAN COOKIES LIMITED | 182353801040872 | $28,480.49 | $2,367.04 |
| 243. | VOXX INTERNATIONAL CORPORATION | 182353801021114 | $30,283.98 | $2,516.93 |
| 244. | VPNA LLC | 182353801021117 | $22,916.34 | $1,904.59 |
| 245. | WANGARD PARTNERS, INC., AS AGENT OF UNISOURCE CENTERS, LLC, ET AL. | 182353801013656 | $33,810.59 | $2,810.02 |
| 246. | WATERLOO INDUSTRIES INC.[1] | 182353801041000 | $448,786.98 | - |
| 247. | WEIHAI LIANQIAO INT'L. COOP. GROUP CO., LTD. | 182353801018202 | $509,027.63 | $42,305.68 |
| 248. | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 | $1,673.68 |
| 249. | WESTFALL TOWN CENTER JV | 182353801018438 | $47,531.27 | $3,950.37 |
| 250. | WESTPORT CORPORATION[1] | 182353801021231 | $139,623.57 | $11,604.22 |
| 251. | WICKED COOL (HK) LIMITED | 182353801017828 | $19,405.76 | $1,612.83 |
| 252. | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 | $1,930.34 |
| 253. | WING HING SHOES FACTORY LIMITED [1] | 182353801156410 | $113,164.43 | $9,405.18 |
| 254. | WIP INC | 182353801040907 | $34,360.00 | $2,855.69 |
| 255. | WOLF CORPORATION | 182353801021319 | $19,385.00 | $1,611.10 |
| 256. | WPG WESTSHORE LLC | 182353801018435 | $100,021.46 | $8,312.86 |
| 257. | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 | $3,515.78 |
| 258. | ZHEJIANG FANSL CLOTHING CO. LTD. | 182353801043483 | $491,803.23 | $40,874.14 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Allowed Non-Opt-Out Claims | | | |
|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Current Settled Administrative Claim Amount | Estimated Third Distribution Amount |
| 259. | ZURU LLC | 182353801017847 | $172,941.64 | $14,373.31 |

[1] Subject to a preference setoff or settlement

## **Exhibit C**

### **Disputed Claims Reserve**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Disputed Claims | | |
|---|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Asserted Administrative Claim Amount | Addition to Disputed Claim Reserve | Cumulative Disputed Claim Reserve |
| 1. | 1 IMESON PARK BLVD, LLC | 182353801018252 | $68,497.91 | $5,692.20 | $25,351.81 |
| 2. | 1055 HANOVER, LLC | 182353801018250 | $75,560.49 | $6,279.10 | $27,965.75 |
| 3. | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 | $1,155.09 | $5,144.54 |
| 4. | ADAM LEVINE PRODUCTIONS, INC. | 182353801043433 | $61,566.46 | $5,116.19 | $5,116.19 |
| 5. | ALL AMERICAN TREE & LAWN | 182353801042572 | $11,495.00 | $955.24 | $955.24 |
| 6. | ALMO DISTRIBUTING NEW YORK, INC | 182353801043220 | $35,139.00 | $2,920.06 | $2,920.06 |
| 7. | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 | $820.45 | $3,654.10 |
| 8. | ASSOCIATED MATERIALS, LLC | 182353801039955 | $224,473.58 | $18,653.82 | $18,653.82 |
| 9. | Auxo International Ltd | 182353801013795 | $334,150.50 | $27,768.00 | $27,768.00 |
| 10. | AVENUES MALL, LLC | 182353801013635 | $36,002.81 | $2,991.84 | $13,325.03 |
| 11. | BALDWIN COUNTY COLLECTOR | 182353801036387 | $2,334.07 | $193.96 | $863.86 |
| 12. | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 | $849.86 | $3,785.08 |
| 13. | Bedz King LLC | 182353801043280 | $4,215.87 | $350.34 | $1,560.34 |
| 14. | BEIJING GONGMEI COMPANY | 182353801013821 | $146,953.56 | $12,211.88 | $54,389.10 |
| 15. | BEST PARAMOUNT INTERNATIONAL LTD | 182353801017006 | $145,176.95 | $12,064.24 | $12,064.24 |
| 16. | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 | $19.94 | $88.83 |
| 17. | Billion Best Industrial Limited | 182353801039841 | $29,743.18 | $2,471.67 | $2,471.67 |
| 18. | BLACK & DECKER MACAO COMMERCIAL OFFSHORE LTD. | 182353801039842 | $24,926.00 | $2,071.36 | $9,225.38 |
| 19. | BRADFORD CAPITAL HOLDINGS, LP AS TRANSFEREE OF FORTUNE CREATION COMPANY LIMITED | 182353801043456 | $108,625.92 | $9,026.84 | $40,203.62 |
| 20. | BROOKS SHOPPING CENTERS, LLC | 182353801018522 | $108,844.20 | $9,044.98 | $40,284.41 |
| 21. | CARDSAN EXPORTADORA DE CALZADO | 182353801043175 | $10,070.10 | $836.83 | $3,727.05 |
| 22. | CARRIER CORPORATION | 182353801040017 | $7,590.75 | $630.79 | $2,809.42 |
| 23. | Citi-Talent Limited | 182353801039846 | $305,564.84 | $25,392.52 | $25,392.52 |
| 24. | CITY OF HAMPTON TREASURER'S OFFICE | 182353801018741 | $23,108.58 | $1,920.33 | $8,552.73 |
| 25. | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILADELPHIA | 182353801043419 | $101,796.47 | $8,459.31 | $37,675.97 |
| 26. | CLERMONT COUNTY TREASURER | 182353801024459 | $102,080.01 | $8,482.88 | $37,780.91 |
| 27. | CORPORATION SERVICE COMPANY | 182353801149948 | $305,000.00 | $25,345.58 | $25,345.58 |
| 28. | Cowen Special Investments LLC as Transferee of A D Sutton & Sons | 182353801043468 | $38,252.70 | $3,178.81 | $3,178.81 |
| 29. | CREATIONS JEWELLERY MFG PVT LTD | 182353801018015 | $61,789.50 | $5,134.72 | $5,134.72 |
| 30. | CRICKM LAFAYETTE TRUST | 182353801018242 | $24,904.06 | $2,069.53 | $9,217.26 |
| 31. | CS GROUP INC | 182353801042771 | $2,527.33 | $210.02 | $935.39 |
| 32. | CYCLE FORCE GROUP LLC | 182353801016262 | $1,033.75 | $85.90 | $382.60 |
| 33. | CYPRUS - FAIRBANKS SD | 182353801018282 | $100.71 | $8.37 | $37.27 |
| 34. | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 | $3,172.83 | $14,131.09 |
| 35. | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 | $3,150.74 | $14,032.71 |
| 36. | DELL MARKETING, L.P. | 182353801018525 | $19,361.04 | $1,608.91 | $1,608.91 |
| 37. | DOLPHIN FONTANA, L.P. | 182353801043416 | $21,341.48 | $1,773.48 | $7,898.71 |
| 38. | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 | $2,099.82 | $9,352.17 |
| 39. | Dorcy International, Inc. | 182353801042112 182353801043390 | $702,048.94 | $58,340.46 | $58,340.46 |
| 40. | DOREL INDUSTRIES, INC. | 182353801043487 | $16,947.27 | $1,408.32 | $6,272.37 |
| 41. | DURAFLAME INC | 182353801015814 | $12,331.44 | $1,024.75 | $4,564.00 |
| 42. | DYNASTY APPAREL CORP | 182353801015820 | $148,821.00 | $12,367.07 | $12,367.07 |
| 43. | ECHO BRIDGE ACQUISITION CORP LLC | 182353801014335 | $41,812.66 | $3,474.64 | $15,475.32 |
| 44. | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 | $1,155.51 | $5,146.38 |
| 45. | ELECTROLUX HOME PRODUCTS, INC | 182353801042162 | $1,596,872.87 | $132,700.58 | $591,019.85 |
| 46. | EMPIRE DISTRIBUTORS | 182353801042174 | $83.51 | $6.94 | $30.91 |
| 47. | ERIC JAY LTD | 182353801040197 | $48,093.80 | $3,996.61 | $17,800.03 |
| 48. | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 | $2,500.27 | $11,135.67 |
| 49. | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 | $4,347.97 | $4,347.97 |
| 50. | FANTASIA ACCESSORIES LTD | 182353801016492 | $28,974.91 | $2,407.82 | $2,407.82 |
| 51. | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 | $1,532.29 | $6,824.47 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Disputed Claims | | | | |
|---|---|---|---|---|---|
| Ref at | Creditor Name | Ballot ID | Asserted Administrative Claim Amount | Addition to Disputed Claim Reserve | Cumulative Disputed Claim Reserve |
| 52. | FEROZA GARMENTS LTD | 182353801013767 | $228,225.46 | $18,965.60 | $18,965.60 |
| 53. | FOUR SEASONS DESIGN INC | 182353801015526 | $88,372.80 | $7,343.80 | $32,707.73 |
| 54. | FOX RUN LIMITED PARTNERSHIP (BRIXMOR PROPERTY GROUP, INC.) T/A FOX RUN SHOPPING CENTER, PRINCE FREDERICK, MD | 182353801043417 | $71,878.87 | $5,973.15 | $26,603.14 |
| 55. | FRIEND SMITH & CO INC | 182353801015564 | $29,722.93 | $2,469.98 | $2,469.98 |
| 56. | GLAMOUR CORPORATION | 182353801042429 | $108,539.46 | $9,019.66 | $40,171.62 |
| 57. | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 | $1,585.83 | $7,062.96 |
| 58. | GROUPBY USA, INC. | 182353801018247 | $420,000.00 | $34,902.12 | $155,446.53 |
| 59. | GS PORTFOLIO HOLDINGS LLC | 182353801013690 | $82,063.56 | $6,819.50 | $6,819.50 |
| 60. | HARMONY ENTERPRISES, INC | 182353801042800 | $19,347.66 | $1,607.80 | $1,607.80 |
| 61. | HARRIS COUNTY | 182353801018280 | $18,148.31 | $1,508.13 | $6,716.89 |
| 62. | HARRIS PAINTS | 182353801042985 | $23,338.22 | $1,939.41 | $1,939.41 |
| 63. | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 | $324.09 | $1,443.41 |
| 64. | HK SINO-THAI TRADING CO LTD | 182353801043014 | $318,718.62 | $26,485.61 | $117,961.20 |
| 65. | HKD Global Limited | 182353801041815 | $211,765.42 | $17,597.76 | $17,597.76 |
| 66. | HOLDSUN GROUP LIMITED | 182353801043016 | $111,489.36 | $9,264.80 | $9,264.80 |
| 67. | HSM (FAR EAST) CO LIMITED | 182353801039850 | $67,420.80 | $5,602.69 | $24,953.16 |
| 68. | HUSQVARNA OUTDOOR PRODUCTS INC | 182353801014556 | $1,326,374.38 | $110,222.08 | $110,222.08 |
| 69. | IGOSEATING LIMITED | 182353801043077 | $39,041.78 | $3,244.38 | $3,244.38 |
| 70. | IN GEAR FASHIONS INC | 182353801015414 | $85,995.50 | $7,146.25 | $7,146.25 |
| 71. | INNOCOR INC | 182353801043471 | $51,306.69 | $4,263.60 | $4,263.60 |
| 72. | JEFF SMITH BLDG & DEVELOPMENT INC | 182353801042008 | $81,125.00 | $6,741.51 | $6,741.51 |
| 73. | JEFFERSON COUNTY | 182353801018765 | $30,568.59 | $2,540.26 | $11,313.76 |
| 74. | JOHNSON CONTROLS, INC. | 182353801018190 | $704,430.34 | $58,538.36 | $260,717.26 |
| 75. | JUMP DESIGN GROUP INC | 182353801014971 | $127,216.86 | $10,571.76 | $10,571.76 |
| 76. | JUPITER WORKSHOPS HK LTD | 182353801017587 | $38,814.50 | $3,225.50 | $14,365.66 |
| 77. | KLAMCO.ENT | 182353801040388 | $22,857.39 | $1,899.46 | $1,899.46 |
| 78. | KNOX COUNTY TRUSTEE | 182353801018780; 182353801025134; 182353801025135 | $1,952.00 | $162.21 | $722.46 |
| 79. | KOOLATRON INC | 182353801014686 | $756,245.02 | $62,844.17 | $279,894.43 |
| 80. | KUMHO TIRES USA INC | 182353801040404 | $120,594.78 | $10,021.46 | $10,021.46 |
| 81. | LANCASTER PROPERTIES 52, LLC | 182353801017821 | $9,494.15 | $788.97 | $3,513.89 |
| 82. | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 | $2,441.42 | $10,873.58 |
| 83. | Lee and Co. Ltd. | 182353801043185 | $67,702.75 | $5,626.12 | $5,626.12 |
| 84. | LEE COUNTY TAX COLLECTOR | 182353801025214; 182353801018782 | $22,568.17 | $1,875.42 | $8,352.72 |
| 85. | Levi Strauss & Co., Inc. | 182353801040418 | $1,179,761.37 | $98,038.50 | $98,038.50 |
| 86. | LINCOLN PLAZA CENTER, L.P. | 182353801018158 | $39,481.59 | $3,280.93 | $14,612.56 |
| 87. | LONG CHARM TRADING LIMITED | 182353801017445 | $144,729.84 | $12,027.09 | $12,027.09 |
| 88. | M&S Landscaping Inc. | 182353801018193 | $276,297.70 | $22,960.42 | $22,960.42 |
| 89. | MCLENNAN COUNTY | 182353801018905 | $12,535.78 | $1,041.73 | $4,639.63 |
| 90. | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 | $2,562.69 | $2,562.69 |
| 91. | MINGLEDORFFS INC | 182353801040504 | $26,087.29 | $2,167.86 | $2,167.86 |
| 92. | MJ Holding Company, LLC | 182353801043475 | $59,827.80 | $4,971.71 | $4,971.71 |
| 93. | MKK ENTERPRISES CORP | 182353801043413 | $2,084,209.43 | $173,198.38 | $173,198.38 |
| 94. | MSM OUTDOOR LLC | 182353801019389 | $771.53 | $64.11 | $285.55 |
| 95. | NANO STAR VENTUES LIMITED | 182353801043027 | $9,427.47 | $783.43 | $3,489.21 |
| 96. | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 | $3,024.95 | $13,472.49 |
| 97. | ORACLE AMERICA, INC. | 182353801042597 | $1,357,312.71 | $112,793.06 | $502,356.06 |
| 98. | PACO (CHINA) GARMENT LTD | 182353801043153 | $230,970.87 | $19,193.74 | $85,484.81 |
| 99. | PEPSI COLA BOTTLING CO GUAM | 182353801040570 | $46,332.83 | $3,850.27 | $3,850.27 |
| 100. | PLAYMONSTER LLC | 182353801019834 | $25,108.19 | $2,086.50 | $9,292.81 |
| 101. | Pratt Industries, Inc. | 182353801041390 | $40,826.40 | $3,392.69 | $3,392.69 |
| 102. | PRESSMAN TOY CORP | 182353801019889 | $19,750.66 | $1,641.29 | $1,641.29 |
| 103. | PRIZER PAINTER STOVE WORKS | 182353801040598 | $61,321.83 | $5,095.86 | $5,095.86 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Disputed Claims**

| Ref at | Creditor Name | Ballot ID | Asserted Administrative Claim Amount | Addition to Disputed Claim Reserve | Cumulative Disputed Claim Reserve |
|---|---|---|---|---|---|
| 104. | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 | $2,072.99 | $2,072.99 |
| 105. | Puerto Rico Electric Power Authority | 182353801022793 | $530,672.70 | $44,099.05 | $196,407.68 |
| 106. | PUERTO RICO SUPPLIES GROUP | 182353801019951 | $101,625.26 | $8,445.09 | $37,612.60 |
| 107. | QUALITY HOUSE INT | 182353801039809 | $62,324.18 | $5,179.16 | $5,179.16 |
| 108. | RADIANT EXPORTS | 182353801017024 | $111,829.44 | $9,293.06 | $41,389.28 |
| 109. | REED AND PICK | 182353801017028 | $61,667.62 | $5,124.60 | $22,823.85 |
| 110. | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 | $53.18 | $236.87 |
| 111. | REGENCY CENTERS, L.P. (AUSTIN, TX) | 182353801018448 | $42,579.87 | $3,538.40 | $15,759.27 |
| 112. | ROBINSON, JERRY L | 182353801041629 | $10,000.00 | $831.00 | $831.00 |
| 113. | S P APPARELS LTD | 182353801017030; 182353801017031 | $187,502.71 | $15,581.53 | $15,581.53 |
| 114. | S R SANDERS LLC | 182353801040685 | $20,340.00 | $1,690.26 | $7,528.05 |
| 115. | SHAGHAL, LTD. | 182353801043366 | $354,671.75 | $29,473.32 | $131,267.84 |
| 116. | SHANDONG LAWRANCE TEXTILES CO LTD | 182353801017463 | $78,619.42 | $6,533.30 | $6,533.30 |
| 117. | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 | $1,606.33 | $7,154.25 |
| 118. | SIERRA SELECT DISTRIBUTORS INC. | 182353801041145 | $7,967.00 | $662.06 | $2,948.67 |
| 119. | SIMON PROPERTY GROUP (TEXAS) LP | 182353801017776 | $8,318.02 | $691.23 | $3,078.59 |
| 120. | SIMON PROPERTY GROUP (TEXAS), L.P. | 182353801017705 | $16,239.32 | $1,349.49 | $6,010.35 |
| 121. | SIMON PROPERTY GROUP (TX) LP | 182353801018135 | $32,702.14 | $2,717.56 | $12,103.41 |
| 122. | SIMON PROPERTY GROUP, L.P. | 182353801018176 | $86,260.29 | $7,168.25 | $31,925.86 |
| 123. | SOUTH HILLS VILLAGE ASSOCIATES, L.P. | 182353801018545 | $17,465.23 | $1,451.37 | $6,464.07 |
| 124. | SPS PORTFOLIO HOLDINGS II, LLC | 182353801013710 | $18,316.15 | $1,522.08 | $6,779.00 |
| 125. | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 182353801040763 | $386,905.02 | $32,151.91 | $32,151.91 |
| 126. | SUIZA DAIRY | 182353801020490 | $24,212.67 | $2,012.08 | $2,012.08 |
| 127. | SUNNY DISTRIBUTOR INC | 182353801020517 | $5,479.10 | $455.31 | $2,027.87 |
| 128. | SUNNY JET TEXTILES CO, LTD | 182353801043098 | $285.43 | $23.72 | $105.64 |
| 129. | TA HSING ELECTRIC WIRE & CABLE | 182353801016999 | $161,977.80 | $13,460.40 | $59,949.73 |
| 130. | TANYA CREATIONS LLC | 182353801020586 | $60,450.98 | $5,023.49 | $22,373.56 |
| 131. | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 182353801039876 | $903,837.17 | $75,109.12 | $334,519.87 |
| 132. | TIPPECANOE COUNTY TREASURER | 182353801026145 | $10,008.28 | $831.69 | $3,704.17 |
| 133. | TORIN INC | 182353801041452 | $119,584.30 | $9,937.49 | $9,937.49 |
| 134. | TOY2U MANUFACTORY COMPANY LIMITED | 182353801043069 | $140,264.48 | $11,656.02 | $11,656.02 |
| 135. | TREASURE COAST - JCP ASSOCIATES, LTD. | 182353801018143 | $42,609.43 | $3,540.86 | $15,770.21 |
| 136. | TREND HIVE PARTNERS (CHINA) LTD | 182353801017486 | $193,894.26 | $16,112.67 | $71,762.35 |
| 137. | TRIXXI CLOTHING COMPANY INC | 182353801020864 | $76,716.51 | $6,375.16 | $6,375.16 |
| 138. | TULIP HOME MANUFACTURE CO., LTD | 182353801043467 | $166,913.46 | $13,870.55 | $61,776.47 |
| 139. | TULSA COUNTY TREASURER | 182353801026361 | $45,497.00 | $3,780.81 | $16,838.93 |
| 140. | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $82,219.03 | $6,832.42 | $6,832.42 |
| 141. | WELLS FARGO BANK, N.A. | 182353801043480 | $28,020.15 | $2,328.48 | $10,370.56 |
| 142. | WESTMOUNT PLAZA, LLC (FKA WESTMOUNT PLAZA ASSOCIATES) | 182353801013738 | $4,713.44 | $391.69 | $1,744.49 |
| 143. | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 | $1,257.89 | $5,602.37 |
| 144. | WICKED FASHIONS INC | 182353801021267 | $144,912.00 | $12,042.23 | $12,042.23 |
| 145. | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 | $6,411.19 | $6,411.19 |
| 146. | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 | $2,842.32 | $2,842.32 |
| 147. | Xiamen Golden Textile Imp & Exp Co, LTD | 182353801043461 | $794,772.88 | $66,045.85 | $66,045.85 |
| 148. | YAT FUNG (MACAO COMM OFFSHORE) LTD | 182353801017502 | $44,606.25 | $3,706.79 | $3,706.79 |
| 149. | YONGKANG DACHENG IND & TRADE CO LTD | 182353801017503 | $130,500.00 | $10,844.59 | $10,844.59 |
| 150. | ZHEJIANG KATA TECHNOLOGY CO LTD | 182353801017508 | $412,033.20 | $34,240.07 | $34,240.07 |
| 151. | ZHEJIANG YAT ELEC APPLIANCE CO LTD | 182353801013819 | $801,824.60 | $66,631.85 | $296,763.92 |