## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on the Committee Service List attached hereto as **Exhibit A**:

- Certificate of No Objection Regarding Debtors' Thirtieth Omnibus Objection to Proofs of Claim and Ballots (No Liability Claims) [Docket No. 9667]

*[Remainder of the page Intentionally Left Blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On July 22, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit B**; (2) via overnight mail and email on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, richard.morrissey@usdoj.gov, paul.schwartzberg@usdoj.gov; (3) via overnight mail on the Chambers of Honorable Robert Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601; (4) served via email on the Thirtieth Omnibus Service List hereto attach as **Exhibit C**: and (5) served as set forth below on the Claimants Service List hereto attach as **Exhibit D**:

- Notice of Adjournment of Hearing on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 9668]

Dated: July 27, 2021

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 27, 2021, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 55378

## Exhibit A

Exhibit A
Committee Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow | jchou@moritthock.com; tberkowitz@moritthock.com; dmarlow@moritthock.com |

## Exhibit B

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Shilington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffrey Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 5 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos 90 Park Ave. New York NY 10016 | dlwright@foley.com kcatanese@foley.com jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq. 3000 K. Street, N.W. Suite 600 Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small 321 N. Clark Street Suite 2800 Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell 2021 McKinney Avenue Suite 1600 Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman 321 N. Clark Street Suite 800 Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman 919 North Market Street Suite 300 Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Caprel Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz 49 Market Street Morristown NJ 07960 | mhall@foxrothschild.com mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid 200 West Madison Street Suite 3000 Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman 1327 W. Washington Boulevard Suite 5G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. 53 Gibson Street Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats One New York Plaza New York NY 10004 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King 400 W Market St Suite 3200 Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer 101 South Fifth Street 27th Floor Louisville KY 40202 | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair 1 E. Wacker Drive, Suite 2600 Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo 347 West 36th Street Suite 805 New York NY 10018 | zgelber@gelbersantillo.com ksantillo@gelbersantillo.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counsel to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven A. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan 11835 W. Olympic Blvd., Suite 695E Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig 1125 South 103 Street, Suite 800 Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara Empire State Building 350 Fifth Avenue, 68th Floor New York NY 10118 | paloe@kudmanlaw.com dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn 1007 N. Orange St., 4th Floor Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. 39-15 Main Street, Suite 502 Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion LLC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 24

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq.,<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | | First Class Mail |

**<u>Exhibit C</u>**

## Exhibit C

Thirtieth Omnibus Service List

Served via Email

| Name | Email |
|------|-------|
| Nueces County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com |
| Navarro County | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com |
| Jasper County | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com |
| Cypress - Fairbanks ISD | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com |
| Eagle Pass ISD | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com |
| Bottling Group, LLC | csucic@fgllp.com; jfrank@fgllp.com; jkleinman@fgllp.com |
| Tarrant County | dallas.bankruptcy@publicans.com |
| Prairie Electric Company Inc | jeff@prairieelectric.com; radunzlaw@gmail.com |
| Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama | mflowers@tuscco.com; PCochrane@tuscco.com |
| Coachman Joint Venture LP | sjschroeder@neb.rr.com |
| NCR Corporation | tatkinson@ulmer.com |

**<u>Exhibit D</u>**

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | | bhadar1@gmail.com | First Class Mail and Email |
| 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | | bankruptcy@evict.net | First Class Mail and Email |
| 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | First Class Mail and Email |
| 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com | First Class Mail and Email |
| 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | seank@sjkdev.com | First Class Mail and Email |
| A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | | ar@agareleck.com | First Class Mail and Email |
| A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com | First Class Mail and Email |
| A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com | First Class Mail and Email |
| ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831 | | da@mmillerson.com; oa@mmillerson.com | First Class Mail and Email |
| Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | | frans@acustrip.com | First Class Mail and Email |
| Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | | frans@acustrip.com | First Class Mail and Email |
| Adams, Benji  L. | 2014 Coral Reef Rd | | | | Pensacola | FL | 32506 | | benjiadams92@gmail.com | First Class Mail and Email |
| Adams, Benji L. | 2014 Coral Reef Rd. | | | | Pensacola | FL | 32506 | | BenjiAdam592@gmail.com | First Class Mail and Email |
| ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | | RICHMOND | CA | 94804 | | CASSADAMS7@GMAIL.COM; JOHN.LEBOURGEOIS@GMAIL.COM | First Class Mail and Email |
| Adams, Patricia | 304 Foxfire Drive | | | | Albany | GA | 31705 | | tadamsjohnson@hotmail.com | First Class Mail and Email |
| Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | | Columbia | SC | 29210 | | jessicaadger@ymail.com | First Class Mail and Email |
| ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | | djackson@adobe.com | First Class Mail and Email |
| Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | | djackson@adobe.com | First Class Mail and Email |
| ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| ADT LLC d/b/a Protection one | Attn: Andrew J. Baker | 4221 W. John Carpenter Frwy | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| ADT LLC d/b/a Protection one | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| ADT LLC d/b/a Protection one | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | | Dongguan , Guangdong | | | China | ninalee@advanced-merchandisng.com | First Class Mail and Email |
| Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG | ninanlee@advanced-merchandising.com | First Class Mail and Email |
| Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG | ninanlee@advanced-merchandising.com | First Class Mail and Email |
| Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | | ScottD4@aetna.com | First Class Mail and Email |
| Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | | sraikins@gmail.com | First Class Mail and Email |
| Ainsworth, Julie | 905 Pine Tree Lane | | | | Winnetka | IL | 60093 | | ainsworth.jules@gmail.com | First Class Mail and Email |
| A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | | dorrance@a-ipower.com | First Class Mail and Email |
| Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | | jdabbs@aireco.com | First Class Mail and Email |
| AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | | Nina.Woods@ajmanufacturing.com;Nina.Aue@ajmanufacturing.com | First Class Mail and Email |
| Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | | Arlington | MA | 02476 | | helen@litsaslaw.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | | dmcbride@aabpinc.com | First Class Mail and Email |
| Allen, Willie G | 911 N Monterey Ave Apt 16 | | | | Monrovia | CA | 91016 | | ciaborico@yahoo.com | First Class Mail and Email |
| Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | | blittlestone@almo.com | First Class Mail and Email |
| ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | david@alpinecreations.ae | First Class Mail and Email |
| ALPINE CREATIONS LTD | PLOT NO WT-10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | DAVID@ALPINECREATIONS.AE | First Class Mail and Email |
| Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| AMBRIZ, MARIO | 2526 LA PARRA LN. | | | | LAREDO | TX | 78046 | | ambriz_mario32@hotmail.com | First Class Mail and Email |
| Ambriz, Mario | 2526 La Parra Ln | | | | Laredo | TX | 78046 | | ambriz_mario32@hotmail.com | First Class Mail and Email |
| American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | | cwenk@seals.com; scf@cohmlaw.com | First Class Mail and Email |
| American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | | lilly@cohmlaw.com | First Class Mail and Email |
| AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | | CVORM@AMERICANOAK.NET; jjohnston@americanoak.net | First Class Mail and Email |
| Anamier, Kimberlee | 1326 Second Ave | | | | Schenectady | NY | 12303 | | Kanimyer@yahoo.com | First Class Mail and Email |
| Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | | valerie.skrivanek@reliableparts.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | First Class Mail and Email |
| Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | First Class Mail and Email |
| Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | First Class Mail and Email |
| Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | First Class Mail and Email |
| ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | | MIKA@ARCHWAYINC.BIZ;Atang@archwayinc.biz | First Class Mail and Email |
| ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | | SAN TAN VALLEY | AZ | 85142 | | ajarc@msn.com; dmerced@msn.com | First Class Mail and Email |
| Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | | sherrie.carlstrom@trane.com;wgarner@trane.com | First Class Mail and Email |
| Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | | sherrie.carlstrom@trane.com;wgarner@trane.com | First Class Mail and Email |
| ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | | billing@arsfinance.com | First Class Mail and Email |
| ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | | mag@weltmosk.com; mlm@weltmosk.com; rew@weltmosk.com | First Class Mail and Email |
| ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | | aspacdistributors@yahoo.com | First Class Mail and Email |
| ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com | First Class Mail and Email |
| ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | | lisa.stanco@aspenrefrigerants.com | First Class Mail and Email |
| Associated Materials, LLC | Attn:  Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com | First Class Mail and Email |
| Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com | First Class Mail and Email |
| Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com | First Class Mail and Email |
| Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonion.bankruptcy@publicans.com | First Class Mail and Email |
| Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | | rex.valerio@akguam.com;virgie.orario@akguam.com | First Class Mail and Email |
| Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | | GRANVILLE | NY | 12832 | | patriciaalice1940@gmail.com | First Class Mail and Email |
| AUSTIN, GERDA | 4370 Sundance Lane | | | | Newalla | OK | 74857 | | gerdaaustin@yahoo.com | First Class Mail and Email |
| AUSTIN, GERDA | 9342 ORCHARD BLVD | | | | MIDWEST CITY | OK | 73130 | | GERDAAUSTIN@YAHOO.COM | First Class Mail and Email |
| AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | | dparodi@authenticwarehouse.com | First Class Mail and Email |
| Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |
| Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |
| Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| AVINGER, VICKIE | 101 OAKMONT CIR | | | | HARKER HEIGHTS | TX | 76548 | | VAVINGER02@YAHOO.COM | First Class Mail and Email |
| AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | | TURLOCK | CA | 95382 | | jansouna@yahoo.com | First Class Mail and Email |
| BACA, HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | | hbaca8888@gmail.com | First Class Mail and Email |
| BACHMAN, JAMES | 2630 WEPO TRAIL | | | | FLAGSTAFF | AZ | 86005 | | Jim.bachman1987@yahoo.com | First Class Mail and Email |
| BAKER, DEBRA | 6907 AUTUMN POINT | | | | NORTH CHESTERFIELD | VA | 23234 | | debbiehudson1919@gmail.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| BALLOU, STACEY R | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | | huskymoma09@gmail.com | First Class Mail and Email |
| BANKS III, JAMES | 2521 MILLERMORE ST | | | | DALLAS | TX | 75216 | | jebiii@outlook.com | First Class Mail and Email |
| Banks III, James Edward | 2521 Millermore St | | | | Dallas | TX | 75216 | | jaibanks78@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Banks, Lisa Turner | 5508 Eckerson Rd. | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com | First Class Mail and Email |
| Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com | First Class Mail and Email |
| Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | | Washington | DC | 20009 | | cabasy@deaf-reach.org | First Class Mail and Email |
| Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com | First Class Mail and Email |
| Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com | First Class Mail and Email |
| BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | | Lbraatz@barcharts.com | First Class Mail and Email |
| Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | First Class Mail and Email |
| Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | First Class Mail and Email |
| Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | First Class Mail and Email |
| BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | | LAKEWOOD | CO | 80215 | | laxmibasnyat@yahoo.com | First Class Mail and Email |
| Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | | clbass74@yahoo.com; Crbass76@yahoo.com | First Class Mail and Email |
| Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | | BIRMINGHAM | AL | 35235 | | hbates5691@gmail.com | First Class Mail and Email |
| Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com | First Class Mail and Email |
| Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com | First Class Mail and Email |
| BAUMAN, ALEXANDER G | 320 N. ALDINE | | | | PARK RIDGE | IL | 60068 | | abauman0871@oakton.edu; alex1110793@rocketmail.com | First Class Mail and Email |
| BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | | FOGELSVILLE | PA | 18051 | | khadijih@hotmail.com | First Class Mail and Email |
| BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | | BROOKLYN | NY | 11226 | | miguelinabnasr@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Beauty Gem, Inc. | 410 JERICHO TPKE STE 201 | | | | JERICHO | NY | 11753-1318 | | ashok@beautygeminc.com; jon@saracheklawfirm.com | First Class Mail and Email |
| Beauty Gem, Inc. | 410 JERICHO TPKE STE 201 | | | | JERICHO | NY | 11753-1318 | | ashok@beautygeminc.com; jon@saracheklawfirm.com | First Class Mail and Email |
| Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 410 JERICHO TPKE STE 201 | | JERICHO | NY | 11753-1318 | | ty@devacklaw.com | First Class Mail and Email |
| Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 410 JERICHO TPKE STE 201 | | JERICHO | NY | 11753-1318 | | ty@devacklaw.com | First Class Mail and Email |
| Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | | rfc@thefinancialattorneys.com | First Class Mail and Email |
| Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bell, Andrew | 220 Sand Dune Lane | | | | Ridgecrest | CA | 93555 | | we83rd@yahoo.com | First Class Mail and Email |
| Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | | admin@bigandtallofoc.com;admin@bigandtallofoc.com | First Class Mail and Email |
| BISCAYNE CONSTRUCTION CO., INC | 2275 SW 66TH TER | | | | DAVIE | FL | 33317-7301 | | CLAING@BISCAYNEROOFING.COM | First Class Mail and Email |
| Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | First Class Mail and Email |
| Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | | robin.weyand@sbdinc.com | First Class Mail and Email |
| Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | Austin.bankruptcy@publicans.com | First Class Mail and Email |
| BOLIN, RICHARD N | 512 130TH AVE NE | | | | BELLEVUE | WA | 98005 | | mahinandrichard@netscape.net | First Class Mail and Email |
| BONDI, MICHAEL | 3727 ANDREWS HWY | APT 1807 | | | ODESSA | TX | 79762 | | mi1kayb@yahoo.com | First Class Mail and Email |
| Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| BOWMAN, PETER | 337 DEER RUN DRIVE | | | | MOUNTAIN TOP | PA | 18707 | | pbowman337@gmail.com | First Class Mail and Email |
| Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | | treasurer@boxbutte.naone.org | First Class Mail and Email |
| Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | | vcovalt@covaltlawfirm.com | First Class Mail and Email |
| Bradford, Rozalynn | 15226 Geranium St. | | | | Fontana | CA | 92336 | | mrsfisher@live.com | First Class Mail and Email |
| BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | | mrsfisher@live.com | First Class Mail and Email |
| Brandon, Cindy | 2015 10th Ave | | | | Havre | MT | 59501 | | cindylkiemele@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | | cindylkiemele@yahoo.com | First Class Mail and Email |
| BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | | cindylkiemele@yahoo.com | First Class Mail and Email |
| BRANNAN, CALVIN | 604 E. ESPANOLA ST | | | | COLORADO SPRINGS | CO | 80907 | | cbrittbrannan@gmail.com | First Class Mail and Email |
| Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | | bsmar@britestar.com | First Class Mail and Email |
| Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | heilmanl@ballardspahr.com | First Class Mail and Email |
| BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | | FALLS CHURCH | VA | 22044 | | kRISTIN.BROACH@GMAIL.COM | First Class Mail and Email |
| BROOKS, KHAMARI | 4505 GARDA DR | | | | LOUISVILLE | KY | 40219 | | marib2126@gmail.com | First Class Mail and Email |
| BROOKS, MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | | sexyshell17573@gmail.com | First Class Mail and Email |
| Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | | sarah.muhlstock@brother.com | First Class Mail and Email |
| BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org | First Class Mail and Email |
| Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | First Class Mail and Email |
| Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | First Class Mail and Email |
| Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | | mjourney@broward.org; swulfekuhle@broward.org | First Class Mail |
| Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | First Class Mail and Email |
| Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | First Class Mail and Email |
| Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | First Class Mail and Email |
| Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| BROWN, DELMA L | 1731 FEDERAL ST | | | | MCKEESPORT | PA | 15132 | | dbrown28401@gmail.com | First Class Mail and Email |
| BROWN, RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | | 928PINE@GMAIL.COM | First Class Mail and Email |
| Bruder, Kelly | 212-09 67th Ave | | | | Bayside | NY | 11364 | | kelz711@msn.com | First Class Mail and Email |
| BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com | First Class Mail and Email |
| BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com; pookiepie36@hotmail.com | First Class Mail and Email |
| Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | | Savage | MN | 55378 | | wonder2355@gmail.com | First Class Mail and Email |
| BUNCH, VICKIE T | 2866 TRAVIS CT | | | | YORK | PA | 17403 | | vtbunch1@yahoo.com | First Class Mail and Email |
| BURKS, ARIEL | 1933 SHALETT ST | | | | NEW ORLEANS | LA | 70114 | | yellie246@gmail.com | First Class Mail and Email |
| Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| Burwood Group, Inc. | ATT: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | | Erie | PA | 16510 | | KENBUSH131@GMAIL.COM | First Class Mail and Email |
| BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | | CERES | CA | 95307 | | bbushway@aol.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | | TOLEDO | OH | 43608 | | xebringer24@gmail.com | First Class Mail and Email |
| BYNUM, ROSELLA | PO BOX 8196 | | | | ALGONQUIN | IL | 60102-7964 | | bynumrosella@gmail.com | First Class Mail and Email |
| Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com | First Class Mail and Email |
| Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com | First Class Mail and Email |
| Caetta, Wendi | 1468 Country Ln | | | | Orrville | OH | 44667 | | mattandwendi@hotmail.com | First Class Mail and Email |
| Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | | Newark | CA | 94560 | | kathycagle1967@gmail.com | First Class Mail and Email |
| Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | | cperry@cpso.com | First Class Mail and Email |
| Calo, Yara | C 7 H 41 Loma Alta | | | | Carolina | PR | 00987 | | yaraedmee@gmail.com | First Class Mail and Email |
| Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | bdept@mrrlaw.net | First Class Mail and Email |
| Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | Craig@MarguliesFaithLaw.com | First Class Mail and Email |
| Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | | Jeff@CapitalBrands.Com | First Class Mail and Email |
| CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | | CHICAGO | IL | 60614 | | antonio_janelle@comcast.net | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | | Calexico | CA | 92231 | | monica_carranza_71@hotmail.com; monica1971mniica@gmail.com | First Class Mail and Email |
| Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | | Madison | IN | 47250 | | jcartermom@gmail.com | First Class Mail and Email |
| Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | First Class Mail and Email |
| Castaneda, Nadine | 3474 Bassler Crt. | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | First Class Mail and Email |
| Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | First Class Mail and Email |
| CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | | MENTOR | OH | 44060 | | bcavanaugh42@gmail.com | First Class Mail and Email |
| Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | | celincorp@prtc.net | First Class Mail and Email |
| CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 8810 | | hlazarus@lazarusandlazarus.com;Hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729 | | gsalgado@kikuet.com;ktirado@cc1foods.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729 | | gsalgado@kikuet.com;ktirado@cc1foods.com | First Class Mail and Email |
| Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | | diala6@aol.com | First Class Mail and Email |
| Challagulla, Nanaji | 717 Blue Ridge Dr | | | | Streamwood | IL | 60107 | | ch_nanaji@hotmail.com | First Class Mail and Email |
| CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | | TUCKER | GA | 30084 | | mc00021@gmail.com | First Class Mail and Email |
| Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | | TGAA@BBSLAW.COM;YESSENIA@BBSAW.COM | First Class Mail and Email |
| City of Atlanta | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | | kreisman@chattanooga.gov | First Class Mail and Email |
| City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | | Kellys@ci.cudahy.wi.us | First Class Mail and Email |
| CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com; santantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Garland | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| City of Grapevine | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov | First Class Mail and Email |
| City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov | First Class Mail and Email |
| City Of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | | ffccpllc14@gmail.com | First Class Mail and Email |
| City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com | First Class Mail and Email |
| City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Diane W Sanders | PO Box 17428 | | Austin | TX | 78760 | | beth.peniza@lgbs.com;austin.bankruptcy@publicans.com;beth.peniza@lgbs.com | First Class Mail and Email |
| City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | | jcarlson@cityoforange.org; jcarlson@cityoforange.org | First Class Mail and Email |
| City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | | jcarlson@cityoforange.org | First Class Mail and Email |
| City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | | treasurer@roanokeva.gov | First Class Mail and Email |
| City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; DALLAS.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Sulphur Springs | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | | jbanks@pbfcm.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | | jfountain@clermontcountyohio.gov | First Class Mail and Email |
| Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Cobos, Delilah N | 6221 Diamond A St | | | | Roswell | NM | 88203 | | Delilahsena3@gmail.com | First Class Mail and Email |
| COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | | CGODBOUT@BURECELL.COM | First Class Mail and Email |
| Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | | creditriskmanagement@coke-bsna.com | First Class Mail and Email |
| Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | | carlos_santiago@colpal.com | First Class Mail and Email |
| Collin County Tax Assessor / Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Collins, Kennille | 2928 W Lexington | | | | Chicago | IL | 60612 | | ilishaines@hotmail.com; kennillecollins@hotmail.com | First Class Mail and Email |
| Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | | Guaynabo | PR | 00968 | | luis.colon1905@gmail.com | First Class Mail and Email |
| Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | Michael S. Amato | 1425 RXR Plaza | East Tower, 15th Floor | Uniondale | NY | 11556-1425 | | | First Class Mail and Email |
| Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | First Class Mail and Email |
| Colonial Properties, LLC | c/o Michael S. Amato | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556 | | mamato@rmfpc.com | First Class Mail and Email |
| Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | First Class Mail and Email |
| Combine International Inc | 354 Indusco Court | | | | Troy | MI | 48083 | | Rick@Combine.com | First Class Mail and Email |
| COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM | First Class Mail and Email |
| COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM | First Class Mail and Email |
| COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | | mkramer@wwhgd.com | First Class Mail and Email |
| CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | | alissa_lucas@conair.com | First Class Mail and Email |
| Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | | Chicago | IL | 60613 | | keconley@gmail.com | First Class Mail and Email |
| Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | | ekeyser@cproperties.com; pseifert@cproperties.com | First Class Mail and Email |
| CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | | SAN ANTONIO | TX | 78223 | | ac3contr3ras@gmail.com | First Class Mail and Email |
| Cook, Loretta Lynn | 236 Four Seasons Dr. | | | | Lake Orion | MI | 48360 | | dlcbowtie@att.net | First Class Mail and Email |
| CORDELL, DALE | 356 PRIMROSE LN | | | | COVINGTON | LA | 70433 | | dc1111cs@gmail.com | First Class Mail and Email |
| COSIMINI, RUTH | 102 DOANE AVE | | | | AGAWAM | MA | 01001 | | rcosimini@yahoo.com | First Class Mail and Email |
| COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | | SANTA MARIA | CA | 93455 | | nickac317@gmail.com | First Class Mail and Email |
| County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | | scockrell@lex-co.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San luis Obispo | CA | 93408 | | dmanriquez@co.slo.ca.us | First Class Mail and Email |
| Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | | eadflmomma@gmail.com | First Class Mail and Email |
| COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | | SNYDER2.0FINALLY@GMAIL.COM | First Class Mail and Email |
| Covalenco, Anastasia S. | 6062 Via Casitas | | | | Carmichael | CA | 95608 | | kanasiya05@gmail.com | First Class Mail and Email |
| Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | | Jason.rice@coyote.com;Jackie.Broadus@coyote.com | First Class Mail and Email |
| CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | | WOODBURY | NJ | 08096 | | jhoffman@hdhlaw.com | First Class Mail and Email |
| CRAWFORD, LISA | 101 STRAND AVE | | | | SICKLERVILLE | NJ | 08081 | | lisapinklee60@gmail.com | First Class Mail and Email |
| Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba , MH | | 400096 | India | adil@creationjewel.co.in; archana@creationjewel.co.in | First Class Mail and Email |
| Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | | Mumbai | | 400 096 | INDIA | archana@creationjewel.co.in | First Class Mail and Email |
| Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | Los Angeles | CA | 90036 | | ibenjamin@creativecircle.com | First Class Mail and Email |
| Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | | TDonovan@gwfglaw.com | First Class Mail and Email |
| CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | | CAROLINA | PR | 00988 | | oortiz@e-diesco.com | First Class Mail and Email |
| CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | | OAK CREEK | WI | 53154 | | maryc509@yahoo.com | First Class Mail and Email |
| CROWDER, DIANNE | 407 RIVER DR | | | | CARROLLTON | GA | 30117 | | DIANNECROWDER3@GMAIL.COM | First Class Mail and Email |
| Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | | warren@crownmetal.com | First Class Mail and Email |
| CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | | bjanik@cspackaging.com | First Class Mail and Email |
| CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | | bjanik@cspackaging.com | First Class Mail and Email |
| CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | | otispott@comcast.net | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | | otispott@comcast.net | First Class Mail and Email |
| CURA, LAURIE | 1442 MONTE VISTA DR | | | | POCATELLO | ID | 83201 | | snydert444@yahoo.com | First Class Mail and Email |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | | tmccartan@daisy.com | First Class Mail and Email |
| Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | | tmccartan@daisy.com | First Class Mail and Email |
| Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | | TRoeder@daisy.com | First Class Mail and Email |
| Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | | TRoeder@daisy.com | First Class Mail and Email |
| Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | | credit.legal@daltile.com | First Class Mail and Email |
| Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | | credit.legal@daltile.com | First Class Mail and Email |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| D'Ambrosio, Micheal | 187 Seaman Neck Road | | | | Huntington Station | NY | 11747 | | ekimynot@aol.com | First Class Mail and Email |
| Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | | mmcgowan@smsllaw.com | First Class Mail and Email |
| Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 56 Exchange Terrace | | Providence | RI | 02903 | | mmcgowan@smsllaw.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com | First Class Mail and Email |
| Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com | First Class Mail and Email |
| Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | | debra@dankenc.com | First Class Mail and Email |
| DARBIN, CODY D | 1617 E MAIN APT C203 | | | | PUYALLUP | WA | 98372-7016 | | Cdarbin777@gmail.com | First Class Mail and Email |
| DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | | Davecarltonodati@hotmail.com | First Class Mail and Email |
| DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | | MODESTO | CA | 95356 | | AY_LOUK@YAHOO.COM | First Class Mail and Email |
| Davis' White, Ethel | 1429 Dillard Heights Dr | | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com | First Class Mail and Email |
| Davis-White, Ethel | 1429 Dillard Heights Dr. | | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com | First Class Mail and Email |
| Dawe, Kelly L | 7280 Haller Street | | | | Westland | MI | 48185 | | tucknleft@gmail.com | First Class Mail and Email |
| DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | | JJOHNSON@DDICORP.COM | First Class Mail and Email |
| Del Angel, Justina | 2024 S Wabash Ave Unit 405 | | | | Chicago | IL | 60616 | | Delangel.JD@gmail.com | First Class Mail and Email |
| Del Angel, Justina | 2024 S Wabash Ave Unit 405 | | | | Chicago | IL | 60616 | | Delangel.JD@gmail.com | First Class Mail and Email |
| Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | | Chicago | IL | 60616 | | Delangel.JD@gmail.com | First Class Mail and Email |
| Delgado, Maria | 661 E Patagonia HWY # 64 | | | | Nogales | AZ | 85621 | | delgadotiti@hotmail.com | First Class Mail and Email |
| Delgado, Maritza | 14 Janet Dr. Apt. C | | | | Poughkeepsie | NY | 12603 | | DELGADOMARITZA214@GMAIL.COM | First Class Mail and Email |
| Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | First Class Mail and Email |
| Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | First Class Mail and Email |
| Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | First Class Mail and Email |
| Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | First Class Mail and Email |
| Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | First Class Mail and Email |
| Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com;dansullivan@shlawfirm.com | First Class Mail and Email |
| Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com;dansullivan@shlawfirm.com | First Class Mail and Email |
| Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | | kevinbrejcha@shlawfirm.com;dansullivan@shlawfirm.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com;clara@demarlogistics.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com;clara@demarlogistics.com | First Class Mail and Email |
| Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | | kimberly.nelson@demarlogistics.com;clara@demarlogistics.com | First Class Mail and Email |
| Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | | bmacmillan@desotocountyms.gov | First Class Mail and Email |
| DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | | rquimby@smithphillips.com | First Class Mail and Email |
| DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Samuel Barber | P.O. Box 346 | | Hernando | MS | 38632 | | sbarber@smithphillips.com | First Class Mail and Email |
| DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | | WAGGAMAN | LA | 70094 | | CLAUDIADEWHIRST@YAHOO.COM | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | | drlamis@hotmail.com | First Class Mail and Email |
| D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | brett.adair@dlink.com | First Class Mail and Email |
| D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | First Class Mail and Email |
| D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | First Class Mail and Email |
| D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | | Fountain Valley | CA | 92708 | | brett.adair@dlink.com | First Class Mail and Email |
| D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| D-Link Systems, Inc. | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| D-Link Systems, Inc. | Sheppard Mullin Richter & Hampton, LLP | Malani Cademartori, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| D-Link Systems, Inc.I | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | First Class Mail and Email |
| D-Link Systems, Inc.I | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | green_biome@yahoo.com | First Class Mail and Email |
| Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | First Class Mail and Email |
| Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | First Class Mail and Email |
| Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z2A4 | Canada | frank.rana@dorel.com | First Class Mail and Email |
| Dorel Industries, Inc. | Schiff Hardin LLP | 1185 AVENUE OF THE AMERICAS FL 30 | | | NEW YORK | NY | 10036-2603 | | ksadeghi@schiffhardin.com | First Class Mail and Email |
| Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com | First Class Mail and Email |
| Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | New York | NY | 10103 | | ksadeghi@schiffhardin.com | First Class Mail and Email |
| Dorvil, Henry | 34 Woodbrook | | | | Drive | NY | 11961 | | henrydorvil@hotmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | | GERMANTOWN | MD | 20876 | | lilisara2003@yahoo.fr | First Class Mail and Email |
| DREW A SAX OD | SEARS OPTICAL LOCATION 1765 | 11098 HIGHLAND CIRCLE | | | BOCA RATON | FL | 33428 | | | First Class Mail |
| DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | | OCEANO | CA | 93445 | | karenmdug@yahoo.com | First Class Mail and Email |
| DUKES, BRINTLEY N | 19199 LAHSER RD. | | | | DETROIT | MI | 48219 | | brntlydukes@yahoo.com | First Class Mail and Email |
| Dumbrys, Sabrina | 1000 Coral Isle Way | | | | Las Vegas | NV | 89108 | | sabrini702@icloud.com | First Class Mail and Email |
| Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | | Wendy.Messner@iqor.com | First Class Mail and Email |
| DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | | CENTRAL SQUARE | NY | 13036 | | bethann72404@gmail.com | First Class Mail and Email |
| DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | | ashley@madesmart.com;jason5@madesmart.com | First Class Mail and Email |
| DYE, ANNETTE Y | 752 ROCKDALE ST. | | | | ROCK HILL | SC | 29730 | | annettedye@yahoo.com | First Class Mail and Email |
| E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | | matt@pfeifferlawoffices.com | First Class Mail and Email |
| E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | SCROOK@ETBROWNE.COM | First Class Mail and Email |
| Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | | branchd@ballardspahr.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com | First Class Mail and Email |
| East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | carol@eastern-prime.com; eschnitzer@ckrlaw.com; nelson@eastern-prime.com | First Class Mail and Email |
| Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No. 65-67 | King Yip St | Kwun Tong , Kowloon | | | Hong Kong | carol@easter-prime.com | First Class Mail and Email |
| Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | | | Hong Kong | carol@easter-prime.com | First Class Mail and Email |
| Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com;carol@eastern-prime.com | First Class Mail and Email |
| Ebeling, Dallas | 2280 N. Ocean Ave | | | | Farmingville | NY | 11738 | | dallas.ebeling@icloud.com | First Class Mail and Email |
| Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | | dallas.ebeling@icloud.com | First Class Mail and Email |
| Echo Bridge Acquisition Corp | 10203 SANTA MONICA BLVD STE 500 | | | | LOS ANGELES | CA | 90067-6416 | | twalters@echobridgeac.com | First Class Mail and Email |
| Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | | twalters@echobridgeac.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Edwards, Chaquita | 37 W. Elmwood Dr | | | | Monroe | LA | 71203 | | quitacollins@yahoo.com | First Class Mail and Email |
| EGEMS INC | 2705 E BAY DR | | | | LARGO | FL | 33771-2409 | | mike@gemaffair.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 | | AFrench@Insight2Design.com | First Class Mail and Email |
| Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 | | afrench@insight2design.com | First Class Mail and Email |
| Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | | ndavila@elkocountynv.net | First Class Mail and Email |
| Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spingler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@ublicans.com | First Class Mail and Email |
| Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | | Las Vegas | NV | 89115 | | Cemery0814@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | | vrennie@empiredistributorsonline.com;hgill@empiredistributorsonline.com;sstampere@empiredistributorsonline.com | First Class Mail and Email |
| Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | | Lawrenceville | GA | 30040 | | lbivings@encompass.com | First Class Mail and Email |
| Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | | lee.hart@nelsonmullins.com | First Class Mail and Email |
| Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 | | michelle@ecshvac.com;BETHNYS@ECSHVAC.COM | First Class Mail and Email |
| ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | | BETHNYS@ECSHVAC.COM | First Class Mail and Email |
| ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | | robin.mattes@entechsales.com | First Class Mail and Email |
| ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | | accounts@envisionsintl.com;maunishb@envisionsintl.com | First Class Mail and Email |
| Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com | First Class Mail and Email |
| Esquivel, Ramon | 1325 S. Rosemont Ave | | | | Tucson | AZ | 85711 | | Ayochavo@gmail.com | First Class Mail and Email |
| ESSAVI, ROBERT | 3371 COLORADO AVE | | | | TURLOCK | CA | 95382-8126 | | robertessavi@att.net | First Class Mail and Email |
| ESTEP, TERRI L | 1561 ARDEN ST. | | | | LONGWOOD | FL | 32750 | | KEZAMT@YAHOO.COM | First Class Mail and Email |
| EUKERS, TIMOTHY P | 60 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | | teukers@sbcglobal.net | First Class Mail and Email |
| EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com | First Class Mail and Email |
| EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | | ssui@excelbuildingservices.com;psuez@excelbuildingservices.com | First Class Mail and Email |
| Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | | DWEAVER@CALCOMMERCIALROOFING.COM | First Class Mail and Email |
| FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | | donnad@fantasia.com | First Class Mail and Email |
| Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | | jbanks@pbfcm.com | First Class Mail and Email |
| Ferrier, Hugh D | 136 Windwood Dr | | | | Buffalo Grove | IL | 60089 | | Leslie.Shear@gmail.com | First Class Mail and Email |
| FILIPAK, STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | | bjayqua@successrehab.com; fudgie269@outlook.com | First Class Mail and Email |
| First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | First Class Mail and Email |
| First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | First Class Mail and Email |
| First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | First Class Mail and Email |
| First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | First Class Mail and Email |
| First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com | First Class Mail and Email |
| First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com | First Class Mail and Email |
| Fisher, Ronald | 15226 Geranium St | | | | Fontana | CA | 92236 | | rebellious310@gmail.com | First Class Mail and Email |
| Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | | desquinaldo@fkaa.com; rfeldman@fkaa.com | First Class Mail and Email |
| FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | | bfolsom@folsomservices.com | First Class Mail and Email |
| Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | dchase@fordmodels.com | First Class Mail and Email |
| Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | | karri@forkliftsetc.net | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | | | info@formaldresssh ops.com;info@forma ldresshops.com | First Class Mail and Email |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.co m; houston_bankruptcy @lgbs.com | First Class Mail and Email |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.co m; houston_bankruptcy @lgbs.com | First Class Mail and Email |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.co m;houston_bankrupt cy@lgbs.com;beth.p eniza@lgbs.com | First Class Mail and Email |
| Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.co m;houston_bankrupt cy@lgbs.com;beth.p eniza@lgbs.com | First Class Mail and Email |
| Foster, Tammy | 712 S Oltendorf Rd | | | | Streamwood | IL | 60107 | | tammfoster@yahoo. com | First Class Mail and Email |
| Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919 | | ginger@foxaugusta.c om | First Class Mail and Email |
| Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919 | | ginger@foxaugusta.c om | First Class Mail and Email |
| FRACASSO, JESSICA L | 11495 DEL MAR AVE | | | | CHINO | CA | 91710-1581 | | jesslynnvdez@gmail. com | First Class Mail and Email |
| Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | | finance@preferredfra grance.com;michael. corrigan@preferredfr agrance.com | First Class Mail and Email |
| FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726-0175 | | alberto@fvopr.com | First Class Mail and Email |
| Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | | rrking@franklincount yohio.gov | First Class Mail and Email |
| FREEMAN, TAMITHIA | 339 TROTTER COURT | | | | SANFORD | FL | 32773 | | Tamithia_freeman7 @aol.com; XoOvOxOoX247@g mail.com | First Class Mail and Email |
| Friedericks, Tiffany | 305 Saxton Rd. | | | | Saxton | PA | 16678 | | friedericks2018@gm ail.com | First Class Mail and Email |
| FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | | jreyes@fullpowergro up.com;jvilarino@vil arinolaw.com | First Class Mail and Email |
| FULLER , SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | | skfuller1668@comca st.net | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| FULLER, CONNIE | 633 E ARCHWOOD DR | SPACE #60 | | | EAGLE POINT | OR | 97524 | | docluvocean@gmail.com | First Class Mail and Email |
| FUNNELL, GEORGE A. | 24 HARDING AVE | | | | WAREHAM | MA | 02571 | | HERRINGCATCHER@AOL.COM | First Class Mail and Email |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | PABLOYELVIN@GMAIL.COM | First Class Mail and Email |
| Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | | San Diego | CA | 92122 | | garciaanaisabel@artlover.com | First Class Mail and Email |
| Garcia, Angelica J | 46703 Crawford St #4 | | | | Fremont | CA | 94539 | | onorio-garcia5771@sbcglobal.net | First Class Mail and Email |
| GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | | MESQUITE | TX | 75181 | | tammy.rants@gmail.com | First Class Mail and Email |
| GARCIA, LOUIS D | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | ldgdumaguing@yahoo.com; leila0707@hotmail.com | First Class Mail and Email |
| GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | | trevor@trevorcaudlelaw.com | First Class Mail and Email |
| GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | NATALIEYPABLO@GMAIL.COM | First Class Mail and Email |
| Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | | gregory-odegaard@deanfoods.com | First Class Mail and Email |
| Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | | kpostier@gctreasurer.org | First Class Mail and Email |
| Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| GARTH, MISHA | 120 THUNDERBIRD DR | | | | SCRANTON | PA | 18505-3679 | | MISHAG72@GMAIL.COM | First Class Mail and Email |
| GARTH, MISHA | 133 BELVEDERE DR | | | | SCRANTON | PA | 18505 | | Mishag72@gmail.com | First Class Mail and Email |
| GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | | gary@phoenixleathergoods.com | First Class Mail and Email |
| GARZON, GLADYS | 809 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | | elizabeth47aa@hotmail.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | | George@jawlakianlaw.com | First Class Mail and Email |
| Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India | jayanthi@gokaldasexports.com; sathyamurthy@gokaldasexports.com | First Class Mail and Email |
| Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com | First Class Mail and Email |
| GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | | YORBA LINDA | CA | 92886 | | PAM_GOL2000@YAHOO.COM | First Class Mail and Email |
| Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | | San Juan | PR | 00927 | | Hectorlglz@hotmail.com | First Class Mail and Email |
| Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | | Vicky.La@bbqgalore.com | First Class Mail and Email |
| Granite Telecommunications LLC | 100 Newport Ave Exit | | | | Quincy | MA | 2171 | | paymentcenter@granitenet.com;bankruptcy@granitenet.com | First Class Mail and Email |
| Grant Jr, Tyrone L. | 120 Southwood Dr | | | | Gretna | LA | 70056 | | tyronegrant05@gmail.com | First Class Mail and Email |
| Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com | First Class Mail and Email |
| GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | | squidgie1@yahoo.com | First Class Mail and Email |
| Gray, Susan | 3780 W Wood Lake Ct | | | | Columbus | IN | 47201 | | squidgie1@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | | DARTMOUTH | MA | 02747 | | jillian.greeson12@gmail.com | First Class Mail and Email |
| Gregory, Marcus | PO Box 431 | | | | Waukegan | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| GREGORY, MARCUS | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| Gresham, Nancy | 19 Landon Lane | | | | Savannah | GA | 31410 | | negresham@aol.com | First Class Mail and Email |
| Griffin, Markita | 4764 Wellborn Drive | | | | Columbus | GA | 31907 | | markita4_ya@yahoo.com | First Class Mail and Email |
| GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | amattera@psh.com | First Class Mail and Email |
| GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | | chemrick@walsh.law | First Class Mail and Email |
| GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | | chemrick@walsh.law | First Class Mail and Email |
| Groves, Shedaysha | 2110 N 33rd St | | | | Milwaukee | WI | 53208 | | Shedayshau@gmail.com | First Class Mail and Email |
| Groves, SheDaysha | 43 East Towne Mall | | | | Madison | WI | 53704-3711 | | shedayshau@gmail.com | First Class Mail and Email |
| GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | | LYNBROOK | NY | 11563 | | mguberski9001@gmail.com | First Class Mail and Email |
| Gugig, Joan | 46 Edward St | | | | Sparkill | NY | 10976 | | joang18@optimum.net | First Class Mail and Email |
| Gutman, Lisa | 660 Appletree Lane | | | | Deerfield | IL | 60015 | | personalshopperisagutman@gmail.com | First Class Mail and Email |
| GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | | GURABO | PR | 00778 | | a.guz.roc@gmail.com | First Class Mail and Email |
| GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | | MODESTO | CA | 95355 | | raygwarggis@yahoo.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | pmartin@fmdlegal.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | First Class Mail and Email |
| Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkaway | | | Louisville | KY | 40222 | | willis@geappliances.com | First Class Mail and Email |
| Hamm Jr, Gerald | 10606 Pleasant Dr. | | | | Bastrop | LA | 71220 | | brandy.hamm@rocketmail.com; geraldhamm78@gmail.com | First Class Mail and Email |
| HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | | Brandy.Hamm@rocketmail.com | First Class Mail and Email |
| HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | | Miami | FL | 33142 | | tamariahandsford@gmail.com | First Class Mail and Email |
| Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea | AliceChoi@hansae.com; joofred@hansae.com | First Class Mail and Email |
| Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea | AliceChoi@hansae.com; redwin1@hansae.com | First Class Mail and Email |
| Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | | jkim@BlankRome.com | First Class Mail and Email |
| Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | | jkim@BlankRome.com | First Class Mail and Email |
| Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | | acctrec@harmony1.com | First Class Mail and Email |
| Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| Harris, Dominic D | 798 North Holmes | | | | Memphis | TN | 38122 | | domminicbaby01@gmail.com; domminicbaby101@gmail.com | First Class Mail and Email |
| HARRIS, GARY | 315 S SUN N LAKES BLVD | | | | LAKE PLACID | FL | 33852 | | garyharris8587@yahoo.com | First Class Mail and Email |
| Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| HARVEY, DOMONIQUE | 710 MASSEE | | | | DOTHAN | AL | 36301 | | Dsidhar@outlook.com | First Class Mail and Email |
| HASSAN, TONY M. | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | | tonyhassan691@gmail.com | First Class Mail and Email |
| HASSELBERGER, LYNN ANNE | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | | lynnh360@gmail.com | First Class Mail and Email |
| Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | | rnorris@hendersonky.us; sgold@henderson.ky.us | First Class Mail and Email |
| Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | | KINGSPORT | TN | 37664 | | diamondgirlshine@hotmail.com | First Class Mail and Email |
| Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | | Christina.Gleason@hennepin.us | First Class Mail and Email |
| HERMAN, STEPHANIE K | 10057 S OAKLEY | | | | CHICAGO | IL | 60643 | | SKHerman6@gmail.com | First Class Mail and Email |
| Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | | cindy.roten@herrs.com | First Class Mail and Email |
| Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | | orivera@hersheys.com | First Class Mail and Email |
| HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | | sears.hgs@gmail.com | First Class Mail and Email |
| Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| Hinckley, Colette R. | 38371 Canyon Heights Dr | | | | Fremont | CA | 94536 | | DRKWYRM@YAHOO.COM | First Class Mail and Email |
| HO, CHI | 1601 NOTTINGHAM DR. | | | | MADISON | MI | 48071 | | kenho29@yahoo.com | First Class Mail and Email |
| Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net | First Class Mail and Email |
| Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net | First Class Mail and Email |
| Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser & Parks LLP | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | | cwick@hahnlaw.com | First Class Mail and Email |
| HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | | liz@hogwildtoys.com | First Class Mail and Email |
| Hood CAD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Hood CAD | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Hopkins County | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | | GARDNERVILLE | NV | 89460 | | celiahosking@gmail.com | First Class Mail and Email |
| Hough, Kyle J. | 249 Owens Road | | | | Fulton | NY | 13069 | | Kyle71289@gmail.com | First Class Mail and Email |
| HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | | MOBILE | AL | 36695 | | nashirahoward@rocketmail.com | First Class Mail and Email |
| HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | | roosevelthoward183@yahoo.com | First Class Mail and Email |
| Howard, Roosevelt | 1716 W 14th Street | | | | Sanford | FL | 32771-3103 | | roosevelthoward183@yahoo.com | First Class Mail and Email |
| HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | | roosevelthoward183@yahoo.com | First Class Mail and Email |
| Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | | amy@hypard.com | First Class Mail and Email |
| ICON Eyewear Inc. | 365 W PASSAIC ST STE 400 | | | | ROCHELLE PARK | NJ | 07662-3005 | | Brian.l@iconeyewear.com; charles.l@iconeyewear.com | First Class Mail and Email |
| IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | | omidkhorsandi@gmail.com | First Class Mail and Email |
| IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com | First Class Mail and Email |
| IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com | First Class Mail and Email |
| IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | | omidkhorsandi@gmail.com | First Class Mail and Email |
| Ikeddi Imports LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | | hlazarus@lazarusandlazarus.com;Harlan.lazarus@gmail.com; hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | | R.noyes@igdesigngroup-americas.com | First Class Mail and Email |
| Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | First Class Mail and Email |
| Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | First Class Mail and Email |
| Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 07701 | | Kgonzalez@innocorinc.com | First Class Mail and Email |
| Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | | wendy@innovaproductsinc.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | | barbara.ross@insight.com | First Class Mail and Email |
| Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com | First Class Mail and Email |
| Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com | First Class Mail and Email |
| Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | | BARBARA.ROSS@INSIGHT.COM | First Class Mail and Email |
| Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | First Class Mail and Email |
| Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | First Class Mail and Email |
| InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | | ilese.okeefe@interdesignusa.com | First Class Mail and Email |
| International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com | First Class Mail and Email |
| International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com | First Class Mail and Email |
| Intex Entertainment | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong | christina@intexhk.com | First Class Mail and Email |
| IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | | mila@iolani.com | First Class Mail and Email |
| IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | | mila@iolani.com | First Class Mail and Email |
| IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | | mila@iolani.com | First Class Mail and Email |
| Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | | SUGARLAND | TX | 77498 | | serajulislam1949@gmail.com | First Class Mail and Email |
| ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | | randallk@hawktree.net | First Class Mail and Email |
| Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | | cbaleto@midpacguam.com | First Class Mail and Email |
| Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | | cbaleto@midpacguam.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com;jmartin@bracheichler.com | First Class Mail and Email |
| iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com; jmartin@bracheichler.com | First Class Mail and Email |
| IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com | First Class Mail and Email |
| J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com | First Class Mail and Email |
| Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | | jabtec@columbus.rr.com | First Class Mail and Email |
| JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com | First Class Mail and Email |
| JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com | First Class Mail and Email |
| JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | | Wjack900@gmail.com | First Class Mail and Email |
| Jacobi, Eric | 2600 S 66th Street | | | | Milwaukee | WI | 53219 | | ericjacobi@gmail.com | First Class Mail and Email |
| Jancik, Jessica | 14 N 508 Engel Rd | | | | Hampshire | IL | 60140 | | jessicagdesigns@yahoo.com | First Class Mail and Email |
| JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 5942 DONEGAL MNR | | | CLARENCE CTR | NY | 14032-9506 | | jmaclaughlin@msn.com | First Class Mail and Email |
| Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | | LOS ANGELES | CA | 90005 | | robertejeffers@aol.com | First Class Mail and Email |
| JENKINS, CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | | curtbosley@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com | First Class Mail and Email |
| Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com | First Class Mail and Email |
| Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | | JOEL.MURPHY@JOHNSONFIT.COM | First Class Mail and Email |
| Johnson, Alexander | 8940 SE 72nd Ave | | | | Portland | OR | 97206 | | alexander.johnson303303@gmail.com | First Class Mail and Email |
| Johnson, Damian | 14079 Ann Marie Ct. | | | | Moreno Valley | CA | 92553 | | damianjjohnson@yahoo.com | First Class Mail and Email |
| Johnson, Karen | 209 Bloomsbury Sq. | | | | Annapolis | MD | 21401 | | Karen.johnson1931@gmail.com | First Class Mail and Email |
| Johnson, Patricia | 1015 N 11th St. | | | | Mount Vernon | IL | 62864 | | pgj1948@yahoo.com | First Class Mail and Email |
| JOHNSON, PATRICIA A | 132 JACKSON ST | | | | ALTAMONTE SPGS | FL | 32701 | | pat1117@embargmail.com | First Class Mail and Email |
| JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | | ASCUTNEY | VT | 05030 | | rjohnson3242@gmail.com | First Class Mail and Email |
| JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | | BOSSIER | LA | 71111 | | shannon.johnson94@yahoo.com | First Class Mail and Email |
| Johnston, Phillippa L | 13710 New Acadia Lane | | | | Upper Marlboro | MD | 20774 | | jphiliferg@yahoo.com | First Class Mail and Email |
| Jones, David R. | 1242 S. Wayside Dr. | | | | Villa Park | IL | 60181 | | mrjonesdavidr@gmail.com | First Class Mail and Email |
| Jones, Deanna J | 169 Arrow Lane | | | | Beckley | WV | 25801 | | deannajclark2017@gmail.com | First Class Mail and Email |
| JONES, DEJUANA | 5365 BRUTON AVE | | | | BARTLETT | TN | 38135 | | dejuanajones84@gmail.com | First Class Mail and Email |
| Jones, Joseph | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | | joejones45@bellsouth.net | First Class Mail and Email |
| Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | | kenyat858@gmail.com | First Class Mail and Email |
| JONES, MICHAEL A | 235 N SMITH STREET, UNIT 510 | | | | PALATINE | IL | 60067 | | majone9@gmail.com | First Class Mail and Email |
| Jones, Michael A | 235 N Smith Street, Unit 510 | | | | Palatine | IL | 60067 | | majone9@gmail.com | First Class Mail and Email |
| JONES, SAM | 7622 ELPINE GRAY DRIVE | | | | ARLINGTON | TN | 38002 | | 15515717@MSN.COM; samjones1201@comcast.net | First Class Mail and Email |
| Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | | jesantiago@josesantiago.com | First Class Mail and Email |
| Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com | First Class Mail |
| K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | | kyim@kkmusicstore.com | First Class Mail |
| Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | | kalamacol@aol.com | First Class Mail and Email |
| KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | | ROSELLE | IL | 60172 | | donnak@sbcglobal.net | First Class Mail and Email |
| Kemp, Susanne | 14 Oak Drive | | | | Pennellville | NY | 13132 | | suekemp@windstream.net | First Class Mail and Email |
| Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | | bankruptcy@kerncounty.com | First Class Mail and Email |
| Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| KEYMCKELVY, VERONICA | 9583 LONGACRE | | | | DETROIT | MI | 48227 | | vmac033@yahoo.com | First Class Mail and Email |
| KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | | yichingm@kidgalaxy.com | First Class Mail and Email |
| Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com | First Class Mail and Email |
| KIJEK, CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | | CKIJEK@SBCGLOBAL.NET | First Class Mail and Email |
| Kilgore, James | 209 Jess Ln | | | | Winfield | TN | 37892 | | jameskilgore50@hotmail.com | First Class Mail and Email |
| KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | First Class Mail and Email |
| KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | First Class Mail and Email |
| KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | | elaineking1935@gmail.com | First Class Mail and Email |
| King, James | 2262 N Lambert Street | | | | Philadelphia | PA | 19132 | | james.king38@yahoo.com | First Class Mail and Email |
| KITCHEN, CONSTANCE | 265 CADLONI LN | APT C | | | VALLEJO | CA | 94591-9621 | | HOTKITCHEN6@GMAIL.COM | First Class Mail and Email |
| KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | | LEVITTOWN | PA | 19057 | | dsportslver@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | | DKLIMCAK@SBAGLOBAL.NET | First Class Mail and Email |
| Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com | First Class Mail and Email |
| Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com | First Class Mail and Email |
| Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org | First Class Mail and Email |
| Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org | First Class Mail and Email |
| KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | | STATEN ISLAND | NY | 10306 | | Damiri_2007@hotmail.com | First Class Mail and Email |
| Komelon USA | Laura Maslowski | n8w2280 JOHNSON DR | | | WAUKESHA | WI | 53186-1666 | | lmaslowski@komelonusa.com | First Class Mail and Email |
| KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | | KRAUSEHOUSE4@ME.COM | First Class Mail and Email |
| KRONES, JOHN L. | 1105 IRONWOOD AVE | | | | DARIEN | IL | 60561 | | sneuenkirchen@comcast.net | First Class Mail and Email |
| Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| Kruszewski, Frank | 0S361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| Kruszewski, Frank | 0s361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| Krynock, Michael G | 1800 North Douglas Street | | | | Appleton | WI | 54914-2508 | | mkrynock@athenet.net | First Class Mail and Email |
| Kuturu, Sampath | 1918 Keystone Pl | | | | Schaumburg | IL | 60193 | | kuturu.reddy@gmail.com | First Class Mail and Email |
| LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | | tamarsh.cooper@laketax.com | First Class Mail and Email |
| LANE, CHRISTINA M. | 13529 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | First Class Mail and Email |
| LANE, CHRISTINA M. | 19519 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | First Class Mail and Email |
| Lane, Debra S | 6166 Merriman Rd | | | | Byron | NY | 14422 | | Moms_search@outlook.com | First Class Mail and Email |
| Lang, Caroln M | 11411 Rhode Dr. | | | | Shelby Township | MI | 48317 | | langjoe586@gmail.com | First Class Mail and Email |
| LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IL | 60034-0510 | | kalgun16@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Larsen, Deborah A | 125 S. 7th Street | | | | Dekalb | IL | 60115 | | dlarse815@gmail.com | First Class Mail and Email |
| LaRue, Michael | 1905 W Waveland Ave | | | | Chicago | IL | 60613 | | mjlarue@mjlarue.net | First Class Mail and Email |
| LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | | debrap@legendbrands.net | First Class Mail and Email |
| LE, CUONG | 3412 WILSON AVE | | | | OAKLAND | CA | 94602 | | cuongle30@gmail.com | First Class Mail and Email |
| Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com | First Class Mail and Email |
| Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com | First Class Mail and Email |
| Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | BankruptcyEcfdocs@leetc.com; cathys@leetc.com | First Class Mail and Email |
| Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | | laura.rider@lewiscounty.gov; laura.rider@lewiscounty.wa.gov | First Class Mail and Email |
| LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| LG Electronics U.S.A., Inc. | Attn: Hyungjin Lim, Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan | brett@palmland.com | First Class Mail and Email |
| Limas, Adam | 1853 Divisadero St. #2 | | | | San Francisco | CA | 94115 | | adamlimas@gmail.com | First Class Mail and Email |
| LIMBACH COMPANY LLC | 1251 WATERFRONT PL STE 201 | | | | PITTSBURGH | PA | 15222-4238 | | edausch@babstcalland.com | First Class Mail and Email |
| LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | | NLindsay7533@wowway.com | First Class Mail and Email |
| Linquist, Marshall G. | 43734 Palisades Drive | | | | Canton | MI | 48187 | | mgl123@hotmail.com | First Class Mail and Email |
| LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | | DALLAS | TX | 75227 | | kisha.lockett61@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | | paco_16@comcast.net | First Class Mail and Email |
| Lovato, Barbara M | 3160 W Arizona Ave | | | | Denver | CO | 80219 | | barblovato19@yahoo.com | First Class Mail and Email |
| LOVE, ROBERT E | 15302 NEWLY | | | | HOUSTON | TX | 77084 | | ROBLOVE4597@GMAIL.COM | First Class Mail and Email |
| Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com | First Class Mail and Email |
| Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com | First Class Mail and Email |
| Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com | First Class Mail and Email |
| Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | First Class Mail and Email |
| Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041 | | dlynch1977@yahoo.com | First Class Mail and Email |
| Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041b | | dlynch1977@yahoo.com | First Class Mail and Email |
| M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | | Rialto | CA | 92376 | | brenflor3@gmail.com | First Class Mail and Email |
| Majeski, Lorraine | 424 Westwood Ave | | | | Long Branch | NJ | 07740 | | LMUSWORTH@AOL.COM | First Class Mail and Email |
| Majeski, Lorraine | 424 Westwood Ave. | | | | Long Branch | NJ | 07740 | | Lmusworth@aol.com | First Class Mail and Email |
| Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | | ginonegretti@gmail.com | First Class Mail and Email |
| Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | | ginonegretti@gmail.com | First Class Mail and Email |
| Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | | majestique@prtc.net | First Class Mail and Email |
| Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | | majestique@prtc.net | First Class Mail and Email |
| Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com | First Class Mail and Email |
| Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com | First Class Mail and Email |
| Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | | ar@veritasacct.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | | Elgin | IL | 60120 | | italn1@gmail.com | First Class Mail and Email |
| Manthey, Amber D. | 553 Mendota St Apt #1 | | | | St. Paul | MN | 55106 | | ambermanthey03@gmail.com; ambermantheyo03@gmail.com | First Class Mail and Email |
| MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | | ambermanthey03@gmail.com | First Class Mail and Email |
| MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | | ambermanthey03@gmail.com | First Class Mail and Email |
| MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | | OLUOOCHETRUPON@GMAIL.COM | First Class Mail and Email |
| MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | | rrazquez@marey.com | First Class Mail and Email |
| MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | | rrazquez@marey.com | First Class Mail and Email |
| MAREY HEATER CORP | 211 Delbray St | | | | San Juan | PR | 00912 | | vvazquez@marey.com | First Class Mail and Email |
| MAREY HEATER CORP | 211 Delbray St | | | | San Juan | PR | 00912 | | vvazquez@marey.com | First Class Mail and Email |
| Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | | muthigk@mcao.maricopa.gov | First Class Mail and Email |
| MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | First Class Mail and Email |
| Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | First Class Mail and Email |
| Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | | propertytax@co.marion.or.us | First Class Mail and Email |
| Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | First Class Mail and Email |
| Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | | Jersey City | NJ | 07304 | | ajmassie12@gmail.com | First Class Mail and Email |
| Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | | mjl@shulmanrogers.com | First Class Mail and Email |
| Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | | TIsadoraHuntley@maximus.com | First Class Mail and Email |
| Mays, Charnelle L | P.O. BOX 4850 | | | | NEW YORK | NY | 10163 | | MYMYSTERYSHOP44@GMAIL.COM | First Class Mail and Email |
| MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 15205 | | | | GAINESVILLE | FL | 32607 | | 22kupenda@gmail.com | First Class Mail and Email |
| MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | | LMCCWN@YAHOO.COM | First Class Mail and Email |
| McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | | aliciamccullen@yahoo.com | First Class Mail and Email |
| MCDANIELS, PAMELA N | 407 YARNELL DR | | | | LAS VEGAS | NV | 89115 | | mcdanielspamela@yahoo.com | First Class Mail and Email |
| McDaniels, Pamela N | 407 Yarnell Dr | | | | North Las Vegas | NV | 89031 | | mcdanielspamela@yahoo.com | First Class Mail and Email |
| MCGRAW, THEDORE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | | tedmar@bellsouth.net | First Class Mail and Email |
| McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com | First Class Mail and Email |
| McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | | ghesse@huntonak.com | First Class Mail and Email |
| McLaughlin, Molly | 816 N. Center St. | | | | Northville | MI | 48167 | | mollykmclaughlin@gmail.com | First Class Mail and Email |
| McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| MCLEOD, CONNIE | 44384 PRINCETON DR. | | | | CLINTON TOWNSHIP | MI | 48038 | | CMCLEOD2@LIVE.COM | First Class Mail and Email |
| Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | First Class Mail and Email |
| Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | First Class Mail and Email |
| Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | First Class Mail and Email |
| Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | First Class Mail and Email |
| Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | First Class Mail and Email |
| Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | | ar@meiersupply.com;msyron@meiersupply.com | First Class Mail and Email |
| Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | | coymelissa@yahoo.com | First Class Mail and Email |
| MELTON, KORY | 3614 LOUIS RD | | | | CROSBY | TX | 77532 | | meltonkory1965@gmail.com | First Class Mail and Email |
| MENDOZA, MARILOU | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | LEILA0707@HOTMAIL.COM | First Class Mail and Email |
| Mendrala, Lee | 3179 Terra Drive | | | | Columbus | OH | 43228 | | mendrala.5@osu.edu | First Class Mail and Email |
| MENS FASHION CORPORATION | PO BOX 363194 | | | | SAN JUAN | PR | 00936-3194 | | nvelasco@mensfashionpr.net | First Class Mail and Email |
| MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us | First Class Mail and Email |
| MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us | First Class Mail and Email |
| MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US | First Class Mail and Email |
| MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US | First Class Mail and Email |
| METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726-7571 | | bankruptcy@gratacoslaw.com | First Class Mail and Email |
| METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726-7571 | | bankruptcy@gratacoslaw.com | First Class Mail and Email |
| METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00690-7071 | | metroplumpr@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00690-7071 | | metroplumpr@yahoo.com | First Class Mail and Email |
| Government of Nashville & Davidson County Tennesse | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | First Class Mail and Email |
| Government of Nashville & Davidson County Tennesse | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | First Class Mail and Email |
| Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | Nashville | TN | 37219 | | Alex.dickerson@nashville.gov; Lorraine.abrams@nashville.gov | First Class Mail and Email |
| Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | First Class Mail and Email |
| Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| MEZZO JR, WILLIAM S | 146 OSBORN RD | | | | NAUGATUCK | CT | 06770-4732 | | landsherk58@outlook.com | First Class Mail and Email |
| Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | | windley@miamidade.gov | First Class Mail and Email |
| Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | | St. Thomas | VI | 00804 | | sttsimmonds@gmail.com | First Class Mail and Email |
| Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | | jody.bedenbaugh@nelsonmullins.com | First Class Mail and Email |
| MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | | steve@office.tivax.com | First Class Mail and Email |
| Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | | steve@office.tivax.com | First Class Mail and Email |
| MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | | cbaleto@midpacguam.com | First Class Mail and Email |
| MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | | cbaleto@midpacguam.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | | cbaleto@midpacguam.com | First Class Mail and Email |
| MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | | cbaleto@midpacguam.com | First Class Mail and Email |
| Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | | LGULLEY@MTNG.COM | First Class Mail and Email |
| Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| MIJARES, DAVID | 1556 DIEGO RIVERA | | | | EL PASO | TX | 79936 | | davidmijares571@gmail.com | First Class Mail and Email |
| Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com | First Class Mail and Email |
| Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com | First Class Mail and Email |
| Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Ebony Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| MINTER, JONIE | 3811 S LANGLEY AVE | | | | CHICAGO | IL | 60653 | | JONIE1950@ATT.NET | First Class Mail and Email |
| MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | | dbreykina@exquisiteapparel.com | First Class Mail and Email |
| MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | | mkkenterprisesinc@gmail.com; msheppeard@ballonstoll.com | First Class Mail and Email |
| MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM | First Class Mail and Email |
| MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | | barbara.a.monroe@gmail.com | First Class Mail and Email |
| Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | | Montageint@aol.com | First Class Mail and Email |
| Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | | Montageint@aol.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Moran, Amanda | 527 W Washington St | | | | Momence | IL | 60954 | | amanda.moran0377@gmail.com | First Class Mail and Email |
| MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | | LAFAYETTE | NY | 13084 | | karen28moran@gmail.com | First Class Mail and Email |
| MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | | Ericamorgan47@gmail.com | First Class Mail and Email |
| Morgan, Nancy | 613 Caleb Drive | | | | Chesapeake | VA | 23322 | | Nancyjkot@aol.com | First Class Mail and Email |
| MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | | GARY | IN | 46408 | | roxylen2230@att.net | First Class Mail and Email |
| MOSLEY, ROBERT C | 5398 ALLEN RD | | | | HERNANDO | MS | 38632 | | MOSLEYDELOISE@GMAIL.COM | First Class Mail and Email |
| MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | | aaron@ulubulu.com; itops@ulubulu.com | First Class Mail and Email |
| MUEHLING, WILLIAM D | 108 HICKORY RD. | | | | LAKE IN THE HILLS | IL | 60156 | | wmuehli@comcast.net | First Class Mail and Email |
| Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | | allison.wellman@multco.us | First Class Mail and Email |
| Myers, Chris D. | 9504 S. Blackwelder Ave. | | | | Oklahoma City | OK | 73139 | | 11chrismyers@gmail.com | First Class Mail and Email |
| MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 | | christopher.myrick@ymail.com | First Class Mail and Email |
| NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | | nancynaatz@gmail.com; nancynaatz45@gmail.com | First Class Mail and Email |
| NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | | NancyNaatz45@gmail.com | First Class Mail and Email |
| Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | | Kildeer | IL | 60047 | | robert.naedele@searshc.com | First Class Mail and Email |
| Naedele Jr., Robert J. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | | robert.naedele@searshc.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | First Class Mail and Email |
| Narvaez, Erica A | 7627 Freedon Acres | | | | San Antonio | TX | 78242 | | searspermits@gmail.com | First Class Mail and Email |
| Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | | adam.rosen@ALRcounsel.com | First Class Mail and Email |
| Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| NELSON, LUEANN | 6021 BLAIRMORE PL | | | | FAYETTEVILLE | NC | 28314 | | lueannnelson@yahoo.com | First Class Mail and Email |
| NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | | gmarrero.nps@gmail.com | First Class Mail and Email |
| Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | | eschnitzer@mmwr.com | First Class Mail and Email |
| Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | First Class Mail and Email |
| Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | First Class Mail and Email |
| NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | | TONI.GUSTAFSON@SHURLINE.COM; scott.brachmann@shurline.com | First Class Mail and Email |
| Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | | ndietz@oath.nyc.gov;ssalloum@oath.nyc.gov | First Class Mail and Email |
| NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | | sarah@nylholdings.com | First Class Mail and Email |
| Nzolameso, Francisca | 5320 Millenia Blvd, Apt 3111 | | | | Orlando | FL | 32839 | | franmakela@gmail.com | First Class Mail and Email |
| OCARIZ, CARMEN | 11348 HALLWOOD DR | | | | EL MONTE | CA | 91732 | | cmocariz@yahoo.com | First Class Mail and Email |
| ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29223 | | odomquantina@gmail.com | First Class Mail and Email |
| OLDHAM, SONJA | 29720 PAUL AVE. | | | | WESTLAND | MI | 48186 | | Osoney@aol.com | First Class Mail and Email |
| Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | First Class Mail and Email |
| Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | First Class Mail and Email |
| Oltarzewski, Frank | 201 International Dr. #225 | | | | Cape Canaveral | FL | 32920 | | frankie12549@aol.com | First Class Mail and Email |
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | First Class Mail and Email |
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | First Class Mail |
| OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | | cezary.turek@opticsplanet.com | First Class Mail |
| Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | | khotzguro@hawaii.rr.com | First Class Mail and Email |
| Otero, Yelen | 11060 Worthington Dr | | | | Deltona | FL | 32738 | | yelenaotero1@gmail.com | First Class Mail and Email |
| OTERO, YELENA | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738 | | yelenaotero1@gmail.com | First Class Mail and Email |
| Owen III, John William | 1759 143rd Circle NE | | | | Ham Lake | MN | 55304 | | john.owen@minneapolismn.gov | First Class Mail and Email |
| Oxo International, Ltd | Henry Jaffe, Esq. | Pepper Hamilton Llp | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com | First Class Mail and Email |
| Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com | First Class Mail and Email |
| Oxo International, Ltd | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | | PLEVY@HELENOFTROY.COM | First Class Mail and Email |
| Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | First Class Mail and Email |
| OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | | JAFFEH@PEPPERLAW.COM | First Class Mail and Email |
| Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | First Class Mail and Email |
| OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | | PLEVY@HELENOFTROY.COM | First Class Mail and Email |
| Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | First Class Mail and Email |
| Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | | epachecosuarez@yahoo.com | First Class Mail and Email |
| PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | | pbaldino@pwcosmetics.com | First Class Mail and Email |
| PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | | VISALIA | CA | 93291 | | jooheepaek@gmail.com | First Class Mail and Email |
| Palacios, Yacleyda | 250 BELMONT ST APT K103 | | | | DELANO | CA | 93215-3266 | | yacleida.gonzalez1009@bakersfieldcollege.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com | First Class Mail and Email |
| Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com | First Class Mail and Email |
| PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| Partridge, Brenda | PO Box 653 | | | | Mary Esther | FL | 32569 | | Gatgatorfan665@yahoo.com | First Class Mail and Email |
| Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | | caaustin@comcast.net; joyneratty@comcast.net | First Class Mail and Email |
| PATEL, DIVYA | 4342 EGGERS DR. | | | | FREMONT | CA | 94536 | | BHANUPATEL78@YAHOO.COM; DIVYABPAT@GMAIL.COM | First Class Mail and Email |
| PATTERSON, MIKE R | 1150 41ST APT 28 | | | | MOLINE | IL | 61265 | | reggiemichael07@gmail.com | First Class Mail and Email |
| PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | | paulcurtes62@gmail.com | First Class Mail and Email |
| PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | | VALENCIA | CA | 91354 | | valleyblue06@yahoo.com | First Class Mail and Email |
| Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | | jen@pgbguam.com; benes@pgbguam.com;pheinz@pgbguam.com | First Class Mail and Email |
| Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | | rosa.ortiz@pepsico.com | First Class Mail and Email |
| PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | | HIALEAH | FL | 33014 | | mperez0118@yahoo.com | First Class Mail and Email |
| PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | | sharonltayor@gmail.com | First Class Mail and Email |
| Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | | cara.ritter@perrigo.com | First Class Mail and Email |
| Perry, DeWanda L. | 9999 Smitherman Drive | Apt 605 | | | Shreveport | LA | 71115 | | Dewandaperry@yahoo.com | First Class Mail and Email |
| Perry, Robert | 9435 Oakview Dr | | | | Portage | MI | 49024 | | admiral1987@aol.com | First Class Mail and Email |
| PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | | SELZER@CO.PUEBLO.CO.US | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | | rruffolo@phelpspet.com | First Class Mail and Email |
| Phillip-Harris, Kyla | 806 Summerwind Dr | | | | Jonesboro | GA | 30236 | | kylaphillipharris@gmail.com | First Class Mail and Email |
| Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | | ryates@phoenixet.com | First Class Mail and Email |
| Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | | allen.richardson@piercecountywa.gov | First Class Mail and Email |
| PIERCE, DEBRA | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | | dragonmn1996@hotmail.com | First Class Mail and Email |
| PIKINI, JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | | NTJO59@GMAIL.COM | First Class Mail and Email |
| Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | | dsarasin@pinnaclesalesgroup.com | First Class Mail and Email |
| Piotrowski, Mark | 1765 Saint Ann Dr | | | | Hanover Park | IL | 60133 | | markjoy69@gmail.com | First Class Mail and Email |
| PIZZINO, JENNY L | 606 DOGWOOD CIRCLE | | | | HIGH POINT | NC | 27260 | | jenPizzino@gmail.com | First Class Mail and Email |
| Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | | bruces@merrickbakerstrauss.com | First Class Mail and Email |
| Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | | kgilmore@co.platte.mo.us | First Class Mail and Email |
| Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | | afletcher@bakerlaw.com | First Class Mail and Email |
| Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | | kenneth.wood@amgreetings.com | First Class Mail and Email |
| PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | | HCOFFIELD@PNY.COM | First Class Mail and Email |
| POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | | sabrinapoke.198777@gmail.com | First Class Mail and Email |
| Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Poniatowski, Donna | 1707 Pondview Dr. | | | | Hoffan Estates | IL | 60192 | | donnaponiatowski@yahoo.com | First Class Mail and Email |
| PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | | donnaponiatowski@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 84

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | | tr.bk@porterco.org | First Class Mail and Email |
| PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | | kelsey@ecoppolicesupply.com | First Class Mail and Email |
| Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | First Class Mail and Email |
| Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | First Class Mail and Email |
| Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| Preston, Sandra  L | 2359 Royal Ave | | | | Berkley | MI | 48072 | | tooten46@yahoo.com | First Class Mail and Email |
| Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | | kmyint@kikcorp.com ;ashah@kikcorp.com | First Class Mail and Email |
| Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | | kmyint@kikcorp.com ;ashah@kikcorp.com | First Class Mail and Email |
| Preudhomme, Wendy A. | 2710 4th Avenue N | | | | St Petersburg | FL | 33713 | | wendypreudhomme@yahoo.com | First Class Mail and Email |
| PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | | vanilla@popus.com | First Class Mail and Email |
| PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | | PCIRAULO@BLUESTARCOOKING.COM | First Class Mail and Email |
| PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | | periodicovision@gmail.com | First Class Mail and Email |
| PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | | periodicovision@gmail.com | First Class Mail and Email |
| PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | | SABANA GRANDE | PR | 00637 | | quiebrapr@gmail.com | First Class Mail and Email |
| PROMOCIONES COQUI | PETER ANTHONY SANTIAGO GONZALEZ | ATTORNEY | PO BOX 1414 | | SABANA GRANDE | PR | 00637 | | quiebrapr@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | Utah | 84111 | | ghofmann@cohneking horn.com | First Class Mail and Email |
| Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohneking horn.com; mparks@cohneking horn.com | First Class Mail and Email |
| Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohneking horn.com; mparks@cohneking horn.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propel trampolines.com | First Class Mail and Email |
| PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | | mro@prbankruptcy.c om | First Class Mail and Email |
| PRS on Time Distributors, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | | mro@prbankruptcy.c om | First Class Mail and Email |
| Pudlak, Natalia L | 6235 Hampton Drive North | | | | St Petersburg | FL | 33710 | | natalialpudlak@gmai l.com | First Class Mail and Email |
| Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co .us | First Class Mail and Email |
| Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co .us | First Class Mail and Email |
| Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co .us | First Class Mail and Email |
| Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co .us | First Class Mail and Email |
| Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prep a.com | First Class Mail and Email |
| Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prep a.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| PUSATERI, SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | | sandicraft@comcast.net | First Class Mail and Email |
| Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | | qassisy@gmail.com | First Class Mail and Email |
| Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | | TODDELLING@GMAIL.COM | First Class Mail and Email |
| Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | | qualityparkinglotservices@hotmail.com | First Class Mail and Email |
| Randall, Teresa A | 9586 Mavin Dr | | | | Santee | CA | 92071 | | t_randall@juno.com | First Class Mail and Email |
| Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | | randolphdd55@gmail.com | First Class Mail and Email |
| RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | | bill.polzin@ranir.com;fred.vandermolen@ranir.com;michael.brengenzer@ranir.com | First Class Mail and Email |
| Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com | First Class Mail and Email |
| Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | | thaughee@darden.com | First Class Mail and Email |
| Rausch, Paul T | 401 31st Street West | | | | Billings | MT | 59102-4410 | | Spoofandl@gmail.com | First Class Mail and Email |
| Razor USA LLC | Attn: Brent Engle | 12723 166th Street | | | Cerritos | CA | 90703 | | bengle@razorusa.com | First Class Mail and Email |
| RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | | BENGLE@RAZORUSA.COM | First Class Mail and Email |
| REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com | First Class Mail and Email |
| REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com | First Class Mail and Email |
| REEVES, MARK | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | First Class Mail and Email |
| REEVES, MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | First Class Mail and Email |
| REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | | michelle.kimbro@rspepsi.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | | Robert.Miller@regalmc.com | First Class Mail and Email |
| REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | | Robert.Miller@regalmc.com | First Class Mail and Email |
| Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | First Class Mail and Email |
| RENDON, TERRY | GENERAL DELIVERY | | | | DESERT HOT SPRINGS | CA | 92240-9999 | | terrychino69@gmail.com | First Class Mail and Email |
| Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | info@rbasf.com; | First Class Mail and Email |
| RetailNext, Inc. | Archer & Greiner, P.C. | Attn: Allen G. Kadish and Lance A. Schildkraut | 630 Third Avenue | | New York | NY | 10017 | | akadish@archerlaw.com; lschildkraut@archerlaw.com | First Class Mail and Email |
| REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | | craig.stargardt@reynoldsbrands.com; | First Class Mail and Email |
| REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | | craig.stargardt@reynoldsbrands.com; | First Class Mail and Email |
| Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | | richslow2@gmail.com | First Class Mail and Email |
| Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | First Class Mail and Email |
| Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | | whiteb@rcgov.us | First Class Mail and Email |
| Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | First Class Mail and Email |
| Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | First Class Mail and Email |
| Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | | bhill@augustaga.gov | First Class Mail and Email |
| Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | | bhill@augustaga.gov | First Class Mail and Email |
| RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | | ron.schade@emerson.com; | First Class Mail and Email |
| RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | | ron.schade@emerson.com; | First Class Mail and Email |
| RIFE, JENNIFER | 723 STATE ROUTE 93 N | | | | LOGAN | OH | 43138-8666 | | TOOTLEBOOPS@YAHOO.COM | First Class Mail and Email |
| RIGSBY, ZOI | 323 Shenandoah Drive | | | | Romeoville | IL | 60446 | | zoi.rigsby@gmail.com | First Class Mail and Email |
| Rigsby, Zoi | 323 Shenandoah Drive | | | | Romeoville | IL | 6044 | | zoi.rigsby@gmail.com | First Class Mail and Email |
| RIVERA, HELGA | 135 TICKNOR DR | | | | COLUMBUS | GA | 31903 | | Cocqui0198@aol.com | First Class Mail and Email |
| RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | | rukhsanarizwan@outlook.com | First Class Mail and Email |
| Rizwan, Wajeeha | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | | wajeehazumeet@gmail.com | First Class Mail and Email |
| Robert J. Clancey, Ltd. | 99-1275 Waiua Place | | | | Aiea | HI | 96701 | | john@rjchawaii.com | First Class Mail and Email |
| ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | | AIEA | HI | 96701 | | john@rjchawaii.com | First Class Mail and Email |
| ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | | PAULSBORO | NJ | 08066 | | mrs.roberts1978@gmail.com | First Class Mail and Email |
| ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | | HOOVER | AL | 35216 | | MALROB52@OUTLOOK.COM | First Class Mail and Email |
| ROBINS, DESHONA O. | 1213 SOUTH LESTER AVE | | | | METAIRIE | LA | 70003 | | DeShonaRobins@yahoo.com | First Class Mail and Email |
| ROBINSON, JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | | dadsbabyg@hotmail.com | First Class Mail and Email |
| Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | | Iowa City | IA | 52240 | | tenisharobinson@rocketmail.com | First Class Mail and Email |
| RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | | kcation@genesisdirect.com | First Class Mail and Email |
| Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 84

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | First Class Mail and Email |
| Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | First Class Mail and Email |
| ROMERO, ADELA | 1370 JONES ST | | | | BRAWLEY | CA | 92227 | | romerocam63@gmail.com | First Class Mail and Email |
| Rose, Charles Thomas | 9110 Keystone Ave | | | | Skokie | IL | 60076 | | ctrosejr@gmail.com | First Class Mail and Email |
| ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10003 | | TDiTirro@rosenthalinc.com | First Class Mail and Email |
| Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| Royal Consumer Products, LLC | Christopher J. Major | Meister Seelig & Fein LLP | 125 Park Avenue, 7th Floor | | New York | NY | 10017 | | cjm@msf-law.com; pg@msf-law.com | First Class Mail and Email |
| Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | | sschulman@mafcote.com | First Class Mail and Email |
| RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM | First Class Mail and Email |
| RTH Mechanical Services, Inc | 99 Pine Road | | | | Brentwood | NH | 3833 | | jen@rthmechanical.com;jen@rthmechanical.com | First Class Mail and Email |
| RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | | CHANDLER | AZ | 85226 | | peter.rucks10@gmail.com | First Class Mail and Email |
| Rudnick Electric Signs LLC | Attn: Steven Rudnick | 1400 SE Township Rd | | | Canby | OR | 97013 | | steve@rudnickelectricsigns.com;sales@rudnickelectricsigns.com | First Class Mail and Email |
| Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | | aguillen@siglers.com | First Class Mail and Email |
| RYAN, JANE | 51 FAIRHAVEN RD | | | | MATTAPOISETT | MA | 02739 | | jryan1515@gmail.com | First Class Mail and Email |
| S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | | gebaccas@scj.com | First Class Mail and Email |
| Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | | Ontario | CA | 91761 | | Sonia4200salazar@gmail.com | First Class Mail and Email |
| Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | | michelle@salesmastercorp.com | First Class Mail and Email |
| Salvaji, Srilatha | 1417 S. Redwood Dr. | | | | Mt. Prospect | IL | 60056 | | sklata@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON NJ | NJ | 07503-2712 | | ELENASAMI1967@GMAIL.COM; franklin120889@gmail.com | First Class Mail and Email |
| SAMPSON, JULIE | 3420 SANGAMON ST. | | | | STEGER | IL | 60475 | | jewel36yrold@yahoo.com | First Class Mail and Email |
| SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | | BAKERFIELD | CA | 93313 | | aquillasams@gmail.com | First Class Mail and Email |
| SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | | ddonahue@sjcounty.net | First Class Mail and Email |
| San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | | ddonahue@sjcounty.net | First Class Mail and Email |
| Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | | mapmun@aol.com | First Class Mail and Email |
| Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com | First Class Mail and Email |
| SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | | HAVRE | MT | 59501 | | AJSGRAM@HOTMAIL.COM; TSCHWE0@GMAIL.COM | First Class Mail and Email |
| Schwer, Andrea | 720 Haddam Way | | | | Hanover Park | IL | 60133 | | andrea_schwer@yahoo.com | First Class Mail and Email |
| Scott, Natasha C | 3763 Loma Ventosa | | | | Sierra Vista | AZ | 85650 | | N.C.Scott@outlook.com | First Class Mail and Email |
| Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com | First Class Mail and Email |
| Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | | mmarin@seikousa.com | First Class Mail and Email |
| Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | McManimon, Scotland & Baumann LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | | sdellafera@msbnj.com | First Class Mail and Email |
| SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | | kclayman@seligenterprises.com | First Class Mail and Email |
| SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | | sam@ardenlawllc.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| SELLARS, BONNIE JEAN | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | | lqqking4future@aol.com | First Class Mail and Email |
| Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com | First Class Mail and Email |
| Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com | First Class Mail and Email |
| Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com | First Class Mail and Email |
| Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com | First Class Mail and Email |
| Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com | First Class Mail and Email |
| Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com | First Class Mail and Email |
| Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com | First Class Mail and Email |
| SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | | FREMONT | CA | 94538 | | muhammad_mujeeb4@hotmail.com | First Class Mail and Email |
| SHALITA, WILSON D | 3072 RED OAK CT | | | | TURLOCK | CA | 95382 | | wshalita5@yahoo.com | First Class Mail and Email |
| Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China | wulijun@neoent.net | First Class Mail and Email |
| Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | PO Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | Memphis | TN | 38101 | | KMCCLELLAN@SHELBYCOUNTYTRUSTEE.COM | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| Shepard, Jacqueline Renee | 5305 Vestia Drive | | | | Keller | TX | 76244 | | jshep2674@gmail.com | First Class Mail and Email |
| Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin.com | First Class Mail and Email |
| Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com | First Class Mail and Email |
| Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com | First Class Mail and Email |
| SHONGO, RACHEL M | 46 BENSON AVE | | | | WEST SENECA | NY | 14224 | | Rachelnchris13@gmail.com | First Class Mail and Email |
| SHRIVATSA, SHWETHA | 4837 WILDERNESS CT | | | | LONG GROVE | IL | 60047-5184 | | shwe.vatsa@gmail.com | First Class Mail and Email |
| Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yaho o.com | First Class Mail and Email |
| SILVA, VICTOR M | 50 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936 | | PATRICIA.FIGUER OA@SEARSHOME. COM | First Class Mail and Email |
| SILVA, VICTOR M | 825 MEEKER RD | | | | UNION | NJ | 07083 | | v9ball@aol.com | First Class Mail and Email |
| Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@p ublicrans.com | First Class Mail and Email |
| Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | | terry_t16@yahoo.co m | First Class Mail and Email |
| Smith, Dwight B. | 8501-N 50th ST 502 | | | | Tampa | FL | 33617 | | raveprince8@aol.co m | First Class Mail and Email |
| Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com | First Class Mail and Email |
| Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com | First Class Mail and Email |
| Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com | First Class Mail and Email |
| SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | | charlesgsmithjr@gm ail.com | First Class Mail and Email |
| Smith, William | 712 S 37th Street | | | | Nederland | TX | 77627 | | willsdogfuz@yahoo.c om | First Class Mail and Email |
| SMITH, WYATT W | 25080 Allens Grove Road | | | | Dixon | IA | 52745 | | wsmith142295@gma il.com | First Class Mail and Email |
| SNITGEN, DEBORAH LYNN | 23705 BATTELLE | | | | HAZEL PARK | MI | 48030 | | debbiesnitgen@yaho o.com | First Class Mail and Email |
| Snow, Samuel Oliver | 4019 Rokeby Ave. | | | | Chesapeake | VA | 23325 | | snowman977@hotm ail.com | First Class Mail and Email |
| SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | | CHESAPEAKE | VA | 23325-3843 | | snowman977@hotm ail.com | First Class Mail and Email |
| SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | | TTCCC@SOLANO COUNTY.COM | First Class Mail and Email |
| SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | | ospice2@hotmail.co m | First Class Mail and Email |
| Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | | gray.hofer@apexsig ngroup.com | First Class Mail and Email |
| Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | | gray.hofer@apexsig ngroup.com | First Class Mail and Email |
| Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | ssouthard@klestadt. com;lkiss@klestadt.c om | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | ssouthard@klestadt.com;lkiss@klestadt.com | First Class Mail and Email |
| Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com | First Class Mail and Email |
| Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | lkiss@klestadt.com; ssouthard@klestadt.com | First Class Mail and Email |
| Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | | jordan.daws@spectrumbrands.com | First Class Mail and Email |
| SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | | WOODSTOCK | GA | 30188-1740 | | goatrockgranny@gmail.com; JSDS2@COMCAST.NET; jsprayberry1@att.net | First Class Mail and Email |
| St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | | kbenson@stlouisco.com | First Class Mail and Email |
| Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | | JUAN@STABELLA.COM; | First Class Mail and Email |
| Stallworth, Sabrina | PO Box 6293 | | | | Pensacola | FL | 32503 | | yolasbabygirl@gmail.com | First Class Mail and Email |
| STANGO, THERESA | 111 EVELYN ST | | | | OAKVILLE | CT | 06779 | | theresastango@yahoo.com | First Class Mail and Email |
| STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | | SCOTTR@STANCOUNTY.COM | First Class Mail and Email |
| Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | | scottr@stancounty.com | First Class Mail and Email |
| Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | | taxes@stancounty.com | First Class Mail and Email |
| STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | | TAXES@STANCOUNTY.COM | First Class Mail and Email |
| Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | | tammy.wrobleski@steinel.net | First Class Mail and Email |
| STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | | blueray57@comcast.net | First Class Mail and Email |
| Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | | AURORA | IL | 60504-5050 | | PASTEWAR@YAHOO.COM | First Class Mail and Email |
| STORK CRAFT MFG (USA) INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 3993 HOWARD HUGHES PKWY SUITE 250 | | | LAS VEGAS | NV | 89169 | | asegal@storkcraft.com;rgraham@storkcraft.com;mmendoza@storkcraft.com. | First Class Mail and Email |
| STORK CRAFT MFG USA INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 250 3993 HOWARD HUGES PKWY | | | LAS VEGAS | NV | 89169 | | asegal@storkcraft.com;rgraham@storkcraft.com;mmendoza@storkcraft.com. | First Class Mail and Email |
| STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | | BRUNSWICK | OH | 44212 | | rstout8832@yahoo.com | First Class Mail and Email |
| Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan | gina@eluceo.com.tw | First Class Mail and Email |
| Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan | gina@eluceo.com.tw | First Class Mail and Email |
| Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA | sumit@sumitind.com | First Class Mail and Email |
| SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE | yuefen@sunjoygroup.com | First Class Mail and Email |
| SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | dcyrankowski@buchalter.com; mhaag@buchalter.com | First Class Mail and Email |
| SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | First Class Mail and Email |
| SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | First Class Mail and Email |
| SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | | mhaag@buchalter.com | First Class Mail and Email |
| SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | First Class Mail and Email |
| SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | First Class Mail and Email |
| SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | | david.perez@svpworldwide.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | malcolmlxiang@gmail.com | First Class Mail and Email |
| SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | malcolmlxiang@gmail.com | First Class Mail and Email |
| Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | | creditgroup@swirecc.com;creditgroup@swirecc.com | First Class Mail and Email |
| Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | | Fort Lauderdale | FL | 33301 | | jrc@trippscott.com | First Class Mail and Email |
| Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com | First Class Mail and Email |
| Taylor, Cory | 120 189th Ave NE | | | | Cedar E Bethl | MN | 55011-4334 | | cory.taylor@minneapolismn.gov | First Class Mail and Email |
| Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | | jbakes@L705ibt.rog; kparker@l705ibt.org | First Class Mail and Email |
| Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com | First Class Mail and Email |
| Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | | doggy_d_simon@hotmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | | bhaskar.rao@tempursealy.com | First Class Mail and Email |
| Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | | joe.kamer@tempursealy.com | First Class Mail and Email |
| Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085-8608 | | puja98@icloud.com | First Class Mail and Email |
| The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | | abaker@adt.com | First Class Mail and Email |
| The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | | jdelnero@pedersenhoupt.com; | First Class Mail and Email |
| The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | | jdelnero@pedersenhoupt.com; | First Class Mail and Email |
| The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | | tleday@mvbalaw.com | First Class Mail and Email |
| The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | | ajohnson@marsala.com; | First Class Mail and Email |
| The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | | efarrelly@nbty.com; | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com | First Class Mail and Email |
| The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com | First Class Mail and Email |
| The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | | elwaple@sherwin.com | First Class Mail and Email |
| The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | | michaelb@dehaan-bach.com | First Class Mail and Email |
| The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | | ARC@windhamct.com | First Class Mail and Email |
| Thurmond, Trisha | 3465 Pear Blossom Lane | | | | Lake Elsinore | CA | 92530 | | trisha8283@hotmail.com | First Class Mail and Email |
| Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | | trsr@co.thurston.wa.us | First Class Mail and Email |
| TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | | jstoma@hawaii.rr.com | First Class Mail and Email |
| Tomillo, Anthony | 1314 Branden Lane | | | | Bartlett | IL | 60103 | | ajtomillo@comcast.net | First Class Mail and Email |
| TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | | ajtomillo@comcast.net | First Class Mail and Email |
| TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG | Wesley@gpd.com.hk | First Class Mail and Email |
| Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | | Carolina | PR | 00983 | | nmad.torres04@gmail.com | First Class Mail and Email |
| TORRES, PASCUAL | 3604 DEMARET DR | | | | MESQUITE | TX | 75150 | | holatorreseevelyn@gmail.com | First Class Mail and Email |
| Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | | arc@windhamct.com | First Class Mail and Email |
| Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | | jim@LeshawLaw.com | First Class Mail and Email |
| Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | | rguerraperez@tracfone.com | First Class Mail and Email |
| Tran, Vi | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com | First Class Mail and Email |
| Transfuel, Inc. | P.O. Box 711 | | | | Mayaguez | PR | 00681 | | gonzalezja@oespr.net; nrivera@oespr.net; rrivera@transfuelpr.net; rrodriguez@transfuelpr.net | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| TRAWICK, SARAH | 146 COBB RD | | | | GORDON | GA | 31031 | | SARAHBYRON003@GMAIL.COM | First Class Mail and Email |
| Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | First Class Mail and Email |
| Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com | First Class Mail and Email |
| Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | First Class Mail and Email |
| TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | | ARVADA | CO | 80004 | | strjill7@comcast.net | First Class Mail and Email |
| Truong, Brandon | 3402 Pine Circle | | | | Carpentersville | IL | 60110 | | brandontruong@gmail.com | First Class Mail and Email |
| TRUONG, BRANDON | 3402 PINE CIRCLE | | | | CARPENTERSVILLE | IL | 60110 | | brandontruong@gmail.com | First Class Mail and Email |
| Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us | First Class Mail and Email |
| Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us | First Class Mail and Email |
| Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com | First Class Mail and Email |
| U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | | bey@ussecurity.biz; | First Class Mail and Email |
| U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | | bey@ussecurity.biz; | First Class Mail and Email |
| U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | | r.miranda@rmirandalex.net; | First Class Mail and Email |
| U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | | r.miranda@rmirandalex.net; | First Class Mail and Email |
| UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | | ABIGAILUMEK@GMAIL.COM | First Class Mail and Email |
| UNDERWOOD, MARK | 1228 W 191ST ST | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | First Class Mail and Email |
| Underwood, Mark R. | 1228 191st St. | | | | Homewood | IL | 60430 | | Munderwood002@comcast.net | First Class Mail and Email |
| UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | First Class Mail and Email |
| UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | | jeffery.phillips@quarles.com;donna.jensen@unieinc.com;jeffery.phillips@quarles.ocm | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|-------|-------------------|
| Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net | First Class Mail and Email |
| Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net | First Class Mail and Email |
| Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net | First Class Mail and Email |
| Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | | lwhite@uhdco.com; | First Class Mail and Email |
| United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com | First Class Mail and Email |
| United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | | annette@unitedplantgrowers.com | First Class Mail and Email |
| Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | | finance@universalhosiery.com; info@universalhosiery.com; johnathan@universalhosiery.com | First Class Mail and Email |
| UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | | | First Class Mail |
| Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| Vail, Kathy J | 2141 Sunnyland Blvd | | | | Springfield | OH | 45506 | | Kathyvail2005@gmail.com | First Class Mail and Email |
| Vail, Kathy J. | 2141 Sunnyland Blvd. | | | | Springfield | OH | 45506 | | kathyvail2005@gmail.com | First Class Mail and Email |
| Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | | vanessa.oconnell@harlandclarke.com | First Class Mail and Email |
| Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | First Class Mail and Email |
| Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | First Class Mail and Email |
| Vas, Ruby | 1181 W. Tamarack Drive | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Vas, Ruby B | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com | First Class Mail and Email |
| Veal, Laura | 5045 Centennial Rd | | | | Sylvania | OH | 43560 | | lveal1@icloud.com | First Class Mail and Email |
| VEAL, LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | | LVEAL1@ICLOUD.COM | First Class Mail and Email |
| VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | | sadieveal@bellsouth.net | First Class Mail and Email |
| Vi Tran | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com | First Class Mail and Email |
| VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | | dimitri.villanueva29@gmail.com | First Class Mail and Email |
| WAARDENBURG, JAMIE | 2780 SOMERSET DR 205 | | | | LAUDERDALE LAKES | FL | 33311 | | J.waardenburg@aol.com | First Class Mail and Email |
| WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | | jjwalker2@outlook.com | First Class Mail and Email |
| WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | | TAMPA | FL | 33625 | | kunnyn@yahoo.com | First Class Mail and Email |
| Ward, Aikia Lisa | 910 Tuscany Drive | | | | Streamwood | IL | 60107 | | aikialisa@gmail.com | First Class Mail and Email |
| WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | | aikialisa@gmail.com | First Class Mail and Email |
| Ward, Aikia Lisa | 910 Tuscany Drive | | | | Streamwood | IL | 60107 | | Aiaikialisa@gmail.com; aikialisa@gmail.com | First Class Mail and Email |
| WARD, LAWRENCE O. | PO BOX 88405 | | | | HOUSTON | TX | 77288-0405 | | lawrenceoward@gmail.com | First Class Mail and Email |
| WASHINGTON, MARY | 426 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120-5370 | | marwashington@att.net | First Class Mail and Email |
| Washoe County Treasurer | Lauren Rochelle Yantis, Collections Analyst | 1001 E Ninth St | | | Reno | NV | 89512 | | lyantis@washoecounty.us | First Class Mail and Email |
| WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US | First Class Mail and Email |
| Washoe County Treasurer | PO Box 30039 | | | | Reno | NV | 89520 | | treasurerscollections@washoecounty.us | First Class Mail and Email |
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US | First Class Mail and Email |
| Wasiur Rahman, Fnu | 550 Mesa Dr | Apt 204 | | | Hoffman Estates | IL | 60169 | | rahman_919@yahoo.com | First Class Mail and Email |
| WEH, ALFREDA G | 355 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | | alfredaweh@yahoo.com | First Class Mail and Email |

Exhibit D
Claimant Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | | Tacoma | WA | 98408 | | el_barto12001@yahoo.com; weissgregory3@gmail.com | First Class Mail and Email |
| Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | | kcollins@weldgov.com | First Class Mail and Email |
| WELLS INTERNATIONAL LLC | 99 CORBETT WAY SUITE 303 | | | | EATONTOWN | NJ | | | weiling@wellshomefashions.com | First Class Mail and Email |
| Wenig, Michael J. | 34 Towamencin Ave | | | | Hatfield | PA | 19440 | | 12m.wenig17@gmail.com | First Class Mail and Email |
| Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | Texas | 78502 | | jbanks@pbfcm.com | First Class Mail and Email |
| WESTON, DAVID | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | | d-weston@nga.com; larry64weston@icloude.com | First Class Mail and Email |
| Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | | Mrahim@mundiwestport.com | First Class Mail and Email |
| Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com | First Class Mail and Email |
| Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com | First Class Mail and Email |
| White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | Lillig &Thorsness,Ltd. | Joseph Robinson, Esq. | August A. Pilati, Esq. | 1900 Spring Road, Suite 200 | Oak Brook | IL | 60523 | | apilati@lilliglaw.com; jrobinson@lilliglaw.com | First Class Mail and Email |
| White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | White Graphics, Inc. | 1411 Centre Circle Drive | | | Downers Grove | IL | 60513 | | rwhite@whitegraphics.com | First Class Mail and Email |
| WHITE, YVONNE | 2001 28TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | | yvowhite56@aol.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | | HOOVER | AL | 35224 | | yvowhite56@aol.com | First Class Mail and Email |
| WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga.com | First Class Mail and Email |
| WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga.com | First Class Mail and Email |
| Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | | accounting@wickedaudio.com; | First Class Mail and Email |
| WILDER, THOMAS | 3223 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 | | tom1wilder@cs.com | First Class Mail and Email |
| WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRLCE | | | | TAYLOR | MI | 48180 | | Kevwilliams1992@gmail.com | First Class Mail and Email |
| Williams, Carol | 2725 South Eldon Avenue | | | | Springfield, | MO | 65807 | | carwill@rocketmail.com | First Class Mail and Email |
| Williams, Majorie M | 301 Stratford Place | | | | Bloomingdale | IL | 60108 | | mymyst760@yahoo.com | First Class Mail and Email |
| WILLIAMS, RHONDA | 11249 MOORE ST | | | | ROMULUS | MI | 48174 | | LEE8417@SBCGLOBAL.NET; rwscott1976@gmail.com | First Class Mail and Email |
| Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | | ANNANDALE | VA | 22003 | | jarell.wilson.22003@gmail.com | First Class Mail and Email |
| WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | | CONWAY | SC | 29527 | | jwilson0009@yahoo.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON, SHELIA | 156 W 176 SREET | | | | BRONX | NY | 10453 | | snicholas424@gmail.com | First Class Mail and Email |
| WILSON, STEPHEN J | 5 MARIE CT | | | | SOUTH ELGIN | IL | 60177 | | sjw429@sbcglobal.net | First Class Mail and Email |
| WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | | BSTANDLEY@WINCOREWINDOWS.COM | First Class Mail and Email |
| Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | | bstandley@wincorewindows.com | First Class Mail and Email |
| Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | | psutter15@yahoo.com | First Class Mail and Email |
| WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com | First Class Mail and Email |
| WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | CHOI & PARK, LLC | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | First Class Mail and Email |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIAND PARK.COM | First Class Mail and Email |
| WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | First Class Mail and Email |
| WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | | tipb87love@gmail.com | First Class Mail and Email |
| Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | JKLandrum@aol.com | First Class Mail and Email |
| Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | jklandrum@aol.com | First Class Mail and Email |
| WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | | Wojtecki521@comcast.net | First Class Mail and Email |
| Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| Woods Evans, Victoria | 5G Fernwood Drive | | | | Bolingbrook | IL | 60440 | | victoriawoods@hotmail.com | First Class Mail and Email |
| WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28206 | | Reginawooten719@yahoo.com; wootenregina1@gmail.com | First Class Mail and Email |
| WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com | First Class Mail and Email |
| WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com | First Class Mail and Email |

Exhibit D

Claimant Service List

Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | PostalCode | Country | Email | Method of Service |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|-------|-------------------|
| Wow Gear LLC | 6100 HOLLISTER AVE STE 48 | | | | SANTA BARBARA | CA | 93117-3237 | | david@wowcup.com | First Class Mail and Email |
| WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | | rickwoz50@comcast.net | First Class Mail and Email |
| Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | | mellissa.treece@co.yakima.wa.us | First Class Mail and Email |
| Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | | angelica.nelson@yavapai.us | First Class Mail and Email |
| YOUNG, ELAINE | 4031 BROADBILL CIR | | | | WALDORF | MD | 20603-4577 | | youngelaine4031@gmail.com | First Class Mail and Email |
| Young, Levorn | 2669 Beddington Way | | | | Suwanee | Ga | 30024 | | levonnelyc@yahoo.com | First Class Mail and Email |
| Young, LeVorn | 2669 Beddington Way | | | | Suwanee | GA | 30024 | | levonnelyc@yahoo.com | First Class Mail and Email |
| YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | | jlendino@ypm.com;slendino@ypm.com;jjlendino@ypm.com | First Class Mail and Email |
| Zhang, Jiyu | 21344 W Windsor Dr | | | | Kildeer | IL | 60047 | | missjiyu@gmail.com | First Class Mail and Email |
| Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net | First Class Mail and Email |
| Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net | First Class Mail and Email |
| ZIRLOTT, TERRI L | 8120 LEISURE WOODS DRIVE S | | | | IRVINGTON | AL | 36544 | | hnzoez@aol.com | First Class Mail and Email |
| Zuleta, Mayra | 2204 Glen Heather Way | | | | Las Vegas | NV | 89102 | | jem1411@gmail.com | First Class Mail and Email |
| ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | | LAS VEGAS | NV | 89102 | | Jem1411@gmail.com | First Class Mail and Email |
| Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | | terry@zuomod.com | First Class Mail and Email |