UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
In re:                                                 :
                                                       :        **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,              :
                                                       :        **Case No. 18-23538 (RDD)**
                                                       :
            Debtors.[1]                                :        **(Jointly Administered)**
-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Frank O'Dowd, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) via overnight mail and email on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, richard.morrissey@usdoj.gov, paul.schwartzberg@usdoj.gov; and (3) delivered via overnight mail to the Chambers of Honorable Robert Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601:

- Amended Notice Regarding Third Distribution Pursuant to Administrative Expense Claims Consent Program [Docket No. 9679] (***"the Amended Notice"***)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On July 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Amended Notice to be served (1) via first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**; (2) via email on the Affected Claimants Email Service List attached hereto as **Exhibit C**: (3) via first class mail on the Supplemental Claimants Service List attached hereto as **Exhibit D**; (4) via email on the Supplemental Claimants Email Service List attached hereto as **Exhibit E**.

On July 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Master Email Service List attached hereto as **Exhibit F:**

- Status Update Presentation to Court [Docket No. 9680]

Dated: July 29, 2021                                         */s/ Frank O'Dowd*
                                                             Frank O'Dowd

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 29, 2021, by Frank O'Dowd, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 55450

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counsel to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | | First Class Mail |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company, LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweister@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | TSlome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fglip.com<br>jkleinman@fglip.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@huntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acres Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western 8 Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11835 W. Olympic Blvd., Suite 695E<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 24

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq.<br>39-15 Main Street, Suite 502<br>Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, Texas, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirlpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna A. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wliiam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrollton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Amit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Caprel Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LP, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketplace | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq.,<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 24

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | | First Class Mail |

**Exhibit B**

Exhibit B
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4872093 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH | |
| 5613372 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH | |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH | |
| 5431403 | QUALITY HOUSE INT | Ivan Vazov district, 1, Balsha str., Fl. 3, | | | | Sofia | | 1408 | Bulgaria | |
| 5793906 | 4207602 CANADA INC | 2024 PEEL ST SUITE 400 | | | | MONTREAL | QC | H3A 1W5 | CANADA | |
| 5849689 | Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | |
| 5844959 | Longshore Limited | The Canadian Group | 430 Signet Drive, Suite A | | | Toronto | ON | M9L 2T6 | Canada | |
| 5814722 | The Canadian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada | |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA | |
| 4140840 | Auxo International Ltd | RM1425, Blk A.55 Hoi Yuen Rd. | Kwun Tong | | | Hong Kong | | | China | |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town | | | Dongguan, Guangdong | | | China | |
| 7074336 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | ATTN: BELINDA XU \ JERRY YAN | 5 OF C17 BLDG, HUTANG TEXTILE TOWN | WUJIN DISTRICT | | JIANGSU | | 213100 | CHINA | |
| 5844436 | Chervon (HK), Ltd. | Attn: Minda Huang | No. 99, W Tian-Yuan Rd. | | | | Nanjing | 211106 | China | |
| 4129504 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG | NO#668 ZHONGDE ROAD XIAOKUNSHAN TOWN | SONGJIANG DISTRICT | | SHANGHAI | | 201614 | CHINA | |
| 4126091 | HK Sino-Thai Trading Company Ltd. | Room 704, Ming De International Plaza | No.158 Min De Road | | | Shanghai | | 200070 | China | |
| 4123764 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA | |
| 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | China | |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Irene, XIE | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | 116031 | CHINA | |
| 5424966 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA | |
| 4125954 | Nano Star Ventues Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | Guang Dong | 523000 | China | |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA | |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China | |
| 5813980 | PCL Co Limited | Yun Cao | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | Luohu District | Shenzhen | | 518001 | China | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA | |
| 4807274 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA | |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China | |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | Shanghai | | 200030 | China | |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA | |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin Industrial Park, | Songbai Rd, Baimang Xili, Nanshan | | | Shenzhen | GD | 518108 | China | |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | BANK OF CHINA SHENZHEN BRANCH | 2022 JIANSHE ROAD, LUOHU, | | | SHENZHEN | | | China | |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA | |
| 4124317 | Sunny Jet Textiles Co.,Ltd | No.9, Longquan road,Yangzhou | | | | Jiangsu | | 225003 | China | |
| 5825449 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | 1156 Sherbin South Road | Minghong District | | Shanghai | | 20116 | China | |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA | |
| 5793990 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | | | | SHENZHEN PINGHU | GUANGDONG | 518111 | CHINA | |
| 4124527 | Tulip Home Manufacture Co., Ltd | No. 1 Jinwen Rd. | Zhuqiao Town, Pudong Area | | | Shanghai | | 201323 | China | |
| 4125821 | Xiamen Golden Textile Imp & Exp Co, LTD | Blk A 10F Municipal Bldg Mid Yunding Rd | | | | Huli | Xiamen | | China | |
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA | |
| 5793994 | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT K, 10/F, CHINA PLAZA | 762-80 AVENIDA DA PRAIA GRAND | | | MACAU | | | CHINA | |
| 4874230 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | ZHEJIANG | | 321300 | CHINA | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | Wire Instructions Saved in QA2 Notes | | | Pujiang | Zhejiang | 322200 | China | |
| 5523027 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6/F., #2 BUILDING, NO. 2630 NAN HUAN | ROAD, BINJIANG | | | HANGZHOU | ZHEJIANG | 310000 | CHINA | |
| 4807401 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA | |
| 4128160 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China | |
| 4128121 | Paco (China) Garment Ltd. | Hi-Tech Zone | Room 103 Building 9, No. 18 Zhu Yuan Road | | Qingdao | Shandong | | 266100 | China | |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt | |
| 5835585 | Western Sales Trading Company | 147 Frank G. Benavente Street South | | | | Barrigada | | | Guam | |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong | |
| 4125609 | Billion Best Industrial Limited | Rm 2803 Global Gateway Tower | 63 Wing Hong Street, Cheung Sha Wan | | | Kowloon | | | Hong Kong | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong | |
| 5844436 | Chervon (HK), Ltd. | Unit 04, 22/F | Saxon Tower | 7 Cheung Shun Street | Lai Chi Kok | Kowloon | | | Hong Kong | |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | WANG TAI | | | HONG KONG | |
| 4140521 | Citi-Talent Limited | Hang Seng Bank Ltd. | 2/F Hang Seng Tower Telford Plaza | 33 Wai Yip street | Kowloon Bay | Kowloon | | | Hong Kong | |
| 4140521 | Citi-Talent Limited | Workshop Unit 8 Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | | Hong Kong | |
| 5847114 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4. Wang Kwong | Rd. Kowloon Bay | | Kowloon | | | Hong Kong | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4127384 | Epic Designers Limited | 83 EGL Tower, 7th Floor, Hung To Road, Kwun Tong | | | | Kowloon | | | Hong Kong |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 5422498 | JUPITER WORKSHOPS HK LTD | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 5820531 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | Hong Kong |
| 5794040 | LONGSHORE LTD | Room 307 | 3/F, Heng Yi Jewelry Centre | 4 Heyuan East Street | Hung Hom | Kowloon. | | | Hong Kong |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 4889786 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | Address on File | | | | | | | HONG KONG |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | Address on File | | | | | | | HONG KONG |
| 4837785 | WICKED COOL HK LIMITED | JUDY LI/YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4889574 | WING HING SHOES FACTORY LIMITED | YIA CHUNG CHAN (SHC) | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4886322 | ZURU INC | ROOM 1202 12TH FLOOR | ENERGY PLAZA 92 GRANVILLE ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 4142462 | Igoseating Limited | Suite 2106-07, 21/F, China Shipbuilding Tower | No. 650 Cheung Sha Wan Road, Lai Chi Kok | | | Kowloon | | | Hong Kong |
| 5412973 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4126388 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | KA | 560 068 | India |
| 4126831 | Esjay International Private Limited | 48A, Laxmi Industrial Estate | SN Path, Lower Parel | | | Mumbai | | 400 013 | India |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 6175860 | Gokaldas Exports Ltd. | Sathyamurthy, A | 16/2 Residency Road | | | Bangalore, Karnataka | | 560025 | India |
| 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE, TAMIL NADU | | 641302 | INDIA |
| 5745400 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | TAMIL NADU | 641654 | INDIA |
| 5798987 | SP APPARELS LTD | 39 – A, EXTENTION STREET | KAIKATTIPUDUR | | | TAMILNADU | | 641 654 | INDIA |
| 5436118 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | | INDIA |
| 4128076 | K G Denim Limited | Address on File | | | | | | | INDIA |
| 4127898 | K G Denim Ltd | Then Thirumalai | Mettupalaym | | | Coimbatore | Tamil Nadu | 641302 | India |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea |
| 4583790 | Hansae Co. Ltd. | Hansae Co Ltd | 13-25 5th Floor, Yeouido-dong, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico |
| 4895966 | Comercializadora De Calzado El Maraton S.A de C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 4124588 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro | Gangnam-gu | | Seoul | | 06195 | S. Korea |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Lian Zhang | 50 Raffles Place #34-04 Singapore Land Tower | | | SINGAPORE | | 048623 | SINGAPORE |
| 4862061 | Air Val International | C/Miguel Servet 27 | Gava | | | Barcelona | | 08050 | Spain |
| 4124606 | Vouge Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 5431403 | QUALITY HOUSE INT | HOLDEN WORLDWIDE CORP. | 12F-5, NO. 319, SEC. 4, | CHUNG-HSIAO EAST ROAD | | DA'AN DIST., TAIPEI | | 10696 | TAIWAN |
| 5436426 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 4127194 | Rosemary Assets Limited | 11F-6,.No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan |
| 4806952 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873079 | REGENCY INTL MARKETING CORP | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam |
| 5846073 | 1 Imeson Park Blvd, LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. & Ivan M. Gold, Esq. | 1900 Main Street | Fifth Floor | Irvine | CA | 92614 | |
| 5846073 | 1 Imeson Park Blvd, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 5846079 | 1055 Hanover, LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Michael S. Greger, Esq. & Ivan M. Gold, Esq. | 1900 Main Street | Fifth Floor | Irvine | CA | 92614 | |
| 5846079 | 1055 Hanover, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 5523451 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |
| 4135277 | 3M Company | Gustavo Ceccato | 3M Center, 224-5S-26 | 2501 Hudson Road, Building 224 | | St. Paul | MN | 55144 | |
| 4907533 | A D SUTTON & SONS | 10 West 33rd Street | Suite 1100 | | | New York | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 4123909 | A&A (H.K.) Industrial Limited | 101 Park Avenue | | | | New York | NY | 10178 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| | | | | | | | City | State | Zip | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | | Ashland City | TN | 37015 | | |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | | Green Bay | WI | 54301-4298 | | |
| 4910394 | AAA Pharmaceutical, Inc. | Attn: Tejash Sheth | 681 Main Street | | | | Lumberton | NJ | 08048 | | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | | | SAN LORENZO | CA | 94580 | | |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | | WOODSIDE | NY | 11377 | | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | | KANKAKEE | IL | 60901 | | |
| 5846175 | Adam Levine Productions, Inc. | Reitler Kailas & Rosenblatt LLC | Yann Geron, Esq. | 885 Third Avenue, 20th Floor | | | New York | NY | 10022 | | |
| 5794265 | ADP RPO LLC | 3401 Technology Drive | | | | | Findlay | OH | 45840 | | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | | Westland | MI | 48185 | | |
| 4133441 | Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | 1633 Broadway | 31st Floor | | New York | NY | 10019 | | |
| 4128302 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | | Wilmington | DE | 19801-3700 | | |
| 4126191 | Air Temp Mechanical Inc. | 3013 Payne Ave | | | | | Cleveland | OH | 44114 | | |
| 5528885 | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | | Clovis | CA | 93612 | | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | | Minneapolis | MN | 55430 | | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | | Augusta | GA | 30907 | | |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | | Philadelphia | PA | 19154 | | |
| 5846865 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | | New York | NY | 10018 | | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | | NEW YORK | NY | 10018 | | |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | | COMMERCE | CA | 90040 | | |
| 4143102 | American Tire Distributors, Inc. | Attn: Gail Sharps Meyers, General Counsel | 12200 Herbert Wayne Court, Suite 150 | | | | Huntersville | NC | 28078 | | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund- SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | | Huntersville | NC | 28078 | | |
| 4143102 | American Tire Distributors, Inc. | PO Box 889 | | | | | Huntersville | NC | 28070 | | |
| 4128604 | AMI Ventures Inc | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr | | | | Richmond | TX | 77406-7278 | | |
| 5844120 | Amstore Corporation | 3951 Trade Drive SE | | | | | Grand Rapids | MI | 49508 | | |
| 5844120 | Amstore Corporation | 45 Ottawa Avenue, SW, Suite 1100 | | | | | Grand Rapids | MI | 49503 | | |
| 4127161 | Anglo American Enterprises Corp. | 403 Kennedy Blvd. | | | | | Somerdale | NJ | 08083 | | |
| 5794503 | APEX SYSTEMS INC | 4400 COX RD | STE 200 | | | | GLEN ALLEN | VA | 23060 | | |
| 4805201 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0626 | | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | | Glendale | CA | 91206 | | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | | SAN FRANCISCO | CA | 94111 | | |
| 4882260 | ARA INC | P O BOX 52584 | | | | | PHOENIX | AZ | 85072 | | |
| 4904154 | Aramark Management Services Limited Partnership | 1101 Market Street, 29th Floor | | | | | Philadelphia | PA | 19107 | | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | | Philadelphia | PA | 19103 | | |
| 4904154 | Aramark Management Services Limited Partnership | Legal Department | Attn: Deirdre Attea | 1101 Market Street, 29th Floor | | | Philadelphia | PA | 19107 | | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | | DALLAS | TX | 75373 | | |
| 4777973 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | | Edison | NJ | 08817 | | |
| 4777973 | Arca Industrial (NJ), Inc. | Deborah J. Michelson, Esq. | Miller Goler Faeges Lapine LLP | 1301 East 9th Street, Suite 2700 | | | Cleveland | OH | 44114-1835 | | |
| 6184934 | Architectural Graphics, Inc. (AGI) | 2655 International Parkway | | | | | Virginia Beach | VA | 23452 | | |
| 6184934 | Architectural Graphics, Inc. (AGI) | P.O. Box 9175 | | | | | Virginia Beach | VA | 23450 | | |
| 4127979 | Arkanoff Painting Inc | Attn: Fred Arkanoff | 10566 State Road 267 N | | | | Brownsburg | IN | 46112 | | |
| 4126807 | ARMOUTH INTERNATIONAL INC. | 18 WEST 33RD STREET 5TH FL | | | | | New York | NY | 10001 | | |
| 4583474 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | | Saddle Brook | NJ | 07663 | | |
| 5819565 | ARROW SPORTSWEAR | PVH CORP | 1001 FRONTIER RD | S. SOTO MAILSTOP #3 | | | BRIDGEWATER | NJ | 08809 | | |
| 4909817 | Arundel Crossing II, L.L.C. | Attn: Evelio Rosario, Sr. Asset Management Officer | 275 East Broad Street | | | | Columbus | OH | 43215 | | |
| 7154494 | Aspen Marketing Servs., Inc. | Fox Rothschild LLP | Kathleen M. Aiello | 101 Park Avenue | 17th Floor | | New York | NY | 10178 | | |
| 5850694 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | | Los Angeles | CA | 90067 | | |
| 5846844 | Avenues Mall, LLC | Address on File | | | | | | | | | |
| 5846844 | Avenues Mall, LLC | Address on File | | | | | | | | | |
| 4779508 | Baldwin County Collector | 121 N Wilkinson Street, Suite 112 | | | | | Milledgeville | GA | 31061-3399 | | |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | | SAN JUAN | PR | 00919-3377 | | |
| 5852722 | Beauty 21 Cosmetics, Inc. | c/o Cindy Ortiz | 2021 S. Archibald Ave. | | | | Ontario | CA | 91762 | | |
| 5852722 | Beauty 21 Cosmetics, Inc. | Leech Tishman Fuscaldo & Lampl, LLC | c/o Patrick W. Carothers | 525 William Penn Place, 28th Floor | | | Pittsburgh | PA | 15219 | | |
| 4804595 | Bedz King LLC | 816 111th St | | | | | Arlington | TX | 76006 | | |
| 7154486 | Beeline.com, Inc. | Adams and Reese LLP | Jamie W. Olinto, Esq. | 501 Riverside Avenue | Suite 601 | | Jacksonville | FL | 32202 | | |
| 4130570 | BH North American Corporation | Higgs Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | | San Diego | CA | 92101 | | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | | BOCA RATON | FL | 33433 | | |
| 7274783 | Biltmore Commercial Properties I, LLC's | Amy Pritchard Williams (pro hac vice pending) | 301 S. College Street, Suite 3400 | | | | Charlotte | NC | 28202 | | |
| 7274783 | Biltmore Commercial Properties I, LLC's | Troutman Sanders LLP | Brett D Goodman | Alissa K. Piccione | 875 Third Avenue | | New York | NY | 10022 | | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | | Miramar | FL | 33025 | | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | | Towson | MD | 21286 | | |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza—825 Eighth Avenue | | New York | NY | 10019 | | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | | Towson | MD | 21286 | | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza—825 Eighth Avenue | | | New York | NY | 10019 | | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121-2913 |
| 5814321 | Blue Line Foodservice Distribution, Inc. | Attn: Legal Dept | 2211 Woodward Ave. | | | Detroit | MI | 48201 |
| 5814321 | Blue Line Foodservice Distribution, Inc. | c/o Gray Plant Mooty Mooty& Bennett, P.A. | Attn: Philip Bohl | 80 S. 8th Street, Suite 500 | | Minneapolis | MN | 55402 |
| 4863222 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 |
| 4140623 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 |
| 5841964 | Bonnier Corporation | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 |
| 5789162 | BOUNCE EXCHANGE | WUNDERKIND | 1 WORLD TRADE CENTER | FL 74 | | NEW YORK | NY | 10007 |
| 5794902 | BP LUBRICANTS USA INC | PO BOX 485 | | | | LEWISTON | NY | 14092 |
| 6179524 | Bradford Capital Holdings, LP as Transferee of Fortune Creation Company Limited | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 5860419 | Bradford Capital Holdings, LP as Transferee of Range Kleen Mfg, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012-0506 |
| 5854012 | BRAELINN VILLAGE 1752, LLC | KIMCO REALTY CORPORATION | SUSAN L. MASONE | 3333 NEW HYDE PARK ROAD | | NEW YORK | NY | 11042 |
| 5854012 | BRAELINN VILLAGE 1752, LLC | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 |
| 7825744 | Broe Real Estate Group | c/o Hogan Lovells US LLP | Attn: John D. Beck, Eric L. Einhorn | 390 Madison Avenue | | New York | NY | 10017 |
| 5856491 | Brooks Shopping Centers, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 |
| 5794986 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 |
| 4873664 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 |
| 4908425 | Calamp Wireless Networks Corporation | 15635 Alton Parkway | #250 | | | Irvine | CA | 92618 |
| 5795045 | CALERES INC | 8300 Maryland Avenue | | | | St. Louis | MO | 63105 |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 |
| 5562764 | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 |
| 7215137 | CALVERT CONTROLS INC | 2055 SOLOMONS ISLAND ROAD | SUITE 100 | | | HUNTINGTOWN | MD | 20639 |
| 5856925 | Caparra Center Associates, LLC | Law Offices of Penny R Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | | Fort Lauderdale | FL | 33322 |
| 5856925 | Caparra Center Associates, LLC | Michael Montoto, CFO | B5 Tabonuco Street, Suite 212 | | | Guaynabo | PR | 00968 |
| 5856925 | Caparra Center Associates, LLC | PO Box 9506 | | | | San Juan | PR | 00908-0506 |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 |
| 6040930 | Carolina Place L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | | Willbrook | IL | 60527 |
| 5846795 | CC1 Virgin Islands | Address on File | | | | | | |
| 5859176 | Cedar Glade LP as Transferee of K7 Design Group | Attn: Robert Minkoff | 600 Madison Ave, 17th Floor | | | New York | NY | 10022 |
| 4124694 | Central Power Distributors, Inc. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 |
| 6165922 | Certified Capital, LP | Levene, Neale, Bender, Yoo & Brill L.L.P. | c/o Eve H. Karasik and Jeffrey S. Kwong | 10250 Constellation Bl, #1700 | | Los Angeles | CA | 90067 |
| 6165922 | Certified Capital, LP | Pomerantz, Kavinoky & Company | c/o Lisa Calabrese | 6351 Owensmouth Avenue | | Woodland Hills | CA | 91367 |
| 5850712 | CHANNELADVISOR CORPORATION | Attn: General Counsel | ChannelAdvisor Corporation | 3025 Carrington Mill Blvd., Suite 500 | | Morrisville | NC | 27560 |
| 5850712 | CHANNELADVISOR CORPORATION | Lockbox W-502057 | PO Box 7777 | | | Philadelphia | PA | 19175-2057 |
| 4129541 | Cheng Yen Enterprises Co Ltd | 576 Pale San Vitores Rd., Ste #301 | | | | Tumon | GU | 96913 |
| 5844436 | Chervon (HK), Ltd. | Gordon Jay Toering | Partner | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | Grand Rapids | MI | 49503 |
| 4142552 | ChooMee, Inc. | 2351 Sunset Blvd. | Suite 170-773 | | | Rocklin | CA | 95765 |
| 7215139 | CIGOL CONTRACTING LLC | 19028 CRESTED BUTTE DRIVE | | | | AUSTIN | TX | 78746 |
| 5847114 | City Choice Limited | Bonnie L. Clair | Summers Compton Wells LLC | 8909 Ladue Road | | St. Louis | MO | 63124 |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 |
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 |
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 |
| 4780422 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 |
| 4910202 | Cleva Hong Kong, Inc. | c/o Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 |
| 4860439 | C-LIFE GROUP | 1385 BROADWAY | SUITE 300 | | | NEW YORK | NY | 10018 |
| 5577747 | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 |
| 4128312 | Clover Technologies Group, LLC | FisherBroyles, LLP | Patricia B. Fugée | 27100 Oakmead Drive | #306 | Perrysburg | OH | 43553 |
| 4885043 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 |
| 5795316 | COLORON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 |
| 5795301 | COLUMBIA HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 |
| 5795327 | COMMAND LINE SYSTEMS | PO BOX 1287 | | | | LIBERTY HILL | TX | 78642-1287 |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | | Smithfield | RI | 02917 |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | | Elgin | IL | 60123 |
| 5795382 | COOPER TOOLS | PO BOX 536431 | | | | Atlanta | GA | 30353 |
| 7930577 | Corporation Service Company | Attn: Michelle Dreyer | 251 Little Falls Drive | | | Wilmington | DE | 19808 |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 |

Exhibit B

Affected Claimants Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5860506 | Cowen Special Investments LLC as Transferee of A D Sutton & Sons | Attn: Gail Rosenblum | 599 Lexington Ave 21st Floor | | | New York | NY | 10022 | |
| 5795417 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 5803081 | CRG Financial LLC as Transferee of Torin Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 6030717 | Cricken Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | |
| 5826893 | Crown Services, Inc. | 2800 Corporate Exchange Dr., Suite 120 | | | | Columbus | OH | 43231 | |
| 5795446 | CS GROUP INC | 8250 PARK MEADOWS DR STE 100 | | | | LONE TREE | CO | 80124-2745 | |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5413198 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | Houston | TX | 77065 | |
| 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 5859763 | Cyxtera Communications, LLC | Attn: Rafael J. Valdes, Associate General Counsel | 2333 Ponce de Leon Blvd. | Suite 900 | | Coral Gables | FL | 33134 | |
| 5859763 | Cyxtera Communications, LLC | c/o Greenberg Traurig, LLP | Attn: Nathan A. Haynes | Met Life Building | 200 Park Avenue | New York | NY | 10166 | |
| 4809587 | DACOR (BLOMBERG) | 14425 CLARK AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4128092 | Data Print Technologies, Inc. | 42 Pine Circle | | | | Belleair | FL | 33756 | |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | | 33309 |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 4885307 | Demert Brands Inc | Betty Lou Richards, Office Manager | 15402 N. Nebraska Ave Ste. 102 | | | Lutz | FL | 33549 | |
| 4885307 | Demert Brands Inc | PO Box 82163 | | | | Tampa | FL | 33682 | |
| 4860423 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4905312 | DiSmart LLC | Attn: Juan D. Calero | P.O. Box 193777 | | | San Juan | PR | 00919-3777 | |
| 4905312 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 5795601 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 7333623 | Dolphin Fontana, L.P. | c/o Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | | SPRINGFIELD | VA | 22151 | |
| 5840495 | Dorcy International, Inc. | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5840495 | Dorcy International, Inc. | David J. Coyle, Attorney | Shumaker, Loop & Kendrick, LLP | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 AVENUE OF THE AMERICAS FL 30 | | | NEW YORK | NY | 10036-2603 | |
| 5795692 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 5840018 | DXC Technology Services LLC | CSC | P.O. Box 100177 | | | Pasadena | CA | 91189-0177 | |
| 5840018 | DXC Technology Services LLC | Janice B. Grubin, Attorney | LeClair Ryan Pllc | 885 3rd Ave., Sixteenth Floor | | New York | NY | 10022 | |
| 5840018 | DXC Technology Services LLC | LeClairRyan PLLC | c/o Janice B. Grubin, Esq. | 885 Third Avenue, 16th Floor | | New York | NY | 23219 | |
| 5795701 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 4133672 | E&C Custom Plastics, Inc. | 466 South Vista Avenue | | | | Addison | IL | 60101 | |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4897495 | Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | Ohio | 44122 | |
| 4799618 | ECHO BRIDGE ACQUISITION CORP LLC | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 5846665 | Ecolab Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5849689 | Educators Resource Inc | Theresa Gray | 2575 Schillinger Road North | | | Semmes | AL | 36575 | |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 5795767 | ELCO LABORATORIES DIV CHGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 4869187 | ELDON W GOTTSCHALK AND ASSOCS INC | 5942 EDINGER STE 113 PMB 1314 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | |
| 5851280 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5795812 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 5795818 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 4133420 | Environmental Products & Services Inc. | EPS of Vermont Inc. | 532 State Fair Blvd | | | Syracuse | NY | 13204 | |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 5844650 | EuroBlooms, LLC | PO Box 1000 | | | | Grand Blanc | MI | 48480 | |
| 5844650 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 6029801 | Everlast World's Boxing Headquarters Corp. | Attn: Mark Hunter | 42 West 39th Street | 3rd Floor | | New York | NY | | 10018 |
| 6029801 | Everlast World's Boxing Headquarters Corp. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 12

Exhibit B
Affected Claimants Service List
Served via first class mail

| 5809396 | Fair Harbor Capital, LLC as Transferee of Water, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | |
| 5803149 | Fair Harbor Capital, LLC as Assignee of Water, Inc | PO Box 237037 | | | | New York | NY | 10023 | | |
| 5809455 | Fair Harbor Capital, LLC as Transferee of Anglo American Enterprises Corp | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | |
| 6027716 | Fair Harbor Capital, Ltd as Transferee of Cheng Yen Enterprises Co., Ltd | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | |
| 6027362 | Fair Harbor Capital, LLC as Transferee of Choomee Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | |
| 6027365 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | | |
| 4865176 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Amy Dedmon, Sr. Accounts Receivable Manager | 8100 Nations Way | | | Jacksonville | FL | 32256 | | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J. Gallo & Laura McCarthy | One Federal Street | | Boston | MA | 02110 | | |
| 5799537 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | | |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | | |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | | |
| 5796057 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | | |
| 5852638 | Fox Run Limited Partnership (Brixmor Property Group, Inc.) t/a Fox Run Shopping Center, Prince Frede | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | |
| 5417226 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 0936 | | |
| 6161842 | FW Property Maintenance | 4005 38th Ave | | | | Rock Island | IL | 612010 | | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | | |
| 5839638 | GBT US LLC | PO Box 53618 | | | | Phoenix | AZ | 85072 | | |
| 4901255 | Gelmart Industries Inc. | Gelmart International | Attn: Donny Greenberger | 48 West 38th Street, 10th Fl. | | New York | NY | 10018 | | |
| 4901255 | Gelmart Industries Inc. | Shiboleth LLP | Attn: Joshua Levin-Epstein, Esq. | One Penn Plaza, Ste. 2527 | | New York | NY | 10119 | | |
| 4130125 | General International Power Products, LLC | 33400 9th Ave S Ste 104 | | | | Federal Way | WA | 98003 | | |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | | |
| 5850857 | George J. Howe Company | 629 West Main Street | PO Box 269 | | | Grove City | PA | 16127 | | |
| 5796196 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | | |
| 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | | |
| 715451D | Globant, LLC | Archer & Greiner, P.C. | Allen G. KadishLance A. Schildkraut | 630 Third Avenue | | New York | NY | 10017 | | |
| 6175860 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | 50 S. 16th Street, Suite 3200 | | Philadelphia | PA | 19102 | | |
| 5625540 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | | |
| 5796259 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 66075 | | |
| 5796269 | GR ELECTRICAL SERVICES INC | 16201 SW 61ST LN | | | | MIAMI | FL | 33193-5830 | | |
| 4805710 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | | |
| 5844611 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | |
| 5843365 | Graco Children's Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | |
| 5844329 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | |
| 5796289 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | | |
| 5847480 | Greenwood Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | | |
| 5847033 | GroupBy USA, Inc. | c/o Brookfield Property REIT Inc. | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street., Suite 300 | | | Chicago | IL | 60654-1607 | | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | | |
| 5802465 | GSK Consumer Healthcare Services | P.O. Box 640067 | | | | Pittsburgh | PA | 15264 | | |
| 4127200 | GTM USA Corporation | 295 5th Ave, Suite 702 | | | | New York | NY | 10016 | | |
| 4127200 | GTM USA Corporation | c/o Habib American Bank | 99 Madison Avenue | | | New York | NY | 10016 | | |
| 4129206 | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | c/o FULTZ MADDOX DICKENS PLC | Attn: Phillip A. Martin, Laura M. Brymer | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | Suite 703 | | Rutherford | NJ | 07070 | | |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | |
| 5633031 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | | |
| 5796362 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | | |
| 4583790 | Hansae Co. Ltd | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | | |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | | |
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | |
| 6178982 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | | |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5836085 | Hasbro Inc | Attn. Credit Dept. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 |
| 5836782 | Hasbro International Trading BV | Attn: Credit Dept. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 |
| 6173753 | HC Lakeshore, LLC c/o B.V. Belk Properties | 204-C W. Woodlawn Road | | | | | Charlotte | NC | 28217 |
| 6173753 | HC Lakeshore, LLC c/o B.V. Belk Properties | c/o Hutchens Law Firm | 6230 Fairview Road, Suite 315 | | | | Charlotte | NC | 28210 |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | | Vega Baja | PR | 00693 |
| 5833300 | HCV Distributors Inc. | P.O. Box 599 | | | | | Moca | PR | 00696 |
| 5853333 | HELEN ANDRES INC. | 48 W 37TH STREET 15TH FLOOR | | | | | NEW YORK | NY | 10018 |
| 5853333 | HELEN ANDRES INC. | JOSEPH E. SARACHEK | 101 PARK AVENUE FLOOR 27 | | | | NEW YORK | NY | 10017 |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | | BERWICK | PA | 18603 |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Attn: General Counsel | One Nutritious Place | | | | Amsterdam | NY | 12010 |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Ropes & Gray LLP | Attn: James M. Wilton | Prudential Tower, 800 Boylston Street | | | Boston | MA | 02199-3600 |
| 5796458 | HERR FOODS INC | P O BOX 300 | | | | | NOTTINGHAM | PA | 19632 |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | | WEST BABYLON | NY | 11704 |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | | STAMFORD | CT | 06902 |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | | DALLAS | TX | 75284 |
| 4128086 | HKD Global Limited | Anna Brautigam | 317 Elm Street | | | | Washington | MO | 63090 |
| 4583398 | Hoffmaster Group, Inc. | 2920 N Main Street | | | | | Oshkosh | WI | 54901 |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 901 YAMATO RD | #250 | | | | BOCA RATON | FL | 33431-4497 |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | | TOA BAJA | PR | 00759 |
| 5796511 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | | CHICAGO | IL | 60694 |
| 5843275 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | | Golden | CO | 80401 |
| 5843275 | HomeAdvisor, Inc. | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | | Washington | DC | 20024 |
| 4135010 | Hudson Home Group LLC | 85 Fulton Street, Unit # 8 | | | | | Boonton | NJ | 07005 |
| 4881313 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | | CAROL STREAM | IL | 60132 |
| 5848008 | Icon DE Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi / Kimberly J. Kodis | Roy G. Dixon | 1211 Avenue of the Americas | | New York | NY | 10036-8704 |
| 5825459 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | | Logan | UT | 84332 |
| 5645437 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | | LOGAN | UT | 84321 |
| 5857016 | Icon NY Holdings LLC | Iconix Brand Group, Inc. | Michael Molz, President, Controller | 1450 Broadway, 3rd Floor | | | New York | NY | 10018 |
| 5857016 | Icon NY Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue Of Americas | 34th Floor | | New York | NY | 10036 |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 |
| 7215143 | ILLINOIS WHOLE CASH REGISTER | 2790 PINNACLE DRIVE | | | | | ELGIN | IL | 60124 |
| 5796642 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | | MIAMI | FL | 33055 |
| 5827347 | Ingram Electro-Mek Inc | Donald Richard Ingram, Pres | 4340 Statesville RD | | | | Charlotte | NC | 28229 |
| 5827347 | Ingram Electro-Mek Inc | PO Box 5591 | | | | | Charlotte | NC | 28299 |
| 4132613 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | | Red Bank | NJ | 07701 |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | | | HOLLAND | OH | 43528 |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | | SOLON | OH | 44139 |
| 4794594 | INTERMODAL SALES | 8650 MACON ROAD | | | | | CORDOVA | TN | 38018 |
| 4127332 | International Paper | Attn: Paige Craig | 1740 International Dr | | | | Memphis | TN | 38197 |
| 5830322 | INTRALINKS, INC | 150 East 42nd Street | | | | | New York | NY | 10017 |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | | NEW YORK | NY | 10087 |
| 4871426 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | | ORLANDO | FL | 32824 |
| 5796789 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | | BARRIGADA | GU | 96921 |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | | HUNTINGTON BEACH | CA | 92646 |
| 6118153 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | 1148 Park Street | | | | Beaumont | TX | 77701-3614 |
| 6118153 | Jefferson County | PO Box 2112 | | | | | Beaumont | TX | 77704 |
| 5832726 | JOHNSON & JOHNSON CONSUMER INC. | PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: BRIAN GUINEY | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 |
| 7154495 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street | Suite 500 | | Madison | WI | 53703 |
| 4778946 | Jordache Limited | Attn: Cliff Lelonek, President | 1400 Broadway | 14th And 15th Floor | | | New York | NY | 10018-5336 |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | | Ronan | MT | 59864 |
| 5852093 | JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J. Works, Esq. | 2300 West Sahara Ave. | Suite 1200 | | Las Vegas | NV | 89102 |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | | NEW YORK | NY | 10018 |
| 4135432 | K7 Design Group | 155 Girard Street | | | | | Brooklyn | NY | 11235 |
| 4893727 | Kao USA Inc. | Attn: Justin Helton | 2535 Spring Grove Avenue | | | | Cincinnati | OH | 45214 |
| 4893727 | Kao USA Inc. | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 1400 | | Cincinnati | OH | 45202 |
| 4881917 | KAZ USA INC | P O BOX 414866 | | | | | BOSTON | MA | 02241 |
| 4134169 | KBS Jewelry Inc | 665 Newark Ave | Suite 300 | | | | Jersey City | NJ | 07306 |
| 7154484 | Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Donna H. Lieberman, Esq. | 40 Wall Street | 37th Floor | | New York | NY | 10005 |
| 4863563 | KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | | | | | BATTLE CREEK | MI | 49017 |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | | MANCHESTER | NH | 03101 |
| 4891601 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | | Neenah | WI | 54956 |
| 4891601 | Kimberly-Clark Corporation | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | | Los Angeles | CA | 90071 |
| 4891601 | Kimberly-Clark Corporation | Julie A. Jones | 400 Goodys Lane, Suite 100 | | | | Knoxville | TN | 37922 |
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Attn: Harley Koehler | 2001 Marathon Avenue | | | | Neenah | WI | 54956 |
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | | Los Angeles | CA | 90071 |
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Julie A. Jones | 400 Goodys Lane, Suite 100 | | | | Knoxville | TN | 37922 |
| 6028988 | KIR Montebello, L.P. | Kimco Realty Corporation | Susan L. Masone | Paralegal and Authorized Signatory | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 |
| 6028988 | KIR Montebello, L.P. | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | | New York | NY | 10178 |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | | PORT WASHINGTON | NY | 11050 |
| 4136707 | Klamco Ent | PO Box 6021 | | | | | Tamuning | GU | 96931 |
| 4780674 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | | Knoxville | TN | 37902-2405 |

Exhibit B

Affected Claimants Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4780675 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 |
| 4583402 | Knox County Trustee | Address on File | | | | | | |
| 4583402 | Knox County Trustee | Address on File | | | | | | |
| 7215145 | KOMATSU ENTERPRISES INC | 175 KAHELU AVE UNIT 1 | | | | MILILANI | HI | 96789-3903 |
| 4857686 | KOOLATRON INC | MIKE HEIGES | 4330 COMMERECE DR | | | BATAVIA | NY | 14020 |
| 5856646 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | c/o David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 |
| 5853513 | Lancaster Properties 52, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 |
| 4128571 | Ledvance LLC | Attn: Nancy Piergentili | 200 Ballardvale St. | | | Wilmington | MA | 01887 |
| 4782474 | LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | | Fort Myers | FL | 33902 |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 |
| 4908782 | Levi Strauss & Co., Inc. | Attn: Michael Stapleton | 3125 Chad Drive | | | Eugene | OR | 97408 |
| 4126332 | Liang Yi Da PTE. Ltd. | 317 W Lohart Ave | | | | Montebello | CA | 90640 |
| 6040849 | Liberty Property Limited Partnership | Blank Rome LLP | John E. Lucian, Esq. | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 |
| 6040849 | Liberty Property Limited Partnership | Liberty Property Trust | James J. Mazzarelli, Jr., Senior Vice President | 650 E. Swedesford Road, Suite 400 | | Wayne | PA | 19087 |
| 4881775 | LIGHTRICITY ELEKTRIC LLC | Address on File | | | | | | |
| 5847512 | Lightricity Elektric, LLC | Heyward Wall Law, P.A. | Heyward G. Wall | 132 Partlo St | | Garner | NC | 27529 |
| 5847512 | Lightricity Elektric, LLC | PO Box 37696 | | | | Raleigh | NC | 27627 |
| 5849497 | Lincoln Plaza Center, L.P. | PO Box 829424 | | | | Philadelphia | PA | 19182 |
| 5849497 | Lincoln Plaza Center, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 |
| 4134703 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 |
| 4134703 | Lisa International | Kevin Cheung | 1407 Broadway, Suite #2109 | | | New York | NY | 10018 |
| 4133045 | Live Trends Design Group, LLC | Bisser Georgiev | 1350 Sheeler Ave | | | Apopka | FL | 32703 |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 |
| 5851368 | LSC Communications US, LLC. | 4101 Winfield Rd | | | | Warrenville | IL | 60555 |
| 7154513 | Luan Investment SE | Ferraiuoli LLC | Gustavo A. Chico-BarrisSonia E. Colón Colón | 390 N. Orange Avenue | Suite 2300 | Orlando | FL | 32801 |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 |
| 7154498 | M&S Landscaping Inc. | Bronson Law Offices, P.C. | H. Bruce Bronson, Esq. | 480 Mamaroneck Ave. | | Harrison | NY | 10528 |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 |
| 5838322 | ManpowerGroup US Inc. | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 |
| 6040926 | Mantikin LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 |
| 6040926 | Mantikin LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 |
| 4135930 | Marketing Card Technology, LLC | 8245 S Lemont Rd | | | | Darien | IL | 60561 |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 |
| 4868107 | MAX COLOR LLC | 1815 S MEYERS RD | STE 610 | | | OAKBROOK TER | IL | 60181-5260 |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 |
| 4129015 | MBI Sport Inc. | 2307 loma ave | | | | South El Monte | CA | 91733 |
| 5797430 | MC Builders, LLC | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 |
| 4881019 | MCKEE FOODS CORP | P 0 BOX 2118 | | | | COLLEGEDALE | TN | 37315 |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 |
| 5427136 | MECHANIX WEAR | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | |
| 5708452 | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 |
| 5842953 | Meguiar's, Inc. | c/o Barnes & Thornburg, LLP | Attn: Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 |
| 5842953 | Meguiar's, Inc. | Gustavo Ceccato | 3M Center, 224-5S-26 | 2501 Hudson Road, Building 224 | | St. Paul | MN | 55144 |
| 4537588 | MELTON, KORY | Address on File | | | | | | |
| 4126629 | Michael's Greenhouses Inc | 300 South Meriden Rd | | | | Cheshire | CT | 06410 |
| 7329586 | Micro Focus, LLC | Cole Schotz P.C. | Jill B. Bienstock, Esq. | 1325 Avenue of the Americas, 19th Fl. | | New York | NY | 10019 |
| 5797558 | MICROSTRATEGY INC | 1850 TOWERS CRESCENT PLAZA | | | | TYSONS CORNER | VA | 22182 |
| 4806394 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P 0 BOX 1561 | | | WHEATON | IL | 60187 |
| 5841853 | Midwest Tool and Cutlery Company | 1210 Progress Street | | | | Sturgis | MI | 49091 |
| 5841853 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 |
| 4137583 | Mien Co., Ltd. | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | | Chicago | IL | 60642 |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 |
| 7154480 | Milton Manufacturing, LLC | Clark Hill PLC | Joel D. ApplebaumJohn R. Stevenson | 151 South Old Woodward Avenue | Suite 200 | Birmingham | MI | 48009 |
| 7154506 | Mingle Fashion Limited | The Sarachek Law Firm | Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 |
| 4897385 | Mingledorff's, Inc | 6675 Jones Mill Court | | | | Norcross | GA | 30092 |
| 5838291 | MJ Holding Company, LLC | Address on File | | | | | | |
| 5838291 | MJ Holding Company, LLC | Address on File | | | | | | |
| 4128897 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 |
| 4778942 | MKK Enterprises Corp | Attn: President or General Counsel | 140 N Orange Ave. | | | City Of Industry | CA | 91744 |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 |
| 5797705 | MR2O GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 |
| 5797708 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5797720 | MULTIPET INTERNATIONAL INC | 55 MADISON CIRCLE DR | STE 1 | | | | E RUTHERFORD | NJ | 07073-2231 | | |
| 4867017 | MUSIC TECHNOLOGIES INTERNATIONAL | 407 LINCOLN ROAD STE 4G | | | | | MIAMI BEACH | FL | 33139 | | |
| 5797792 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | | SAN CLEMENTE | CA | 92673 | | |
| 5724964 | NETRELEVANCE LLC | PO BOX 2910 | | | | | MONUMENT | CO | 80132-2910 | | |
| 4885120 | NEUCO INC | 515 Crossroads Pkwy | | | | | Bolingbrook | IL | 60440 | | |
| 4799748 | New View Gifts & Accessories | 311 E Baltimore Ave., 3rd Floor | | | | | Media | PA | 19063 | | |
| 5016312 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang, Esq. | 18101 Von Karman Ave. | Suite 1000 | | Irvine | CA | 92612 | | |
| 5016312 | Niagara Bottling, LLC | Cassandra Hooks, Esq. | 2560 E. Philadelphia St. | | | | Ontario | CA | 91761 | | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | | FT EDWARD | NY | 12828 | | |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | | MORWALK | CT | 06854 | | |
| 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | | New York | NY | 10022 | | |
| 5837447 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo, VP and General Counsel | 35 Corporate Drive, Suite 1155 | | | | Trumbull | CT | 06611 | | |
| 5837447 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | | New York | NY | 10019 | | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | | ST FRANCIS | WI | 53235 | | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | | | CHICAGO | IL | 60678-1368 | | |
| 5797930 | OLD WORLD INDUSTRIES LLC | 3100 N. Sanders Rd | | | | | Northbrook | IL | 60062 | | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | | CITY OF INDUSTRY | CA | 91748 | | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | | New York | NY | 10151 | | |
| 5809226 | Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | | New York | NY | 10151 | | |
| 5429740 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | | ANDERSON | SC | | 29625 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | | PHOENIX | AZ | 85016 | | |
| 5844664 | Opti Security, Inc. | Attn: Bill Crouch | 6130 Spring Parkway, Suite 400 | | | | Overland Park | KS | 66211-1155 | | |
| 5844664 | Opti Security, Inc. | c/o Shook, Hardy & Bacon L.L.P. | Attn: Mark Moedritzer | 2555 Grand Blvd. | | | Kansas City | MO | 64108 | | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | | REDWOOD CITY | CA | 94065 | | |
| 5808433 | Parfums de Coeur, Ltd. | Nicole Harvey | Director of AP & AR | PDC Brands | 6 High Ridge Park | | Stamford | CT | 06905 | | |
| 5808433 | Parfums de Coeur, Ltd. | Scott M. Harrington, Esq. | Diserior Martin O'Connor & Castiglioni, LLP | 1 Atlantic Street | | | Stamford | CT | 06901 | | |
| 5811499 | PCL Co Limited | CY Fashion | Attn: Barkin Eren | 525 Seventh Avenue, Suite 811 | | | New York | NY | 10018 | | |
| 5841733 | Pepperidge Farm, Incorporated | James Guyon | One Campbell Place | | | | Camden | NJ | 08103 | | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | | Tamuning | GU | 96913 | | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | 8275 U.S.Route 130 | | | | | Pennsauken | NJ | 08110 | | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | P.O. Box 741076 | | | | | Atlanta | GA | 30374-1076 | | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | | Guaynabo | PR | 00966 | | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | | NEW YORK | NY | 10010 | | |
| 5841843 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | | Westport | CT | 06880 | | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1030 W HIGGINS RD | SUITE 230 | | | | PARK RIDGE | IL | 60068 | | |
| 5798171 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | | BELOIT | WI | 53511 | | |
| 4881726 | PLAZA PROVISION CO | PO BOX 363328 | | | | | SAN JUAN | PR | 00936 | | |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | | Conyers | GA | 30013 | | |
| 5798199 | Pratt Industries, Inc. | Pratt Corrugated Holdings, Inc. | PO Box 933949 | | | | Atlanta | GA | 31193-3949 | | |
| 5798220 | PRESSMAN TOY CORP | P 0 BOX 95000-2475 | | | | | PHILADELPHIA | PA | 19195 | | |
| 5843013 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | | Rosemont | IL | 60018 | | |
| 5843013 | Prestone Products Corporation | Dept. CH 14447 | | | | | Palantine | IL | 60055-4447 | | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | | BLANDON | PA | 19510 | | |
| 5807250 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TNS-397 | 2 P&G Plaza | | | | Cincinnati | OH | 45202 | | |
| 4867046 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | | LOGAN | UT | 84321 | | |
| 4807240 | PROPEL TRAMPOLINES LLC | STEVEN STOKES | 41 E 400 N #324 | | | | LOGAN | UT | 84321 | | |
| 4783235 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | | | San Juan | PR | 00936-3508 | | |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P 0 BOX 11908 | | | | | SAN JUAN | PR | 00922 | | |
| 5798302 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | | ONTARIO | CA | 91761-8617 | | |
| 4124927 | R E Michel Company LLC | Emily Jackson | Regional Credit Manager | 6749 Baymeadow Drive | | | Glen Burnie | MD | 21060 | | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | | Glen Burnie | MD | 21060 | | |
| 4124927 | R E Michel Company LLC | PO Box 2318 | | | | | Baltimore | MD | 21203 | | |
| 5798356 | R2P GROUP INC | 1315 W MACARTHUR RD # 300 | | | | | WICHITA | KS | 67217-2736 | | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | | LIMA | OH | 45807 | | |
| 5431695 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | | MELVILLE | NY | | | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | | | ATLANTA, | GA | 30346 | | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull Distribution Co. Inc | Attn: Ramona Reinhardt | 12015 E 46th Ave Ste 300 | | | Denver | CO | 80239 | | |
| 5822083 | Red Bull Distribution Company, Inc | Red Bull North America, Inc | Attn: Annie Kim | 1630 Stewart St | | | Santa Monica | CA | 90404 | | |
| 4139021 | Reeds Maintenance and Repair | P.O. Box 270 | | | | | Ravenna | OH | 44266 | | |
| 7283469 | Refresco Beverages US Inc. | 222 Delaware Ave., Ste. 1410 | | | | | Wilmington | DE | 19801-1621 | | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | One Independent Drive | | | | Jacksonville | FL | 32202 | | |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | | New York | NY | 10178 | | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | | MATTHEWS | NC | 28104 | | |
| 5838817 | RENFRO CORPORATION | PO BOX 908 | 661 Linville Rd | | | | Mt. Airy | NC | 27030 | | |
| 5798462 | Rescue Woodworks | John Beck | 9050 Red Branch Road | Suite G | | | Columbia | MD | 21045 | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 12

Exhibit B

Affected Claimants Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWORK | PO BOX 677460 | | | DALLAS | TX | 75267 |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 |
| 5838543 | RIGHT MANAGEMENT INC. | 4650 NORTH PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 |
| 5798517 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| 5798528 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 |
| 5405579 | ROBINSON, JERRY L | Address on File | | | | | | |
| 5811749 | Rocky Mountain Super Vac, Inc. | 73 Morning Glory Lane | | | | Kalispell | MT | 59901 |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | |
| 5798562 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 |
| 5844450 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 |
| 4866829 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 |
| 6041136 | Sakar International Inc | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Ave | | New York | NY | 10022 |
| 5845757 | Sakar International Inc | Attention: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison, | NJ | 08817 |
| 5846625 | Sakar International Inc | Attn: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison | NJ | 08817 |
| 5846625 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq | 1330 Avenue of the Americas | | New York | NY | 10019 |
| 5845757 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York, | NY | 10019 |
| 5853435 | SAMIL SOLUTION CO., LTD. | Address on File | | | | | | |
| 5853435 | SAMIL SOLUTION CO., LTD. | Address on File | | | | | | |
| 5845118 | Sanford L.P. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 |
| 5769284 | SCHAWK INC | 1600 SHERWIN AVE | | | | DES PLAINES | IL | 60018 |
| 4799019 | SCHUMACHER ELECTRIC CORP | ITEM 7189 | 801 BUSNESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056-2179 |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 |
| 7154516 | Securian Life Insurance | Fredrikson & Byron, P.A. | James C. Brand | 200 South Sixth Street | Suite 4000 | Minneapolis | MN | 55402 |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 |
| 4131986 | Sekiguchi Corporation | P.O. Box 315216 | | | | Tamuning | GU | 96931 |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 |
| 5852616 | ServiceNow, Inc. | Attn: Melissa Schmidt, Senior Director | Corporate Counsel | 4810 Eastgate Mall | | San Diego | CA | 92121 |
| 5852616 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California St., 5th Fl | | San Francisco | CA | 94111 |
| 4905106 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 |
| 4905106 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | New York | NY | 10017 |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 |
| 4127393 | Silver Springs Bottled Water Co | PO Box 926 | | | | Silver Springs | FL | 34489 |
| 5849371 | Simmons Caribbean Bedding, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 |
| 5849371 | Simmons Caribbean Bedding, Inc. | Serta Simmons Bedding, LLC | Erich P. Kimmel | Senior Manager Accounts Receivable | 2451 Industry Avenue | Doraville | GA | 30360 |
| 5850198 | Simmons Company | Attn: Beth E. Rogers | 100 Peachtree Street Suite 1950 | | | Atlanta | GA | 30303 |
| 5850198 | Simmons Company | Serta Simmons Bedding, LLC | Attn: Erich Paul Kimmel, Senior Manager | 2451 Industry Ave | | Doraville | GA | 30362 |
| 5852504 | Simon Property Group (TEXAS) LP | 867729 Reliable Parkway | | | | Chicago | IL | 60686 |
| 5852504 | Simon Property Group (TEXAS) LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 |
| 5847140 | Simon Property Group (Texas), L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 |
| 5847140 | Simon Property Group (Texas), L.P. | 867728 Reliable Parkway | | | | Chicago | IL | 60686 |
| 5847355 | Simon Property Group (TX) LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 |
| 5847355 | Simon Property Group (TX) LP | 867640 Reliable Parkway | | | | Chicago | IL | 60686 |
| 5851378 | Simon Property Group, LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 |
| 5851378 | Simon Property Group, LP | 867675 Reliable Parkway | | | | Chicago | IL | 60686 |
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 |
| 4882441 | SOS MAINTENANCE INC | 8000 COPPER AVE | # 8-316 | | | GLENDALE | NY | 11385 |
| 4907001 | South Hills Village Associates, L.P. | 9162 Paysphere Circle | | | | Chicago | IL | 60674 |
| 4907001 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 |
| 4808556 | SPHEAR INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E CARRILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 |
| 4143572 | Sphere Consulting | c/o Jenya Steinberg | 554 Prestwick Lane | | | Wheeling | IL | 60090 |
| 5847404 | SPS Portfolio Holdings II, LLC | Address on File | | | | | | |
| 5847404 | SPS Portfolio Holdings II, LLC | Address on File | | | | | | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 |
| 4880425 | ST CORPORATION | c/o Fox Rothschild LLP | Attn: Kathleen Aiello, Esq. | 101 Park Avenue, 17th Floor | | New York | NY | 10178 |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 |
| 5799049 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | | | | Columbia | SC | 29203 |
| 4907874 | Staples Inc | Staples Business Advantage | 7 Technology Circle | | | Atlanta | GA | 30348 |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | PO Box 105748 | | | BOSTON | MA | 02241 |
| 5843239 | Steven Vardi, Inc. | 151 W 46th St, Ste 701 | | | | New York | NY | 10036 |

Exhibit B
Affected Claimants Service List
Served via first class mail

| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | | | STAMFORD | CT | 06901 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | | | ELMWOOD | NE | 68349 | |
| 5801416 | Strong Progress Garment Factory Company Limited | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | | New York | NY | 10178 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | | Chattanooga | TN | 37402 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Gary Roddy | 2030 Hamilton Olace Blvd., Suite 500 | | | | Chattanooga | TN | 37421 | |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | | SAN JUAN | PR | 00936 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | | CASCO | MI | 48064 | |
| 5843316 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esquire | 2902 McFarland Road | Suite 400 | | Rockford | IL | 61107 | |
| 5843582 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | | Rockford | IL | 61107 | |
| 5842982 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | | Rockford | IL | 61107 | |
| 543643 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | | CITY OF INDUSTRY | CA | | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | | RED BAY | AL | 32258 | |
| 5825449 | Superb International Co., Ltd | c/o Tobias Law Firm, PC | 600 Third Avenue, 15th Floor | | | | New York | NY | 10016 | |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | | BOSTON | MA | 02241 | |
| 7329746 | Tannor Partners Credit Fund, LP | Attn: Robert Tannor | 3536 Los Pinos Drive | | | | Santa Barbara | CA | 93105 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | | E PROVIDENCE | RI | 02916 | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | | | MICHAEL | MN | 55376 | |
| 7154500 | TeleBrands, Corp. | Lowenstein Sandler LLP | Kenneth A. Rosen, Esq.Terri Jane Freedman, Esq. | One Lowenstein Drive | | | Roseland | NJ | 07068-0000 | |
| 4888424 | TELUS ENTERPRISE SOLUTIONS CORP | TELUS INTERNATIONAL US CORP | 2251 SOUTH DECATUR | | | | LAS VEGAS | NV | 89102 | |
| 5492354 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | | LOS ANGELES | CA | 90048 | |
| 4806456 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | | BOSTON | MA | 02241-3047 | |
| 5851730 | The Goodyear Tire & Rubber Company | Law Department | 200 Innovation Way | | | | Akron | OH | 44316 | |
| 5845470 | THE KRAFT HEINZ COMPANY | C/O TODD M. BROWN | 200 E. RANDOLPH ST., STE 7600 | | | | CHICAGO | IL | 60601 | |
| 5845470 | THE KRAFT HEINZ COMPANY | HAMILTON STEPHENS STEELE + MARTIN | C/O GLENN C. THOMPSON | 525 NORTH TRYON ST., STE 1400 | | | CHARLOTTE | NC | 28202 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | | Ronkonkoma | NY | 11779 | |
| 4895932 | The Segerdahl Corp. | Shai Halivni | 1351 S. Wheeling Rd | | | | Wheeling | IL | 60090 | |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Address on File | | | | | | | | |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Address on File | | | | | NEWARK | NJ | | |
| 5799350 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | | NEWARK | NJ | 07191 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | | Schaumburg | IL | 60173 | |
| 4779552 | Tippecanoe County Treasurer | 20 North 3rd St | Jennifer Weston, Treasurer | | | | Lafayette | IN | 47901 | |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | | Ontario | CA | 91761 | |
| 4136383 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | | South Bend | IN | 46628 | |
| 9497737 | TRC Master Fund LLC as Transferee of EuroBlooms, LLC | Attn: Terrel Ross | PO Box 633 | | | | Woodmere | NY | 11598 | |
| 7584040 | TRC Master Fund LLC as Transferee of HomeAdvisor, Inc | Attn: Terrel Ross | PO Box 633 | | | | Woodmere | NY | 11598 | |
| 10582319 | TRC Master Fund LLC as Transferee of Two Lips Shoes | Attn: Terrel Ross | PO Box 633 | | | | Woodmere | NY | 11598 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Treasure Coast Square | PO Box 775746 | | | | Chicago | IL | 60677 | |
| 5799477 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | | COMMERCE | CA | 90040 | |
| 4780290 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | | Tulsa | OK | 74103-3840 | |
| 5850633 | TUP 130,LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 5857150 | Turtle Wax Inc | Attn: Kevin Kruse | 2250 W Pinehurst Blvd Ste 150 | | | | Addison | IL | 60101 | |
| 4125777 | Two Lips Shoes | 9237 San Fernando Road | | | | | Sun Valley | CA | 91352 | |
| 4125777 | Two Lips Shoes | c/o Jawlakian Law Group APC | Attn: George K. Jawlakian | 16130 Ventura Boulevard, Suite 500 | | | Encino | CA | 91436 | |
| 5850912 | UE 839 New York Avenue LLC | c/o Urban Edge Properties | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | | SAGINAW | MI | 48603 | |
| 4888907 | ULTIMATE LANDSCAPING | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4129934 | Uni Hosiery Co Inc | 1911 E Olympic Blvd | | | | | Los Angeles | CA | 90021 | |
| 5847677 | Urban Edge Caguas LP | c/o Urban Edge Properties | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 4910109 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805689 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | | HEBRON | IL | 60034-0390 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | 12758 Collection Center Drive | | | | | Chicago | IL | 60693 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | | Omaha | NE | 68124 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | Kirk Dawson | Vice President and General Manager | 12700 Lanier Drive | | | Madison | IN | 47250 | |
| 6029046 | Vendor Recovery Fund IV, LLC as Transferee of George J. Howe Company | Attn: Edwin K. Camson | PO Box 669 | | | | Smithtown | NY | 11787 | |
| 6027729 | Vendor Recovery Fund IV, LLC as Transferee of Thiessen Communications | Attn: Edwin K. Camson | PO Box 669 | | | | Smithtown | NY | 11787 | |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | | CHARLOTTE | NC | 28290 | |
| 5799665 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | | CHICAGO | IL | 60680 | |
| 5016282 | Vir Ventures Inc | 25547 Canyon Crossing DR | | | | | Richmond | TX | 77406-7278 | |
| 4882030 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | 233 Franklin Street | | | | Buffalo | NY | 14202 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4882030 | Voortman Cookies Limited | PO Box 4562 | | | | Buffalo | NY | 14240 | | |
| 4805920 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | | |
| 5799694 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | | |
| 6026631 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | 1200 N. Mayfair Road, Suite 310 | | | | Milwaukee | WI | 53226 | | |
| 6026631 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | Husch Blackwell LLP | Caleb T. Holzaepfel, Attorney | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | | |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | |
| 5849542 | Waterloo Industries Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza—825 Eighth Avenue | | New York | NY | 10019 | | |
| 5849542 | Waterloo Industries Inc. | Stanley Black & Decker | 1000 Stanley Drive | | | New Britain | CT | 06053 | | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1821 Walden Office Sq, Suite 111 | | | | Schaumburg | IL | 90173 | | |
| 7154507 | Weihai Lianqiao Int'l. Coop. Group Co., Ltd. | Leven, Neale, Bender, Yoo & Brill | David L. NealeTodd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | | |
| 7335411 | Wells Fargo Bank, N.A. | Kweku Asare | Wells Fargo Corporate Trust Services | 150 East 42nd Street, 40th Floor | | New York | NY | 10017 | | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | | |
| 5835585 | Western Sales Trading Company | Klestadt Winters Jureller Southard & Stevens LLP | Attn: Kathleen Aiello, Esq. | 200 West 41st Street, 17th Floor | | New York | NY | 10036 | | |
| 5828408 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | c/o Dana S Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | | |
| 5852083 | Westmount Plaza, LLC (fka Westmount Plaza Associates) | Lasser Hochman, LLC | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | | |
| 4865901 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | | |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | | |
| 4863400 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | | |
| 7729722 | WILLIAM ROCHELLE | 3689 E 77TH ST | | | | CLEVELAND | OH | 44105 | | |
| 10305286 | WING HING SHOES FACTORY LIMITED | SARACHEK LAW FIRM | ATTN: JOSEPH E. SARACHEK | 101 PARK AVENUE | 27TH FLOOR | NEW YORK | NY | 10178 | | |
| 4908173 | WIP, Inc. | Troy Sexton | Motschenbacher & Blattner, LLP | 117 SW Taylor St | Suite 300 | Portland | OR | 97204 | | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | | |
| 5826902 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | | |
| 5826902 | WPG Westshore LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | | |
| 7154509 | WSSR, LLC | Chapman and Cutler LLP | Laura E. ApplebySteven Wilamowsky | 1270 Avenue of the Americas | | New York | NY | 10020 | | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | | Westbury | NY | 11590 | | |
| 4910200 | Yesco LLC | 5119 S Cameron St | | | | Las Vegas | NV | 89118 | | |
| 4910200 | Yesco LLC | Wesley J Van Dyke | Yesco LLC | 5119 S Cameron Street | | Las Vegas | NV | 89118 | | |
| 5833048 | Zebra Technologies International, LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | | Clifton | NJ | 07012 | | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | | Clifton | NJ | 07012 | | |

**Exhibit C**

Exhibit C

Affected Claimants Email Service List

Served via email

| NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|
| 4207602 CANADA INC | Bjacob@chapman.com | Email |
| Dorel Industries, Inc. | frank.rana@dorel.com | Email |
| Longshore Limited | jkirou@tcgtoys.com; kvashi@tcgtoys.com | Email |
| The Canadian Group | jkirou@tcgtoys.com; kvashi@tcgtoys.com | Email |
| Auxo International Ltd | edward@auxo.com.hk | Email |
| Chang Jun (Hong Kong) Industrial Ltd. | cj-business3@changjundg.com | Email |
| CHANGZHOU RAJAYCAR IMP & EXP CO LTD | belinda@cztztex.com | Email |
| Chervon (HK), Ltd. | md.huang@chervon.com.cn | Email |
| FUZHOU FUSHAN PNEUMATIC CO.,LTD. | jon@saracheklawfirm.com; NIKEYW@GREEN-AIR.COM | Email |
| HK Sino-Thai Trading Company Ltd. | darren.yang@hksino-thai.com | Email |
| HOLDSUN GROUP LIMITED | jackck@hds-china.com; jon@saracheklawfirm.com; senken.zhang@hds-china.com | Email |
| Liang Yi Da PTE. Ltd. | irene.xie@lloyda-inc.com | Email |
| Nano Star Ventues Limited | paulinezhang@nanostarventues.com | Email |
| PCL Co Limited | irenecho@dahailtd.com | Email |
| PCL Co Limited | irenecho@dahailtd.com | Email |
| PINEFIELDS LIMITED | tony@pinefields.cn | Email |
| SHANDONG LAWRANCE TEXTILES CO LTD | marketingmgr@lawrancetex.com | Email |
| Shanghai Fochier Intl Trade Co Ltd | Allen@fochier.com; jon@saracheklawfirm.com; lillian@fochier.com | Email |
| SHANGHAI GISTON GARMENT CO LTD | augus.pan@giston-tex.com | Email |
| Shenzhen Everbest Machinery Industry Co., LTD | cemyuan@126.com; janexu@cem-meter.com.cn | Email |
| Shenzhen Everbest Machinery Industry Co., LTD | cemyuan@126.com | Email |
| Sunny Jet Textiles Co.,Ltd | sandy@oursocks.com | Email |
| Superb International Co., Ltd | howard@superbgroup.cn; lucas@superbgroup.cn | Email |
| SUZHOU KAILAI TRADING CO., LTD | sarah@kailai.biz | Email |
| TREND HIVE PARTNERS CHINA LTD | hailey@thpartners.cn | Email |
| Tulip Home Manufacture Co., Ltd | tracy@tulip-home.com | Email |
| Xiamen Golden Textile Imp & Exp Co, LTD | vivien@zhongxinlong.com; yan@goldentextile.cn; yan@zhongxinlong.com | Email |
| Zhejiang Fansl Clothing Co. Ltd. | amy.shao@fslclothing.com | Email |
| ZHEJIANG YAT ELEC APPLIANCE CO LTD | allen.dai@yattool.com | Email |
| Beijing Gongmei Company | bgm@shanghai-direct.com.cn | Email |
| Paco (China) Garment Ltd. | lily@pacogarment.com | Email |
| Giza Spinning and Weaving Co | jon@saracheklawfirm.com; M_ANTER@GIZASPIN.COM; MOHAMED_EBEID@GIZASPIN.COM | Email |
| Western Sales Trading Company | titaj@wstcoguam.com | Email |
| A&A (H.K.) Industrial Limited | agnes@aanet.com.hk; jon@saracheklawfirm.com | Email |
| Billion Best Industrial Limited | edmondli@billionbest.com | Email |
| Citi-Talent Limited | choh@citi-talent.com | Email |
| City Choice Limited | solarapexhk@yahoo.com | Email |
| Epic Designers Limited | Ruwan@Epichk.com; taher.ali@epichk.com | Email |
| HSM (FAR EAST) CO LIMITED | steve@hsm-shoes.com.cn | Email |
| JUPITER WORKSHOPS HK LTD | charlie@jupitertoy.com | Email |
| Kai Ning Leather Product Co., Ltd | leoau@kainingltd.com | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| MANSHEEN INDUSTRIES LTD | glam@mansheen.imsbiz.com.hk | Email |
| MANSHEEN INDUSTRIES LTD. | glam@mansheen.imsbiz.com.hk | Email |
| PCL CO LIMITED | irenecho@dahailtd.com | Email |
| TOY2U MANUFACTORY COMPANY LIMITED | Address on File | Email |
| WING HING SHOES FACTORY LIMITED | fanny@whshoes.corp.com.hk | Email |
| Igoseating Limited | info@igoseating.com | Email |
| DAKS INDIA INDUSTRIES PVT LTD | anupam.production@daksindia.com; manoj.singh@daksindia.com | Email |
| E-Land Apparel Ltd | jhsong03@eland.co.kr | Email |
| Esjay International Private Limited | sunilj@esjayintl.com | Email |
| EXMART INTERNATIONAL PVT LTD | rajeshjian@exmartintl.net | Email |
| Gokaldas Exports Ltd. | nagabushan@gokaldasexports.com | Email |
| K G DENIM LIMITED | anup.verma@kgdenim.in; export@kgdenim.in; manickam@kgdenim.in | Email |
| RAGHU EXPORTS (INDIA) PVT. LTD. | parveen@raghuexports.com; rsharma@raghuexports.com | Email |
| S P APPARELS LTD | rpsamy@s-p-apparels.com | Email |
| SP APPARELS LTD | rpsamy@spapparels.com | Email |
| K G Denim Limited | Address on File | Email |
| K G Denim Ltd | anup.verma@kgdenim.in; manickam@kgdenim.in | Email |
| Hansae Co. Ltd. | AliceChoi@hansae.com; joofred@hansae.com | Email |
| Cardsan Exportadora De Calzado S.A. de C.V. | pisameda@hotmail.com | Email |
| Comercializadora De Calzado El Maraton S.A De C.V. | vgarduno@bb.com.mx | Email |
| Comercializadora De Calzado El Maraton S.A De C.V. | cmartinez@triples.com.mx | Email |
| BARI TEXTILE MILLS (PVT) LTD | amir.siddiqui@baritextilemills.com | Email |
| Gul Ahmed Textile Mills Ltd | bashir@gtmeurope.co.uk | Email |
| Lee and Co. Ltd. | aydenlee@lee-co.co.kr | Email |
| Liang Yi Da PTE. Ltd. | zhang.liang@lloyda-inc.com | Email |
| Air Val International | ssole@air-val.com; vvegas@air-val.com | Email |
| Vouge Tex (Pvt) Ltd. | Stephen@voguetex.com | Email |
| QUALITY HOUSE INT | PHIL6867@MS16.HINET.NET | Email |
| Rosemary Assets Limited | ivychen@grandstyle.com.tw | Email |
| BEST PARAMOUNT INTERNATIONAL LTD | kailen@ljoinc.com.tw | Email |
| REGENCY INTL MARKETING CORP | ednatseng@reginte.com | Email |
| TONG LUNG METAL INDUSTRY CO LTD | mandy.hsu@spectrumbrands.com | Email |
| Alpine Creations Ltd | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com | Email |
| Thanh Cong Textile Garment Investment Trading Joint Stock Company | haonm@thanhcong.com.vn; leewh@thanhcong.com.vn; sahuynh@thanhcong.com.vn; tim@thanhcong.com.vn | Email |
| 1 Imeson Park Blvd, LLC | igold@allenmatkins.com; mgreger@allenmatkins.com | Email |
| 1 Imeson Park Blvd, LLC | pschonfeld@lbarealty.com | Email |
| 1055 Hanover, LLC | igold@allenmatkins.com; mgreger@allenmatkins.com | Email |
| 1055 Hanover, LLC | pschonfeld@lbarealty.com | Email |
| 24 7 AI INC | dpatrick@omm.com; legal@247.ai | Email |
| 3M Company | cknapp@btlaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 14

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| 3M Company | gbceccato@mmm.com | Email |
| A D SUTTON & SONS | mscharon@adsutton.com | Email |
| A&A (H.K.) Industrial Limited | jon@saracheklawfirm.com | Email |
| A.O. Smith Corporation | cfrost@aosmith.com | Email |
| A.O. Smith Corporation | kboucher@gklaw.com; tnixon@gklaw.com | Email |
| AAA Pharmaceutical, Inc. | tsheth@aaapharm.com | Email |
| Adam Levine Productions, Inc. | jlitos@reitlerlaw.com; ygeron@reitlerlaw.com | Email |
| Agri-Fab, Inc. | ketzel@vedderprice.com; JohnH@agri-fab.com | Email |
| Ainsworth Pet Nutrition LLC | sgerald@wtplaw.com | Email |
| Air Temp Mechanical Inc. | JSole@air-tempmech.com | Email |
| ALL AMERICAN TREE & LAWN | allamericantreenlawn@yahoo.com | Email |
| Allied Universal Security Services | david.burkle@aus.com | Email |
| Almo Distributing New York, Inc | blittlestone@almo.com | Email |
| Alpine Creations Ltd | rcavaliere@tarterkrinsky.com | Email |
| American Tire Distributors, Inc. | mwicklund@atd-us.com | Email |
| American Tire Distributors, Inc. | mwicklund@atd-us.com | Email |
| AMI Ventures Inc | finance@ergodeinc.com; pankaj@amiventures.net; Sears.Seller1@supportingbuyers.com | Email |
| Amstore Corporation | pigginsj@millerjohnson.com; tguiles@amstore.com | Email |
| Amstore Corporation | pigginsj@millerjohnson.com | Email |
| Anglo American Enterprises Corp. | alice@angloamericantools.com | Email |
| APEX SYSTEMS INC | bnewman@apexsystems.com | Email |
| APEX TOOL GROUP LLC | david.sturgess@apextoolgroup.com | Email |
| Apple One Employment Services | vohairlson@ain1.com | Email |
| Aramark Management Services Limited Partnership | jjholman@duanemorris.com; jphitchings@duanemorris.com | Email |
| Aramark Management Services Limited Partnership | attea-deirdre@aramark.com | Email |
| Arca Industrial (NJ), Inc. | jerry@arcaindustrial.net | Email |
| Arca Industrial (NJ), Inc. | jerry@arcaindustrial.net; Michelson@MGFL-law.com | Email |
| Architectural Graphics, Inc. (AGI) | pete@zemanianlaw.com | Email |
| Arkanoff Painting Inc | fred@arkanoffpainting.com | Email |
| ARMOUTH INTERNATIONAL INC. | charlie@armouth.com; gabriella@armouth.com; inna@armouth.com | Email |
| Arrow Fastener Co, LLC | deborahendresen@arrowfastener.com; JamesORourke@arrowfastener.com | Email |
| ARROW SPORTSWEAR | santiagosoto@pvh.com | Email |
| Arundel Crossing II, L.L.C. | RosarioE@strsoh.org | Email |
| Aspen Marketing Servs., Inc. | kaiello@foxrothschild.com | Email |
| Associated Materials, LLC | BHorvath@associatedmaterials.com | Email |
| Associated Materials, LLC | jshenson@shensonlawgroup.com | Email |
| Avenues Mall, LLC | Address on File | Email |
| Baldwin County Collector | propertytax@baldwincountyga.com | Email |
| BALLESTER HERMANOS INC | jtoledo@bhipr.com | Email |
| BALLESTER HERMANOS INC | agm017@yahoo.com | Email |
| Beauty 21 Cosmetics, Inc. | AR@LAGIRLUSA.COM | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Beauty 21 Cosmetics, Inc. | dyeomans@leechtishman.com; pcarothers@leechtishman.com | Email |
| Bedz King LLC | info@bedzking.com | Email |
| Beeline.com, Inc. | jamie.olinto@arlaw.com; jenny.lee@beeline.com | Email |
| BH North American Corporation | elio@higgslaw.com; danfoust@bhnorthamerica.com | Email |
| BICYCLE DOCTOR OF BROWARD INC | bicycledoctor@msn.com | Email |
| Biltmore Commercial Properties I, LLC's | amy.williams@troutman.com | Email |
| Biltmore Commercial Properties I, LLC's | Alissa.Piccione@troutman.com; Brett.Goodman@troutman.com | Email |
| Black & Decker (U.S.) Inc. | robert.prietz@sbdinc.com | Email |
| Black & Decker (U.S.) Inc. | eschladow@cravath.com | Email |
| Black & Decker Macao Commercial Offshore Ltd. | robin.weyand@sbdinc.com | Email |
| Black & Decker Macao Commercial Offshore Ltd. | eschladow@cravath.com | Email |
| BLUE BOX OPCO LLC DBA INFANTINO | cliff.seto@blueboxtoys.com | Email |
| Blue Line Foodservice Distribution, Inc. | erin.martin@LCEcorp.com | Email |
| Blue Line Foodservice Distribution, Inc. | phillip.bohl@gpmlaw.com | Email |
| BODY FLEX SPORTS INC | frankc@bodyflexsports.com | Email |
| Body Flex Sports, Inc. | frankc@bodyflexsports.com | Email |
| Bonnier Corporation | jlgold@michaelbest.com | Email |
| Bradford Capital Holdings, LP as Transferee of Fortune Creation Company Limited | bbrager@bradfordcapitalmgmt.com | Email |
| Bradford Capital Holdings, LP as Transferee of Range Kleen Mfg, Inc. | bbrager@bradfordcapitalmgmt.com | Email |
| Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | bbrager@bradfordcapitalmgmt.com | Email |
| BRAELINN VILLAGE 1752, LLC | smasone@kimcorealty.com | Email |
| BRAELINN VILLAGE 1752, LLC | NEIL.HERMAN@MORGANLEWIS.COM; smasone@kimcorealty.com | Email |
| Brooks Shopping Centers, LLC | lougheryt@ballardspahr.com | Email |
| BUILDERS BEST | katie@venting.biz | Email |
| Calamp Wireless Networks Corporation | bovitz@bovitz-spitzer.com | Email |
| Calamp Wireless Networks Corporation | smoran@calamp.com | Email |
| CALIFORNIA COMMERCIAL ROOFING SYSTE | dweaver@calcommercialroofing.com | Email |
| CALIFORNIA INNOVATIONS INC | veronica.cheung@ca-innovations.com | Email |
| Caparra Center Associates, LLC | pstarkesq@gmail.com | Email |
| Caparra Center Associates, LLC | michelle@sanpatricio.com | Email |
| Caparra Center Associates, LLC | michelle@sanpatricio.com | Email |
| Capital Brands, LLC | Craig@MarguliesFaithLaw.com | Email |
| Capital Brands, LLC | Jeff@CapitalBrands.Com | Email |
| Carolina Place L.L.C. | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | Email |
| CC1 Virgin Islands | Address on File | Email |
| Cedar Glade LP as Transferee of K7 Design Group | rminkoff@cedargladecapital.com | Email |
| Central Power Distributors, Inc. | tnelson@cpdonine.com | Email |
| Certified Capital, LP | EHK@LNBYB.COM | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Certified Capital, LP | LCALABRESE@PKMCPAS.COM | Email |
| CHANNELADVISOR CORPORATION | kate.lane@channeladvisor.com; legal@channeladvisor.com | Email |
| CHANNELADVISOR CORPORATION | billing@channeladvisor.com | Email |
| Cheng Yen Enterprises Co Ltd | acfanam@gmail.com; richacf8@gmail.com | Email |
| Chervon (HK), Ltd. | gtoering@wnj.com | Email |
| ChooMee, Inc. | ray@choomee.com | Email |
| CIGOL CONTRACTING LLC | brewing@cigolcontracting.com | Email |
| City Choice Limited | bclair@summerscomptonwells.com; blcattymo@scw.law; chauck@summerscomptonwells.com | Email |
| City of Hampton Treasurer's Office | arminda.wiley@hampton.gov | Email |
| City of Hampton Treasurer's Office | arminda.wiley@hampton.gov | Email |
| City of Philadelphia/School District of Philadelphia | Megan.Harper@phila.gov | Email |
| Clermont County Treasurer | jfountain@clermontcountyohio.gov | Email |
| Cleva Hong Kong, Ltd | accounting@cleva-na.com; bob.davis@cleva-na.com | Email |
| Clover Technologies Group, LLC | patricia.fugee@fisherbroyles.com | Email |
| COLORON JEWELRY INC | honesto@topjewels.com | Email |
| Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | glavey@commercialsolutions.com | Email |
| Convenience Concepts, Inc. | h.marcus@convenience-concepts.com | Email |
| Corporation Service Company | Adam.Ravin@lw.com; Mitchell.Seider@lw.com | Email |
| Cowen Special Investments LLC as Transferee of A D Sutton & Sons | jay.mcdermott@cowen.com | Email |
| Creative Construction & Facilities Corporation | admin@creativecorp.com; sharonc@creativecorp.com | Email |
| Crickm Lafayette Trust | TDonovan@gwfglaw.com | Email |
| Crown Services, Inc. | collections@crownservices.com; e.woodard@crownservices.com | Email |
| CS Packaging, Inc. | bjanik@cspackaging.com | Email |
| CS Packaging, Inc. | otispott@comcast.net | Email |
| CYCLE FORCE GROUP LLC | accounting@cyclefg.com | Email |
| Cypress-Fairbanks ISD | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| Cyxtera Communications, LLC | rafael.valdes@cyxtera.com; victor.semah@cyxtera.com | Email |
| Cyxtera Communications, LLC | HaynesN@gtlaw.com | Email |
| DACOR (BLOMBERG) | jmitchell@dacor.com | Email |
| Data Print Technologies, Inc. | joel@palmharborlaw.com; riche@dataprinttechnologies.com | Email |
| Dell Marketing, L.P. | chantell.ewing@dell.com | Email |
| Dell Marketing, L.P. | prentice@slollp.com | Email |
| Demert Brands Inc | brichards@demertbrands.com; jsimmons@demertbrands.com | Email |
| Demert Brands Inc | brichards@demertbrands.com | Email |
| DIRECTIONS STUDIO LLC | eddie@jordache.com | Email |
| DiSmart LLC | jdcalero@dismartpr.com | Email |
| DiSmart LLC | jcc@fclawpr.com | Email |
| DISSTON COMPANY | joe.klepadlo@disstontools.com | Email |
| Dolphin Fontana, L.P. | heilmanl@ballardspahr.com; jarlotti@dolphin-partners.com; roglenl@ballardspahr.com | Email |
| Dorcy International, Inc. | kathy@dorcy.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 14

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Dorcy International, Inc. | dcoyle@shumaker.com | Email |
| Dorel Industries, Inc. | ksadeghi@schiffhardin.com | Email |
| DXC Technology Services LLC | sofia.kolb@dxc.com | Email |
| DXC Technology Services LLC | janice.grubin@leclairryan.com | Email |
| DXC Technology Services LLC | cperkins@eckertseamans.com; janice.grubin@leclairryan.com | Email |
| E&C Custom Plastics, Inc. | ecaldwell@ecplastics.com | Email |
| Eaton Corporation | GlobalTradeCredit@Eaton.com | Email |
| ECHO BRIDGE ACQUISITION CORP LLC | steven@spoperations.com | Email |
| Ecolab Inc. | kmksc@kmksc.com | Email |
| Educators Resource Inc | brad.summersell@edresource.com; theresa.gray@edresource.com | Email |
| ELCO LABORATORIES DIV CHGO AEROSOL | mcohen@chicagoaerosol.com | Email |
| Electrolux Home Products, Inc. | ronald.e.zajaczkowski@electrolux.com | Email |
| Electrolux Home Products, Inc. | mhankin@jenner.com | Email |
| Elm Creek Real Estate LLC | mhayward@haywardfirm.com | Email |
| Empire Distributors | hgill@empiredistributorsonline.com; sstampere@empiredistributorsonline.com; vrennie@empiredistributorsonline.com | Email |
| ENTECH SALES & SERVICE INC | robin.mattes@entechsales.com | Email |
| Environmental Products & Services Inc. | amelfi@epsofvermont.com; mlegnetto@epsofvermont.com; rjclark@hancocklaw.com | Email |
| Eric Jay Ltd | dhw@dhclegal.com | Email |
| ESCREEN INC | EvonHelms@kmksc.com | Email |
| EuroBlooms, LLC | chris@euroblooms.com | Email |
| EuroBlooms, LLC | chris@euroblooms.com; ztucker@winegarden-law.com | Email |
| Everlast World's Boxing Headquarters Corp. | Mark.Hunter@everlast.com | Email |
| Everlast World's Boxing Headquarters Corp. | tcohen@sheppardmullin.com | Email |
| Fair Harbor Capital LLC as Transferee of Water, Inc. | fred.glass@fairharborcapital.com | Email |
| Fair Harbor Capital, LLC as Assignee of Water, Inc | fred.glass@fairharborcapital.com; vknox@fairharborcapital.com | Email |
| Fair Harbor Capital, LLC as Transferee of Anglo American Enterprises Corp | fred.glass@fairharborcapital.com | Email |
| Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | fred.glass@fairharborcapital.com | Email |
| Fair Harbor Capital, LLC as Transferee of Choomee Inc. | fred.glass@fairharborcapital.com | Email |
| Fair Harbor Capital, LLC as Transferee of Everest Group USA | fred.glass@fairharborcapital.com | Email |
| Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | amdedmon@fanatics.com | Email |
| Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | ahagelin@fanatics.com; laura.mccarthy@morganlewis.com | Email |
| First Alert, Inc. | jsc@renozahm.com; mgs@renozahm.com | Email |
| FOOD WAREHOUSE CORP | merivera@plazaprovision.com | Email |
| Fox Run Limited Partnership (Brixmor Property Group, Inc.) t/a Fox Run Shopping Center, Prince Frede | heilmanl@ballardsphar.com; pollack@ballardsphar.com | Email |
| FW Property Maintenance | fwcompanies@gmail.com | Email |
| GBT US LLC | kevin.photiades@amexgbt.com; scott.m.adler@amexgbt.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 14

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Gelmart Industries Inc. | JoshuaL@Shiboleth.com; RONK@GELMART.COM | Email |
| General International Power Products, LLC | contact@dmtholdings.com | Email |
| George J. Howe Company | rbeech@georgehowe.com | Email |
| GHIRARDELLI CHOCOLATE COMPANY | michael.fielding@huschblackwell.com | Email |
| Giza Spinning and Weaving Co | eschnitzer@ckrlaw.com; m_anter@gizaspin.com | Email |
| Globant, LLC | akadish@archerlaw.com; lschildkraut@archerlaw.com; juan.urthiagua@globant.com | Email |
| Gokaldas Exports Ltd. | mark.pfeiffer@bipc.com | Email |
| GOODY PRODUCTS INC | tyler.easterbrook@goody.com | Email |
| GRACO CHILDRENS PRODUCTS INC | mgs@renozahm.com | Email |
| Graco Children's Products, Inc. | jsc@renozahm.com; mgs@renozahm.com | Email |
| Graco Children's Products, Inc. | jsc@renozahm.com | Email |
| Graco Children's Products, Inc. | jsc@renozahm.com; mgs@renozahm.com | Email |
| GREAT LAKES TECHNOLOGIES LLC | rbogdanowski@greatlakestec.com | Email |
| Greenwood Mall LLC | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | Email |
| GroupBy USA, Inc. | amattera@psh.com | Email |
| GroupBy USA, Inc. | chemrick@walsh.law | Email |
| GS Portfolio Holdings LLC | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | Email |
| GSK Consumer Healthcare Services | cornelia.j.zettle@zettle.net | Email |
| GSK Consumer Healthcare Services | cornelia.j.zettle@gsk.com | Email |
| GTM USA Corporation | bashir@gtmeurope.co.uk | Email |
| Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | pmartin@fmdlegal.com; lbrymer@fmdlegal.com | Email |
| HAMPTON FORGE LTD | jbienstock@coleschotz.com | Email |
| HAMPTON FORGE LTD | jbienstock@coleschotz.com | Email |
| Hansae Co. Ltd. | jkim@BlankRome.com | Email |
| Harmony Enterprises, Inc | acctrec@harmony1.com | Email |
| Harris County | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| HARRIS PAINTS | CARLOS.GUZMAN@HARRISPAINTS.COM | Email |
| Hasbro Inc | Mark.Zuchowski@hasbro.com | Email |
| Hasbro International Trading BV | Mark.Zuchowski@hasbro.com | Email |
| HC Lakeshore, LLC c/o B.V. Belk Properties | walt.pettit@hutchenslawfirm.com | Email |
| HCV Distributors Inc. | lcdajohannecortes@gmail.com | Email |
| HCV Distributors Inc. | hcvdistributors@hotmail.com | Email |
| HELEN ANDRES INC. | ANDREW@HELENANDREWS.COM | Email |
| HELEN ANDRES INC. | JOE@SARACHEKAWFIRM.COM | Email |
| HKD Global Limited | annbrautigam@hkdglobal.net | Email |
| Hoffmaster Group, Inc. | katie.marquardt@hoffmaster.com | Email |
| HOLSUM DE PUERTO RICO INC | IRIS.RIVERA@HOLSUMPR.COM | Email |
| HOME PRODUCTS INTL - NORTH AMER INC | josh@trcmllc.com | Email |
| HomeAdvisor, Inc. | accountsreceivable@homeadvisor.com; jcohen@homeadvisor.com | Email |
| HomeAdvisor, Inc. | jlgold@michaelbest.com; lspiegler@homeadvisor.com | Email |
| Hudson Home Group LLC | AR@hhgllc.com | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| HUSQVARNA OUTDOOR PRODUCTS INC | robert.tesch@husqvarnagroup.com; ajowers@kslaw.com | Email |
| Icon DE Holdings LLC | Gregg.Galardi@ropesgray.com; Kimberly.Kodis@ropesgray.com; mmolz@iconixbrand.com; Roy.Dixon@ropesgray.com | Email |
| ICON Health & Fitness, Inc. | esmith@iconfitness.com | Email |
| ICON HEALTH AND FITNESS INC | esmith@iconfitness.com | Email |
| Icon NY Holdings LLC | MMolz@iconixbrand.com; nova.alindogan@ropesgray.com | Email |
| Ingram Electro-Mek Inc | emek@att.net | Email |
| Innocor Inc. | Kgonzalez@innocorinc.com | Email |
| INNOVATIVE FACILITY SERVICES LLC | VAndres@kbs-services.com | Email |
| INTERMODAL SALES | sstubbs@intermodalsales.com | Email |
| International Paper | bruce.gilliland@ipaper.com; paige.craig@ipaper.com | Email |
| IVY TRADING INC | jwenhold@zkslawfirm.com; ivytradinginc@gmail.com | Email |
| JAE HOON CORPORATION | jychris@pacificgrocers.com | Email |
| Jefferson County | beaumont.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| JOHNSON & JOHNSON CONSUMER INC. | BGUINEY@PBWT.COM | Email |
| Johnson Controls, Inc. | ewest@gklaw.com | Email |
| Jordache Limited | clelonek@jordache.com; eddie@jordache.com | Email |
| Jore Corporation | tybuchanan@rockymountaintwist.com | Email |
| JS Products, Inc. | rworks@mcdonaldcarano.com | Email |
| K7 Design Group | elikaplan@k7dg.com | Email |
| Kao USA Inc. | Justin.Helton@kao.com | Email |
| Kao USA Inc. | Louis.Solimine@ThompsonHine.com | Email |
| KBS Jewelry Inc | jewelvsell@gmail.com | Email |
| Kellermeyer Bergensons Services, LLC | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net; VAndres@kbs-services.com | Email |
| KID GALAXY INC | yichingm@kidgalaxy.com | Email |
| Kimberly-Clark Corporation | harley.koehler@kcc.com; JKRAUSE@GIBSONDUNN.COM | Email |
| Kimberly-Clark Corporation | snewman@gibsondunn.com | Email |
| Kimberly-Clark Corporation | julie.a.jones@kcc.com | Email |
| Kimberly-Clark Puerto Rico, Inc. | harley.koehler@kcc.com; JKrause@gibsondunn.com | Email |
| Kimberly-Clark Puerto Rico, Inc. | jkrause@gibsondunn.com; snewman@gibsondunn.com | Email |
| Kimberly-Clark Puerto Rico, Inc. | julie.a.jones@kcc.com | Email |
| KIR Montebello, L.P. | smasone@kimcorealty.com | Email |
| KIR Montebello, L.P. | neil.herman@morganlewis.com; smasone@kimcorealty.com | Email |
| Klamco.Ent | klamco.ent@gmail.com | Email |
| Knox County Trustee | Address on File | Email |
| KOOLATRON INC | mheiges@nasainc.com; generalcounsel@kykoglobal.com | Email |
| KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | heilmanl@ballardspahr.com; lougheryt@ballardspahr.com | Email |
| KUMHO TIRE USA, INC. | NBEATO@KUMHOTIREUSA.COM | Email |
| Lancaster Properties 52, LLC | branchd@ballardspahr.com | Email |
| Ledvance LLC | Nancy.piergentili@ledvance.com | Email |
| LEE COUNTY TAX COLLECTOR | cathys@leetc.com | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Lee County Tax Collector | BankruptcyEcfdocs@leetc.com; cathys@leetc.com | Email |
| Levi Strauss & Co., Inc. | mstapleton@levi.com | Email |
| Liang Yi Da PTE. Ltd. | ershen20002000@yahoo.com | Email |
| Liberty Property Limited Partnership | Lucian@BlankRome.com | Email |
| Liberty Property Limited Partnership | calewis@blankrome.com | Email |
| LIGHTRICITY ELEKTRIC LLC | Address on File | Email |
| Lightricity Elektric, LLC | heyward@heywardwall.com | Email |
| Lightricity Elektric, LLC | lightricityelektric@outlook.com | Email |
| Lincoln Plaza Center, L.P. | rtucker@simon.com | Email |
| Lisa International | chris@eminentsportswearinc.com; kevin@lisainternationalinc.com | Email |
| Lisa International | kevin@lisainternationalinc.com | Email |
| Live Trends Design Group, LLC | kendra@livetrendsdesign.com | Email |
| LSC Communications US, LLC. | dan.pevonka@lsccom.com | Email |
| Luan Investment SE | scolon@ferraiuoli.com; gchico@ferraiuoli.com; awilda.ramos@aguadillamallpr.com | Email |
| M&S Landscaping Inc. | hbbronson@bronsonlaw.net | Email |
| ManpowerGroup US Inc. | kmksc@kmksc.com; swisotzkey@kmksc.com | Email |
| Mantkin LLC | JRhodes@BlankRome.com | Email |
| Mantkin LLC | alev@kinproperties.com | Email |
| Marketing Card Technology, LLC | push@mctechnology.com | Email |
| MARKETPLACE BRANDS LLC | AKOZIARSKI@MARKETPLACEBRANDS.COM | Email |
| Maximus, Inc. | TIsadoraHuntley@maximus.com | Email |
| Maximus, Inc. | mjl@shulmanrogers.com | Email |
| MBI Sport Inc. | stefan@mbisport.com | Email |
| MC Builders, LLC | blake@mc.buildersllc.com | Email |
| MCKEE FOODS CORP | Valerie.Phillips@mckee.com | Email |
| McLennan County | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| MECHANIX WEAR | jmearns@mechanix.com | Email |
| MEGAGOODS INC | rspringer@megagoods.com | Email |
| Meguiar's, Inc. | cknapp@btlaw.com | Email |
| Meguiar's, Inc. | gbceccato@mmm.com | Email |
| MELTON, KORY | Address on File | Email |
| Michael's Greenhouses Inc | Michael@Michaelsgreenhouses.com | Email |
| Micro Focus, LLC | jbienstock@coleschotz.com | Email |
| Midwest Tool and Cutlery Company | schmick@midwestnips.com | Email |
| Midwest Tool and Cutlery Company | llichtman@honigman.com | Email |
| Mien Co., Ltd. | joe@saracheklawfirm.com | Email |
| Mike Media Group Inc | kahrin@mediamadegreat.com; SHCvendors@primeclerk.com | Email |
| Milton Manufacturing, LLC | japplebaum@clarkhill.com; jstevenson@clarkhill.com | Email |
| Mingle Fashion Limited | joe@saracheklawfirm.com; jon@saracheklawfirm.com | Email |
| MIngledorff's, Inc | mlangley@mingledorffs.com | Email |
| MJ Holding Company, LLC | Address on File | Email |

Exhibit C
Affected Claimants Email Service List
Served via email

| | | |
|---|---|---|
| MJ Holding Company, LLC | Address on File | Email |
| MJC International Group LLC | dbreykina@exquisiteapparel.com | Email |
| MKK Enterprises Corp | rose@baldwinsun.com; mike@mkkenterprises.com; msheppeard@ballonstoll.com | Email |
| MODE DISTRIBUTING, LLC | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM | Email |
| MR2D GLOBAL TRADING LLC | mscotto@mr2dglobal.com | Email |
| MUSIC TECHNOLOGIES INTERNATIONAL | mbrown@mtimusic.com | Email |
| NDA WHOLESALE DISTRIBUTORS | cmerryman@ndaonline.net | Email |
| NETRELEVANCE LLC | rick.limas@netrelevance.com | Email |
| New View Gifts & Accessories | cKiester@nvga.com | Email |
| Niagara Bottling, LLC | caroline.djang@bbklaw.com; pnguyen@niagarawater.com | Email |
| Niagara Bottling, LLC | chooks@niagarawater.com | Email |
| NORCELL, INC | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | Email |
| NORCELL, INC | eschnitzer@mmwr.com | Email |
| NorthStar Group Services, Inc. | gdicarlo@northstar.com | Email |
| NorthStar Group Services, Inc. | mschein@vedderprice.com | Email |
| NOVA WILDCAT BULLDOG LLC | scott.brachmann@shurline.com; TONI.GUSTAFSON@SHURLINE.COM | Email |
| Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | Email |
| Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | lsiverman@opeaklp.com; sfriedman@opeaklp.com | Email |
| Optiv Security, Inc. | bill.croutch@optiv.com | Email |
| Optiv Security, Inc. | mmoedritzer@shb.com | Email |
| ORACLE AMERICA INC | benjamin.wheeler@oracle.com | Email |
| Parfums de Coeur, Ltd. | nharvey@pdcbeuty.com | Email |
| Parfums de Coeur, Ltd. | sharrington@dmoc.com | Email |
| Pepperidge Farm, Incorporated | jim_guyon@campbellsoup.com | Email |
| Pepsi Cola Bottling Company Of Guam, Inc. | benes@pgbguam.com; jen@pgbguam.com; pheinz@pgbguam.com | Email |
| Pepsi Cola Bottling Company of New York, Inc. | adamej@hongrp.com | Email |
| Pepsi Cola Bottling Company of New York, Inc. | Receivables@hongrp.com | Email |
| Pepsico Caribbean Inc. | rosa.ortiz@pepsico.com | Email |
| Peru K-M Company, LLC | Bill@feltonprop.com | Email |
| PLAZA PROVISION CO | MERIVERA@PLAZAPROVISION.COM | Email |
| Pratt Industries, Inc. | afennell@prattindustries.com | Email |
| Prestone Products Corporation | ashah@kikcorp.com; kmyint@kikcorp.com | Email |
| PRIZER-PAINTER STOVE WORKS, INC. | PCIRAULO@BLUESTARCOOKING.COM | Email |
| Procter & Gamble Distributing LLC | butts.ka@pg.com; mulligan.js@pg.com | Email |
| PROPEL TRAMPOLINES LLC | steve.stokes@propeltrampolines.com | Email |
| PROPEL TRAMPOLINES LLC | mikem@propeltrampolines.com; steve.stokes@propeltrampolines.com | Email |
| Puerto Rico Electric Power Authority | rhr@corretjerlaw.com | Email |
| PULSAR PRODUCTS INC | xwang@pulsar-products.com | Email |
| R E Michel Company LLC | emily.jackson@remichel.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 14

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| RANGE KLEEN MFG INC | sstrawn@rangekleen.com | Email |
| Red Bull Distribution Company, Inc | ramona.reinhardt@redbull.com | Email |
| Red Bull Distribution Company, Inc | annie.kim@redbull.com | Email |
| Reedy Maintenance and Repair | reedymar@aol.com | Email |
| Refresco Beverages US Inc. | Michael.Pompeo@dbr.com | Email |
| Regency Centers, L.P. (Austin, TX) | ernstbell@regencyceneters.com | Email |
| Regency Centers, L.P. (Austin, TX) | rlehane@kellydrye.com | Email |
| RENAISSANCE IMPORTS INC | jackie@renimp.com | Email |
| RENFRO CORPORATION | Andramontgomery@Renfro.com | Email |
| Rescue Woodworks | jbeck@rescuewoodworks.com | Email |
| Richline Group, Inc. | erik.baquerizo@richlinegroup.com | Email |
| Richline Group, Inc. | erik.baquerizo@richlinegroup.com | Email |
| Richline Group, Inc. | victoria.elliot@richlinegroup.com | Email |
| RIGHT MANAGEMENT INC. | KMKSC@KMKSC.COM; swisotzkey@kmksc.com | Email |
| ROBINSON, JERRY L | Address on File | Email |
| Rocky Mountain Super Vac, Inc. | michelle@rockymtnsupervac.com | Email |
| ROSENTHAL & ROSENTHAL | TDiTirro@rosenthalinc.com | Email |
| ROSY BLUE INC | aashish.jhaveri@rosyblueusa.com | Email |
| Rubbermaid Incorporated | jsc@renozahm.com; mgs@renozahm.com | Email |
| SAFAVIEH INTL LLC | michael.visconti@safavieh.com | Email |
| Sakar International Inc | eschnitzer@mmwr.com | Email |
| Sakar International Inc | jweinblatt@sakar.com | Email |
| Sakar International Inc | jweinblatt@sakar.com | Email |
| Sakar International Inc | eschnitzer@ckrlaw.com | Email |
| Sakar International Inc | eschnitzer@ckrlaw.com | Email |
| SAMIL SOLUTION CO., LTD. | Address on File | Email |
| SAMIL SOLUTION CO., LTD. | Address on File | Email |
| Sanford L.P. | jsc@renozahm.com; mgs@renozahm.com | Email |
| SCHUMACHER ELECTRIC CORP | mccoyl@schumacherelectric.com | Email |
| SCRIPTURE CANDY INC | BADKINS@SRIPTURECANDY.COM | Email |
| Securian Life Insurance | jbrand@fredlaw.com; thomas.cutts@securian.com | Email |
| Sekiguchi Corporation | india@theislandkingimports.com | Email |
| ServiceNow, Inc. | melissa.schmidt@servicenow.com; tom.mavrakakis@servicenow.com | Email |
| ServiceNow, Inc. | kellyjm@cooley.com | Email |
| Shaghal, Ltd. | royr@xovision.com | Email |
| Shaghal, Ltd. | mabrams@wolfwallenstein.com | Email |
| Shanghai Fochier Intl Trade Co Ltd | joe@saracheklawfirm.com | Email |
| SIERRA SELECT DISTRIBUTORS INC. | lmartinez@sierraselect.com | Email |
| Silver Springs Bottled Water Co | mike.lender@ssbwc.com | Email |
| Simmons Caribbean Bedding, Inc. | brogers@berlawoffice.com | Email |
| Simmons Caribbean Bedding, Inc. | ekimmel@sertasimmons.com; jfulgham@rogerslawoffice.com | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Simmons Company | brogers@berlawoffice.com; jcarroll@berlawoffice.com | Email |
| Simmons Company | ekimmel@sertasimmons.com; jfulgham@rogerslawoffice.com | Email |
| Simon Property Group (TEXAS) LP | rtucker@simon.com | Email |
| Simon Property Group (Texas), L.P. | rtucker@simon.com | Email |
| Simon Property Group (TX) LP | rtucker@simon.com | Email |
| Simon Property Group, LP | rtucker@simon.com | Email |
| South Hills Village Associates, L.P. | rtucker@simon.com | Email |
| SPHEAR INVESTMENTS, LLC | heilmonl@ballardspahr.com; tyler@investecre.com | Email |
| Sphere Consulting | LGINSBURG@SPHEREINC.COM | Email |
| SPS Portfolio Holdings II, LLC | Address on File | Email |
| ST CORPORATION | kaiello@foxrothschild.com | Email |
| ST CORPORATION | rduenas@stguam.com | Email |
| Staples Inc | adrienne.chavis@staples.com | Email |
| Staples Inc | arremittance@staples.com | Email |
| Steven Vardi, Inc. | finance@svardi.com | Email |
| STOVE CREEK AUTO SALES & SERVICE LLC | scooter450r@hotmail.com | Email |
| Strong Progress Garment Factory Company Limited | joe@saracheklawfirm.com | Email |
| Stroud Mall LLC, by Associates Management, In., its managing agent | caleb.holzaepfel@huschblackwell.com | Email |
| Stroud Mall LLC, by Associates Management, In., its managing agent | gary.roddy@cblproperties.com | Email |
| Sunbeam Products, Inc. | jsc@renozahm.com; mgs@renozahm.com | Email |
| Sunbeam Products, Inc. | jsc@renozahm.com | Email |
| Sunbeam Products, Inc. | jsc@renozahm.com; mgs@renozahm.com | Email |
| Superb International Co., Ltd | dtobias@tobiaslawpc.com | Email |
| Tannor Partners Credit Fund, LP | management@tannorpartners.com | Email |
| TeleBrands, Corp. | krosen@lowenstein.com; mpolitan@lowenstein.com; tfreedman@lowenstein.com | Email |
| TELUS ENTERPRISE SOLUTIONS CORP | mnicolella@orrick.com | Email |
| TF LLC | jon@thearbagroup.com | Email |
| The Goodyear Tire & Rubber Company | sharon_maxfield@goodyear.com; vimarie_lunabryant@goodyear.com | Email |
| THE KRAFT HEINZ COMPANY | GTHOMPSON@LAWHSSM.COM | Email |
| The Nature's Bounty Co. (USA) | efarrelly@nbty.com | Email |
| The Segerdahl Corp. | shaih@sg360.com | Email |
| The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Address on File | Email |
| The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Address on File | Email |
| THERMWELL PRODUCTS CO INC | jbienstock@coleschotz.com | Email |
| Thiessen Communications, Inc. | Allen@thiessencc.com | Email |
| Tippecanoe County Treasurer | treasurer@tippecanoe.in.gov | Email |
| Torin Inc. | tom.wang@torinjacks.com | Email |

Exhibit C

Affected Claimants Email Service List

Served via email

| | | |
|---|---|---|
| TR Wholesale Solutions LLC | martin@TRWholesaleSolutions.com | Email |
| Treasure Coast - JCP Associates, Ltd. | rtucker@simon.com | Email |
| TUP 130,LLC | bk@brookfieldpropertiesretail.com; julie.bowden@brookfieldpropertiesretail.com | Email |
| Turtle Wax Inc | kkruse@turtlewax.com | Email |
| Two Lips Shoes | zohrabg@twolipsshoes.com | Email |
| Two Lips Shoes | George@JawlakianLaw.com | Email |
| UE 839 New York Avenue LLC | MCheng@UEdge.com | Email |
| ULTIMATE LANDSCAPING | tom@ultimatelawnpros.com | Email |
| Uni Hosiery Co Inc | ryanpark@unihosiery.com | Email |
| Urban Edge Caguas LP | MCheng@UEdge.com | Email |
| USA OUTERWEAR LLC | gjacobson@jordache.com; eddie@jordache.com | Email |
| Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | brian.koenig@koleyjessen.com | Email |
| Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | teri.gibbons@koleyjessen.com | Email |
| Vendor Recovery Fund IV, LLC as Transferee of George J. Howe Company | camson@drumcapital.com | Email |
| Vendor Recovery Fund IV, LLC as Transferee of Thiessen Communications | camson@drumcapital.com | Email |
| VILLAGE COMPANY LLC | jdougherty@apexgal.com | Email |
| Vir Ventures Inc | pankaj.r@virventures.com; salene@mazurkraemer.com | Email |
| Voortman Cookies Limited | jacarlino@kslnlaw.com | Email |
| Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | cvenne@wangard.com; swangard@wangard.com | Email |
| Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | caleb.holzaepfel@huschblackwell.com | Email |
| Water, Inc. | robert@waterinc.com | Email |
| Waterloo Industries Inc. | robert.prietz@sbdinc.com; robin.weyand@sbdinc.com | Email |
| Waterloo Industries Inc. | eschladow@cravath.com | Email |
| Weihai Lianqiao Int'l. Coop. Group Co., Ltd. | dln@lnbyb.com; tma@LNBYB.com | Email |
| Wells Fargo Bank, N.A. | kweku.a.asare@wellsfargo.com | Email |
| Western Sales Trading Company | kaiello@klestadt.com | Email |
| Westfall Town Center JV | dplon@sirlinlaw.com | Email |
| Westmount Plaza, LLC (fka Westmount Plaza Associates) | rzucker@lasserhochman.com | Email |
| WESTPORT CORPORATION | mrahim@mundiwestport.com | Email |
| WICKED FASHIONS INC | davidjeong@southpole-usa.com | Email |
| WIP, Inc. | tsexton@portlaw.com | Email |
| WPG Westshore LLC | stephen.ifeduba@washingtonprime.com | Email |
| WPG Westshore LLC | rgold@fbtlaw.com | Email |
| WSSR, LLC | appleby@chapman.com; wilamowsky@chapman.com | Email |
| WTS Contracting Corp | william@wtsrivacontracting.com | Email |

Exhibit C

Affected Claimants Email Service List
Served via email

| | | |
|---|---|---|
| Yesco LLC | mcampos@yesco.com | Email |
| Yesco LLC | wvandyke@yesco.com | Email |
| Zebra Technologies International, LLC | jlarsen@zebra.com | Email |
| Zhejiang Fansl Clothing Co. Ltd. | bbrager@bradfordcapitaladvisors.com | Email |
| Zhejiang Fansl Clothing Co. Ltd. | bbrager@bradfordcapitaladvisors.com | Email |

**Exhibit D**

Exhibit D

Supplemental Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4129175 | Pearl Global Industries Limited | Pearl Tower | Plot Number 51, Sector 32 | | | Gurgaon Haryana | | 122001 | India | First Class Mail |
| 5809230 | Cherokee Debt Acquisition, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | | First Class Mail |
| 7154492 | Hain Capital Investors Master Fund Ltd. | Ballon Stoll Bader & Nadler, P.C. | Vincent J. Roldan | 729 Seventh Avenue | | New York | NY | 10019 | | First Class Mail |
| 6115471 | Hain Capital Investors Master Fund, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | First Class Mail |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | First Class Mail |
| 5850999 | Pearl Global Industries Limited | Davidoff Hutcher & Citron LLP | Attn: David H. Wander and Alexander R. Tiktin | 605 Third Avenue | | New York | NY | 10158 | | First Class Mail |
| 4895311 | Whitebox Asymmetric Partners LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 5859284 | Whitebox Asymmetric Partners, LP | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 4897636 | Whitebox Multi-Strategy Partners, LP | Attn: Amit Patel | 6300 Bee Cave Road, Building 2, Suite 420 | | | Austin | TX | 78746 | | First Class Mail |
| 4897636 | Whitebox Multi-Strategy Partners, LP | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 4895378 | Whitebox Multi-Strategy Partners, LP | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |

**Exhibit E**

Exhibit E

Supplemental Claimants Email Service List
Served via email

| NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | rajkumar.chawla@pearlglobal.com | Email |
| Pearl Global Industries Limited | dhw@dhclegal.com | Email |
| Pearl Global Industries Limited | art@dhclegal.com; dhw@dhclegal.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of The NES Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of The NES Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |

Exhibit E

Supplemental Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of The NES Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of MTD Products Inc. | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |

Exhibit E

Supplemental Claimants Email Service List
Served via email

| | | |
|---|---|---|
| Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners LP as Transferee of Select Jewelry Inc | sspecken@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners LP as Transferee of Select Jewelry Inc | sspecken@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | sspecken@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |

Exhibit E

Supplemental Claimants Email Service List
Served via email

| | | |
|---|---|---|
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | vjel@cherokeeacq.com | Email |
| Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | vjel@cherokeeacq.com | Email |
| Cherokee Debt Acquisition, LLC as Transferee of Trademark Global, LLC | vjel@cherokeeacq.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |

Exhibit E

Supplemental Claimants Email Service List

Served via email

| | | |
|---|---|---|
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | sbean@whiteboxadvisors.com | Email |
| Hain Capital Investors Master Fund Ltd. | vroldan@ballonstoll.com | Email |

**<u>Exhibit F</u>**

Exhibit F
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL | METHOD OF SERVICE |
|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | branchd@ballardspahr.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | mbarrie@beneschlaw.com kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | michael@bindermalter.com julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | bleusandassociates@gmail.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | arainone@bracheichler.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | jjorissen@briggs.com | Email |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | bsilverberg@brownrudnick.com | Email |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | terry.shulsky@bipc.com tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | jschwartz@calfee.com gkallergis@calfee.com rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | srichman@clarkhill.com nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | duane.brescia@clarkhillstrasburger.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | rseltzer@cwsny.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Michael.smith2@computershare.com | Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canada, Inc. | Covington & Burling LLP | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | CRBelmonte@duanemorris.com PABosswick@duanemorris.com TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | ems@elliottgreenleaf.com jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | sbc@eblawyers.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | dlwright@foley.com kcatanese@foley.com jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | mhall@foxrothschild.com mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | jfrank@fgllp.com jkleinman@fgllp.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 17

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | zgelber@gelbersantillo.com ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | gfox@goodwinlaw.com bbazian@goodwinlaw.com mgoldstein@goodwinlaw.com wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | jfigueiredo@hahnhessen.com | Email |

Exhibit F

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | joia.johnson@hanes.com | Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 17

Exhibit F

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |

Exhibit F

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | lee@rohnlaw.com | Email |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | braynor@lockelord.com asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | echafetz@lowenstein.com bnathan@lowenstein.com rhirsh@lowenstein.com lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | alexandra.bigas@gmail.com awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | NY_ECF_Notices@McCalla.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 17

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | ssmith@mwlaw.com | Email |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | jchou@moritthock.com tberkowitz@moritthock.com dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | smiller@morrisjames.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| | | cmiller@mnat.com | |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | jbarsalona@mnat.com | Email |
| | | jmarines@mofo.com | |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | mro@prbankruptcy.com | Email |
| | | bradley.schneider@mto.com | |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | thomas.walper@mto.com | Email |
| | | dperry@munsch.com | |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | rpedone@nixonpeabody.com | Email |
| | | andrew.rosenblatt@nortonrosefulbright.com | |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | howard.seife@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com stephen.castro@nortonrosefulbright.com david.rosenzweig@nortonrosefulbright.com eric.daucher@nortonrosefulbright.com francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | bk-jstern@oag.texas.gov sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | jtaylor@omm.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| | | mkremer@omm.com | |
| | | afrackman@omm.com | |
| | | lwagner@omm.com | |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | mfechik@orrick.com | Email |
| | | rdaversa@orrick.com | |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS | | echollander@orrick.com | |
| International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | lily@pacogarment.com | Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | chipford@parkerpoe.com | Email |
| | | pbasta@paulweiss.com | |
| | | kcornish@paulweiss.com | |
| | | lclayton@paulweiss.com | |
| | | sbuergel@paulweiss.com | |
| | | rbritton@paulweiss.com | |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | jhurwitz@paulweiss.com | Email |
| | | lbyrne@pedersenhoupt.com | |
| Counsel to Wlliam Juiris | Pedersen & Houpt | jdelnero@pedersenhoupt.com | Email |
| | | jaffeh@pepperlaw.com | |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | erikamorabito@quinnemanuel.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewsheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | kflorey@robbins-schwartz.com nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Robert.e.michael.esq@gmail.com Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | fbr@robinsonbrog.com rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | james.wilton@ropesgray.com patricia.chen@ropesgray.com andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | mmccann@swc-law.com rabiuso@swc-law.com jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | bankruptcynoticeschr@sec.gov | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | pkslyne@ssbny.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | dietdericha@sullcrom.com sacksr@sullcrom.com gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | aconway@taubman.com | Email |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | mccarron.william@pbgc.gov efile@pbgc.gov | Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | powerwangtxks@vip.126.com | Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | frankoswald@teamtogut.com neilberger@teamtogut.com mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Brett.Goodman@troutman.com Alissa.Piccione@troutman.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 17

Exhibit F

Master Email Service List

Served via email

| | | | |
|---|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | phealy@wsfsbank.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | scimalore@wilmingtontrust.com | Email |

Exhibit F
Master Email Service List
Served via email

| | | | |
|---|---|---|---|
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | charlie.livermon@wbd-us.com | Email |