WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| Debtors.[*] : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**THIRTY-THIRD MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | June 1, 2021 through June 30, 2021 |
| **Monthly Fees Incurred:** | $480,659.00 |
| **Less 20% Holdback:** | $384,527.20 |
| **Monthly Expenses Incurred:** | $46,982.45 |
| **Total Fees and Expenses Due:** | $431,509.65 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

2

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 3.00 | $4,950.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 31.90 | $49,445.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 2.70 | $4,846.50 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 0.80 | $1,080.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 33.10 | $52,794.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 31.60 | $40,922.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 6.20 | $8,835.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,225.00 | 2.50 | $3,062.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,175.00 | 1.60 | $1,880.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 11.60 | $13,630.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 2.60 | $3,055.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,150.00 | 0.60 | $690.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 1.90 | $2,185.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 5.00 | $5,750.00 |
| **Total Partners and Counsel:** | | | | **135.10** | **$193,125.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98095921\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 65.00 | $71,500.00 |
| Bednarczyk, Meggin | CORP | 2016 | $985.00 | 1.60 | $1,576.00 |
| Bui, Phong T. | CORP | 2018 | $985.00 | 3.70 | $3,644.50 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $985.00 | 2.80 | $2,758.00 |
| Namerow, Derek | CORP | 2018 | $985.00 | 71.10 | $70,033.50 |
| Litz, Dominic | RES | 2018 | $895.00 | 15.50 | $13,872.50 |
| Buschmann, Michael | RES | 2019 | $895.00 | 27.40 | $24,523.00 |
| DiDonato, Philip | RES | 2019 | $895.00 | 52.00 | $46,540.00 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 8.60 | $7,697.00 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 41.40 | $31,878.00 |
| **Total Associates:** | | | | **289.10** | **$274,022.50** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98095921\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 14.30 | $6,578.00 |
| Peene, Travis J. | RES | $275.00 | 20.20 | $5,555.00 |
| Pal, Himansu | RES | $260.00 | 5.30 | $1,378.00 |
| **Total Paraprofessionals:** | | | **39.80** | **$13,511.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,429.50 | 135.10 | $193,125.50 |
| Associates | $947.85 | 289.10 | $274,022.50 |
| Paraprofessionals | $339.47 | 39.80 | $13,511.00 |
| **Blended Attorney Rate** | **$1,101.24** | | |
| **Total Fees Incurred:** | | **464.00** | **$480,659.00** |

---

§ RES – Restructuring

5

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 49.60 | $47,963.00 |
| 002 | Adversary Proceedings | 11.90 | $14,006.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 133.90 | $141,046.00 |
| 004 | Automatic Stay | 25.90 | $24,250.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 16.70 | $6,946.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 26.60 | $37,281.50 |
| 010 | Corporate Governance | 12.20 | $18,217.50 |
| 015 | Employee Issues (including Pension and CBA) | 3.00 | $3,800.00 |
| 018 | General Case Strategy | 8.90 | $12,130.00 |
| 019 | Hearings and Court Matters | 17.10 | $7,325.00 |
| 021 | Non-Bankruptcy Litigation | 6.10 | $9,167.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 92.00 | $94,661.00 |
| 025 | Regulatory/ Environmental Issues | 11.60 | $13,630.00 |
| 027 | Retention/ Fee Application: Other Professionals | 3.20 | $2,173.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 5.90 | $6,342.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 25.80 | $23,872.00 |
| 031 | Tax Issues | 13.60 | $17,847.50 |
| **Total:** | | **464.00** | **$480,659.00** |

WEIL:\98095921\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,321.49 |
| Corporation Service | $435.90 |
| Court Reporting | $1,052.70 |
| E-Discovery Services | $42,989.65 |
| Duplicating | $60.60 |
| Mail/Messenger | $122.11 |
| **Total Expenses Requested:** | **$46,982.45** |

WEIL:\98095921\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62115808 |
| | REVISE 30TH OMNIBUS OBJECTION AND RELATED EXHIBITS. | | | | |
| 06/01/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62084180 |
| | CALL WITH M3 RE: EMPLOYEE CLAIMS. | | | | |
| 06/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62106166 |
| | EMAILS WITH P.WHITE RE: STATUS OF ALTAQUIP SETTLEMENT OFFER. | | | | |
| 06/02/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62116989 |
| | CALL WITH M-III TO DISCUSS 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS (0.5); DRAFT CNOS FOR OMNIBUS CLAIM OBJECTIONS (0.4). | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 001 | 62370971 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ORACLE ADMIN-EXPENSE CLAIM AND TRANSFORM INDEMNIFICATION OBLIGATIONS. | | | | |
| 06/02/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 62306459 |
| | RESPOND TO INQUIRIES REGARDING OMNIBUS OBJECTION RESPONSES FORM M3 (.1); CIRCULATE NOTICE FOR DE MINIMIS CLAIM SETTLEMENT IN ACCORDANCE WITH PROCEDURES (.3). | | | | |
| 06/03/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 62117020 |
| | CALL WITH G. FAIL RE 30TH OMNIBUS OBJECTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH MIII RE 30TH OMNI OBJECITON (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE FILED CALIM OBJECTIONS (0.5). | | | | |
| 06/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 001 | 62119864 |
| | TELEPHONE CALL WITH D. LITZ REGARDING JAMES SMITH CLAIM. | | | | |
| 06/04/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 62121924 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PROPOSED CLAIMS ORDERS, WITHDRAWALS AND CORRESPONDENCE WITH CHAMBERS RE SAME. | | | | |
| 06/04/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62141772 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/04/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 62127900 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/04/21 | Buschmann, Michael | 2.40 | 2,148.00 | 001 | 62306617 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIM PROCESS TO COORDINATE RESOLUTION OF CLAIMS RECONCILIATIONS (.5). REVIEW CLAIMS OBJECTION EXHIBITS AND SEND PROPOSED REVISIONS TO M3 (1.9). | | | | |
| 06/04/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 62119907 |
| | CALL WIT M3 RE: CLAIMS PROCESS. | | | | |
| 06/07/21 | Buschmann, Michael | 1.60 | 1,432.00 | 001 | 62306631 |
| | SEND RESPONSE TO SETTLEMENT PROPOSAL REGARDING CLAIMS OBJECTION AFTER DISCUSSING RESOLUTION WITH AND APPROVAL OFFER WITH M3 (.8); DRAFT NOTICE OF WITHDRAWAL FOR OMNIBUS OBJECTION AND SEND TO G. FAIL FOR APPROVAL (.5); DISCUSS QUESTIONS RELATING TO OMNIBUS OBJECTIONS WITH M3 (.3). | | | | |
| 06/08/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62141824 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH OMNIBUS OBJECTION EXHIBITS (0.5); REVIEW AND REVISE EXHIBITS TO 30TH AND 31ST OMNIBUS OBJECTIONS (0.4). | | | | |
| 06/08/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62212936 |
| | REVIEW ISSUE RELATED TO SETTLEMENT OF CERTAIN CLAIMS UNDER CONFIRMATION ORDER AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES ORDER ANDEMAIL RE: SAME TO J. MARCUS AND G. FAIL (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62150406 |
| | TELEPHONE CALL WITH J. SMITH REGARDING CLAIM (.1); FOLLOW UP TELEPHONE CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62479045 |
| | EMAILS WITH P.WHITE RE: ALTAQUIP MEDIATION. | | | | |
| 06/09/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62238463 |
| | CALL WITH COUNSEL TO MILBERG FACTORS RE SETTLEMENT PROPOSAL. | | | | |
| 06/09/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 62150865 |
| | PREPARE AGENDA FOR CALL WITH WEIL AND M3 RE: 23RD OMNI EMPLOYEE CLAIMS. | | | | |
| 06/10/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62165489 |
| | CALL WITH M3 TEAM RE 23RD OMNIBUS OBJECTION REPLIES. | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62238562 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/10/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 62182328 |
| | CALL WITH WEIL AND M3 RE: OPEN EMPLOYEE CLAIMS ON 23RD OMNI (1.1); PREPARE ANALYSIS OF OPEN CLAIMS (0.6). | | | | |
| 06/14/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62218456 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION. | | | | |
| 06/14/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62205004 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/14/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 62198675 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR (.6) AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5). | | | | |
| 06/14/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62306740 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIMS RECONCILIATION PROCESS TO DISCUSS NEXT STEPS (.5); DISCUSS CLAIMS OBJECTION WITH COUNSEL FOR CLAIMANT AND POTENTIAL RESOLUTION OF ISSUE (.2). | | | | |
| 06/14/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62372186 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |
| 06/15/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62212968 |
| | REVIEW ISSUE RELATED TO SETTLEMENT OF CERTAIN CLAIMS UNDER CONFIRMATION ORDER AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES ORDER AND SEND FINDINGS TO J. MARCUS AND G. FAIL. | | | | |
| 06/16/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62306683 |
| | REVISE AND FILE NOTICES OF WITHDRAWAL AND ADJOURNMENT RELATING TO ADMIN CLAIM OBJECTIONS (.9). | | | | |
| 06/17/21 | Sanford, Broden N. | 0.50 | 447.50 | 001 | 62211379 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JUNE HEARING. | | | | |
| 06/17/21 | Buschmann, Michael | 3.20 | 2,864.00 | 001 | 62306750 |
| | DRAFT 30TH OMNIBUS OBJECTION ADN CIRCULATE TO G. FAIL FOR REVIEW (2.6). DISCUSS EXHIBITS TO POTENTIAL OMNIBUS OBJECTIONS WITH M3 AND REQUEST REVISIONS IN ACCORDANCE (.6). | | | | |
| 06/18/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62218601 |
| | CALL WITH M3 TEAM RE ADMIN CLAIMS RECONCILIATION. | | | | |
| 06/18/21 | Sanford, Broden N. | 2.30 | 2,058.50 | 001 | 62241227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.3) AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); FINALIZE AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JUNE HEARING (1.1); REVIEW RESPONSE TO DEBTORS' 18TH OMNIBUS OBJECTION TO PROOFS OF CLAIM BY PUERTO RICO ELECTRIC POWER AUTHORITY (.3). | | | | |
| 06/18/21 | Buschmann, Michael | 1.80 | 1,611.00 | 001 | 62306694 |
| | ATTEND CALL WITH M3 TO DISCUSS ADMIN CLAIMS RESOLUTION AND NEXT STEPS (.6). RESPOND TO INQUIRIES REGARDING CLAIMS OBJECTION ORDERS AND OVERLAP WITH PREFERENCE SETTLEMENTS POSED BY M3 (.2). REVISE AND FILE 30TH OMNIBUS OBJECTION (1.0). | | | | |
| 06/18/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62225851 |
| | CALL WITH WEIL AND M3 RE: CLAIMS RECONCILIATION STATUS. | | | | |
| 06/21/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62436374 |
| | PREPARE RESPONSE TO ADMIN CLAIMS REPRESENTATIVE. | | | | |
| 06/21/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62237461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 21ST OMNIBUS OBJECTION. | | | | |
| 06/21/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62351283 |
| | REVIEW OBJECTIONS TO 30TH OMNIBUS OBJECTION AND COORDINATE WITH M3 FOR RESOLUTION. | | | | |
| 06/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 62284428 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE AECP (1.0). | | | | |
| 06/23/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62284465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE FORMAL RESPONSES TO 19TH AND 21ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/25/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 62275417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION. | | | | |
| 06/25/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 62292600 |
| | REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF CLAIMS THAT HAVE NOT YET BEEN RESOLVED IN ADVANCE OF TEAM MEETING. | | | | |
| 06/25/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 62351131 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIMS RECONCILIATION PROCESS TO DISCUSS NEXT STEPS (1.1). PREPARE CLAIMS PROGRAM RELATED TRACKERS AND UPDATE WITH MOST RECENT STATUS OF OMNIBUS OBJECTIONS (.2). | | | | |
| 06/25/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 62276937 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 06/27/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62275416 |
| | PREPARE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION AND ORDER FOR BURWOOD SETTLEMENT. | | | | |
| 06/28/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 62284855 |
| | REVIEW EXHIBITS FOR NOTICE OF CLAIM DISTRIBUTION AND SEND COMMENTS TO M3 FOR REVIEW (3.2). REVISE CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER FOR 29TH OMNIBUS OBJECTION AND SEND TO G. FAIL FOR REVIEW (1.0). REVIEW DOCKET FOR OUTSTANDING CLAIMS OBJECTION ORDERS AND COORDINATE WITH PARALEGALS TO FOLLOW UP (.1). | | | | |
| 06/28/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62289003 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 26TH OMNIBUS. | | | | |
| 06/29/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62306381 |
| | REVIEW, PROPOSE REVISIONS, AND RESOLVE QUESTIONS WITH M3 ON THIRD DISTRIBUTION EXHIBITS (.9). | | | | |
| 06/29/21 | Peene, Travis J. | 1.80 | 495.00 | 001 | 62332136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND UPDATE THE ADMINISTRATIVE EXPENSE CLAIMS TRACKER FOR TEAM. | | | | |
| 06/30/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62309227 |
| | CALL FROM JAMES SMITH (.2); CONFER WITH P DIDONATO RE CONSIGNMENT CLAIMS (.3). | | | | |
| 06/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62339787 |
| | RESPOND TO P. DIDONATO RE: INSURANCE CLAIM ISSUE. | | | | |
| 06/30/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62306427 |
| | SEND DOCUMENTS FOR ENTRY OF ORDERS GRANTING OMNIBUS OBJECTIONS (.2). DRAFT NOTICE OF WITHDRAWAL (.4). DISCUSS CLAIMS OBJECTION WITH OPPOSING COUNSEL AND TIMELINE FOR RESOLUTION (.1). REVIEW INQUIRY ON CLASSIFICATION OF CERTAIN UTILITIES AND SEND SUMMARY OF LAW FOR AID IN RESOLUTION (.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **49.60** | **$47,963.00** | | |
| 06/01/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 002 | 62084149 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE AND MTD PRODUCTS OVERPAYMENTS (.4); PREPARE DETAILED MEMO OF CURRENT LITIGATION DISPUTES AND OUTSTANDING ACTION ITEMS, INCLUDING REVIEW OF RELEVANT PLEADINGS AND HEARING TRANSCRIPTS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE ORDINARY-COURSE PROFESSIONAL HANDLING VORNADO CLAIM (.2). | | | | |
| 06/02/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 002 | 62106170 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: APPROACH TO MIELE/MTD PRODUCTS OVERPAYMENT (0.4); FURTHER REVIEW MATERIALS IN CONNECTION WITH SAME (0.2); CALL WITH J.CROZIER RE: SAME AND ANALYSIS OF SPECIFIED RECEIVABLES CLAIMS GENERALLY (0.7). | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 002 | 62109698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MIELE AND MTD PRODUCTS RECEIVABLES (.6); TELECONFERENCES (INTERNAL AND WITH PREFERENCE COUNSEL) RE RECEIVABLES (1.0); PREPARE DRAFT EMAIL RE: RECOMMENDED ACTION ITEMS (.7). | | | | |
| 06/08/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 002 | 62479043 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE AND MTD PRODUCTS RECEIVABLES. | | | | |
| 06/09/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 62479046 |
| | PREPARE DRAFT EMAIL TO PREFERENCE COUNSEL RE STRATEGY FOR AND APPROACH TO RECOVERING MIELE OVERPAYMENTS. | | | | |
| 06/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 62163892 |
| | EMAILS WITH J.MARCUS, J.CROZIER AND PREFERENCE COUNSEL RE: MIELE OVERPAYMENTS IN CONTEXT OF PREFERENCE LITIGATION. | | | | |
| 06/10/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 002 | 62176799 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE RECEIVABLES (.2); TELECONFERENCE WITH B. CHURBUCK CONCERNING RECEIVABLES (.5); PREPARE DRAFT EMAIL SETTING FORTH STRATEGY TO AND APPROACH TO SETTLING RELATED PREFERENCE ACTION (1.1). | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 62372057 |
| | PREPARE EMAIL TO M-3 RE SUBSTANCE OF TELECONFERENCE AND NEXT STEPS. | | | | |
| 06/14/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 62197481 |
| | DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM PREFERENCE COUNSEL RE MIELE RECEIVABLES AND MIELE PREFERENCE ACTION (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-3 RE JOHNS MANVILLE RECEIVABLES (.2). | | | | |
| 06/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 62372191 |
| | EMAILS WITH P.WHITE AND B.GALLAGHER RE: SETTLEMENT PROPOSAL FROM ALTAQUIP. | | | | |
| 06/21/21 | Friedmann, Jared R. | 0.50 | 647.50 | 002 | 62237545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP SETTLEMENT NEGOTIATION AND STRATEGY (0.4); EMAILS AND CALL WITH P.WHITE RE: COUNTEROFFER FROM ALTAQUIP AND NEXT STEPS (0.1). | | | | |
| 06/22/21 | Friedmann, Jared R. | 0.60 | 777.00 | 002 | 62244544 |
| | CALL WITH MEDIATOR RE: ALTAQUIP SETTLEMENT NEGOTIATION. | | | | |
| 06/23/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 002 | 62259142 |
| | NUMEROUS CALLS WITH P.WHITE, B.GALLAGHER AND MEDIATOR NEGOTIATING ALTAQUIP SETTLEMENT (0.8); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 06/24/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 002 | 62269151 |
| | CALL WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP SETTLEMENT (0.1); EMAILS RE: SAME (0.1); CALL WITH J.MARCUS RE: NEED TO GET RESTRUCTURING COMMITTEE APPROVAL (0.1); CALL WITH J.CROZIER RE: PRIOR VALUATION OF ALTAQUIP CLAIM (0.1); EMAIL RESTRUCTURING COMMITTEE RE: ALTAQUIP SETTLEMENT (0.4); REVIEW DRAFT SETTLEMENT TERM SHEET AND EMAIL P.WHITE RE: COMMENT TO SAME (0.2). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **11.90** | **$14,006.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/08/21 | Goldring, Stuart J. | 0.40 | 718.00 | 003 | 61576943 |
| | REVIEW EMAIL EXCHANGES REGARDING SALE OF INDIA COMPANIES. | | | | |
| 05/06/21 | Bednarczyk, Meggin | 0.30 | 295.50 | 003 | 61821676 |
| | REVIEW TRANSFORM COMMENTS TO IP ASSIGNMENT AGREEMENT (.1), CORRESPONDENCE WITH L. SPRINGER AND M. KORYCKI RE: SAME (.2). | | | | |
| 05/27/21 | Bednarczyk, Meggin | 0.50 | 492.50 | 003 | 62049316 |
| | CORRESPONDENCE WITH L. SPRINGER AND J. MARCUS RE: TRIAL PREP QUESTION ON TSA. | | | | |
| 06/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62074092 |
| | E-MAILS REGARDING ORACLE INVOICE AND TRANSFORM RESPONSIBILITY. | | | | |
| 06/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62082841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.CROZIER RE: STATUS OF OPEN ISSUES AND DISPUTES OVER SPECIFIED RECEIVABLES. | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 62096255 |
| | CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING OWNERSHIP OF OVERPAYMENTS (.2); REVIEW E-MAILS REGARDING SAME (.2). | | | | |
| 06/02/21 | Bednarczyk, Meggin | 0.20 | 197.00 | 003 | 62098211 |
| | CORRESPONDENCE WITH J. CROZIER RE: TSA INDEMNIFICATION PROVISIONS. | | | | |
| 06/03/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 003 | 62108388 |
| | TELEPHONE CALL WITH S. O'NEAL REGARDING FOREIGN CASH (.2); E-MAIL REGARDING SAME (.2); REVIEW PROPOSED ORDER GRANTING MOTION TO COMPEL (.2); REVIEW VARIOUS CHANGES TO SAME (.3); E-MAILS REGARDING LIBERTY INSURANCE CASH COLLATERAL (.3); TELEPHONE CALL WITH S. BRAUNER REGARDING TRANSFORM DOCUMENT RETENTION (.2); E-MAILS M3 REGARDING SAME (.2); E-MAILS REGARDING SRAC FILES (.3); FOLLOW UP TELEPHONE CALL WITH S. BRAUNER (.1). | | | | |
| 06/03/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62106345 |
| | EMAILS WITH TEAM RE: COURT RULING ON THIRD MOTION TO ENFORCE APA (0.2); REVIEW AND REVISE DRAFT PROPOSED ORDER (0.3); EMAILS WITH TEAM RE: INDIA TRANSFER TAX RELATED TO CASH IN INDIAN ACCOUNTS (0.2); CALLS WITH J. CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT ORDER AND DRAFT EMAILS TO CLEARY RE: SAME (0.2); EMAILS WITH CLEARY TEAM RE: CALCULATION OF INDIA TRANSFER TAX RELATED TO CASH IN INDIAN ACCOUNTS (0.1). | | | | |
| 06/03/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 62108166 |
| | REVIEW RECEIVABLES ISSUES. | | | | |
| 06/03/21 | Bednarczyk, Meggin | 0.60 | 591.00 | 003 | 62113190 |
| | CORRESPONDENCE WITH J. MARCUS RE: TSA. | | | | |
| 06/03/21 | Aquila, Elaina | 2.00 | 1,540.00 | 003 | 62115762 |
| | DRAFT SETTLEMENT PROPOSAL (1.0); REVISE PROPOSED ORDER FOR THIRD MOTION TO ENFORCE APA (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/21 | Crozier, Jennifer Melien Brooks | 7.50 | 8,250.00 | 003 | 62111134 |

REVIEW, REVISE, AND SUPPLEMENT DRAFT PROPOSED ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE ORDER (.4); TELECONFERENCE RE ORDER (.5); ANALYZE AMOUNT OF INDIAN GAINS TAX (2.7); REVIEW AND RESPOND TO CORRESPONDENCE RE AMOUNT OF INDIAN GAINS TAX (.5); TELECONFERENCES RE AMOUNT OF INDIAN GAINS TAX (.7); PREPARE DRAFT EMAIL SUMMARIZING DEBTORS' VIEW OF AMOUNT OF INDIAN GAINS TAX (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 62306626 |

REVIEW QUESTION RE CALDER STATUE AND RESPOND TO J. MARCUS WITH SUMMARY OF FINDINGS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62119863 |

E-MAIL JUDGE DRAIN REGARDING ORDER ON MOTION TO COMPEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62128526 |

REVIEW AND ANALYZE APPROPRIATE AMOUNT OF INDIAN GAINS TAX ATTRIBUTABLE TO CASH IN INDIAN SUBSIDIARIES' BANK ACCOUNTS FOR PURPOSES OF FINALIZING PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.6); PREPARE BRIEF EMAIL MEMORANDUM SUMMARIZING ANALYSIS AND CONCLUSION (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING GAINS TAX ANALYSIS AND PROPOSED ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62133821 |

E-MAILS REGARDING ORDER ON MOTION TO COMPEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62136032 |

REVIEW TRANSFORM'S ANALYSIS OF INDIA TRANSFER TAX ATTRIBUTABLE TO FOREIGN SUBSIDIARY CASH (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: M-3 INQUIRY RE: CREDIT CARD LITIGATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/21 | Munz, Naomi | 0.70 | 822.50 | 003 | 62130792 |

EMAILS RE: CREDIT CARD CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/21 | Aquila, Elaina | 2.50 | 1,925.00 | 003 | 62141101 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SETTLEMENT PROPOSAL. | | | | |
| 06/07/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 003 | 62135153 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.4); REVIEW, REVISE, AND SUPPLEMENT PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.3); PREPARE DRAFT EMAIL TO M-3 CONCERNING THIRD MOTION TO ENFORCE APPEAL TIMELINE AND STAY OF EXECUTION OF ORDER AND RELATED BOND (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.2); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING FEDERAL BANKRUPTCY APPELLATE TIMELINE AND STAY AND BOND REQUIREMENTS (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLAIMS IN MASTERCARD/VISA INTERCHANGE LAWSUIT AND WHETHER SOLD TO TRANSFORM UNDER APA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62306607 |

PROVIDE NECESSARY DOCUMENTATION TO TITLE COMPANY TO EVIDENCE APPROVAL OF SALE IN ACCORDANCE WITH DE MINIMIS ASSET SALE PROCEDURES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62141052 |

REVIEW TRANSFORM ORDER REGARDING MOTION TO COMPEL AND TELEPHONE CALLS WITH J. CROZIER REGARDING SAME (.3); REVIEW REVISED ORDER (.2); REVIEW S. O'NEAL E-MAIL REGARDING INSURANCE SETTLEMENTS AND FOLLOW UP REGARDING SAME (.3); TELEPHONE CALL WITH R. WILENS (.1); E-MAIL S. O'NEAL REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62372053 |

REVIEW TRANSFORM COMMENTS TO DRAFT ORDER SETTLING THIRD MOTION TO ENFORCE APA AND EMAILS WITH TEAM RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62141327 |

REVISE SETTLEMENT PROPOSAL AND CIRCULATE TO B. GALLAGHER OF M-3.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 62372054 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND FINALIZE PROPOSED ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE AND TRANSMIT TO CHAMBERS (1.1); REVIEW CORRESPONDENCE FROM M-3 CONCERNING BOOKING FOREIGN SUBSIDIARY CASH TO BALANCE SHEET (.2); TELECONFERENCE RE SAME (.2); PREPARE AND TRANSMIT CORRESPONDENCE TO M-3 CONCERNING APPROPRIATE BOOKING OF FOREIGN SUBSIDIARY CASH (.3). | | | | |
| 06/09/21 | Buschmann, Michael | 0.50 | 447.50 | 003 | 62306624 |
| | PREPARE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 06/10/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62372056 |
| | PLAN AND PREPARE FOR POTENTIAL TRANSFORM APPEAL OF DECISION ON DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 06/10/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62306601 |
| | REVISE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 06/11/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62180705 |
| | EMAILS RE: KCD. | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62372058 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MIELE RECEIVABLES. | | | | |
| 06/11/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 62306630 |
| | REVISE AND CIRCULATE DE MINIMIS NOTICE TO M3 FOR APPROVAL (.5). FILE DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 06/11/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 62345860 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF 3820 N. 2ND STREET, PHILADELPHIA, PENNSYLVANIA. | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62200484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS WITH TEAM RE: TRANSFORM'S INTENTION TO FILE A MOTION FOR A STAY PENDING APPEAL OF THE ORDER ON DEBTORS' THIRD MOTION TO ENFORCE THE APA AND APPLICABLE STANDARDS AND ARGUMENTS (0.4). | | | | |
| 06/15/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62192124 |
| | REVIEW MAURITIUS CIRCULARS (0.2); REVIEW SEARS INDIA CLOSING SET (0.3). | | | | |
| 06/15/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 62199093 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING TRANSFORM'S MOTION TO STAY. | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62372194 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM TRANSFORM CONCERNING INTENT TO MOVE FOR STAY OF EXECUTION OF ORDER ON DEBTORS' THIRD MOTION TO ENFORCE (.2); DRAFT AND RESPOND TO RELATED CORRESPONDENCE CONCERNING STRATEGY FOR AND APPROACH TO OPPOSING MOTION FOR STAY, INCLUDING REVIEW OF RELEVANT SECOND-CIRCUIT AUTHORITY (.6). | | | | |
| 06/15/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 62208806 |
| | CORRESPOND WITH WEIL AND M3 RE: CREDITS OWED TO ESTATE. | | | | |
| 06/16/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62204279 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILAR REGARDING TRANSFORM APPEAL (.5); REVIEW TRANSFORM MOTION FOR STAY PENDING APPEAL (.1). | | | | |
| 06/16/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62207261 |
| | CALL WITH TEAM RE: OPPOSITION TO TRANSFORM'S ANTICIPATED MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.5); REVIEW AND ANALYZE TRANSFORM'S MOTION TO STAY AND MOTION TO SHORTEN TIME (0.6); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/16/21 | Sanford, Broden N. | 0.60 | 537.00 | 003 | 62211404 |
| | DISCUSS TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH J. BROOKS CROZIER AND E. ACQUILA (.3); CONDUCT FACT RESEARCH RE: TRANSFORM HOLDCO LLC (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Aquila, Elaina | 7.10 | 5,467.00 | 003 | 62201308 |

CALL WITH J.B. CROZIER AND B. SANFORD REGARDING TRANSFORM'S MOTION TO STAY (.3); DRAFT OUTLINE FOR BRIEF IN OPPOSITION TO MOTION TO STAY (2.9); CALL WITH J. FRIEDMANN, J. MARCUS, AND J.B. CROZIER REGARDING OPPOSITION TO MOTION TO STAY (.5); DRAFT OPPOSITION TO MOTION TO STAY (3.4).

| 06/16/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62210153 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM MOTION FOR STAY (.3); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONDING TO MOTION FOR STAY (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM MOTION FOR STAY (.7); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM MOTION TO SHORTEN NOTICE (.4).

| 06/17/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 62209939 |

CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM APPEAL.

| 06/17/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62211389 |

CALL WITH TEAM AND M-3 TEAM RE: EVIDENCE TO SUPPORT OPPOSITION TO MOTION TO STAY ORDER ON ENFORCEMENT OF APA.

| 06/17/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62207518 |

REVIEW COSIGNMENT VENDOR CLAIMS APA ISSUES.

| 06/17/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 62211373 |

CONDUCT RESEARCH AND DRAFT BRIEF SECTION RE: CURRENT FINANCIAL HEALTH OF TRANSFORM HOLDCO LLC FOR OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA.

| 06/17/21 | Aquila, Elaina | 9.00 | 6,930.00 | 003 | 62207106 |

CALL WITH J.B. CROZIER REGARDING THE OPPOSITION (.2); CALL WITH M-3 REGARDING SUPPORT FOR OUR ARGUMENTS IN THE OPPOSITION (.5); DRAFT OPPOSITION TO MOTION FOR STAY (7.5); REVISE OPPOSITION TO THE MOTION FOR STAY (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Crozier, Jennifer Melien Brooks | 4.90 | 5,390.00 | 003 | 62210235 |

REVIEW, REVISE, AND SUPPLEMENT DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY (2.7); DRAFT INTRODUCTION TO OPPOSITION TO TRANSFORM MOTION FOR STAY (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE OPPOSITION (.2); TELECONFERENCE WITH B. GRIFFITH AND W. MURPHY RE OPPOSITION AND EVIDENCE SUPPORTING OPPOSITION (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR CREDITORS' COMMITTEE RE OPPOSITION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62217302 |

E-MAILS REGARDING ILLINOIS TAX CREDIT (.1); E-MAIL G. FAIL AND S. SINGH REGARDING TRANSFORM APPEAL (.2); E-MAILS J. CROZIER (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, J. SORKIN, S. BRAUNER REGARDING SAME (.5); FOLLOW UP CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILAR (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Friedmann, Jared R. | 2.80 | 3,626.00 | 003 | 62223368 |

FURTHER REVIEW AND ANALYZE TRANSFORM'S MOTION FOR STAY PENDING APPEAL OF ORDER ON THIRD MOTION TO ENFORCE APA (0.5); REVIEW AND REVISE DRAFT RESPONSE TO SAME (0.8); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH COUNSEL FOR UCC AND TEAM RE: STRATEGY FOR RESPONSE TO TRANSFORM'S MOTION TO STAY (0.5); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.3); CALL WITH E.AQUILA RE: COMMENTS TO DRAFT RESPONSE BRIEF (0.3); CALL S. O'NEAL RE: POTENTIAL AGREEMENT AS TO STAY/BOND ISSUE (0.1); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER RE: OBLIGATIONS TO TRANSFORM PURSUANT TO SECOND APA SETTLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | DiDonato, Philip | 1.00 | 895.00 | 003 | 62237953 |

DRAFT DE MINIMIS SALE NOTICE RE ALBERTSONS TAX CREDIT SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Sanford, Broden N. | 0.30 | 268.50 | 003 | 62241290 |

DISCUSS REVISIONS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. ACQUILA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Aquila, Elaina | 6.10 | 4,697.00 | 003 | 62211727 |

REVISE OPPOSITION TO THE MOTION FOR STAY (4.8); CALLS WITH J.B. CROZIER, J. MARCUS, J. FRIEDMANN, J. SORKIN, AND S. BRAUNER REGARDING THE OPPOSITION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Crozier, Jennifer Melien Brooks | 3.70 | 4,070.00 | 003 | 62217630 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENT OPPOSITION TO TRANSFORM MOTION TO STAY EXECUTION (2.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION (.3); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR UCC RE: OPPOSITION (.3); TELECONFERENCE WITH COUNSEL FOR UCC RE: OPPOSITION (.5); TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, E. AQUILA, AND B. SANFORD RE: STRATEGY FOR AND APPROACH TO OPPOSITION GOING FORWARD (.3); DRAFT AND RESPOND TO EMAIL TO/FROM W. GALLAGHER (M-3) RE: TRANSFORM FINANCIAL CONDITION (IN CONNECTION WITH OPPOSITION) (.3). | | | | |
| 06/19/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62217409 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION (1.2) AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 06/20/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62218730 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION. | | | | |
| 06/21/21 | Marcus, Jacqueline | 3.00 | 4,650.00 | 003 | 62237438 |
| | REVIEW SALE NOTICE REGARDING ILLINOIS TAX CREDITS (.2); TELEPHONE CALL WITH J. CROZIER REGARDING OPPOSITION TO STAY MOTION (.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2); REVIEW DRAFT OPPOSITION BRIEF (1.0); REVIEW CHANGES TO SALE NOTICE (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.2); REVIEW CASES REGARDING SAME (.5); E-MAILS REGARDING SAME (.1). | | | | |
| 06/21/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 003 | 62237486 |
| | CALL WITH J.MARCUS RE: STRATEGY ON RESOLVING OR RESPONDING TO TRANSFORM'S MOTION TO STAY ORDER ON DEBTORS' THIRD MOTION TO ENFORCE AND NEXT STEPS (0.2); REVIEW REVISIONS/COMMENTS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER ON DEBTORS' THIRD MOTION TO ENFORCE (0.4); CALL WITH S.O'NEAL RE: POTENTIAL AGREEMENT AS TO STAY/BOND (0.2); CALL WITH TEAM RE: SAME, COMMENTS TO DRAFT OPPOSITION BRIEF, AND NEXT STEPS (0.5). | | | | |
| 06/21/21 | DiDonato, Philip | 2.20 | 1,969.00 | 003 | 62237532 |
| | DRAFT DE MINIMIS SALE NOTICE RE ALBERTSONS TAX CREDIT. | | | | |
| 06/21/21 | Sanford, Broden N. | 0.50 | 447.50 | 003 | 62259262 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS REVISIONS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. ACQUILA. | | | | |
| 06/21/21 | Aquila, Elaina | 4.50 | 3,465.00 | 003 | 62225648 |
| | REVISE OPPOSITION (3.8); CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING THE OPPOSITION TO STAY (.5); CORRESPONDENCE WITH J.B. CROZIER REGARDING EDITS TO THE OPPOSITION (.2). | | | | |
| 06/21/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 62241531 |
| | REVIEW AND REVISE OPPOSITION TO TRANSFORM MOTION TO STAY EXECUTION (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO STAY (.4); TELECONFERENCE RE: OPPOSITION AND STATUS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.5). | | | | |
| 06/21/21 | Peene, Travis J. | 0.80 | 220.00 | 003 | 62282830 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE OF ILLINOIS RETAILERS' OCCUPATION TAX CREDITS (ECF NO. 9598]. | | | | |
| 06/22/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 003 | 62245056 |
| | REVIEW BRIEF IN OPPOSITION TO STAY PENDING APPEAL. | | | | |
| 06/22/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 003 | 62244420 |
| | REVISE DRAFT RESPONSE TO TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (1.2); REVIEW COMMENTS TO SAME AND EMAILS WITH TEAM RE: SAME (0.3); REVIEW AND REVISE REVISED DRAFT RESPONSE BRIEF (0.7); EMAILS WITH S.O'NEAL ABOUT POTENTIAL AGREEMENT RE: STAY/BOND IN ADVANCE OF THE HEARING (0.1). | | | | |
| 06/22/21 | Aquila, Elaina | 3.50 | 2,695.00 | 003 | 62247110 |
| | REVISE OPPOSITION TO THE MOTION FOR STAY. | | | | |
| 06/22/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 003 | 62241541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION FOR STAY OF EXECUTION (.4); REVIEW AND ANALYZE EMAIL MEMORANDUM RE: BOND REQUIREMENT AND INTEREST ON BOND (.5); TELECONFERENCE WITH J. REICHEK RE: SAME (.3); REVIEW AUTHORITY ADDRESSING SHOWING REQUIRED TO ESTABLISH DEVIATION FROM ORDINARY FULL SECURITY REQUIREMENT (.5). | | | | |
| 06/22/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62351400 |
| | EMAIL PARTIES OF OBJECTION PERIOD ENDING FOR DE MINIMIS ASSET SALE NOTICE SO THAT SALE CAN PROCEED. | | | | |
| 06/22/21 | Peene, Travis J. | 0.60 | 165.00 | 003 | 62282867 |
| | CONDUCT RESEARCH RE: SOLVENCY/CASH FLOW STATUS UPDATE FOR E. AQUILA. | | | | |
| 06/23/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 003 | 62255890 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT ON STAY ISSUE (.2); REVIEW BRIEF IN OPPOSITION TO STAY (.7); TELEPHONE CALL WITH E. AQUILA REGARDING SAME (.1); REVIEW CHANGES TO BRIEF (.1); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1). | | | | |
| 06/23/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62259113 |
| | REVIEW REVISED DRAFT OF RESPONSE TO TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR UCC RE: COMMENTS TO SAME (0.1); CALLS WITH S.O'NEAL RE: NEGOTIATING AGREEMENT IN CONNECTION WITH STAY/BOND (0.2); EMAILS WITH S.O'NEAL RE: SAME (0.1); CALLS WITH J.MARCUS RE: SAME (0.2); EMAILS WITH M-3 TEAM RE: SAME, INCLUDING SUMMARY AND ADVICE (0.6); CALL WITH J.CROZIER RE: DRAFT STIPULATION ON AGREEMENT RE: STAY/PAYMENT TO SEGREGATED ACCOUNT (0.1); REVIEW AND REVISE DRAFT STIPULATION (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/23/21 | Aquila, Elaina | 2.50 | 1,925.00 | 003 | 62257988 |
| | REVISE OPPOSITION TO THE MOTION FOR STAY (.6); CALL WITH J.B. CROZIER REGARDING STIPULATING GRANTING THE STAY (.1); DRAFT AND REVISE STIPULATION (1.8). | | | | |
| 06/23/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 003 | 62267113 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO MOTION TO STAY AND STIPULATION AND ORDER ON MOTION TO STAY (.4); TELECONFERENCES RE: SAME (.7); REVIEW, REVISE, AND FINALIZE DRAFT OPPOSITION TO MOTION TO STAY (1.2) ; REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT STIPULATION AND ORDER ON MOTION TO STAY (.9). | | | | |
| 06/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62269546 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING ALTAQUIP SETTLEMENT (.2); E-MAIL W. GALLAGHER REGARDING ALTAQUIP SETTLEMENT (.1). | | | | |
| 06/24/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62269586 |
| | TELEPHONE CALL WITH N. MUNZ REGARDING SHC ISRAEL AND KCD STATUS. | | | | |
| 06/24/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 62269601 |
| | CONFERENCE CALL WITH W. MURPHY, N. MUNZ, SHC ISRAEL LIQUIDATOR REGARDING SHC ISRAEL STATUS (.7); FOLLOW UP CALL WITH W. MURPHY REGARDING SAME (.2); REVIEW STIPULATION REGARDING STAY OF TRANSFORM ORDER (.4); REVIEW S. BRAUNER COMMENTS TO SAME AND TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER (.2). | | | | |
| 06/24/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 62269157 |
| | REVIEW REVISED DRAFT STIPULATION RE: STAY/BOND AGREEMENT WITH TRANSFORM IN CONNECTION WITH ORDER ON THIRD MOTION TO ENFORCE APA (0.2); EMAILS WITH TEAM RE: SAME (0.2); EMAILS WITH TEAM RE: UCC'S COMMENTS TO SAME (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME (0.2); REVIEW AND ANALYZE DRAFT NOTICE TO ADJOURN HEARING ON TRANSFORM'S MOTION TO STAY (0.1); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/24/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62261144 |
| | CONFERENCE CALL RE: SHC ISRAEL AND RELATED CALL WITH J. MARCUS. | | | | |
| 06/24/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62267467 |
| | REVISE STIPULATION REGARDING MOTION FOR STAY. | | | | |
| 06/24/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 62267377 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ADJOURNMENT OF HEARING AND DRAFT STIPULATION (.2); TELECONFERENCES RE: SAME (.5); REVIEW, REVISE, AND PROVIDE FURTHER COMMENTS TO DRAFT STIPULATION (.5). | | | | |
| 06/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62272750 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING TRANSFORM COMMENTS TO STAY STIPULATION. | | | | |
| 06/25/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 62282792 |
| | REVIEW REVISED DRAFT OF STIPULATION FROM TRANSFORM RE: STAY/BOND (0.2); EMAILS AND CALLS WITH J.MARCUS AND J.CROZIER RE: SAME (0.4); CALL WITH S.O'NEAL RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME (0.1); EMAIL WITH TEAM RE: SAME (0.1); REVIEW REVISED DRAFT AND EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR UCC RE: SAME (0.1). | | | | |
| 06/25/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 62270802 |
| | COORDINATE QUESTIONS FROM SEARS MAURITIUS. | | | | |
| 06/25/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62281342 |
| | CORRESPONDENCE WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING THE STIPULATION RELATED TO THE MOTION FOR STAY. | | | | |
| 06/25/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 003 | 62278342 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION/ORDER ON TRANSFORM MOTION FOR STAY OF EXECUTION PENDING APPEAL OF DEBTORS' THIRD MOTION TO ENFORCE (.5); TELECONFERENCES CONCERNING STIPULATION/ORDER (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION/ORDER (1.2). | | | | |
| 06/28/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62289535 |
| | CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM COMMENTS TO STAY STIPULATION (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL AND A. WEAVER REGARDING SAME (.3); REVIEW CHANGES TO STIPULATION (.3). | | | | |
| 06/28/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 62296442 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TEAM RE: REVISED DRAFT STIPULATION/ORDER ON TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.2); CALL WITH CLEARY TEAM RE: SAME (0.3); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); REVIEW AND ANALYZE REVISED DRAFT STIPULATION REFLECTING CLEARY'S EDITS (0.2); EMAILS WITH TEAM RE: FURTHER EDITS TO SAME AND NEXT STEPS (0.2). | | | | |
| 06/28/21 | DiDonato, Philip | 0.80 | 716.00 | 003 | 62340885 |
| | REVIEW AND TURN COMMENTS TO DE MINIMIS ASSET SALE NOTICE RE ALBERTSON'S SALE AND FINALIZE SAME FOR FILING. | | | | |
| 06/28/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62289146 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING STIPULATION RELATED TO THE MOTION FOR STAY (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 06/28/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 003 | 62302514 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION AND ORDER GRANTING STAY PENDING TRANSFORM APPEAL OF COURT ORDER ON THIRD MOTION TO ENFORCE (.4); TELECONFERENCES (INTERNALLY AND WITH COUNSEL FOR UCC) CONCERNING STIPULATION AND ORDER (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION AND ORDER (.8). | | | | |
| 06/29/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62300703 |
| | CONFERENCE CALL WITH J. CROZIER, A. WEAVER REGARDING FINAL CHANGES TO STAY ORDER (.2); E-MAILS REGARDING BASKET SAVINGS/SHC ISRAEL NOTE (.1). | | | | |
| 06/29/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62304188 |
| | EMAILS WITH TEAM RE: ADDRESSING ISSUES RAISED BY UCC IN CONNECTION WITH STIPULATION RE: STAY/BOND WITH TRANSFORM (0.2); REVIEW PROPOSED FURTHER EDITS BASED ON DISCUSSION WITH TRANSFORM (0.1); EMAIL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/29/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62302230 |
| | CORRESPONDENCE REGARDING STIPULATION AND PROPOSED ORDER. | | | | |
| 06/29/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62302505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION AND ORDER GRANTING STAY PENDING TRANSFORM'S APPEAL OF COURT ORDER ON THIRD MOTION TO ENFORCE (.2); TELECONFERENCES CONCERNING STIPULATION AND ORDER (.7); REVIEW, REVISE, AND FINALIZE STIPULATION AND ORDER (.7); PREPARE CORRESPONDENCE TO CHAMBERS CONCERNING ORDER (.3). | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 62312539 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, N. MUNZ, D. SHAROT REGARDING SHC ISRAEL AND BASKET SAVINGS NOTE. | | | | |
| 06/30/21 | Munz, Naomi | 0.90 | 1,057.50 | 003 | 62306248 |
| | CALL WITH MIII RE: BASKET SAVINGS CONVERTIBLE NOTE AND RELATED REVIEW OF DOCUMENT. | | | | |
| 06/30/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 62317928 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE INSTRUCTIONS FOR TRANSFORM DEPOSIT OF SEGREGATED AMOUNT TO SEGREGATED ACCOUNT. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **133.90** | **$141,046.00** | | |
| 06/01/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62115800 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 62548136 |
| | EMAILS WITH D,MARTIN AND M.SCHEIN RE: UPCOMING PTAB HEARING. | | | | |
| 06/02/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62116935 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62106331 |
| | EMAILS WITH M.SCHEIN RE: POTENTIAL ASSIGNMENT AGREEMENT IN CONNECTION WITH EDA AGREEMENT. | | | | |
| 06/03/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62116940 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER (0.5); CALL WITH CLAIMANT RE WORKERS' COMPENSATION CLAIM (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH STAY CLAIMANTS (0.3). | | | | |
| 06/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62141838 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH CLAIMANT BASS RE WORKERS' COMPENSATION CLAIM AND STAY RELIEF (0.5). | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62133904 |
| | E-MAILS REGARDING MOTION FOR DEFAULT JUDGMENT IN BRONX ACTION. | | | | |
| 06/07/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 62141995 |
| | UPDATE AUTO STAY TRACKER (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE STAY INQUIRIES (0.3). | | | | |
| 06/08/21 | DiDonato, Philip | 1.50 | 1,342.50 | 004 | 62141831 |
| | DRAFT STAY LETTER RE BASS CLAIM (1.1); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62479044 |
| | REVIEW/ANALYZE VILLAGE'S PROPOSAL TO ASSIGN EDA AGREEMENT AND EMAIL TO D.MARTIN RE: SAME. | | | | |
| 06/09/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62238416 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62163872 |
| | REVIEW/ANALYZE PTAB/EDA SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT. | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 62186391 |
| | REVIEW STAY RELIEF STIPULATION REGARDING KIMBERLY CROCOLL. | | | | |
| 06/14/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 004 | 62191313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.3); CALL WITH K.FLOREY, K.ATKINSON AND D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND REVISE DRAFT LETTER TO COURT STAYING APPEAL OF BANKRUPTCY COURT RULING DENYING MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.3); CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT NEGOTIATIONS AND NEXT STEPS (0.5). | | | | |
| 06/14/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62204906 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62200445 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SCHOOL DISTRICT'S LATEST PTAB/EDA SETTLEMENT PROPOSAL (0.6); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 06/15/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62204536 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/15/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 62208942 |
| | CORRESPOND WITH G. FAIL RE: MCNICHOLAS STIP. | | | | |
| 06/16/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62204362 |
| | UPDATE AUTO STAY TRACKER (0.3); REVISE K. CROCOLL STIPULATION (0.5). | | | | |
| 06/16/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 62548141 |
| | SEND SUMMARY OF CASE TO COUNSEL FOR STAYED PROCEEDING. | | | | |
| 06/17/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62211388 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL GLOBAL SETTLEMENT OF EDA/PTAB DISPUTE AND NEXT STEPS. | | | | |
| 06/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62237979 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 62548137 |
| | REVIEW PROPOSED SUMMARY TO BE FILED WITH COURT IN STAYED PROCEEDING BY LOCAL COUNSEL AND SEND REVISIONS. | | | | |
| 06/18/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62238034 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/21/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62237483 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATE AUTO STAY TRACKER (.5). | | | | |
| 06/22/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62284433 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION RE MARQUEZ CLAIM (1.0). | | | | |
| 06/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62256133 |
| | REVIEW CHANGES TO MARQUEZ AND CROCOLL AUTOMATIC STAY STIPULATIONS. | | | | |
| 06/23/21 | DiDonato, Philip | 1.70 | 1,521.50 | 004 | 62284426 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); DRAFT STAY RELIEF STIPULAITON RE PUGH MOTION AND REVIEWING RELEVANT SETTLEMENT DOCUMENTATION RE SAME (1.2). | | | | |
| 06/24/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62436376 |
| | REVIEW AND ANALYZE VILLAGE'S LATEST PTAB/EDA SETTLEMENT PROPOSAL. | | | | |
| 06/24/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62338084 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/25/21 | Fail, Garrett | 0.20 | 319.00 | 004 | 62275405 |
| | CALL WITH D. LITZ RE NEGOTIATIONS ON MCNICHOLAS STIPULATION. | | | | |
| 06/25/21 | Litz, Dominic | 0.70 | 626.50 | 004 | 62276870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH G. FAIL RE: MCNICHOLAS STIPULATION (0.5); CALL WITH G. FAIL RE: STIPULATION (0.2). | | | | |
| 06/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62296354 |
| | FURTHER ANALYZE VILLAGE'S PROPOSED SETTLEMENT OF EDA/PTAB DISPUTES (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2). | | | | |
| 06/28/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62341039 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/29/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62304880 |
| | REVIEW PROPOSED ORDERS FROM SCHOOL DISTRICT TO BE SUBMITTED IN CONNECTION WITH COOKE COUNTY EDA LITIGATION (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 06/29/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62338092 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION FOR RELIEF FROM STAY (PUGH) (0.9). | | | | |
| 06/29/21 | Peene, Travis J. | 0.70 | 192.50 | 004 | 62332140 |
| | ASSIST WITH PREPARATION AND UPDATE THE RELIEF FROM AUTOMATIC STAY TRACKERS. | | | | |
| 06/29/21 | Pal, Himansu | 1.10 | 286.00 | 004 | 62397142 |
| | CONDUCT RESEARCH RE ORDERS APPROVING STIPULATIONS RE RELIEF FROM AUTOMATIC STAY AND UPDATE STAY RELIEF TRACKER FOR P. DIDONATO. | | | | |
| 06/30/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62338051 |
| | SUMMARIZE STAY MATTERS FOR INSURANCE CARRIERS RE CLAIMS WHERE STAY WAS LIFTED VIA STIPULATION (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE PUGH CLAIM AND RELATED INSURANCE DOCUMENTS (0.5). | | | | |
| 06/30/21 | DiDonato, Philip | 1.70 | 1,521.50 | 004 | 62338057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE CLAIMS RELATED TO APA/PLAN CONFIRMATION ON 31ST OMNI CLAIM OBJECTION (1.0). | | | | |
| 06/30/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 62306366 |
| | REVIEW INQUIRY RECEIVED REGARDING STATUTE OF LIMITATIONS ON STAYED CLAIM AND SEND TO AUTO STAY TEAM FOR RESOLUTION. | | | | |
| 06/30/21 | Buschmann, Michael | 0.90 | 805.50 | 004 | 62306416 |
| | REVIEW SUBPOENA SERVED AGAINST CERTAIN DEBTORS AND LAW SURROUNDING REQUEST (.8). COORDINATE WITH SUBPOENA ISSUER COUNSEL FOR DISCUSSION ON REQUESTED INFORMATION (.1). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **25.90** | **$24,250.00** | | |
| 05/25/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62200520 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/04/21 | Peene, Travis J. | 1.00 | 275.00 | 007 | 62124113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9551] (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (.6). | | | | |
| 06/04/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62200617 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/07/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62141873 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/09/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62200782 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62372059 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/14/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 62306615 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/14/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62218997 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/15/21 | Peene, Travis J. | 0.10 | 27.50 | 007 | 62220801 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR RE: DEADLINE FOR TRANSFORM TO FILE NOTICE OF APPEAL RE: THIRD MOTION TO ENFORCE APA TO TEAM. | | | | |
| 06/16/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62306678 |
| | DISCUSS NOTICE OF OMNIBUS HEARING DATES WITH PARALEGALS. | | | | |
| 06/16/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62220897 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS (ECF NO. 9582]. | | | | |
| 06/17/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62306733 |
| | CIRCULATE NOTICES RELATING TO CHICAGO PROPERTY CODE VIOLATIONS TO M3 FOR PROCESSING. | | | | |
| 06/17/21 | Stauble, Christopher A. | 0.80 | 368.00 | 007 | 62363248 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF (A) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (ECF NO. 9417) AND (B) THE DEBTOR'S OBJECTION TO (1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND (2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIM (ECF NO. 9505). | | | | |
| 06/18/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 62220880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) (ECF NO. 9588). | | | | |
| 06/21/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 62306703 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/21/21 | Stauble, Christopher A. | 0.60 | 276.00 | 007 | 62390010 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER DENYING THE PLAN ADMINISTRATORS' FIVE HUNDRED NINETEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS) [EECF NO. 53107]. | | | | |
| 06/24/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 62305727 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/28/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 62309090 |
| | EMAILS RE WIP. | | | | |
| 06/28/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62284831 |
| | REVIEW NOTICE OF CANCELLATION. | | | | |
| 06/28/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 62390535 |
| | ASSIST WITH REVIEW OF ALL OUTSTANDING ORDERS (.4); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 06/28/21 | Peene, Travis J. | 3.70 | 1,017.50 | 007 | 62332240 |
| | REVIEW DOCKET FOR OUTSTANDING ORDERS FOR G. FAIL. | | | | |
| 06/29/21 | Stauble, Christopher A. | 0.60 | 276.00 | 007 | 62390592 |
| | ASSIST WITH REVIEW OF ALL OUTSTANDING ORDERS (.5); COORDINATE SAME WITH CHAMBERS (.1). | | | | |
| 06/29/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 62332584 |
| | REVIEW DOCKET FOR OUTSTANDING ORDERS FOR G. FAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/21 | Stauble, Christopher A. | 1.00 | 460.00 | 007 | 62396092 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9444]. | | | | |
| | | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | **16.70** | **$6,946.00** | | |
| | | | | | |
| 05/05/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61812601 |
| | REVIEW 2L'S 2ND CIRCUIT REPLY BRIEF ON 507B. | | | | |
| | | | | | |
| 06/04/21 | Singh, Sunny | 0.70 | 997.50 | 008 | 62118443 |
| | CALL WITH WEIL / M3 RE ADMIN DISTRIBUTION. | | | | |
| | | | | | |
| 06/04/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62121997 |
| | CALL WITH W. MURPHY AND B. GRIFFITH RE WIND DOWN AND DISTRIBUTION (.8); ANALYSIS RE SAME (.2). | | | | |
| | | | | | |
| 06/07/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62165557 |
| | REVIEW AND REVISE MOTION TO FORFEIT UNCLAIMED DISTRIBUTIONS. | | | | |
| | | | | | |
| 06/09/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62152679 |
| | CALL WITH MIII RE DISTRIBUTION. | | | | |
| | | | | | |
| 06/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 62165506 |
| | PREPARE FOR (.3) AND CALL WITH B GRIFFITH, W. MURPHY, A. DECKER, C. GOODE AND S. SINGH RE WIND DOWN AND DISTRIBUTION (1.0). | | | | |
| | | | | | |
| 06/11/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62165548 |
| | CALL WITH C. DELANO RE DISTRIBUTIONS. | | | | |
| | | | | | |
| 06/14/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62189171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND MIII RE DISTRIBUTION. | | | | |
| 06/14/21 | Fail, Garrett | 1.40 | 2,233.00 | 008 | 62218482 |
| | CONFER WITH J. MARCUS RE PLAN EFFECTIVE DATE ISSUES (.5); CALL WITH B. GRIFFITH, W. MURPHY, M. KORYCKI AND S. SINGH RE SAME (.9). | | | | |
| 06/15/21 | Marcus, Jacqueline | 0.30 | 465.00 | 008 | 62478224 |
| | TELEPHONE CALL WITH G. FAIL REGARDING PLAN ISSUES. | | | | |
| 06/15/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62218897 |
| | CALL WITH J. MARCUS RE PLAN DISTRIBUTION OPTIONS. | | | | |
| 06/15/21 | Hwang, Angeline Joong-Hui | 0.70 | 689.50 | 008 | 62194974 |
| | DISCUSS WITH G. FAIL RE: STRUCTURE OF POTENTIAL ADMIN SETTLEMENT (.4); REVIEW PRECEDENT PLEADINGS (.3). | | | | |
| 06/17/21 | Singh, Sunny | 1.40 | 1,995.00 | 008 | 62212328 |
| | CALL WITH WEIL AND M3 RE INTERIM DISTRIBUTION (.4); CALL WITH ADMIN REP RE SAME (1.0);. | | | | |
| 06/17/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62218921 |
| | CALL WITH W. MURPHY AND B. GRIFFITH FOR PREP FOR CALL WITH ADMIN REP (.2) CALL WITH ADMIN REP AND COUNSEL WITH M3 (.1). | | | | |
| 06/17/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 008 | 62213767 |
| | RESEARCH RE: POTENTIAL CASE SETTLEMENT. | | | | |
| 06/18/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 008 | 62213762 |
| | REVIEW PRECEDENT PLEADINGS AND CIRCULATE SUMMARY TO G. FAIL, S. SINGH, AND J. MARCUS. | | | | |
| 06/21/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62275544 |
| | REVIEW AND REVISE MOTION FOR FORFEITURE OF DISTRIBUTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 008 | 62260681 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MARCUS RE: PRECEDENT. | | | | |
| 06/22/21 | Fail, Garrett | 0.80 | 1,276.00 | 008 | 62275424 |
| | CALL WITH S. BRAUNER RE CASE STATUS AND STRATEGY (.3); CONFERS WITH S. SINGH RE SAME (.2); EMAILS RE DISTRIBUTION NOTICES (.3). | | | | |
| 06/22/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62275469 |
| | DRAFT RESPONSE TO ADMIN CLAIMS REP INFORMATION REQUEST. | | | | |
| 06/22/21 | Buschmann, Michael | 0.70 | 626.50 | 008 | 62351096 |
| | PREPARE THIRD DISTRIBUTION NOTICE (.5). SEND SUMMARY OF PROPSOED EXHIBITS TO NOTICE TO M3 (.2). | | | | |
| 06/22/21 | Litz, Dominic | 2.30 | 2,058.50 | 008 | 62259616 |
| | REVISE MOTION TO AID IN EXECUTION OF PLAN (2.0); CALL WITH M3 RE: SAME (0.3). | | | | |
| 06/23/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 62275696 |
| | CALL WITH W. MURPHY AND A. DECKER RE RESPONSE TO ADMINISTRATIVE CREDITOR REP AND DISTRIBUTION ANALYSIS (1.0); ANALYSIS AND EMAILS WITH S. BRAUNER AND E. MORIBITO RE UNCASHED CHECK MOTION (.2). | | | | |
| 06/23/21 | Buschmann, Michael | 0.10 | 89.50 | 008 | 62351124 |
| | EMAILS REGARDING STATUS OF THIRD DISTRIBUTION NOTICE EXHIBITS AND FOLLOW UP AS APPROPRIATE. | | | | |
| 06/23/21 | Litz, Dominic | 0.10 | 89.50 | 008 | 62259698 |
| | PREPARE MOTION TO AID IN EXECUTION OF PLAN FOR FILING. | | | | |
| 06/24/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62275742 |
| | CALL WITH W. MURPHY RE DISTRIBUTION ANALYSIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62275551 |
| | CALLS WITH W. MURPHY AND A. DEITRICH RE DISTRIBUTION CALCULATIONS (.5); REVISE DECK FOR RESTRUCTURING COMMITTEE RE SAME (.5). | | | | |
| 06/25/21 | Buschmann, Michael | 0.40 | 358.00 | 008 | 62548138 |
| | COORDINATE PREPARATION OF THIRD DISTRIBUTION NOTICE. | | | | |
| 06/27/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62548135 |
| | PREPARE RESPONSE TO ADMIN CLAIMS REPRESENTATIVE. | | | | |
| 06/28/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 62308957 |
| | REVIEW AND REVISE NOTICE OF DISTRIBUTION AND RELATED SCHEDULES AND COMMUNICATIONS WITH RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REP RE DISTRIBUTIONS. | | | | |
| 06/28/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62308967 |
| | ADDRESS CLAIMS STIPULATION AND DISTRIBUTION ISSUES WITH M. BUSCHMANN (.5); EMAIL S. BRAUNER AND WITH M3 AND WEIL TEAMS RE SAME (.5). | | | | |
| 06/28/21 | Buschmann, Michael | 0.30 | 268.50 | 008 | 62548134 |
| | REVISE NOTICE OF DISTRIBUTION AND SEND TO M3 FOR REVIEW. | | | | |
| 06/30/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62548142 |
| | REVIEW AND COORDINATE WITH G. FAIL AND M3 FOR FILING OF THIRD DISTRIBUTION NOTICE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **26.60** | **$37,281.50** | | |
| 06/09/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 010 | 62150424 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.2); FOLLOW UP TELEPHONE CALL WITH G. FAIL (.3). | | | | |
| 06/09/21 | Singh, Sunny | 1.00 | 1,425.00 | 010 | 62372055 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/09/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 010 | 62154838 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/09/21 | Fail, Garrett | 1.60 | 2,552.00 | 010 | 62165502 |
| | CALL WITH W. MURPHY RE RESTRUCTURING COMMITTEE MEETING (.1); CALL WITH RESTRUCTURING COMMITTEE (1.2); CONFER WITH J. MARCUS RE FOLLOW-UP STRATEGY. (.3). | | | | |
| 06/16/21 | Singh, Sunny | 1.00 | 1,425.00 | 010 | 62203577 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS RE DISTRIBUTION. | | | | |
| 06/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 010 | 62218493 |
| | PREPARE WITH S. SINGH AND W. MURPHY (.2) AND CALL WITH RESTRUCTURING COMMITTEE (.9). | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62312290 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/30/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 62312301 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/30/21 | Fail, Garrett | 2.80 | 4,466.00 | 010 | 62308959 |
| | REVIEW BOARD MATERIALS AND REPORTING, INCLUDING CALL WITH W. MURPHY RE SAME (2.0); CALL WITH RESTRUCTURING COMMITTEE (.8). | | | | |
| 06/30/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 010 | 62548140 |
| | TELECONFERENCE WITH RESTRUCTURING COMMITTEE CONCERNING STATUS OF CHAPTER 11 CASES, ADMINISTRATIVE SOLVENCY, AND PROGRESS TOWARD EFFECTIVE DATE. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **12.20** | **$18,217.50** | | |
| 04/16/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61656761 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON CATALFAMO ERISA STOCK DROP LITIGATION COURT REPORT. | | | | |
| 05/05/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61810097 |
| | REVIEW ISSUES ON SEARS MAURITIUS HOLDING COMPANY FINANCIAL REPORTS. | | | | |
| 05/27/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62032451 |
| | REVIEW CORRESPONDENCE ON HSA ISSUES. | | | | |
| 06/17/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62210430 |
| | REVIEW EMPLOYEE ISSUES AND CORRESPONDENCE. | | | | |
| 06/18/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 62218845 |
| | REVIEW ISSUES ON GUARANTEED ANNUITY CONTRACT REFUND AND HSA EXPENSES AND CORRESPOND ON SAME (0.5); CORRESPONDENCE WITH MIII AND WEIL ON SAME (0.3). | | | | |
| 06/21/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62237387 |
| | CORRESPONDENCE WITH MIII AND WEIL ON METLIFE GAC AND REFUND TREATMENT. | | | | |
| 06/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 62244504 |
| | CONFER WITH S. SINGH REGARDING RETURN OF FUNDS TO PBGC (.1); REVIEW E-MAIL TO B. RAYNOR REGARDING SAME (.1). | | | | |
| 06/22/21 | Singh, Sunny | 0.30 | 427.50 | 015 | 62245251 |
| | CONFER WITH J. MARCUS RE PENSION PLAN. | | | | |
| 06/22/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62246307 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH MIII AND WEIL ON PBGC AND GUARANTEED ANNUITY CONTRACT AND METLIFE REFUND. | | | | |
| 06/24/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62265857 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH MIII AND WEIL ON PBGC AND METLIFE REFUND. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 62290696 |
| | CORRESPONDENCE ON MET LIFE GAC AND PBGC ISSUES. | | | | |
| | **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **3.00** | **$3,800.00** | | |
| 06/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62074276 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62096261 |
| | TELEPHONE CALL WITH G. FAIL REGARDING TRANSFORM DESTRUCTION OF FILES (.2); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 06/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62119867 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62133840 |
| | CASE E-MAILS (.2); E-MAILS REGARDING RETENTION OF FILES (.2). | | | | |
| 06/07/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62165576 |
| | EMAILS WITH M3 AND ATTENTION TO OPEN MATTERS. | | | | |
| 06/10/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62161991 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 018 | 62186624 |
| | PREPARE FOR (.1) AND PARTICIPATE IN WIP MEETING (.3); TELEPHONE CALL WITH G. FAIL REGARDING STRATEGY (.5). | | | | |
| 06/14/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62218461 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CASE CALENDAR. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62204939 |
| 06/14/21 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62372185 |
| 06/14/21 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62189120 |
| 06/15/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.20 | 310.00 | 018 | 62195828 |
| 06/15/21 | Litz, Dominic<br>REVIEW AND REVISE LEVI STRAUSS SETTLEMENT AGREEMENT. | 1.00 | 895.00 | 018 | 62208949 |
| 06/17/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.30 | 465.00 | 018 | 62209912 |
| 06/18/21 | Fail, Garrett<br>CALL WITH K. CASTEEL (.1) AND ANALYSIS RE SAME (.1) RE SETTLEMENT AUTHORITY. | 0.20 | 319.00 | 018 | 62219000 |
| 06/21/21 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING (.4); RESPOND TO CASE E-MAILS (.2). | 0.60 | 930.00 | 018 | 62237448 |
| 06/21/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.3); EMAILS RE CLAIMS, WIP, HEARINGS WITH WEIL AND M3 TEAMS AND CREDITORS (.2). | 0.50 | 797.50 | 018 | 62275433 |
| 06/21/21 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62436372 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62259592 |
| | CORRESPOND WITH G. FAIL AND B. PODZIUS RE: LEVI STRAUSS SETTLEMENT. | | | | |
| 06/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62255957 |
| | CONFERENCE CALL WITH S. BRAUNER, R. PERIO REGARDING RETENTION OF FILES. | | | | |
| 06/24/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62275566 |
| | EMAILS WITH WEIL TEAMS RE WIP. | | | | |
| 06/25/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62548133 |
| | CONFER WITH D. LITZ RE LEVI. | | | | |
| 06/25/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 62548139 |
| | CALL WITH G. FAIL RE: LEVI STRAUSS SETTLEMENT. | | | | |
| 06/27/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62275604 |
| | REVEIW AND RESPONSE TO EMAILS RE PENDING MATTERS, INCLUDING CLAIMS RECONCILIATION. | | | | |
| 06/28/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62289718 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **8.90** | **$12,130.00** | | |
| 06/08/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 62145504 |
| | PERPARE NOTICE OF WITHDRAWAL. | | | | |
| 06/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62345267 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL OF MOTION OF DEBTORS TO AMEND TERMS OF PREFERENCE FIRMS. | | | | |
| 06/10/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 62345612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/14/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 62352665 |
| | COORDINATE HEARING ON 6/29/2021 WITH CHAMBERS AND TEAM (.6); ASSIST WITH PREPARATION OF HEARING AGENDA RE SAME (.2). | | | | |
| 06/14/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 62220866 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA. | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 019 | 62372193 |
| | ATTEND SETTLEMENT CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.5); PREPARE SUMMARY OF CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.4). | | | | |
| 06/15/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 62362073 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/16/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62362042 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/17/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62363108 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/28/2021 (.4); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 06/17/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 62220987 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA. | | | | |
| 06/18/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62220915 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 06/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62237466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OMNIBUS HEARING NOTICE. | | | | |
| 06/21/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 62390014 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS (.7); ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2021 (.3). | | | | |
| 06/21/21 | Peene, Travis J. | 1.90 | 522.50 | 019 | 62282827 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA (.7); ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.4); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR EVENTS RE: EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES TO TEAM AND CLIENTS (.4); ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING MATERIALS (.4). | | | | |
| 06/22/21 | Peene, Travis J. | 1.00 | 275.00 | 019 | 62282788 |
| | ASSIST WITH PREPARATION OF JUNE 25, 2021 VIDEO HEARING APPEARANCES FOR J. FRIEDMANN, J. MARCUS, AND J. BROOKS CROZIER (.3); ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2021 HEARING FOR CHAMBERS (.3); ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA (.4). | | | | |
| 06/23/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62390150 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2021 (.3); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 06/23/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 62305754 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ABNER MARQUEZ) (.5); ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (KIMBERLY CROCOLL) (.7). | | | | |
| 06/25/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 62390333 |
| | REVISE HEARING AGENDA FOR JUNE 29, 2021 (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/28/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62390707 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CANCELLATION OF HEARING JUNE 29, 2021 WITH CHAMBERS AND TEAM (1.7); DRAFT, FILE AND SERVE NOTICE OF CANCELLATION OF ZOOM HEARING SCHEDULED FOR JUNE 29, 2021 (.9). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **17.10** | **$7,325.00** | | |
| 06/01/21 | Marcus, Jacqueline | 1.70 | 2,635.00 | 021 | 62074044 |
| | CONFERENCE CALL WITH E. MACEY, B. GRIFFITH REGARDING CALDER HEARING (.7); REVIEW CASES AND FOLLOW UP REGARDING SAME (1.0). | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62096257 |
| | CONFERENCE CALL WITH S. LEINHEISER, M. MCCARTHY REGARDING DISCOVERY ISSUES (.3); E-MAIL W. GALLAGHER REGARDING SAME (.2); TELEPHONE CALL WITH R. KELLNER (.2). | | | | |
| 06/03/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 021 | 62108443 |
| | PREPARE FOR (.4) AND PARTICIPATE IN (STATE COURT HEARING REGARDING CALDER (1.6); TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1); TELEPHONE CALLS WITH E. MACEY, B. GRIFFITHS REGARDING HEARING AND NEXT STEPS (.3); E-MAIL REGARDING SAME (.1). | | | | |
| 06/10/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62161948 |
| | CONFERENCE CALL WITH S. LEINHEISER, M. MCCARTHY REGARDING DISCOVERY (.5); E-MAIL W. GALLAGHER REGARDING SAME (.1). | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 021 | 62238614 |
| | PARTICIPATE ON STATUS CONFERENE RE GODWIN TECHIE MATTER. | | | | |
| 06/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 62223360 |
| | DRAFT POTENTIAL SETTLEMENT STRATEGY/RESPONSE. | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62312508 |
| | E-MAIL REGARDING THIRD PARTY DISCOVERY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **6.10** | **$9,167.50** | | |

05/26/21    Seales, Jannelle Marie          0.60          690.00          023          62026770
CALL WITH J. MARCUS RE: SERITAGE (.2); REVIEW SERITAGE EMAILS (.4).

06/01/21    Namerow, Derek          4.30          4,235.50          023          62124513
CLOSING PREP, DRAFT AND COMPILE DOCUMENTS FOR BIRMINGHAM, MATTESON AND LEMOORE
SALES (1.2); FINALIZE ESCROW DOCUMENTS FOR BIRMINGHAM (.3); FOLLOW UP ON MOON TOWNSHIP
PSA AND CIRCULATE (.3); DRAFT AND REVISE 5TH AMENDMENT FOR BISHOP AND SEARCH PRECEDENT
LANGUAGE FOR SAME (1.5); REVIEW CORRECTIVE DEED FOR KISSIMMEE FL AND COMPILE SIGNATURE
PACKET FOR SAME (.4); REVIEW OPEN ITEMS FOR PHILLY PSA (.2); SEARCH PRECEDENT
INDEMNIFICATION LANGUAGE AND EMAILS RE: SAME (.3); UPDATE STATUS TRACKER (.1).

06/01/21    Hwang, Angeline Joong-Hui          0.20          197.00          023          62194851
CIRCULATE DRAFT EMAIL TO J. MARCUS RE: KMART ACKNOWLEDGMENT WITH RESPECT TO
SUBLEASING UNDER AN ASSIGNED LEASE (.1); SEND EMAIL ACKNOWLEDGMENT TO COUNSEL TO
ASSIGNEE OF A KMART LEASE (.1).

06/02/21    Marcus, Jacqueline          0.60          930.00          023          62096281
CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING IMESON/HANOVER STATUS (.2);
REVIEW RESEARCH REGARDING SECTION 502(B)(6) (.2); REVIEW STAFFIERI INDEMNITY AGREEMENT (.2).

06/02/21    Namerow, Derek          5.60          5,516.00          023          62127041
REVIEW TITLE AND LEGAL DESCRIPTION FOR KISSIMMEE, FL (.2); REVIEW STATUS OF CHEBOYGAN
DILIGENCE PERIOD TO FOLLOW UPON EARNEST MONEY (.2); REVISE DEED AND COMPILE CLOSING
DOCUMENTS FOR MATTESON (.7); REVIEW TITLE FOR SAME BASED ON BUYER QUESTIONS/COMMENTS
(.5); COMPILE NEW CLOSING DOCUMENTS FOR LEMOORE (.6); REVIEW TITLE DOCUMENTS FOR SAME (.4);
REVIEW JLL MANAGEMENT AGREEMENT AND SEARCH PRECEDENT TAX LANGUAGE (.7); COMPILE
CLOSING DOCUMENTS FOR PHILADELPHIA TRANSACTIONS (.8); EMAILS WITH CTT RE: MATTESON
CLOSING REQUIREMENTS AND SEARCH PAST CORRESPONDENCE RE: SAME (.6); REVIEW ILLINOIS
REQUIREMENTS FOR MYDEC FORM AND COMPLETE TRANSFER FORMS (.6); FINALIZE PHILLY PSA AND
CIRCULATE (.2); UPDATE STATUS TRACKER (.1).

06/02/21    Aquila, Elaina          1.20          924.00          023          62101460

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT PROPOSAL FOR TURNOVER OF PREPAID RENT DISPUTE. | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 023 | 62370972 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO PARCELS TAX APPEAL (.5); TELECONFERENCES RE TAX APPEAL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE HANOVER/IMESON PARK PROPOSED SETTLEMENT (.6); TELECONFERENCES RE HANOVER/IMESON PARK PROPOSED SETTLEMENT (1.0). | | | | |
| 06/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62108552 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING IMESON/HANOVER. | | | | |
| 06/03/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 62127220 |
| | COMPILE SIGNATURE PACKETS FOR MATTESON AND LEMOORE (1.3); REVIEW NEW COMBINED DEED FOR PHILLY (.2); REVIEW RELEASE AND INDMENITY AGREEMENT (.3); COORDINATE MYDEC COMPLETION (.4); REVIEW AND REVISE TRANSFER FORMS FOR SAME (.7); COORDINATE DOCUMENT EXECUTION (.2); REVIEW PROPERTY MANAGER LIEN WAIVER FORMS AND SEARCH PRECEDENT FOR SAME (.8); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW LEMOORE TITLE DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 06/03/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 023 | 62213729 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MARCUS AND A. J. WEBBS RE: ASSIGNED KMART LEASE. | | | | |
| 06/04/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 62120163 |
| | EMAILS AND CALL WITH J.CROZIER RE: DISPUTE RE: WAYNESBORO, VA KMART PROPERTY AND FOLLOW-UP WITH CLEARY RE: CALCULATION OF INDIAN TAX TO BE DEDUCTED FROM FOREIGN SUBSIDIARY CASH OWED PER COURT ORDER (0.2); EMAILS WITH J.MARCUS RE: EMAIL TO CHAMBERS RE: TIMING OF COURT ORDER (0.1). | | | | |
| 06/04/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 62128086 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE BIRMINGHAM CLOSING (.1); COMPILE AND SEND CLOSING DOCUMENTS FOR MATTESON (.3); COMPILE UPDATED TAX PRORATIONS AND SEARCH HISTORICAL TAX AMOUNTS DUE (.5); COMPILE CLOSING DOCUMENTS FOR PHILLY (.4); SEARCH TITLE FOR SAME (.3); FINALIZE AND CIRCULATE DRAFT CLOSING DOCUMENTS FOR LEMOORE (.2); REVIEW TITLE INVOICE FOR BIRMINGHAM AND COMPARE AGAINST SIMILAR SALES (.5); MULTIPLE EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/04/21 | Aquila, Elaina | 0.20 | 154.00 | 023 | 62123749 |
| | CALL WITH J.B. CROZIER REGARDING SETTLEMENT PROPOSAL FOR PREPAID RENT DISPUTE. | | | | |
| 06/04/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 023 | 62370973 |
| | REVIEW, REVISE, AND COMMENT ON PROPOSED HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.8); TELECONFERENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.3). | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62133962 |
| | REVIEW AND REVISE SETTLEMENT PROPOSAL REGARDING IMESON/HANOVER. | | | | |
| 06/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 62372051 |
| | REVIEW DRAFT SETTLEMENT PROPOSAL IN CONNECTION WITH IMESON/HANOVER LANDLORDS (0.2); EMAILS WITH TEAM RE: SAME (0.2); REVIEW REVISED DRAFT PROPOSAL (0.1). | | | | |
| 06/07/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62135429 |
| | COORDINATE BK REQUIREMENTS FOR LEMOORE CLOSING (.2); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR BIRMINGHAM AND CIRCULATE (.3); DRAFT AMENDMENT TO PSA AND NEW ACCESS AGREEMENT FOR CHICAGO (1.8); FOLLOW UP ON PRORATIONS FOR BIRMINGHAM (.1); REVIEW REVISED INDEMNITY FOR PHILLY AND EMAILS RE: SAME (.4); REVISE PRORATIONS FOR BIRMINGHAM AND SEARCH AMOUNT FOR PREPAID CITY TAXES (.9); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/07/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 62372052 |
| | REVIEW, REVISE, AND COMMENT ON HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT PROPOSAL (.2). | | | | |
| 06/08/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62140937 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT PROPOSAL FOR IMESON/HANOVER (.1); FOLLOW UP WITH P. SIROKA REGARDING SERITAGE (.3); E-MAIL R. LEHANE REGARDING SAME (.1). | | | | |
| 06/08/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 023 | 62145556 |
| | REVIEW AND REVISE HANOVER/IMESON PARK SETTLEMENT PROPOSAL (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2); CALL WITH J.CROZIER RE: ADDRESSING OPEN ISSUES INCLUDING WAYNESBORO, VA SHOPPING CENTER, MEILE, MTD, AND ORACLE (0.4); EMAILS WITH CLEARY TEAM RE: BAYAMON AND PANAMA CITY SETTLEMENTS (0.2). | | | | |
| 06/08/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62142165 |
| | FINALIZE CHICAGO AMENDMENT AND ACCESS AGREEMENT AND CIRCULATE (.3); CHECK STATUS OF TITLE FOR REMAINING SEARS PARCELS BEING MARKETED (.5); REVISE PHILLY SIGNATURE PACKET (.2); REVIEW SETTLEMENT STATEMENT FOR BIRMINGHAM (.1); CONFIRM TAXES AND MULTIPLE EMAILS REGARDING TAXES AND SEARCH TAX HISTORY (.7); REVIEW AND COMPILE PHILLY PSA AND COORDINATE EXECUTION (.6); REVIEW TITLE FOR DINUBI AND DRAFT PSA (1.4); COORDINATE SALE NOTICE FOR PHILLY (.1); REVIEW REA FOR OAKDALE FOR AMENDMENT (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/08/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62149996 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT EMAIL (.3). | | | | |
| 06/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62150246 |
| | REVIEW PHILADELPHIA SALE NOTICE AND E-MAILS REGARDING SAME. | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 62154917 |
| | CALL WITH B.GALLAGHER AND J.CROZIER RE: NEXT STEPS RE: WAYNESBORO, VA KMART DISPUTE (0.4); REVIEW AND REVISE DRAFT EMAILS TO OPPOSING COUNSEL RE: SAME (0.1) AND POTENTIAL LOCAL COUNSEL (0.2). | | | | |
| 06/09/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 62175688 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOON TOWNSHIP PSA (.3); RESEARCH BULK SALES REQUIREMENTS FOR SAME (.8); DRAFT PSA FOR DINUBI (.7); REVIEW TITLE FOR SAME (.6); COORDINATE CLOSING FOR BIRMINGHAM (.3); COORDINATE EXECUTION OF BISHOP AMENDMENT (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 06/09/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 023 | 62150350 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2); TELECONFERENCE RE WAYNESBORO DISPUTE (.3); PREPARE DRAFT CORRESPONDENCE TO M. LAFAYETTE (ROCLYND COUNSEL) RE WAYNESBORO DISPUTE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CORRESPONDENCE (.2); PREPARE DRAFT CORRESPONDENCE TO PROSPECTIVE LOCAL COUNSEL RE WAYNESBORO DISPUTE (.5); REVIEW, REVISE, AND INCORPORATE SUGGESTED CHANGES INTO CORRESPONDENCE (.2); REVIEW RELATED CORRESPONDENCE (.1). | | | | |
| 06/09/21 | Buschmann, Michael | 0.10 | 89.50 | 023 | 62306606 |
| | SEND NOTICE TO RELEVANT PARTIES THAT SETTLEMENT RELATED TO ENVIRONMENTAL ISSUES RELATED TO FORMERLY LEASE PROPERTY HAD BEEN APPROVED UNDER DE MINIMIS ORDERS (.1). | | | | |
| 06/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62162064 |
| | REVIEW REVISED DRAFT OF PHILADELPHIA SALE NOTICE. | | | | |
| 06/10/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 62176054 |
| | DRAFT DINUBI PSA AND REVIEW TITLE FOR SAME (1.1); COORDINATE BIRMINGHAM CLOSING (.2); COORDINATE PHILADELPHIA SALE NOTICE (.1); COMPILE DOCUMENTS FOR PHILADELPHIA CLOSING (.8); FOLLOW-UP AND REVIEW STATUS OF ASHEBORO BOUNDARY SURVEY (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 06/11/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 023 | 62175409 |
| | REVIEW AND REVISE TALKING POINTS FOR CALL WITH POTENTIAL VA COUNSEL TO HANDLE WAYNESBORO, VA DISPUTE (0.2); CALL WITH POTENTIAL VA COUNSEL (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/11/21 | Namerow, Derek | 1.10 | 1,083.50 | 023 | 62176571 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE; CHECK AND REVIEW TITLE FOR SAME. | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 023 | 62176840 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH VIRGINIA COUNSEL RE WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE, INCLUDING BY PREPARING SUMMARY REVIEW OF DISPUTE FOR USE DURING TELECONFERENCE (1.1); TELECONFERENCE WITH VIRGINIA COUNSEL (.7). | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62186667 |
| | TELEPHONE CALL WITH POTENTIAL REAL ESTATE BUYER (PHILADELPHIA PROPERTY)(.1); E-MAIL W. GALLAGHER REGARDING SAME (.1). | | | | |
| 06/14/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62197958 |
| | COMPILE AND REVISE CLOSING DOCUMENTS FOR PHILLY TRANSACTION (.7); MULTIPLE EMAILS REGARDING SAME (.2); COORDINATE CLEARANCE ITEMS FOR MATTESON AND LEMOORE (.6); REVIEW DINUBI TITLE AND CONFIRM LEGAL DESCRIPTIONS (.7); REVISE SIGNATURE PACKET FOR PHILLY (.3); REVIEW OAKDALE REA AND SITE PLANS FOR EASEMENT AMENDMENT AND EMAIL REGARDING SAME (.9); RESEARCH BULK SALES REQUIREMENTS FOR PA FOR MOON TOWNSHIP PSA (1.6); UPDATE STATUS TRACKER AND CONFIRM DILIGENCE TIMELINES (.3). | | | | |
| 06/15/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 62195928 |
| | PREPARE FOR (.1) AND CONFERENCE CALL WITH R. LEHANE, J. CROZIER REGARDING IMESON/HANOVER (.4); FOLLOW UP TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.1); E-MAIL W. GALLAGHER REGARDING SAME (.2). | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 62372187 |
| | EMAILS WITH TEAM AND M-3 RE: RESOLUTION OF WAYNESBORO, VA KMART DISPUTE AND NEXT STEPS (.2); EMAILS RE: SETTLEMENT DISCUSSION WITH COUNSEL FOR HANOVER (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 06/15/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 62198191 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE OPEN ISSUES FOR PHILLY AND LEMOORE CLOSINGS AND EMAILS REGARDING SAME (.3); REVIEW CHICAGO AMENDMENT AND ACCESS AGREEMENT FOR CHANGES (.4); CHECK TITLE FOR MATTESON (.3); SEND LEMOORE CLOSING DOCUMENTS TO CTT (.2); REVIEW STATUS OF WAYNESBORO REA AMENDMENT AND EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 023 | 62197650 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.2); TELECONFERENCE CONCERNING SUBSTANCE OF CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK AND TO DISCUSS STRATEGY FOR AND APPROACH TO POTENTIALLY FILING CLAIM UNDER PENNSYLVANIA LAW (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING JOHNS MANVILLE RECEIVABLE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. LAFAYETTE (COUNSEL FOR ROCLYND) CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3); PREPARE RELATED CORRESPONDENCE TO PROSPECTIVE VIRGINIA COUNSEL CONCERNING ROCLYND'S AGREEMENT TO EXECUTE SECOND AMENDMENT TO OPERATING AGREEMENT (.2); DEVELOP APPROACH TO EXECUTING AND RECORDING SECOND AMENDMENT TO OPERATING AGREEMENT, INCLUDING REVIEW SIGNED SECOND AMENDMEN TO ENSURE CONSISTENT WITH DRAFT DEBTORS SENT TO COUNSEL FOR ROCLYND (.4). | | | | |
| 06/16/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62220139 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); CHECK TAXES FOR SAME (.4); COMPILE DOCUMENTS FOR PHILLY SALE (.3); REVIEW TITLE DOCUMENTS FOR DINUBI (.6); RESEARCH BULK SALES LAWS AND SEARCH PRECEDENT LANGUAGE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/16/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62372189 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECOND AMENDMENT TO WAYNESBORO, VIRGINIA KMART SHOPPING CENTER OPERATING AGREEMENT. | | | | |
| 06/17/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 62220812 |
| | REVIEW TITLE DOCUMENTS FOR DINUBI AND MATTESON (.6); COMPILE DOCUMENTS AND CLOSING PREPARATION FOR MATTESON AND RESEARCH TAXES FOR SAME ( 1.5); REVIEW TITLE FOR WAYNESBORO (.8); DRAFT MULTIPLE PSA'S FOR SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 06/17/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62372190 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SECOND AMENDMENT TO WAYNESBORO, VIRGINIA KMART SHOPPING CENTER OPERATING AGREEMENT. | | | | |
| 06/18/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 62221539 |
| | EMAILS REGARDING MATTESON CLOSING (.2); REVIEW TITLE FOR WAYNESBORO (.7); DRAFT PSA'S FOR SAME (.7). | | | | |
| 06/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62237552 |
| | E-MAILS REGARDING REAL ESTATE LEASE. | | | | |
| 06/21/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62236843 |
| | COORDINATE CLEARANCE DOCUMENTS FOR PHILLY CLOSING (.3); FINALIZE DINUBI PSA AND CIRCULATE (.3); REVIEW BOUNDARY SURVEY QUOTE AND EMAIL REGARDING SAME FOR ASHEBORO, NC (.2); CHECK TAXES AND COMPILE/UPDATE/REVISE PRORATIONS FOR MATTESON (.5); REVIEW TITLE AND VESTING DEED FOR MOON TOWNSHIP AND EMAIL REGARDING SAME (.6); REVIEW QUESTION RE: TROY, MI TITLE AND SEARCH FOR DOCUMENTS/TITLE FOR SAME (.8); REVIEW WAYNESBORO AMENDMENT QUESTION AND EMAIL (.2); REVIEW TITLE AND WORK ON PSA'S FOR WAYNESBORO (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 62436375 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ROCLYND RE: SECOND AMENDMENT TO OPERATING AGREEMENT (.2); REVIEW REVISED SECOND AMENDMENT TO ENSURE CONSISTENT WITH DRAFT SENT TO COUNSEL FOR ROCLYND (.3). | | | | |
| 06/22/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 62257456 |
| | COORDINATE MATTESON CLOSING (1.1); EMAILS REGARDING PHILLY TRANSACTION (.3); RESEARCH AND REVIEW 2020 SECOND HALF TAX ISSUE FOR MATTESON (.9); DRAFT TAX SIDE LETTER (1.1); COMPILE SIGNATURE PACKET AND COORDINATE EXECUTION (.3); REVIEW SETTLEMENT STATEMENT (.2); PSA'S FOR WAYESBORO SALE(.7); UPDATE STATUS TRACKER (.1). | | | | |
| 06/22/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62436373 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO OPERATING AGREEMENT OF WAYNESBORO, VIRGINIA KMART SHOPPING CENTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 62257743 |

MATTESON CLOSING (.3); REVIEW WAYNESBORO TITLE AND DRAFT MULTIPLE PSA'S (1.1); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/24/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62278316 |

DRAFT PSA'S FOR WAYNESBORO, VA (.7); REVIEW TITLE FOR SAME (.3); REVIEW LOI AND TITLE FOR MAYAGUEZ (.6); BEGIN DRAFTING PSA FOR SAME (.4); REVIEW UNDERLYING TITLE DOCUMENTS RE: MORTGAGE FOR DINUB (.4)I; SEARCH FOR EL CENTRO TITLE (.3); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 62279608 |

DRAFT PSA FOR MAYAGUEZ (.7); REVIEW TITLE FOR SAME (.5); SEARCH EL CENTRO PROPERTY DOCUMENTS (.3); COMPILE ESCROW DOCUMENTS FOR LEMOORE (.5); SEARCH TAXES FOR SAME (.4); REVIEW STATUS OF LOCAL COUNSEL FOR MOON TOWNSHIP (.1); REVISE BROKERAGE PROVISION FOR WYANESBORO PSA'S AND CIRCULATE DRAFTS (.3); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62292617 |

DRAFT PSA FOR MAYAGUEZ (1.0); REVIEW TITLE FOR SAME (.6); REVIEW CHICAGO LAND ISSUE AND PHONE CALL RE: SAME (.4); REVIEW OEA FOR SAME (1.1); COMPILE DOCUMENTS FOR LEMOORE (.2); COMPUTE TAX PRORATIONS (.2); UPDATE PSA FOR WAYNESBORO (.2); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/29/21 | Namerow, Derek | 2.00 | 1,970.00 | 023 | 62301244 |

COORDINATE CLOSING FOR LEMOORE (.4); REVIEW UPDATED DEED FOR SAME (.2); DRAFT PSA FOR MAYAGUEZ (.4); REVIEW TITLE FOR ST. JOSEPH, MO AND PORTLAND, OR (.6); UPDATE PSA'S FOR SAME (.3); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/30/21 | Namerow, Derek | 2.30 | 2,265.50 | 023 | 62343781 |

DRAFT PSA FOR MAYAGUEZ (.6); SEARCH TAX HISTORY FOR SAME (.5); RESEARCH CHICAGO PARCEL OWNERSHIP (.7); RESEARCH BULK SALES RULES FOR PA PSA (.4); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **92.00** | **$94,661.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62080778 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT RELEASE AND INDEMNITY AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.5). | | | | |
| 06/02/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 62102141 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL ESCROW (.7); ATTEND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.9). | | | | |
| 06/03/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62126332 |
| | REVISE PHILADELPHIA INDEMNITY AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE CLAIMS ANALYSIS (.2). | | | | |
| 06/07/21 | Goslin, Thomas D. | 1.00 | 1,175.00 | 025 | 62136773 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA RELEASE AGREEMENT (.2); REVISE PHILADELPHIA RELEASE AGREEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE REDDING SITE ESCROW DRAW REQUEST (.3). | | | | |
| 06/08/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 025 | 62144928 |
| | REVIEW AND COMMENT ON MATERIALS RE WILMINGTON RISK ASSESSMENT (.9); CALL WITH CLIENT RE SAME (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.5). | | | | |
| 06/09/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 62147494 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); CALL WITH D. MACKIE RE SAME (.3); REVISE PHILADELPHIA PROPERTY SALE FILING (.4). | | | | |
| 06/10/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62176975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW DRAW REQUEST (.2); REVIEW REVISIONS TO PHILADELPHIA PROPERTY SALE FILING (.2). | | | | |
| 06/11/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 62176814 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW REQUEST (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA SALE FILINGS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62188227 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SALE (.3); CALL WITH STERLING RE LODI WIRE (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 06/16/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 62208647 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL. | | | | |
| 06/21/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62241044 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL SALE (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2). | | | | |
| 06/22/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62252200 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.4). | | | | |
| 06/23/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62258226 |
| | PARTICIPATE ON CALL WITH COUNTER PARTY COUNSEL RE MCMURRAY ESCROW (.4); RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (.2). | | | | |
| 06/24/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62267752 |
| | ATTEND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (.2). | | | | |
| 06/28/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62294139 |
| | ATTEND TO CORRESPONDENCE RE NEW JERSEY NOTICE OF VIOLATION. | | | | |
| 06/29/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62297423 |
| | REVIEW NEW JERSEY NOTICE LETTER. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **11.60** | **$13,630.00** | | |
| 06/01/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62115741 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WTIH T. PEENE RE 7TH FEE ORDER. | | | | |
| 06/01/21 | Stauble, Christopher A. | 0.60 | 276.00 | 027 | 62241178 |
| | COORDINATE PROPOSED SEVENTH INTERIM FEE ORDER WITH CHAMBERS. | | | | |
| 06/02/21 | Stauble, Christopher A. | 0.30 | 138.00 | 027 | 62258642 |
| | COORDINATE PROPOSED SEVENTH INTERIM FEE ORDER WITH CHAMBERS. | | | | |
| 06/04/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62124496 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION OF DEBTORS TO AMEND TERMS OF ENGAGEMENT OF PREFERENCE FIRMS. | | | | |
| 06/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 62141010 |
| | REVIEW NOTICE OF WITHDRAWAL REGARDING REPRICING PROPOSAL. | | | | |
| 06/08/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 62145560 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 027 | 62186399 |
| | TELEPHONE CALL WITH D. LITZ REGARDING ASK FEE APPLICATIONS. | | | | |
| 06/14/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 62189065 |
| | CORRESPOND WITH M3 AND WEIL RE: ASK FEES. | | | | |
| 06/15/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 62208922 |
| | PREPARE AND FILE M3 FEE STATEMENT. | | | | |
| 06/15/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62220778 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2021 THROUGH MAY 31, 2021. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** **Other Professionals:** | | **3.20** | **$2,173.00** | | |
| 06/02/21 | Fail, Garrett | 1.20 | 1,914.00 | 028 | 62121918 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/07/21 | Peene, Travis J. | 1.40 | 385.00 | 028 | 62177354 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRTY-FIRST MONTHLY FEE STATEMENT. | | | | |
| 06/10/21 | Peene, Travis J. | 0.50 | 137.50 | 028 | 62177364 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021. | | | | |
| 06/24/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62275733 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/25/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62275727 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/30/21 | DiDonato, Philip | 0.80 | 716.00 | 028 | 62338048 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee** **Applications: WGM:** | | **5.90** | **$6,342.50** | | |
| 04/12/21 | Shulzhenko, Oleksandr | 1.60 | 1,880.00 | 030 | 61600025 |
| | REVIEW CORRESPONDENCE WITH VENDOR ASSERTING SECURED CLAIM IN RECLAMATION RESPONSE (0.4); REVIEW DIP ORDERS AND DIP CREDIT AGREEMENT RE RECLAMATION CLAIMS (0.9); CONFER WITH P. BUI RE SAME (0.3). | | | | |
| 04/12/21 | Bui, Phong T. | 2.50 | 2,462.50 | 030 | 61599250 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DIP ORDERS AND DIP CREDIT AGREEMENTS AND PAYOFF LETTERS RE: TREATMENT OF PRE-PETITION DEBTS AND RECLAMATION RIGHTS (2.0); DISCUSS WITH S. SHULZENKO AND EMAIL P. DIDONATO RE: SAME (0.5). | | | | |
| 06/01/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62548060 |
| | SECURED CLAIMS CALL WITH M-III. | | | | |
| 06/02/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62548061 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS. | | | | |
| 06/04/21 | Bui, Phong T. | 0.80 | 788.00 | 030 | 62123518 |
| | REVIEW UCC AND DIP ORDERS RE: PRE-PETITION CONSIGNMENT LIENS AND EMAIL P DIDONATO RE SAME (0.4); DISCUSS WITH P DIDONATO RE: CONSIGNORS' CLAIM AND ISSUES (0.2); DISCUSS WITH S SHULZENKO RE: CONSIGNMENT CLAIMS AND LIENS ISSUES (0.2). | | | | |
| 06/04/21 | DiDonato, Philip | 3.00 | 2,685.00 | 030 | 62548062 |
| | CALL WITH P. BUI RE PRIORITY OF PREPETITION DEBT (0.5); CONDUCT RESEARCH RE CONSIGNMENT GOODS (2.5). | | | | |
| 06/07/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62141958 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR OBJECTIONS TO SECURED CLAIMS. | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62548063 |
| | CALL WITH BANKING GROUP TO DISCUSS PRIORITY ISSUES. | | | | |
| 06/14/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62548064 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH MIII RE SECURED CLAIM OBJECTIONS. | | | | |
| 06/15/21 | DiDonato, Philip | 2.00 | 1,790.00 | 030 | 62204600 |
| | CALL WITH MIII TO DISCUSS SECURED CLAIMS OBJECTIONS (0.5); REVIEW TERMS OF APA RE TREATMENT OF CERTAIN CLAIMS (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | DiDonato, Philip | 3.00 | 2,685.00 | 030 | 62204275 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE SECURED CLAIMS OBJECTION EXHIBITS (0.5); REVIEW TERMS OF CONFIRMATION ORDER AND APA DOCUMENTS RE SECURED CLAIMS TREATMENT (2.5). | | | | |
| 06/21/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62548065 |
| | REVIEW UPDATED EXHIBITS FOR 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS AND COMMENT ON SAME. | | | | |
| 06/22/21 | Bui, Phong T. | 0.10 | 98.50 | 030 | 62241899 |
| | REVIEW EMAIL RE: CONSIGNMENT LIEN AND PERFECTION THEREOF. | | | | |
| 06/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62548066 |
| | CONDUCT RESEARCH RE SECURED CLAIMS OF PREPETITION CONSIGNMENT VENDORS. | | | | |
| 06/23/21 | Bui, Phong T. | 0.30 | 295.50 | 030 | 62253118 |
| | DISCUSS WITH S SHULZENKO RE: CONSIGNMENT LIEN AND CONTROL OF ACCOUNT IN CONNECTION WITH CONSIGNMENT PROCEEDS. | | | | |
| 06/23/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62548067 |
| | REVIEW AND COMMENT ON DRAFT EXHIBITS FOR 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS (0.5); CORRESPONDENCE WITH M-III RE CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 06/24/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62338063 |
| | REVIEW RESERACH RE CONSIGNMENT CLAIMS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE SECURED CLAIMS OF CONSIGNMENT VENDORS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 RE CONSIGNMENT CLAIMS (0.4). | | | | |
| 06/28/21 | DiDonato, Philip | 2.60 | 2,327.00 | 030 | 62340976 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M3 TO DISCUSS CASH CONSIGNMENT RESERVE AMOUNTS AND CLAIMS (0.6) CALL WITH M3 TO REVIEW SEIKO ASSERTED CLAIM (0.5); REVIEW CLAIM RE SEIKO AND RELATED LEGAL RESEARCH RE SAME (0.6); REVIEW SCHEDULE OF ASSERTED SECURED CLAIMS TO PREPARE NOTICE OF RELEASE OF CONSIGNMENT AMOUNTS (0.9). | | | | |
| 06/29/21 | DiDonato, Philip | 1.20 | 1,074.00 | 030 | 62338062 |
| | DRAFT REVISED 31ST OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **25.80** | **$23,872.00** | | |
| 04/21/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61703405 |
| | CONSIDER EMAIL EXCHANGES WITH E. REMIJAN, MIII AND OTHERS REGARDING TRANSFER OF INDIA SUBSIDIARY. | | | | |
| 04/22/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61708859 |
| | CONSIDER FURTHER EMAIL EXCHANGES WITH MIII REGARDING INDIA TRANSFER. | | | | |
| 06/01/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62085420 |
| | FORWARD NJ NOTICE INTERNALLY (.1) AND REVIEW SAME (.2). | | | | |
| 06/01/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 62069808 |
| | REVIEW STATE TAX CLAIM. | | | | |
| 06/03/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 62117067 |
| | CONSIDER EMAIL EXCHANGE WITH E. REMIJAN AND J. MARCUS REGARDING NEW JERSEY NOTICE. | | | | |
| 06/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 62108511 |
| | E-MAILS REGARDING NJ TAX ASSESSMENT. | | | | |
| 06/03/21 | Remijan, Eric D. | 1.10 | 1,265.00 | 031 | 62106546 |
| | ANALYZE STATE TAX CLAIM (.3); ANALYZE FOREIGN TAX ISSUES (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 62117941 |
| | ANLAYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 06/07/21 | Hoenig, Mark | 0.50 | 825.00 | 031 | 62134626 |
| | TRANSFER MATTERS. | | | | |
| 06/07/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62134217 |
| | EMAIL EXCHANGE WITH CLEARY TAX REGARDING NOL ORDER (.1), AND FOLLOW-UP INTERNALLY REGARDING SAME (.2); REVIEW AND COMMENT ON DRAFT WAIVER EXTENSION (.3). | | | | |
| 06/07/21 | Remijan, Eric D. | 2.00 | 2,300.00 | 031 | 62130973 |
| | ANALYZE FOREIGN TAX ISSUES (.2); ANALYZE STOCK TRADING ORDER ISSUES AND DRAFT RELATED WAIVER LETTER (1.8). | | | | |
| 06/08/21 | Hoenig, Mark | 0.80 | 1,320.00 | 031 | 62142851 |
| | REVIEW WAIVER DOCUMENT. | | | | |
| 06/08/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62145464 |
| | FOLLOW-UP WITH DELOITTE TAX REGARDING UPDATED SECTION 382 ANALYSIS (.2); FURTHER EMAIL EXCHANGE WITH, AND CALL WITH, E. REMIJAN REGARDING REQUESTED WAIVER EXTENSION (.3); REVIEW EXECUTED WIAVER EXTENSION AND SEND OUT (.1). | | | | |
| 06/08/21 | Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62138550 |
| | ANALYZE STOCK TRADING ORDER ISSUES AND DRAFT RELATED WAIVER LETTER. | | | | |
| 06/08/21 | Litz, Dominic | 3.20 | 2,864.00 | 031 | 62145554 |
| | REVIEW AND REVISE TAX OBJECTIONS FOR FILING. | | | | |
| 06/09/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62150636 |
| | REVIEW TRANSFER WAIVER. | | | | |
| 06/18/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 62220947 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PR ISSUE. | | | | |
| 06/18/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 62212155 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 06/19/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62223777 |
| | CONSIDER E. REMIJAN EMAIL REGARDING POSSIBLE STATE TAX CLAIM (.3). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **13.60** | **$17,847.50** | | |
| **Total Fees Due** | | **464.00** | **$480,659.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/21/21 | Genender, Paul R. | H023 | 40715735 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-119080; DATE: 05/31/2021 - RELATIVITY DATA HOSTING (MAY 2021) SEARS CHAPTER 11 | | | |
| 06/22/21 | Genender, Paul R. | H023 | 40718606 | 36,679.33 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-119077; DATE: 05/31/2021 - RELATIVITY DATA HOSTING (MAY 2021) SEARS STRATEGIC PLAN | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H023:** | | | | **$42,989.65** |

| | | | | |
|---|---|---|---|---|
| 06/28/21 | Leslie, Harold David | H060 | 40723989 | 8.44 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093268500; DATE: 5/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2021. | | | |
| 06/28/21 | Lucevic, Almir | H060 | 40724134 | 8.46 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093268500; DATE: 5/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2021. | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H060:** | | | | **$16.90** |

| | | | | |
|---|---|---|---|---|
| 05/20/21 | Peene, Travis J. | H073 | 40705207 | 122.11 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5867415; DATE: 5/28/2021 - TAXI CHARGES FOR 2021-05-28 INVOICE #586741564382 TRAVIS J PEENE E424 RIDE DATE: 2021-05-20 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 13:18 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H073:** | | | | **$122.11** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111095710; DATE: 05/25/2021 - CERTIFICATE OF STATUS FROM NEW YORK | H100 | 40704732 | 113.60 |
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86110998036; DATE: 05/05/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE | H100 | 40704698 | 76.85 |
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111139178; DATE: 06/02/2021 - CERTIFICATE OF STATUS FROM NEW YORK | H100 | 40704695 | 113.60 |
| 06/24/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111204796; DATE: 06/21/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE FOR INNOVEL SOLUTIONS, INC. | H100 | 40720474 | 131.85 |

**SUBTOTAL DISB TYPE H100:**                                                                 **$435.90**

| | | | | |
|------|------|------|------|------|
| 06/08/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4981783; DATE: 04/29/2021 - SEARS TRANSCRIPT FOR 4/27/2021 | H103 | 40707478 | 526.35 |
| 06/08/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5019610; DATE: 05/19/2021 - HEARING TRANSCRIPT FOR 5/14/2021 | H103 | 40707444 | 526.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$1,052.70** |
| 06/28/21 | WGM, Firm<br>DUPLICATING<br>606 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/22/2021 TO 06/22/2021 | S017 | 40725006 | 60.60 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$60.60** |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716929 | 37.15 |
| 06/16/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716763 | 50.11 |
| 06/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 05/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716938 | 55.72 |
| 06/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40716932 | 92.87 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40716919 | 87.25 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40716912 | 127.20 |
| 06/16/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40716930 | 195.13 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40716925 | 84.44 |
| 06/16/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40716769 | 34.34 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40716923 | 108.63 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40716922 | 68.68 |
| 06/16/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40716770 | 18.57 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725524 | 12.30 |
| 06/28/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725229 | 69.70 |
| 06/28/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725412 | 3.00 |
| 06/28/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725465 | 52.50 |
| 06/28/21 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725476 | 0.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725571 | 3.00 |
| 06/28/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725422 | 18.60 |
| 06/28/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725306 | 16.10 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725560 | 1.60 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725552 | 5.60 |
| 06/28/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725434 | 37.10 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725528 | 25.40 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/11/2021 ACCOUNT 424YN6CXS | S061 | 40731380 | 45.02 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731381 | 45.02 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/11/2021 ACCOUNT 424YN6CXS | S061 | 40731376 | 420.44 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/12/2021 ACCOUNT 424YN6CXS | S061 | 40731377 | 252.27 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731379 | 168.17 |
| 06/29/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731382 | 84.09 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/18/2021 ACCOUNT 424YN6CXS | S061 | 40731378 | 84.09 |

**SUBTOTAL DISB TYPE S061:**     **$2,304.59**

**TOTAL DISBURSEMENTS**     **$46,982.45**