WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.[1]** : | **(Jointly Administered)** |

---------------------------------------------------------------x

### SUMMARY SHEET FOR EIGHTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| General Information | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224)<br>Second Interim Application (ECF No. 4860)<br>Third Interim Application (ECF No. 6232)<br>Fourth Interim Application (ECF No. 7818)<br>Fifth Interim Application (ECF No. 8403)<br>Sixth Interim Application (ECF No. 9183)<br>Seventh Interim Application (ECF No. 9416) |
| Time Period Covered by This Application: | March 1, 2021 through and including<br>June 30, 2021  (the "**Compensation Period**") |
| **Summary of Fees and Expenses Requested for Compensation Period** | |
| Amount of Fees Sought for the Compensation Period: | $2,553,711.00 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $218,228.99 |
| Total Fees and Expenses Requested for the Compensation Period: | $2,771,939.99 |
| **Total Fees and Expenses Allowed Pursuant to Prior Interim Applications** | |
| Total Allowed Fees Paid to Date: | $78,018,483.78 |
| Total Allowed Expenses Paid to Date: | $3,686,558.69 |
| Total Allowed Fees and Expenses Paid to Date: | $81,705,042.47 |
| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements** | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,658,441.60 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $171,246.54 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,829,688.14 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $942,251.85 |
| **Summary of Rates and Other Related Information for this Compensation Period** | |
| Blended Rate in This Application for All Attorneys: | $1,092.88 |
| Blended Rate in This Application for All Timekeepers: | $1,019.16 |
| Number of Timekeepers Included in This Application: | 41 (including 34 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | $553,711.00 |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 12 (10 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | Yes |

This is a(n):   __X__ interim _____ final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| Total for Third Interim Fee Application (ECF No. 6232) | | $10,388,784.25 | $675,032.56 | $10,388,784.25 | $675,032.56 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| Total for Fourth Interim Fee Application (ECF No. 7818) | | $5,051,526.75 | $206,901.80 | $5,051,526.75 | $206,901.80 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| Total for Fifth Interim Fee Application (ECF No. 8403) | | $2,891,566.50 | $285,632.99 | $2,891,566.50 | $285,632.99 |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $396,058.40 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $372,779.20 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $432,453.03 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $403,675.20 | $40,966.06 |
| **Total for Sixth Interim Fee Application (ECF No. 9183)** | | **$2,006,207.00** | **$153,835.61** | **$1,604,965.83** | **$153,835.61** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $415,092.80 | $39,397.19 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $355,429.60 | $41,833.17 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $490,913.60 | $7,470.80 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $451,795.60 | $54,749.54 |
| **Total for Seventh Interim Fee Application (ECF No. 9416)** | | **$2,141,539.50** | **$143,450.70** | **$1,713,231.60** | **$143,450.70** |

5

## SUMMARY OF EIGHTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 05/10/2021 ECF No. 9478 | March 1, 2021 through March 31, 2021 | $685,357.00 | $78,323.93 | $548,285.60 | $78,323.93 | $548,285.60 | $78,323.93 | $137,071.40 |
| 06/10/2021 ECF No. 9561 | April 1, 2021 through April 30, 2021 | $716,452.50 | $41,458.01 | $573,162.00 | $41,458.01 | $573,162.00 | $41,458.01 | $143,290.50 |
| 07/09/2021 ECF No. 9638 | May 1, 2021 through May 31, 2021 | $671,242.50 | $51,464.60 | $536,994.00 | $51,464.60 | $536,994.00 | $51,464.60 | $134,248.50 |
| 08/04/2021 ECF No. 9715 | June 1, 2021 through June 30, 2021 | $480,659.00 | $46,982.45 | $384,527.20 | $46,982.45 | $0.00 | $0.00 | $96,131.80 |
| **Total** | | **$2,553,711.00** | **$218,228.99** | **$2,042,968.80** | **$218,228.99** | **$1,658,441.60** | **$171,246.54** | **$510,742.20** |

Summary of Any Objections to Monthly Fee Statements:  None.

## COMPENSATION BY PROFESSIONAL
## MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hoenig, Mark | Partner | TAX | 1982 | $1,650.00 | 5.40 | $8,910.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,550.00 | 132.20 | $204,910.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 10.00 | $17,950.00 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,350.00 | 18.30 | $24,705.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,295.00 | 58.60 | $75,887.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,595.00 | 120.30 | $191,878.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,295.00 | 160.40 | $207,718.00 |
| Singh, Sunny | Partner | RES | 2007 | $1,425.00 | 19.00 | $27,075.00 |
| Hwangpo, Natasha | Partner | RES | 2014 | $1,200.00 | 3.30 | $3,960.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,225.00 | 2.50 | $3,062.50 |
| Shulzhenko, Oleksandr | Counsel | CORP | 2000 | $1,175.00 | 1.60 | $1,880.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,175.00 | 56.90 | $66,857.50 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,175.00 | 42.30 | $49,702.50 |
| Seales, Jannelle Marie | Counsel | CORP | 2009 | $1,150.00 | 7.30 | $8,395.00 |
| Gage, Richard | Counsel | LIT | 2012 | $1,150.00 | 57.40 | $66,010.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,150.00 | 69.20 | $79,580.00 |
| Remijan, Eric D. | Counsel | TAX | 2012 | $1,150.00 | 29.40 | $33,810.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,100.00 | 3.80 | $4,180.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,100.00 | 71.00 | $78,100.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,100.00 | 289.90 | $318,890.00 |
| Bednarczyk, Meggin | Associate | CORP | 2016 | $985.00 | 4.50 | $4,432.50 |
| Niles-Weed, Robert B. | Associate | LIT | 2017 | $1,040.00 | 60.00 | $62,400.00 |
| Bui, Phong T. | Associate | CORP | 2018 | $985.00 | 3.70 | $3,644.50 |
| Godio, Joseph C. | Associate | CORP | 2018 | $985.00 | 7.70 | $7,584.50 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $985.00 | 8.30 | $8,175.50 |
| Namerow, Derek | Associate | CORP | 2018 | $985.00 | 272.10 | $268,018.50 |
| Litz, Dominic | Associate | RES | 2018 | $895.00 | 107.90 | $96,570.50 |
| Simmons, Kevin Michael | Associate | LIT | 2018 | $895.00 | 17.00 | $15,215.00 |

[2] RES – Restructuring; CORP – Corporate; LIT – Litigation.
[3] * – Not yet admitted.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED[3] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Buschmann, Michael | Associate | RES | 2019 | $895.00 | 128.10 | $114,649.50 |
| DiDonato, Philip | Associate | RES | 2019 | $895.00 | 163.00 | $145,885.00 |
| Sanford, Broden N. | Associate | LIT | 2019 | $895.00 | 93.20 | $83,414.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $770.00 | 189.80 | $146,146.00 |
| Steinberg, Blake Jacob | Associate | LIT | 2021 | $630.00 | 9.20 | $5,796.00 |
| Zavagno, Michael | Associate | CORP | * | $895.00 | 28.30 | $25,328.50 |
| **Attorney Total** | | | | | **2,251.60** | **$2,460,721.00** |

The paraprofessionals who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 94.00 | $43,240.00 |
| Hoilett, Leason | LIT | $420.00 | 9.50 | $3,990.00 |
| Jones, Allen | LIT | $420.00 | 15.80 | $6,636.00 |
| Morris, Sharon | LIT | $405.00 | 8.60 | $3,483.00 |
| Chan, Herbert | LIT | $385.00 | 12.30 | $4,735.50 |
| Peene, Travis J. | RES | $275.00 | 86.10 | $23,677.50 |
| Pal, Himansu | RES | $260.00 | 27.80 | $7,228.00 |
| **Paraprofessional Total** | | | **254.10** | **$92,990.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (17) | $1,350.32 | 794.10 | $1,072,291.00 |
| Associates (17) | $952.61 | 1,457.50 | $1,388,430.00 |
| Paraprofessionals (7) | $365.96 | 254.10 | $92,990.00 |
| **Blended Attorney Rate** | **$1,092.88** | | |
| **Blended Rate for All Timekeepers** | **$1,019.16** | | |
| **Total Fees Incurred:** | | **2,505.70** | **$2,553,711.00** |

8

## COMPENSATION BY PROJECT CATEGORY
## <u>MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021</u>

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 440.20 | $448,935.50 |
| 002 | Adversary Proceedings | 52.60 | $50,685.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 560.60 | $599,976.00 |
| 004 | Automatic Stay | 194.40 | $196,841.00 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 0.20 | $179.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 36.50 | $20,770.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 160.50 | $189,089.50 |
| 009 | Communications with Client | 1.10 | $506.00 |
| 010 | Corporate Governance | 21.50 | $31,854.50 |
| 015 | Employee Issues | 3.30 | $4,134.00 |
| 018 | General Case Strategy (Includes Team Calls) | 46.50 | $57,964.00 |
| 019 | Hearings and Court Matters | 176.80 | $118,533.50 |
| 020 | Insurance and Workers Compensation Issues | 4.20 | $5,503.00 |
| 021 | Non-Bankruptcy Litigation | 6.60 | $9,811.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 570.10 | $574,060.00 |
| 025 | Regulatory/Environmental Issues | 44.50 | $52,287.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 1.30 | $782.50 |
| 027 | Retention/Fee Application: Other Professionals | 40.00 | $40,146.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 31.90 | $23,254.50 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 35.90 | $33,092.50 |
| 031 | Tax Issues | 48.50 | $64,224.50 |
| 032 | Unsecured Creditor Issues/ Communications/Meetings | 0.50 | $517.50 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 0.60 | $289.00 |
| 034 | Utility Issues/Adequate Assurance | 0.40 | $394.00 |
| 037 | KCD | 27.00 | $29,879.50 |
| **Total:** | | **2,505.70** | **$2,553,711.00** |

**EXPENSE SUMMARY**
**MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $17,244.43 |
| Corporation Service | $640.60 |
| Court Reporting | $1,052.70 |
| Court Telephone Call | $1,131.00 |
| Duplicating | $2,463.42 |
| E-Discovery Services | $195,392.80 |
| Mail/Messenger | $304.04 |
| **Total:** | **$218,228.99** |

**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                            :
**In re**                                                   :          **Chapter 11**
                                                            :
**SEARS HOLDINGS CORPORATION, *et al.*,**                   :          **Case No. 18-23538 (RDD)**
                                                            :
             **Debtors.[1]**                                :          **(Jointly Administered)**
                                                            :
------------------------------------------------------------x

**EIGHTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
<u>**FROM MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021**</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing March 1, 2021, through and including June 30, 2021 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Jurisdiction

1.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.        Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").   No trustee or examiner has been appointed in these chapter 11 cases.

4.      On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.      On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.      Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

## The Debtors' Retention of Weil

7.       Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as the Debtors' attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation
### and Reimbursement of Expenses Requested[3]

8.       During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates.  During the Compensation Period, Weil attorneys, paraprofessionals

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

expended a total of 2,505.70 hours in connection with the necessary services performed. Weil seeks allowance of compensation for professional services performed in the amount of $2,553,711.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $218,228.99. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9.      There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11.     Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

5

12.      Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.      The attached summary sheet contains a schedule of Weil professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.      The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines.  A copy of the details are annexed hereto as **Exhibit E**.

15.      The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.    Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending July 31, 2021 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.    Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.    The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

### Summary of Services Performed by
### Weil During the Compensation Period

19.    The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.    Administrative Expense and Priority Claims (Task Code 001)
      Fees:  $448,935.50; Total Hours:  440.20

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile Non Opt-Out Admin Claims

7

and Opt-Out Admin Claims and asserted secured and priority claims in and out of court;

- Drafted, filed, and/or prosecuted the Debtors' Twenty-Sixth, Twenty-Seventh, Twenty-Eighth, Twenty-Ninth, and Thirtieth Omnibus Claim Objections (ECF Nos. 9403, 9443, 9444, 9588, 9588) (collectively, the "**Omnibus Objections**"), addressing 143 asserted administrative claims against the Debtors; further drafted and prepared the Debtors' Thirty-First and Thirty-Second Omnibus Objections (filed after the Compensation Period at ECF Nos. 9658 and 9659);

- Addressed and responded to ten (10) formal responses filed in opposition to the Omnibus Objections (ECF Nos. 9327, 9332, 9336, 9337, 9338, 9339, 9340, 9341, 9433, 9539);

- Addressed and settled numerous claims subject to pending omnibus claim objections;

- Conducted research related to various claims issues; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors, secured and priority claimants and parties in interest regarding payment and/or allowance of claims.

b.  Adversary Proceedings (Task Code 002)
    Fees: $50,685.00; Total Hours: 52.60

- Reviewed, analyzed and drafted correspondence, and filed pleadings in response various documents served in connection with pending adversary proceedings, including adversary proceedings pending against:

  - Stanley Black & Decker, Inc. (Adversary Case No. 20-06859);

  - Miele, Inc., (Adversary Case No. 20-07006);

  - 1055 Hanover, LLC, 1 Imeson Park Blvd, LLC (Adversary Case No. 21- 07011); and

- Corresponded with counterparties to various other pending appeals and disputes, including in connection with the Calder sculpture dispute.

c.  Asset Disposition (Task Code 003)
    Fees: $599,976.00; Total Hours: 560.60

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform HoldCo. (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

8

- Drafted and filed and obtained Court approval of the Debtors' Third Motion to Enforce the Asset Purchase Agreement (ECF Nos. 9395, 9574), reviewed and corresponded with Transform regarding the Transform Holdco LLC's Brief in Opposition to the Debtors' Third Motion to Enforce the Asset Purchase Agreement (ECF No. 9426), and filed the *Debtors' Reply in Further Support of Third Motion to Enforce the Asset Purchase Agreement* (ECF No. 9436);

- Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepared for and participated in teleconferences and virtual meet-and-confers concerning the same;

- Provided corporate governance and securities law related advice and in connection therewith:

  - Prepared materials for and participated in numerous meetings of the Restructuring Committee, and drafted minutes, resolutions, secretary certificates, and other corporate governance related documentation; and

- Negotiated and completed five (5) "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures, and filed a notice regarding the same (ECF Nos. 9411, 9487, 9530, 9568, and 9598).

d. <u>Automatic Stay (Task Code 004)</u>
   Fees: $196,841.00; Total Hours: 194.40

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging dozens of formal and informal requests for relief from stay;

- Analyzed various motions for relief from the automatic stay, coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated and drafted several stipulations for relief from the automatic stay, and filed and/or obtained Court approval of twelve (12) such stipulations (ECF Nos. 9345, 9347, 9348, 9360, 9368, 9372, 9387, 9392, 9457, 9475, 9498, 9606); and

- Conducted legal research and factual diligence on various stay-related issues.

9

e.  <u>Chapter 11 Plan/Plan Confirmation (Task Code 008)</u>
    Fees:  $189,089.50; Total Hours:  160.50

    - Administered the Administrative Expense Claims Consent Program, pursuant to which the Debtors have reconciled more than 4,443 administrative claims and distributed or reserved approximately $43 million on account of allowed administrative claims.

    - Drafted and conducted extensive research in connection with the Debtors' reply brief filed in the Second Circuit appeal of the *Order Determining the Amount Second-Lien Holders' Section 507(B) Administrative Claims Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure* 2019 [ECF. No. 4740];

    - Conducted analysis relating to, drafted and filed various documents in connection with the prosecution of the confirmed chapter 11 plan, including the *Debtors' Amended Motion for an Order in Aid of Execution of the Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 9706); and

    - Prepared reports for and responded to information requests from the Admin Representative in connection with the Administrative Expense Claims Consent Program and the preparation of a Third Distribution thereunder.

f.  <u>Hearing and Court Matters (Task Code 019)</u>
    Fees:  $118,533.50; Total Hours:  176.80

    - Prepared for and represented the Debtors during four (4) omnibus hearings held on March 23, 2021, April 27, 2021, May 25, 2021, and June 29, 2021.

    - Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

    - Negotiated terms of proposed orders and related documents with parties-in-interest; and

    - Consulted with the Court's chambers and prepared materials for the Court.

g.  <u>Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)</u>
    Fees:  $574,060.00; Total Hours:  570.10

    - Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

    - Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Commenced and prosecuted adversary proceeding to recover prepetition prepayment of rent;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

h.    Tax Issues (Task Code 031)
Fees:  $64,224.50; Total Hours:  48.50

- Provided tax advice in connection with, among other issues:

  - Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

  - State trust fund tax issues; and

  - Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

21.    The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 2,505.70 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 794.10 recorded hours were expended by partners and counsel of Weil,

11

approximately 1,457.50 recorded hours were expended by associates, and approximately 254.10 recorded hours were expended by paraprofessionals of Weil.

### Actual and Necessary Disbursements of Weil

22.     Weil disbursed $218,228.99 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

23.     While Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office. Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines and the Local Rules.

24.     With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page. Each of these categories of expenses does not exceed the maximum rate set by the Local Rules or Local Guidelines. These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of

the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

25.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  These disbursements are not included in Weil's overhead for the purpose of setting billing rates.  Weil has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

## The Requested Compensation Should Be Allowed

26.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

13

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

27.    Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates. The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

28.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.    The compensation requested herein is reasonable under the applicable standards. Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted. Weil respectfully requests that the Court grant the Application.

## Notice

30.    Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"). The Debtors respectfully submit that no further notice is required.

14

31.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

### Conclusion

32.     Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $2,771,939.99, consisting of $2,553,711.00 in fees incurred and $218,228.99 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  August 16, 2021
        New York, New York

            /s/  Garrett A. Fail
            WEIL, GOTSHAL & MANGES LLP
            767 Fifth Avenue
            New York, New York  10153
            Telephone:  (212) 310-8000
            Facsimile:  (212) 310-8007
            Ray C. Schrock, P.C.
            Jacqueline Marcus
            Garrett A. Fail
            Sunny Singh

            *Attorneys for Debtors
            and Debtors in Possession*

**<u>Exhibit A</u>**

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                        :
**In re**                               :        **Chapter 11**
                                        :
**SEARS HOLDINGS CORPORATION**, *et al.*, :        **Case No. 18-23538 (RDD)**
                                        :
                **Debtors.**[1]         :        **(Jointly Administered)**
                                        :
---------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
EIGHTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
<u>FROM MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021</u>**

I, Garrett A. Fail, hereby certify that:

1.     I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.     This certification is made in connection with Weil's Application, dated August 16, 2021, for interim compensation and reimbursement of expenses for the period commencing March 1, 2021 through and including June 30, 2021 in accordance with the Fee Guidelines (the "**Application**").

3.     Pursuant to section B(1) of the Local Guidelines, I certify that:

a.     I have read the Application;

b.     To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending July 31, 2021, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from March 1, 2021 through and including June 30, 2021. Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

3

Question 1:    Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer:    No.

Question 2:    Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period? If so, did Weil discuss the reasons for the variation with the client?

Answer:    Yes.

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:    No.

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:    Any time expended for such matters during the Compensation Period is included within Task Code 028.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:    Any time expended for such matters during the Compensation Period is included within Task Code 028.

Question 6:    Does the Application include any rate increases since Weil's retention in this case? If so, did the client review and approve those rate increases? Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    Yes.


Dated: August 16, 2021
New York, New York                    */s/* Garrett A. Fail
                                       Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York, excluding bankruptcy [1] | Billed in this fee application |
| Partner | $1,307.00 | $1,446.00 |
| Counsel | $1,037.00 | $1,160.00 |
| Senior Associate (7 years or more since first admission) | $987.00 | $1,100.00 |
| Mid-level Associate (4-6 years since first admission) | $905.00 | $994.00 |
| Junior Associate (0-3 years since first admission) | $685.00 | $859.00 |
| Contract Attorney | $469.00 | N/A |
| Staff Attorney | $377.00 | N/A |
| Paralegal | $340.00 | $366.00 |
| Other | $331.00 | N/A |
| **All timekeepers aggregated** | **$905.00** | **$1,019.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending July 31, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| November | $500,000.00 | $685,357.00 |
| December | $500,000.00 | $716,452.50 |
| January | $500,000.00 | $671,242.50 |
| February | $500,000.00 | $480,659.00 |
| Total | $2,000,000.00 | $2,553,711.00 |

| Task Cod | March Budget | March Amount | April Budget | April Amount | May Budget | May Amount | June Budget | June Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | $125,000.00 | $233,353.50 | $125,000.00 | $60,266.50 | $100,000.00 | $107,352.50 | $100,000.00 | $47,963.00 |
| 2 | $12,500.00 | $15,188.50 | $12,500.00 | $11,437.50 | $12,500.00 | $10,052.50 | $12,500.00 | $14,006.50 |
| 3 | $100,000.00 | $161,220.00 | $100,000.00 | $155,191.00 | $125,000.00 | $142,519.00 | $125,000.00 | $141,046.00 |
| 4 | $50,000.00 | $49,003.50 | $50,000.00 | $86,204.50 | $50,000.00 | $37,383.00 | $50,000.00 | $24,250.00 |
| 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | $0.00 | $0.00 | $0.00 | $179.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | $5,000.00 | $4,026.50 | $5,000.00 | $4,960.50 | $5,000.00 | $4,837.50 | $5,000.00 | $6,946.00 |
| 8 | $25,000.00 | $7,530.50 | $25,000.00 | $85,902.00 | $25,000.00 | $58,375.50 | $25,000.00 | $37,281.50 |
| 9 | $0.00 | $0.00 | $0.00 | $506.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | $10,000.00 | $2,015.50 | $10,000.00 | $3,933.00 | $10,000.00 | $7,688.50 | $10,000.00 | $18,217.50 |
| 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | $0.00 | $179.00 | $0.00 | $155.00 | $0.00 | $0.00 | $0.00 | $3,800.00 |
| 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | $15,000.00 | $14,340.00 | $15,000.00 | $14,505.50 | $15,000.00 | $16,988.50 | $15,000.00 | $12,130.00 |
| 19 | $20,000.00 | $13,664.00 | $20,000.00 | $36,089.50 | $20,000.00 | $61,455.00 | $20,000.00 | $7,325.00 |
| 20 | $0.00 | $1,085.00 | $0.00 | $1,473.00 | $0.00 | $2,945.00 | $0.00 | $0.00 |
| 21 | $0.00 | $0.00 | $0.00 | $179.00 | $0.00 | $465.00 | $0.00 | $9,167.50 |
| 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | $100,000.00 | $92,009.00 | $100,000.00 | $208,699.00 | $100,000.00 | $178,691.00 | $100,000.00 | $94,661.00 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | $10,000.00 | $11,397.50 | $10,000.00 | $8,812.50 | $10,000.00 | $18,447.50 | $10,000.00 | $13,630.00 |
| 26 | $1,000.00 | $0.00 | $1,000.00 | $782.50 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| 27 | $2,500.00 | $6,423.50 | $2,500.00 | $20,042.50 | $2,500.00 | $11,507.50 | $2,500.00 | $2,173.00 |
| 28 | $7,500.00 | $6,491.00 | $7,500.00 | $7,638.00 | $7,500.00 | $2,783.00 | $7,500.00 | $6,342.50 |
| 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,220.50 | $15,000.00 | $23,872.00 |
| 31 | $15,000.00 | $38,958.50 | $15,000.00 | $7,263.50 | $15,000.00 | $155.00 | $1,500.00 | $17,847.50 |
| 32 | $0.00 | $0.00 | $0.00 | $338.50 | $0.00 | $179.00 | $0.00 | $0.00 |
| 33 | $1,500.00 | $0.00 | $1,500.00 | $289.00 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| 34 | $0.00 | $197.00 | $0.00 | $0.00 | $0.00 | $197.00 | $0.00 | $0.00 |
| 35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | $0.00 | $28,274.50 | $0.00 | $1,605.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | $500,000.00 | $685,357.00 | $500,000.00 | $716,452.50 | $500,000.00 | $671,242.50 | $500,000.00 | $480,659.00 |

## **Exhibit D**

Weil discussed attorney staffing with the Debtors throughout the cases.  Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**Exhibit E**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 001 | 61124768 |
| | CALL WITH E. CHOI RE: HEARING TRANSCRIPT (0.1); CONFIRM RE: RECORD ON APPEAL FOR 503(B) APPEAL (1.1); CONDUCT RESEARCH RE: APPELLATE RECORD (0.9). | | | | |
| 02/11/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 001 | 61133039 |
| | EMAIL E. CHOI AND A. THOMAS RE: SEARS DOCKET. | | | | |
| 02/17/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 001 | 61166607 |
| | CALL WITH A. THOMAS ON PLEADING FOR 507(B) APPEALS (0.2); CALL WITH E. CHOI ON DRAFTING BRIEF (0.2). | | | | |
| 03/01/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61278827 |
| | CALL WITH CLAIMANT RE: OMNIBUS OBJECTION (0.1); CORRESPOND WITH M3 RE: EMPLOYEE CLAIMS (0.2); CALL WITH EMPLOYEES RE: CLAIMS OBJECTION (0.3). | | | | |
| 03/01/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 001 | 61265804 |
| | RESEARCH CA2 APPELLATE BRIEF. | | | | |
| 03/02/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61300803 |
| | CONFER WITH M. BUSCHMANN AND D. LITZ RE CLAIMS RECONCILIATION AND ADDITIONAL OBJECTIONS. | | | | |
| 03/02/21 | Sanford, Broden N. | 0.70 | 626.50 | 001 | 61276755 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/02/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 61284192 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/02/21 | Buschmann, Michael | 2.80 | 2,506.00 | 001 | 61541049 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OMNIBUS CLAIMS OBJECTION EXHIBITS FROM M-III AND SEND REVISED DRAFTS TO M-III FOR REVIEW (1.1). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RESOLUTION WITH M-III (.5). COORDINATE STRATEGY FOR RESOLUTION OF ADDITIONAL CLAIMS WITH G. FAIL AND D. LITZ (1.2). | | | | |
| 03/02/21 | Litz, Dominic | 2.50 | 2,237.50 | 001 | 61278843 |
| | ANALYSIS RE: SETTLEMENT OF CLAIMS (.5); CALL WITH G. FAIL RE: OPEN ISSUES (0.7); CALL WITH WEIL AND M3 RE: CLAIMS ISSUES (0.6); CALL WITH G. FAIL AND M. BUSCHMAN RE: CLAIMS OBJECTIONS (0.5); CALL WITH KATTEN AND ACUMEN RE: SETTLEMENT AGREEMENT (0.2). | | | | |
| 03/02/21 | Niles-Weed, Robert B. | 3.00 | 3,120.00 | 001 | 61282575 |
| | DRAFT CA2 APPELLATE BRIEF (3.0). | | | | |
| 03/03/21 | DiDonato, Philip | 1.30 | 1,163.50 | 001 | 61332054 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.3); CORRESPONDENCE WITH CLAIMANTS RE 25TH OMNI OBJECTION (0.5); RESEARCH RE BEAUTY GEM CLAIMS (0.5). | | | | |
| 03/03/21 | Niles-Weed, Robert B. | 1.10 | 1,144.00 | 001 | 61282546 |
| | DRAFT CA2 APPELLATE BRIEF (1.1). | | | | |
| 03/04/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 001 | 61290341 |
| | REVISE FACT SECTION FOR APPELLATE BRIEF. | | | | |
| 03/04/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 001 | 61678891 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND REVIEW RELATED CORRESPONDENCE FROM COUNSEL FOR ORACLE (.5). | | | | |
| 03/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61292560 |
| | ANALYZE MERITS OF WRITTEN OBJECTIONS TO 23RD OMNIBUS CLAIMS OBJECTION. | | | | |
| 03/04/21 | Niles-Weed, Robert B. | 3.20 | 3,328.00 | 001 | 61307909 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 61301511 |

CONDUCT RESEARCH RE RESPONSES TO TWENTY-THIRD AND TWENTY-FOURTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61301079 |

CALL WITH M3 AND WEIL TEAM RE CLAIMS RECONCILIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Simmons, Kevin Michael | 6.00 | 5,370.00 | 001 | 61301695 |

REVISE FACT SECTION FOR APPELLATE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61332068 |

CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND REVISE CORRESPONDENCE RE 25TH OMNIBUS OBJECTION CLAIMS (0.5); CORRESPONDENCE WITH TRANSFORM RE D-LINK CLAIM (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61303070 |

PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 61305150 |

PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 001 | 61678895 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (AND TRANSFORM POSITION WITH RESPECT TO CLAIM) (.2); TELECONFERENCE WITH M-III RE: ORACLE CLAIM (AND TRANSFORM POSITION WITH RESPECT TO CLAIM) (.4); DRAFT EMAIL RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Buschmann, Michael | 1.40 | 1,253.00 | 001 | 61541042 |

COORDINATE WITH M-III FOR LIST OF FINAL CLAIMS LEFT TO BE RESOLVED (.4). ATTEND ADMIN CLAIMS CONSENT PROGRAM CALL TO COORDINATE CLAIMS RESOLUTION WITH M-III (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 61305984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: DISTRIBUTION (0.1); DRAFT EPIC SETTLEMENT AGREEMENT (0.7); CALL WITH WEIL AND M3 RE: CLAIMS (.9); REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT (.6). | | | | |
| 03/05/21 | Niles-Weed, Robert B. | 0.90 | 936.00 | 001 | 61307964 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/06/21 | Gage, Richard | 2.20 | 2,530.00 | 001 | 61296645 |
| | CONDUCT RESEARCH AND DRAFT REPLY TO SECOND CIRCUIT APPEAL. | | | | |
| 03/08/21 | Simmons, Kevin Michael | 5.80 | 5,191.00 | 001 | 61311938 |
| | REVISE FACT SECTION FOR APPELLATE BRIEF. | | | | |
| 03/08/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61332051 |
| | REVIEW AND REVISE CORRESPONDENCE RE 25TH OMNI OBJECTION AND RELATED EXHIBIT. | | | | |
| 03/08/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 61337604 |
| | RECONCILE EMPLOYEE CLAIMS/RESPONSES AND PREPARE REPLY (.8); CALL WITH CLAIMANT ABOUT ORDER EXPUNGING CLAIM (0.1); DRAFT OMNIBUS OBJECTION FOR OPT-OUT CLAIMS (0.4). | | | | |
| 03/08/21 | Niles-Weed, Robert B. | 4.20 | 4,368.00 | 001 | 61313544 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/08/21 | Morris, Sharron | 1.10 | 445.50 | 001 | 61327143 |
| | MULTIPLE EMAILS WITH TEAM REGARDING APPENDIX FOR BRIEF (.3); CONDUCT RESEARCH REGARDING SAME (.8);. | | | | |
| 03/09/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61355822 |
| | CALL WITH D. LITZ AND P. DIDINOTO RE STANLEY B&D. | | | | |
| 03/09/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61332123 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (0.5); DRAFT NOTICE OF ADJOURNMENT RE SAME (0.4). | | | | |
| 03/09/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 61541504 |
| | DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.3). | | | | |
| 03/09/21 | Litz, Dominic | 1.80 | 1,611.00 | 001 | 61337678 |
| | CALL WITH G. FAIL AND P. DIDONATO RE: STANELY BLACK & DECKER SETTLEMENT (0.5); DRAFT OMNIBUS OBJECTION (1.3). | | | | |
| 03/09/21 | Niles-Weed, Robert B. | 5.30 | 5,512.00 | 001 | 61334009 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/10/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61541578 |
| | REVIEW ISSUES RELATING TO SERITAGE CLAIMS AND SEND RESPONSE TO LITIGATION TEAM (.6). REVISE DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (.5). | | | | |
| 03/10/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 001 | 61333860 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/11/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61409643 |
| | CALL WITH M-III TO DISCUSS PROCESS SHAGAL CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE 25TH OMNIBUS OBJECTION (1.2). | | | | |
| 03/11/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61349695 |
| | REVISE EPIC DESIGNER SETTLEMENT. | | | | |
| 03/11/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61349726 |
| | CALL WITH CLAIMANT RE: DISTRIBUTION. | | | | |
| 03/11/21 | Niles-Weed, Robert B. | 1.40 | 1,456.00 | 001 | 61353659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/12/21 | Fail, Garrett | 0.90 | 1,435.50 | 001 | 61355607 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILIATION. | | | | |
| 03/12/21 | Gage, Richard | 2.40 | 2,760.00 | 001 | 61358991 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.8); DRAFT OPPOSITION BRIEF (1.6). | | | | |
| 03/12/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61409504 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.8); REVIEW CLAIMS ON 25TH OMNIBUS OBJECTION AND COMMUNICATE WITH CLAIMANTS RE SAME (0.6). | | | | |
| 03/12/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61357725 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/12/21 | Choi, Erin Marie | 0.40 | 440.00 | 001 | 61358831 |
| | CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL BRIEF. | | | | |
| 03/12/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 61541257 |
| | ATTEND ADMIN CLAIMS CONSENT CALL WITH M-III (1.2). REVIEW AGREEMENTS RELATED TO PROOFS OF CLAIM AT REQUEST OF J. MARCUS (.3). | | | | |
| 03/12/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61349694 |
| | CALL WITH M3 AND WEIL RE: CLAIMS PROCESS. | | | | |
| 03/12/21 | Niles-Weed, Robert B. | 0.80 | 832.00 | 001 | 61353619 |
| | CALL RE: CA2 APPELLATE BRIEF. | | | | |
| 03/15/21 | Silbert, Gregory | 0.40 | 518.00 | 001 | 61366708 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH R. GAGE RE APPEAL BRIEF. | | | | |
| 03/15/21 | Gage, Richard | 0.40 | 460.00 | 001 | 61370723 |
| | TELEPHONE CONFERENCE WITH G. SILBERT RE: OPPOSITION BRIEF. | | | | |
| 03/15/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61368669 |
| | REVISE EPIC DESIGNER SETTLEMENT AGREEMENT (0.1); CALL WITH G. FAIL AND W. MURPHY (M3) RE: STANLEY BLACK AND DECKER SETTLEMENT (0.4); DRAFT CNO FOR 23RD OMNIBUS CLAIM OBJECTION (0.3). | | | | |
| 03/15/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 001 | 61375614 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/16/21 | Silbert, Gregory | 2.00 | 2,590.00 | 001 | 61377937 |
| | ANALYSIS RE APPEAL ARGUMENTS. | | | | |
| 03/16/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61375936 |
| | DRAFT OPPOSITION BRIEF. | | | | |
| 03/16/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61410117 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW CLAIMS ON 25TH OMNI OBJECTION (0.5). | | | | |
| 03/16/21 | Buschmann, Michael | 0.10 | 89.50 | 001 | 61541255 |
| | REVIEW INQUIRIES RELATING TO ADMIN CLAIMS FROM M-III. | | | | |
| 03/16/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61376795 |
| | CALL WITH D. SAPANORA (EPIC DESIGNER COUNSEL) RE: SETTLEMENT. | | | | |
| 03/16/21 | Niles-Weed, Robert B. | 3.60 | 3,744.00 | 001 | 61375656 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61406553 |
| | CALL WITH W. MURPHY, D. MCELHINNEY RE SBD. | | | | |
| 03/17/21 | Gage, Richard | 3.50 | 4,025.00 | 001 | 61394817 |
| | DRAFT OPPOSITION BRIEF. | | | | |
| 03/17/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61412959 |
| | DRAFT CNO FOR 25TH OMNI OBJECTION (0.6); REVIEW EXHIBITS FOR CNO AND NOA RE SAME (0.5). | | | | |
| 03/17/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 61383823 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MARCH HEARING. | | | | |
| 03/17/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 61541668 |
| | COORDINATE WITH D. LITZ, P. DIDONATO AND PARALEGALS TO PREPARE CNOS FOR OUTSTANDING OMNI OBJECTIONS AND ORDER FOR OMNI OBJECTION (.9). | | | | |
| 03/17/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61381779 |
| | CALL WITH G. FAIL, W. MURPHY (M3), D. MCELHINNEY (ACUMEN) RE: SBD (0.5); CALL WITH VENDOR COUNSEL RE: CLAIMS TRADING (0.1); CALL WITH M. BUSCHMAN RE: CNOS (0.3); EVALUATE MERITS OF FORMAL AND INFORMAL RESPONSES TO OMNIBUS OBJECTIONS (0.3). | | | | |
| 03/17/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 001 | 61385678 |
| | DRAFT CA2 APPELLATE BRIEF. | | | | |
| 03/18/21 | Silbert, Gregory | 2.40 | 3,108.00 | 001 | 61394340 |
| | ANALYSIS RE APPEAL ARGUMENTS (1.8); EMAILS RE SAME (.6). | | | | |
| 03/18/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61399830 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: OPPOSITION BRIEF (.9); REVIEW AND REVISE OPPOSITION BRIEF (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 61413104 |

REVIEW AND COMMENT ON EXHIBITS FOR OMNIBUS OBJECTION CNOS (0.5); CORRESPONDENCE WITH VARIOUS PARTIES RE ADJOURNMENT OF MATTERS ON 25TH OMNI OBJECTION (0.3); REVIEW AND RSPOND TO CORRESPONDENCE RE ALPINE CREATIONS CLAIM (0.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 001 | 61389281 |

REVIEW COMMUNICATION IN ORDER TO UPDATE LIST OF UNRESOLVED CLAIMS SUBJECT TO AN OMNIBUS OBJECTION BY DEBTORS (.9); REVISE AND FILE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MARCH HEARING (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Choi, Erin Marie | 0.70 | 770.00 | 001 | 61397938 |

CALL WITH R. GAGE AND R. NILES-WEED REGARDING 507(B) APPEAL RESPONSE BRIEF DRAFT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407230 |

CALL WITH S. BRAUNER (AKIN) RE: STANLEY BLACK AND DECKER SETTLEMENT (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/18/21 | Niles-Weed, Robert B. | 4.10 | 4,264.00 | 001 | 61415108 |

REVISE AND DISCUSS CA2 BRIEF DRAFT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Silbert, Gregory | 3.30 | 4,273.50 | 001 | 61401594 |

ANALYSIS RE APPEAL ARGUMENTS (2.3); CONF. WITH TEAM RE SAME (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Gage, Richard | 1.60 | 1,840.00 | 001 | 61403719 |

TELEPHONE CONFERENCE WITH G. SILBERT, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (1.0); REVIEW AND REVISE OPPOSITION BRIEF (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61413129 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/19/21 | Leslie, Harold David | 0.20 | 220.00 | 001 | 61410675 |

REVIEW CASE FILE AND DOCKETS FOR APPEAL UPDATES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61409189 |
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/19/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 001 | 61410319 |
| | CALL WITH G. SILBERT, R. GAGE, AND R. NILES-WEED REGARDING 507(B) APPEAL RESPONSE BRIEF (1.0). | | | | |
| 03/19/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61541525 |
| | ATTEND ADMIN CLAIM CONSENT PROGRAM CALL WITH M-III TO COORDINATE RESOLUTION OF ADMIN CLAIMS (1.0). | | | | |
| 03/19/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61407090 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 03/19/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407416 |
| | REVISE EPIC DESIGNER SETTLEMENT AGREEMENT. | | | | |
| 03/19/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 001 | 61415247 |
| | CALL RE: CA2 BRIEF AND RELATED PREP (1.6). | | | | |
| 03/20/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61407030 |
| | REVISE CNO'S FOR FILING. | | | | |
| 03/21/21 | Gage, Richard | 1.00 | 1,150.00 | 001 | 61403723 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/22/21 | Gage, Richard | 5.10 | 5,865.00 | 001 | 61420953 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/22/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61467709 |
| | REVIEW AND COMMENT ON CNO FOR 25TH OMNIBUS OBJECTION (0.5); CORRESPONDENCE WITH VARIOUS CLAIMANTS RE 25TH OMNI OBJECTION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61541891 |
| | REVIEW AND REVISE NOTICE OF ADJOURNMENT (.4); COORDINATE WITH PARALEGALS TO SECURE CORRECTED ORDER FOR OMNIBUS OBJECTION (.2). | | | | |
| 03/22/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 61447707 |
| | REVISE 23RD AND 24TH EXHIBITS FOR CNO FILING (1.0); CALL WITH T. KIM (M3) RE: CLAIMS REGISTER (0.3). | | | | |
| 03/23/21 | Gage, Richard | 4.40 | 5,060.00 | 001 | 61450620 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/23/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61447709 |
| | REVISE EPIC SETTLEMENT AGREEMENT. | | | | |
| 03/23/21 | Niles-Weed, Robert B. | 9.70 | 10,088.00 | 001 | 61440859 |
| | REVISE CA2 APPELLATE BRIEF. | | | | |
| 03/23/21 | Morris, Sharron | 4.90 | 1,984.50 | 001 | 61446172 |
| | MULTIPLE EMAILS WITH TEAM REGARDING APPELLATE BRIEF (.5); EXTENSIVE REVIEW OF SAME (4.4). | | | | |
| 03/24/21 | Silbert, Gregory | 0.50 | 647.50 | 001 | 61458231 |
| | REVIEW APPELLANTS' BRIEF AND APPEAL ARGUMENTS. | | | | |
| 03/24/21 | Gage, Richard | 5.80 | 6,670.00 | 001 | 61450606 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/24/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61467719 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 25TH AND 22ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 03/24/21 | Morris, Sharron | 2.60 | 1,053.00 | 001 | 61455866 |
| | EMAILS WITH TEAM REGARDING APPELLATE BRIEF (.6); CONTINUE TO REVIEW SAME (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/21 | Silbert, Gregory | 4.30 | 5,568.50 | 001 | 61460895 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 03/25/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61541712 |
| | COORDINATE WITH PARALEGALS TO SECURE CORRECTED ORDER FOR OMNIBUS OBJECTION (.3); REVISE OMNIBUS OBJECTION (.5). | | | | |
| 03/25/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61497450 |
| | REVISE 26TH OMNIBUS OBJECTION. | | | | |
| 03/25/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 61497504 |
| | REVISE EMPLOYEE CNO EXHIBIT. | | | | |
| 03/26/21 | Silbert, Gregory | 5.70 | 7,381.50 | 001 | 61468947 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/26/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 61474954 |
| | REVIEW AND REVISE EMAIL RE SETTLEMENT PROPOSAL FOR SBD TO NOTICE PARTIES. | | | | |
| 03/26/21 | Genender, Paul R. | 1.20 | 1,620.00 | 001 | 61481960 |
| | WORK ON APPELLEES' 507B RESPONSE BRIEF TO 2ND CIRCUIT. | | | | |
| 03/26/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 61467712 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND COMMENT ON 25TH OMNI CNO (0.4). | | | | |
| 03/26/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61481540 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 03/26/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 61480108 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON M-III CALL RE: CONSENT PROGRAM. | | | | |
| 03/26/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61545232 |
| | ATTEND ADMIN CLAIMS CONSENT CALL WITH M-III TO COORDINATE RESOLUTION OF ADMINISTRATIVE CLAIMS (.3). | | | | |
| 03/26/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61497464 |
| | REVISE CNO'S FOR FILING (.3); CALL WITH WEIL AND M3 RE: CLAIMS (.5). | | | | |
| 03/26/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 61482289 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (NO LIABILITY CLAIMS) (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) (0.6); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) (0.3). | | | | |
| 03/27/21 | Silbert, Gregory | 4.40 | 5,698.00 | 001 | 61468962 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/28/21 | Silbert, Gregory | 9.20 | 11,914.00 | 001 | 61470375 |
| | DRAFT APPEAL BRIEF. | | | | |
| 03/28/21 | Genender, Paul R. | 0.80 | 1,080.00 | 001 | 61482070 |
| | WORK SESSIONS ON APPELLEES' 2ND CIRCUIT BRIEF. | | | | |
| 03/28/21 | Gage, Richard | 0.90 | 1,035.00 | 001 | 61472973 |
| | REVIEW RECORD AND DRAFT EMAILS TO G. SILBERT RE: OPPOSITION BRIEF. | | | | |
| 03/29/21 | Silbert, Gregory | 9.50 | 12,302.50 | 001 | 61484776 |
| | DRAFT APPEAL BRIEF (9.3); EMAILS RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61518149 |

EMAILS WITH WEIL RESTRUCTURING TEAM RE 3 CNOS FOR 3 OMNIBUS OBJECTIONS FOR FILING (.2); REVIEW AND COMMENT ON 26TH AND 27TH OMNIBUS OBJECTION (.3).

| 03/29/21 | Genender, Paul R. | 0.30 | 405.00 | 001 | 61496303 |

WORK SESSION ON 2ND CIRCUIT 507B BRIEF.

| 03/29/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61539375 |

CONDUCT RE: RECLAMATION CLAIMS ON 25TH OMNI OBJECTION.

| 03/29/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 61523691 |

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9376] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE AND RECLASSIFY) [ECF NO. 9377] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9379] (0.4).

| 03/30/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61518084 |

EMAILS WITH P. DIDINOTO RE RESPONSE TO CLAIMS OBJECTIONS (.1); CALL WITH P. DIDINOTO RE SAME (.1); CALL WITH D. LITZ RE OTHER RESPONSE (.1).

| 03/30/21 | Genender, Paul R. | 1.20 | 1,620.00 | 001 | 61507869 |

COMMENTS ON DRAFT 2ND CIRCUIT 507B BRIEF.

| 03/30/21 | Gage, Richard | 1.70 | 1,955.00 | 001 | 61500710 |

REVIEW AND REVISE OPPOSITION BRIEF.

| 03/30/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61539394 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ISTAR TO DISCUSS CNO AND REVISE 25TH OMNI CNO RE SAME (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CONSENT PROGRAM (0.4). | | | | |
| 03/30/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 001 | 61505327 |
| | REVISE CA2 APPELLATE BRIEF. | | | | |
| 03/31/21 | Gage, Richard | 3.50 | 4,025.00 | 001 | 61523209 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 03/31/21 | Choi, Erin Marie | 0.30 | 330.00 | 001 | 61521920 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF AND RESPOND TO COMMENTS ON SAME. | | | | |
| 03/31/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61518620 |
| | PREPARE 23RD CNO EXHIBIT. | | | | |
| 03/31/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 001 | 61517393 |
| | EMAILS RE CA2 APPELLATE BRIEF. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **224.50** | **$233,353.50** | | |
| 03/04/21 | Sanford, Broden N. | 0.60 | 537.00 | 002 | 61291683 |
| | RESEARCH COMPLIANCE AND COORDINATE SERVICE OF PROCESS FOR DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 03/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 61307434 |
| | REVIEW UPDATED DRAFT RETENTION AGREEMENT IN CONNECTION WITH ALTAQUIP LITIGATION (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/08/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 002 | 61320876 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE RE: THIRD MOTION TO ENFORCE APA (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); CONTINUE TO REVIEW AND REVISE THIRD MOTION TO ENFORCE APA (2.7). | | | | |
| 03/09/21 | Peene, Travis J. | 0.90 | 247.50 | 002 | 61372737 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 11] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 10] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ECF NO. 6] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 03/23/21 | Friedmann, Jared R. | 0.60 | 777.00 | 002 | 61440643 |
| | ALTAQUIP LITIGATION: REVIEW MOTION TO STRIKE JURY DEMAND AND IN LIMINE MOTION TO PRECLUDE PAROL EVIDENCE (0.4); EMAIL P.WHITE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.MARCUS RE: SAME (0.1). | | | | |
| 03/23/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61446087 |
| | REVIEW, REVISE, AND COMMENT ON DRAFT STANLEY, BLACK & DECKER ADVERSARY PROCEEDING STIPULATION AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 03/23/21 | Litz, Dominic | 0.50 | 447.50 | 002 | 61447685 |
| | DRAFT STANELY BLACK & DECKER EXTENSION STIP. | | | | |
| 03/23/21 | Pal, Himansu | 0.20 | 52.00 | 002 | 61481238 |
| | CONDUCT RESEARCH RE ADVERSARY PROCEEDINGS FOR D. LITZ. | | | | |
| 03/24/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 61454762 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STANLEY, BLACK & DECKER STIPULATION TO BE FILED IN ADVERSARY PROCEEDING. | | | | |
| 03/24/21 | Litz, Dominic | 0.20 | 179.00 | 002 | 61450480 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT AND SUMMARY. | | | | |
| 03/24/21 | Peene, Travis J. | 0.90 | 247.50 | 002 | 61482220 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06859, ECF NO. 14] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-06999, ECF NO. 13] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV. PROCEEDING 20-07001, ECF NO. 9] (0.2). | | | | |
| 03/25/21 | Friedmann, Jared R. | 0.40 | 518.00 | 002 | 61673538 |
| | REVIEW SBD SETTLEMENT AND DRAFT EMAIL RE: SAME (0.3); EMAILS WITH D.LITZ RE: SAME (0.1). | | | | |
| 03/25/21 | Litz, Dominic | 0.20 | 179.00 | 002 | 61497471 |
| | REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT AND SUMMARY. | | | | |
| 03/26/21 | Aquila, Elaina | 3.10 | 2,387.00 | 002 | 61466833 |
| | RESEARCH PRIOR WRITTEN CONSENT (2.8); CORRESPONDENCE TO J.B. CROZIER REGARDING FINDINGS (.3). | | | | |
| 03/26/21 | Litz, Dominic | 0.10 | 89.50 | 002 | 61497422 |
| | REVISE STANLEY BLACK & DECKER SUMMARY FOR NOTICE PARTIES. | | | | |
| 03/29/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 002 | 61495578 |
| | REVIEW AND ANALYZE DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES. | | | | |
| 03/29/21 | Aquila, Elaina | 1.70 | 1,309.00 | 002 | 61495590 |
| | RESEARCH COURT RULES (.3).  CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING SAME (.3).  CONTACT MAO REGARDING ADVERSARY COMPLAINT (.2).  DRAFT SUMMARY OF THE MOTION TO DISMISS (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 002 | 61507395 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA, MOTION TO DISMISS HANOVER/IMESON PARK ADVERSARY COMPLAINT, AND TRANSFER OF INDIAN ACQUIRED FOREIGN ASSETS TO TRANFSORM. | | | | |
| 03/30/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 61507409 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS FILED IN HANOVER/IMESON PARK ADVERSARY PROCEEDING (.2); REVIEW SUMMARY OF MOTION TO DISMISS (.3). | | | | |
| 03/30/21 | Stauble, Christopher A. | 0.80 | 368.00 | 002 | 61590030 |
| | CONDUCT RESEARCH FOR E. AQUILA RE: TIME LINE FOR MOTION TO DISMISS IN IMESON PARK AND HANOVER LANDLORDS ADVERSARY PROCEEDING (AP CASE NO. 21-07011). | | | | |
| 03/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 002 | 61517695 |
| | REVIEW DISTRICT COURT DECISION REGARDING BRIAN COKE APPEAL. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **17.50** | **$15,188.50** | | |
| 03/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61264347 |
| | REVIEW E-MAIL REGARDING SETTLEMENT OF CLAIM RELATING TO PANAMA CITY STORE (.2). | | | | |
| 03/01/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61265388 |
| | CALL WITH J.CROZIER RE: FURTHER COMMENTS TO DRAFT OF THIRD MOTOIN TO ENFORCE APA (0.5); REVIEW/ANALYZE PAROL EVIDENCE IN CONNECTION WITH SUBSIDIARY CASH DISPUTE (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/01/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 003 | 61268974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: COMMENTS ON AND SUGGESTED CHANGES TO THIRD MOTION TO ENFORCE (.5); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.2); REVIEW, ANALYZE, AND ANNOTATE EMAILS AND ATTACHMENTS ADDRESSING PARTIES' REASONS FOR ADDING MATERIAL TO SECTIONS 2.13(A) AND 2.4 OF APA (3.6); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (1.2). | | | | |
| 03/01/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61540785 |
| | EMAIL RE: CODE VIOLATIONS TO M-III FOR REVIEW AND PROCESSING (.1). | | | | |
| 03/02/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61277162 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING UPCOMING MEDIATION REGARDING HOFFMAN ESTATES (.3); E-MAILS REGARDING PANAMA CITY INSURANCE SETTLEMENT (.1); REVIEW MOTION PERTAINING TO TRANSFER OF FOREIGN CASH (.6). | | | | |
| 03/02/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61279076 |
| | REVIEW AND REVISE REVISED DRAFT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 03/02/21 | Aquila, Elaina | 4.40 | 3,388.00 | 003 | 61278445 |
| | CALL WITH J.B. CROZIER REGARDING CHANGE TO CONTRACT ARGUMENT AND RELATED EMAILS (.4); CONDUCT DOCUMENT REVIEW (3.4); DRAFT EMAIL SUMMARY OF FINDINGS TO J.B. CROZIER (.2); REVIEW UPDATED VERSION OF THE DRAFT MOTION TO ENFORCE THE APA (.4). | | | | |
| 03/02/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61276562 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.5); TELECONFERENCES RE: THIRD MOTION TO ENFORCE (.8); REVIEW AND REVISE THIRD MOTION TO ENFORCE (5.0); REVIEW, ANALYZE, AND ANNOTATE BANKRUPTCY COURT'S FEB. 7, 2019 BENCH RULING ON MOTION TO APPROVE SALE IN CONNECTION WITH PREPARATION OF THIRD MOTION TO ENFORCE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFER OF KCD INTELLECTUAL PROPERTY TO TRANSFORM (.2). | | | | |
| 03/03/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 61282383 |
| | REVIEW MOTION TO COMPEL REGARDING FOREIGN CASH AND J. FRIEDMANN COMMENTS REGARDING SAME (.9); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD REGARDING SAME (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Friedman, Jared R. | 1.60 | 2,072.00 | 003 | 61285340 |

FURTHER CONSIDER ARGUMENTS IN DRAFT THIRD MOTION TO ENFORCE THE APA (0.2); CALL WITH J.CROZIER RE: SAME (0.4); REVIEW SUGGESTED EDITS/COMMENTS TO DRAFT MOTION (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.7); EMAILS WITH J.CROZIER AND J.MARCUS RE: KCD ISSUES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61678729 |

REVIEW INDIA CHECKLIST AND PURCHASE AGREEMENTS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 003 | 61283888 |

PREPARE FOR AND PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMAN, J. BROOKS CROZIER, AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 61283679 |

REVISE THIRD MOTION TO ENFORCE THE APA (1.8); CALL WITH J. FRIEDMAN, J. MARCUS, AND J. BROOKS CROZIER DISCUSSING EDITS TO THE THIRD MOTION TO ENFORCE DRAFT(.6); RESEARCH CASES FOR THE MOTION TO ENFORCE THE APA (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Crozier, Jennifer Melien Brooks | 3.70 | 4,070.00 | 003 | 61284489 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.6); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.8); REVIEW AND REVISE THIRD MOTION TO ENFORCE (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/21 | Buschmann, Michael | 0.30 | 268.50 | 003 | 61541037 |

EMAIL RE: DE MINIMIS ASSET SALE NOTICE TO WEIL, M-III, AND TITLE COMPANY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 61291302 |

FOLLOW UP REGARDING MOTION TO COMPEL REGARDING BANK ACCOUNTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61294056 |

REVIEW TRANSCRIPT OF SALE HEARING DECISION IN CONNECTION WITH MOTION TO ENFORCE (0.3); REVIEW AND REVISE REVISED DRAFT OF THIRD MOTION TO ENFORCE APA AGREEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61678890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INDIA TRANSFER CHECKLIST. | | | | |
| 03/04/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61292734 |
| | REVIEW SPAS FOR INDIA ENTITIES IN CONNECTION WITH THE TRANSFER THEREOF. | | | | |
| 03/04/21 | Aquila, Elaina | 3.60 | 2,772.00 | 003 | 61293169 |
| | CONDUCT RESEARCH FOR THIRD MOTION TO ENFORCE (3.0); REVIEW UPDATED DRAFT MOTION TO ENFORCE SENT BY J. BROOKS CROZIER (.6). | | | | |
| 03/04/21 | Crozier, Jennifer Melien Brooks | 4.10 | 4,510.00 | 003 | 61300464 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.3); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.5); REVIEW AND REVISE THIRD MOTION TO ENFORCE (3.3). | | | | |
| 03/05/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 003 | 61307378 |
| | REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE APA (0.4); CALL WITH J.CROZIER RE: SAME (0.3); REVISE DRAFT THIRD MOTION TO ENFORCE APA (1.8); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 03/05/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61349193 |
| | EMAILS RE: INDIA TRANSFERS (0.5). | | | | |
| 03/05/21 | Godio, Joseph C. | 0.90 | 886.50 | 003 | 61295439 |
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 03/05/21 | Aquila, Elaina | 0.80 | 616.00 | 003 | 61304478 |
| | REVISE THIRD MOTION TO ENFORCE THE APA (.6); CORRESPONDENCE WITH J.B. CROZIER REGARDING THIRD MOTION TO ENFORCE THE APA (.2). | | | | |
| 03/05/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 61300173 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.5); REVIEW AND REVISE THIRD MOTION TO ENFORCE (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/21 | Godio, Joseph C. | 0.40 | 394.00 | 003 | 61296658 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61307491 |

REVIEW REVISED DRAFT OF THIRD MOTION TO ENFORCE APA (0.5); EMAILS WITH RE: SAME AND NEXT STEPS (0.1).

| 03/07/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 61301158 |

REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (.6); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 03/08/21 | Marcus, Jacqueline | 2.20 | 3,410.00 | 003 | 61312578 |

E-MAIL J. FRIEDMANN REGARDING BLUE CROSS BLUE SHIELD (.1); REVIEW REVISED DRAFT OF MOTION TO COMPEL PAYMENT OF FOREIGN CASH (1.0); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING SAME (.6); CONFERENCE CALL WITH D. CHAPMAN, W. MURPHY, B. GRIFFITH, J. FRIEDMANN REGARDING BLUE CROSS (.5).

| 03/08/21 | Friedmann, Jared R. | 2.90 | 3,755.50 | 003 | 61319282 |

REVIEW FURTHER EDITS/COMMENTS TO DRAFT THIRD MOTION TO ENFORCE APA (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); EMAILS WITH J.MARCUS RE: BCBS DISPUTES OVER ESCROW AGREEMENT AND REQUEST FOR DATA (0.2); REVIEW MARKUP OF PROPOSED CONFIDENTIALITY AGREEMENT FROM BCBS (0.5); CALL WITH TEAM RE: COMMENTS TO DRAFT THIRD MOTION TO ENFORCE APA (0.6); CALL WITH J.MARCUS, 4C AND BAKER BOTTS RE: BCBS DISPUTES AND NEXT STEPS (0.5); REVIEW REVISED DRAFT OF SAME (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT EMAIL TO CLEARY RE: KCD IP AND EMAILS TO TEAM RE: SAME (0.1).

| 03/08/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61349204 |

EMAILS RE: INDIA TRANSFERS.

| 03/08/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61308858 |

COORDINATE EXECUTION OF INDIA TRANSFER DOCUMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Godio, Joseph C. | 1.40 | 1,379.00 | 003 | 61325097 |

REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS.

| 03/08/21 | Sanford, Broden N. | 0.90 | 805.50 | 003 | 61313444 |

PREPARE FOR AND ATTEND CALL WITH J. MARCUS; J. FRIEDMAN, J. BROOKS CROZIER, AND E. AQUILA RE SEARS THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM.

| 03/08/21 | Aquila, Elaina | 3.50 | 2,695.00 | 003 | 61308629 |

REVISE THIRD MOTION TO ENFORCE THE APA (1.5); CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD REGARDING THIRD MOTION TO ENFORCE THE APA (.5); CORRESPONDENCE WITH TECH & EDS REGARDING CORRUPTED VERSION ON IMANAGE PREVENTING ADDITIONAL SAVES (.8); SEND FINALIZED DRAFT, SAVED TO IMANAGE TO J. FRIEDMANN (.1); ADDITIONAL CORRESPONDENCE REGARDING CORRUPTED VERSIONS ON IMANAGE WITH TECH, LSS, AND CONFLICTS OPERATIONS (.6).

| 03/08/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 61541046 |

CIRCULATE NOTICE OF PASSED OBJECTION DEADLINE FOR DE MINIMIS ASSET SALE NOTICE TO WEIL, M-III, AND TITLE COMPANY (.2).

| 03/09/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 003 | 61325780 |

CONFERENCE CALL WITH N. MUNZ, W. MURPHY, D. SHAROT REGARDING STATUS OF SHC ISRAEL LIQUIDATION (.7); REVIEW NEW DRAFT OF MOTION TO COMPEL REGARDING BANK ACCOUNTS (.7).

| 03/09/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 003 | 61327385 |

FURTHER REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE APA (0.8); CALLS WITH J.CROZIER RE: COMMENTS TO SAME (0.2); EMAILS WITH B.GALLAGHER AND TEAM RE: WAYNESBORO KMART DISPUTE (0.2); REVIEW FURTHER REVISIONS TO DRAFT MOTION TO ENFORCE APA (0.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS RE; SBD SETTLEMENT AGREEMENT (0.1).

| 03/09/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61320032 |

COORDINATE EXECUTION OF INDIA DOCUMENTATION (0.4); COORDINATE MAURITIUS COUNSEL (0.5).

| 03/09/21 | Godio, Joseph C. | 0.50 | 492.50 | 003 | 61328826 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SPAS FOR INDIA TRANSFERS AND OTHERWISE WORK TO CLOSE THE TRANSACTIONS. | | | | |
| 03/09/21 | Aquila, Elaina | 0.90 | 693.00 | 003 | 61323193 |
| | REVIEW UPDATED VERSIONS OF THE THIRD MOTION TO ENFORCE DRAFT (.1); REVISE THIRD MOTION TO ENFORCE APA DRAFT (.7); CORRESPONDENCE WITH J.B. CROZIER REGARDING EDITS TO THE THIRD MOTION TO ENFORCE APA (.1). | | | | |
| 03/09/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 61326217 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE APA (.5); REVIEW AND REVISE SAME (1.3). | | | | |
| 03/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 61334639 |
| | REVIEW CHANGES TO MOTION TO COMPEL REGARDING BANK ACCOUNTS (.4); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1); CONFERENCE CALL WITH W. MURPHY, B. COURSEY REGARDING ILLINOIS TAX RECEIVABLE (.3). | | | | |
| 03/10/21 | Friedmann, Jared R. | 2.00 | 2,590.00 | 003 | 61335909 |
| | FURTHER REVISE DRAFT MOTION FOR ENFORCEMENT OF APA (0.6); CALL WITH J.CROZIER RE: COMMENTS AND EDITS TO SAME (0.5); REVIEW REVISED DRAFT OF MOTION TO ENFORCE APA (0.3); CALL WITH J.MARCUS RE: SAME (0.2); CALL WITH J.CROZIER RE: IMPLEMENTING J.MARCUS COMMENTS TO DRAFT MOTION (0.3); EMAILS WITH M-3 TEAM AND WEIL TEAM RE: WAYNESBORO KMART DISPUTE (0.1). | | | | |
| 03/10/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 61364803 |
| | CALL WITH M-III AND HFN RE: SHC ISRAEL (0.8); CALL WITH M. KORYCI RE: ANNUAL REPORTS AND RELATED EMAILS (0.7). | | | | |
| 03/10/21 | Guthrie, Hayden | 2.60 | 2,990.00 | 003 | 61332106 |
| | COORDINATE INDIA SIGNING DOCUMENTS. | | | | |
| 03/10/21 | Zavagno, Michael | 2.00 | 1,790.00 | 003 | 61335977 |
| | INDIA SPA PROCESS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/21 | Aquila, Elaina | 0.90 | 693.00 | 003 | 61336236 |
| | REVIEW RECENT VERSION OF THE DRAFT MOTION TO ENFORCE THE APA (.2); REVISE SAME (.7). | | | | |
| 03/10/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 003 | 61336385 |
| | TELECONFERENCE RE: THIRD MOTION TO ENFORCE THE APA (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.5). | | | | |
| 03/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61344013 |
| | REVIEW CHANGES TO MOTION TO COMPEL REGARDING BANK ACCOUNTS (.2). | | | | |
| 03/11/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61678940 |
| | REVIEW AND REVISE FURTHER REVISED DRAFT MOTION TO ENFORCE APA (0.7); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.2). | | | | |
| 03/11/21 | Munz, Naomi | 1.10 | 1,292.50 | 003 | 61351434 |
| | EMAILS RE: INDIA TRANSFERS (0.8); EMAILS RE: KCD IP (0.3). | | | | |
| 03/11/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61341207 |
| | COORDINATE EXECUTION OF INDIA SALE DOCUMENTATION. | | | | |
| 03/11/21 | Zavagno, Michael | 4.20 | 3,759.00 | 003 | 61345230 |
| | COORDINATE WITH INDIA AND MAURITIUS ENTITIES REGARDING INDIA PURCHASE AGREEMENT. | | | | |
| 03/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61343090 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); PREPARE DRAFT THIRD MOTION TO ENFORCE THE APA (.7). | | | | |
| 03/12/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61350225 |
| | EMAILS WITH J.CROZIER RE: NEXT STEPS RE: THIRD MOTION TO ENFORCE THE APA (0.1); REVIEW H.GUTHRIE COMMENTS TO SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61347805 |
| | REVIEW THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/12/21 | Zavagno, Michael | 0.70 | 626.50 | 003 | 61358143 |
| | COMMUNICATE WITH INDIAN AND MAURITIUS COUNSEL RELATED TO INDIA SPA WORKSTREAM. | | | | |
| 03/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61368347 |
| | REVIEW H. GUTHRIE COMMENTS TO MOTION TO COMPEL (.1); REVIEW M. KORYCKI E-MAIL REGARDING SAME (.1). | | | | |
| 03/15/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 61370710 |
| | CALL WITH J.CROZIER RE: SUGGESTED REVISIONS TO DRAFT MOTION TO ENFORCE APA FROM M&A TEAM AND NEXT STEPS (0.3); EMAILS WITH M-3 TEAM RE: SAME (0.1); EMAIL COUNSEL FOR UCC RE: DRAFT MOTION (0.1); REVIEW EDITS TO REVISED DRAFT OF MOTION (0.2); CALL WITH COUNSEL FOR UCC RE: SAME AND NEXT STEPS (0.3). | | | | |
| 03/15/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61415597 |
| | REVIEW MOTION RE: CASH. | | | | |
| 03/15/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 61364794 |
| | COORDINATE INDIA TRANSFER (0.3). | | | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61370923 |
| | REVIEW AND REVISE DRAFT THIRD MOTION TO ENFORCE THE APA (.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE: THIRD MOTION TO ENFORCE THE APA (.3). | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61673324 |
| | EMAILS WITH TEAM RE: ADVISING RESTRUCTURING COMMITTEE AND UCC ABOUT MOTION TO ENFORCE APA (0.1). | | | | |
| 03/16/21 | Guthrie, Hayden | 0.20 | 230.00 | 003 | 61372586 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW QUESTIONS FROM MAURITIUS ENTITY MANAGERS. | | | | |
| 03/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61394404 |
| | E-MAIL BCBS REGARDING RELEASE OF ESCROW AND INFORMATION REQUESTS. | | | | |
| 03/18/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61388833 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 03/18/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 61399323 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STATUS OF THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 61406745 |
| | REVIEW AMENDMENT TO BLUE CROSS BLUE SHIELD ESCROW AGREEMENT (.1). | | | | |
| 03/19/21 | Guthrie, Hayden | 1.70 | 1,955.00 | 003 | 61400062 |
| | REVIEW QUESTIONS AND CORRESPONDENCE FROM MAURITIUS COUNSEL (0.6); COORDINATE INDIA TRANSFER WITH INDIA COUNSEL AND CLEARY (1.1). | | | | |
| 03/22/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61458193 |
| | EMAILS WITH WEIL TEAM RE: INDIA TRANSFERS. | | | | |
| 03/22/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61415766 |
| | REVIEW TAX ISSUES IN CONNECTION WITH INDIA TRANSFER (1.2); COORDINATE INDIA TRANSFER (0.9). | | | | |
| 03/23/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61458201 |
| | EMAILS RE: INDIA TRANSFERS. | | | | |
| 03/23/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61425450 |
| | COORDINATE INDIA SIGNING LOGISTICS. | | | | |
| 03/24/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 61453491 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH H. GUTHRIE REGARDING MAURITIUS ISSUES REGARDING INDIA TRANSFER (.2); TELEPHONE CALL WITH N. MUNZ REGARDING MAURITIUS (.1); E-MAILS REGARDING MAURITIUS DISSOLUTION AND PLAN TERMS (.4). | | | | |
| 03/24/21 | Guthrie, Hayden<br>REVIEW MAURITIUS ISSUES. | 1.50 | 1,725.00 | 003 | 61450158 |
| 03/24/21 | Crozier, Jennifer Melien Brooks<br>REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.2). | 0.20 | 220.00 | 003 | 61673535 |
| 03/25/21 | Munz, Naomi<br>CALL WITH J. MARCUS RE: INDIA TRANSFERS AND RELATED EMAILS. | 1.00 | 1,175.00 | 003 | 61458235 |
| 03/25/21 | Guthrie, Hayden<br>ATTEND CALL REGARDING MAURITIUS ACCOUNTING ISSUES. | 0.80 | 920.00 | 003 | 61458150 |
| 03/25/21 | Namerow, Derek<br>PREPARE AND COORDINATE FOR N. CANTON CLOSING (1.4); REVIEW ISSUE FROM CTT AND EMAIL RE: SAME (.3); REVIEW TITLE AND TAXES FOR ASHEBORO, PORTLAND AND ST. JOSEPH (1.7); BEGIN DRAFTING THE PSA'S FOR SAME (2.2); UPDATE STATUS TRACKER (.1). | 5.70 | 5,614.50 | 003 | 61480586 |
| 03/25/21 | Crozier, Jennifer Melien Brooks<br>PREPARE DRAFT DECLARATION SUPPORTING THIRD MOTION TO ENFORCE APA (.6); PREPARE EXHIBITS TO ATTACH TO THIRD MOTION TO ENFORCE APA (INCLUDING EXTENSIVE REDACTION OF CONFIDENTIAL AND SENSITIVE COMMERCIAL INFORMATION TO BE FILED) (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.2). | 2.00 | 2,200.00 | 003 | 61465009 |
| 03/26/21 | Friedmann, Jared R.<br>CALL WITH J.CROZIER RE: MOTION TO ENFORCE THE APA AND PREPARE FOR POTENTIAL RESPONSE ARGUMENTS (0.4); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH J.CROZIER RE: SAME (0.1). | 0.70 | 906.50 | 003 | 61469574 |
| 03/26/21 | Munz, Naomi | 0.90 | 1,057.50 | 003 | 61458210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH DELOITTE RE: INDIA TRANSFERS AND RELATED EMAILS. | | | | |
| 03/26/21 | Guthrie, Hayden | 1.50 | 1,725.00 | 003 | 61466913 |
| | COORDINATE MAURITIUS ACCOUNTING ISSUES; REVIEW INDIA TRANSFER CORRESPONDENCE. | | | | |
| 03/26/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 61481878 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA (.4); TELECONFERENCE RE: THIRD MOTION TO ENFORCE AND OTHER OUTSTANDING LITIGATION ACTION ITEMS (.5). | | | | |
| 03/29/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61484503 |
| | REVIEW UCC'S COMMENTS TO DRAFT MOTION TO ENFORCE THE APA TO RECOVER FOREIGN SUBSIDIARY CASH (0.2); CALL WITH J.CROZIER RE: SAME AND COORDINATE WITH M-3 TEAM AND M&A TEAM (0.4). | | | | |
| 03/29/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61484441 |
| | COORDINATE INDIA SALE ARRANGEMENTS. | | | | |
| 03/30/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 61505382 |
| | E-MAILS REGARDING INDIA TAX ISSUES (.1); E-MAILS REGARDING BLUE CROSS BLUE SHIELD INFORMATION (.1); CONFERENCE CALL WITH DELOITTE, B. GRIFFITH, M. KORYCKI, H. GUTHRIE, S. GOLDRING REGARDING INDIA TAX ISSUES (1.3); FOLLOW UP TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 03/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 61673630 |
| | EMAILS WITH TEAM RE: ISSUES IN CONNECTION WITH THIRD MOTION TO ENFORCE APA AND EFFORTS TO CLOSE INDIA TRANSACTION. | | | | |
| 03/30/21 | Munz, Naomi | 1.80 | 2,115.00 | 003 | 61521813 |
| | EMAILS RE: INDIA TRANSFERS (0.8); REVIEW THIRD MOTION TO ENFORCE THE APA (1.0). | | | | |
| 03/30/21 | Guthrie, Hayden | 2.90 | 3,335.00 | 003 | 61500399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MAURITIUS ACCOUNTING ISSUES (0.6); PARTICIPATE ON CALL WITH DELOITTE REGARDING MAURITIUS TAX ISSUES (0.8); REVIEW MAURITIUS TAX ISSUES (1.5). | | | | |
| 03/30/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61673636 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE THE APA. | | | | |
| 03/30/21 | Buschmann, Michael | 0.80 | 716.00 | 003 | 61545466 |
| | PREPARE AND CIRCULATE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 03/31/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61517731 |
| | E-MAILS REGARDING MAURITIUS TRANSFER (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, N. MUNZ, H. GUTHRIE REGARDING MOTION TO COMPEL TRANSFER OF FOREIGN CASH AND MAURITIUS TRANSFER (.7); E-MAIL REGARDING REQUEST FOR TRANSFER OF LIQUOR LICENSE (.1). | | | | |
| 03/31/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 61518417 |
| | CALL WITH J.MARCUS, N.MUNZ, H.GUTHRIE AND J.CROZIER RE: THIRD MOTION TO ENFORCE APA AND ISSUES RE: INDIA TRANSFER (0.7); REVIEW SUGGESTED LANGUAGE FOR INDIA TRANSFER DOCUMENT (0.1); REVIEW REVISIONS TO DRAFT MOTION TO ENFORCE APA (0.3). | | | | |
| 03/31/21 | Munz, Naomi | 2.30 | 2,702.50 | 003 | 61521983 |
| | CALL WITH DELOITTE RE: INDIA TRANSFERS AND RELATED EMAILS AND CALLS WITH WEIL TEAM (2.0); EMAIL RE: THIRD MOTION TO ENFORCE (0.3). | | | | |
| 03/31/21 | Guthrie, Hayden | 4.10 | 4,715.00 | 003 | 61514256 |
| | CORRESPONDENCE WITH INDIA COUNSEL REGARDING TRANSFER ISSUES (0.8); ATTEND ON CALL WITH WEIL TEAM REGARDING THIRD MOTION TO ENFORCE THE APA (0.6); REVIEW MAURITIUS TAX ISSUES (1.2); REVIEW INDIA PURCHASE AGREEMENTS (1.5). | | | | |
| 03/31/21 | Aquila, Elaina | 7.90 | 6,083.00 | 003 | 61519061 |
| | REVIEW CASES CITED BY DEFENDANTS IN THE MOTION TO DISMISS WHILE SIMULTANEOUSLY DRAFTING CHART WITH OUR NOTES (7.2).  CALL WITH J. FRIEDMANN, J. MARCUS, J.B. CROZIER, AND B. SANFORD REGARDING OPPOSITION TO THE MOTION TO DISMISS (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 003 - Asset Disposition/363** | | **146.90** | **$161,220.00** | | |
| **Asset /De Minimis Asset/Liquidation Sales:** | | | | | |

03/01/21    Friedmann, Jared R.                    0.10        129.50        004        61265098
REVIEW VILLAGE'S DISCLOSURE OF EDA FUNDS CURRENTLY HELD BY VILLAGE AND EMAILS WITH
M.SCHEIN RE: COORDINATING FOR UPCOMING MEDIATION ON PTAB/EDA SETTLEMENT.

03/01/21    DiDonato, Philip                        1.00        895.00        004        61332163
REVIEW AND RESPOND TO CORRESPONDENCE RE LIFTING THE AUTOMATIC STAY (0.5); DRAFT
RESPONSE TO STANLEY BLACK AND DECKER RE TENDER REQUEST (0.5).

03/01/21    Buschmann, Michael                      0.10         89.50        004        61540841
FOLLOW UP WITH OPPOSING COUNSEL TO SECURE CONSENSUAL STIPULATION TO RELIEF FROM STAY
MOTION (.1).

03/01/21    Stauble, Christopher A.                  0.80        368.00        004        61302068
COORDINATE EVIDENTIARY HEARING SCHEDULE WITH TEAM AND CHAMBERS RE: MOTION FOR RELIEF
FROM STAY [ECF NO. 6212].

03/02/21    Friedmann, Jared R.                      1.10      1,424.50        004        61279154
REVIEW MATERIALS TO PREPARE FOR MEDIATION OVER PTAB/EDA AGREEMENT (0.3); EMAILS WITH
D.MARTIN AND D.LESLIE RE: SAME (0.2); CALL WITH M.SCHEIN RE: SAME (0.3); CALL WITH J.MARCUS RE:
SAME (0.2); EMAILS WITH J.DEGROOTE RE: SAME (0.1).

03/02/21    DiDonato, Philip                        0.80        716.00        004        61332103
CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW DOCUMENTATION AND RELEVANT
INSURANCE POLICIES RE JEAN BEENCHELL CLAIM (0.5).

03/02/21    Leslie, Harold David                    0.20        220.00        004        61279983
REVIEW CORRESPONDENCE AND DOCUMENTS RE: SCHOOL DISTRICT 300 (0.2).

03/02/21    Buschmann, Michael                      0.20        179.00        004        61540917

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH OPPOSING COUNSEL TO SECURE SIGN OFF FOR SUBMISSION OF STIPULATION AND ORDER RESOLVING RELIEF FROM THE STAY (.2). | | | | |
| 03/02/21 | Litz, Dominic<br>REVISE MCNICHOLAS AUTO-STAY STIPULATION. | 0.20 | 179.00 | 004 | 61278814 |
| 03/03/21 | DiDonato, Philip<br>UPDATE AUTO STAY TRACKER. | 0.40 | 358.00 | 004 | 61332091 |
| 03/03/21 | Leslie, Harold David<br>REVIEW SCHOOL DISTRICT 300 MATERIALS AND CORRESPONDENCE (0.2). | 0.20 | 220.00 | 004 | 61678730 |
| 03/04/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 447.50 | 004 | 61332139 |
| 03/04/21 | Leslie, Harold David<br>REVIEW SCHOOL DISTRICT 300 MATERIALS IN PREPARATION FOR MEDIATION. | 0.80 | 880.00 | 004 | 61291539 |
| 03/05/21 | Friedmann, Jared R.<br>EMAILS WITH D.MARTIN RE: POTENTIALLY PROVIDING MEDIATOR WITH RECENT PTAC STIPULATIONS BY TRANSFORM (0.1); CALL WITH MEDIATOR FOR PTAB/EDA MEDIATION (0.7); EMAILS WITH J.DEGROOTE RE: ADDITIONAL INFORMATION FOR MEDIATION (0.1). | 0.90 | 1,165.50 | 004 | 61307353 |
| 03/05/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT STAY STIPULATION RE HWAKINS CLAIM (0.6). | 1.00 | 895.00 | 004 | 61332159 |
| 03/05/21 | Leslie, Harold David<br>REVIEW SCHOOL DISTRICT 300 MATERIALS AND FILINGS (1.4); TELEPHONE CONFERENCE WITH MEDIATOR RE: SCHOOL DISTRICT 300 MEDIATION (0.7). | 2.10 | 2,310.00 | 004 | 61303520 |
| 03/05/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 004 | 61305191 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. MARCUS RE: LIFT STAY STIPULATION. | | | | |
| 03/08/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61319224 |
| | REVIEW MATERIALS TO PREPARE FOR PTAB/EDA MEDIATION (1.0). | | | | |
| 03/08/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61332133 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/08/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 004 | 61364750 |
| | COORDINATE WITH M. KLEISSLER RE: FILING OF LIFT STAY STIPULATION. | | | | |
| 03/08/21 | Peene, Travis J. | 2.10 | 577.50 | 004 | 61372741 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (225-113TH DRIVE, QUEENS VILLAGE, NY 11429) [ECF NO. 9307] (.5); REVIEW DOCKET AND ASSIST WITH PREPARATION OF AUTO STAY RELIEF TRACKER FOR P. DIDONATO (1.1); ASSIST WTIH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (70 TIPPEN DRIVE, HUNTINGTON STATION, NY 11746) [ECF NO. 9306] (.5). | | | | |
| 03/09/21 | Friedmann, Jared R. | 5.20 | 6,734.00 | 004 | 61327370 |
| | PREPARE FOR EDA/PTAB MEDIATION (0.3); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH D.LESLIE RE: SAME (0.1); PARTICIPATE IN PTAB/EDA MEDIATION (4.7). | | | | |
| 03/09/21 | DiDonato, Philip | 2.70 | 2,416.50 | 004 | 61332128 |
| | UPDATE AUTO STAY TRACKER FOR DISTRIBUTION TO TRANSFORM (0.6); DRAFT RESPONSE LETTER FOR STANLEY BLACK AND DECKER TENDER (1.5); DRAFT STIPULATION FOR A. SINGLETON CLAIM (0.6). | | | | |
| 03/09/21 | Leslie, Harold David | 5.60 | 6,160.00 | 004 | 61325441 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA MEDIATION (0.1); PREPARE FOR EDA MEDIATION (0.4); ATTEND EDA MEDIATION (5.1). | | | | |
| 03/09/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 61541300 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS ONGOING BANKRUPTCY CASES WITH LOCAL COUNSEL FOR HEARING REGRADING NOTICE OF BANKRUPTCY IN STATE COURT ACTION (.2). | | | | |
| 03/09/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61337631 |
| | DRAFT AUTO-STAY STIPULATION. | | | | |
| 03/10/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61334673 |
| | REVIEW STAY RELIEF STIPULATION REGARDING SICKLERVILLE, NJ (.2). | | | | |
| 03/10/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61336193 |
| | CALL WITH K.FLOREY RE: FOLLOW-UP TO MEDIATION AND NEXT STEPS (0.4); CALL WITH M.SCHEIN RE: SAME (0.3); EMAIL WITH M.SCHEIN RE: SAME (0.1); DRAFT SUMMARY OF PTAB/EDA MEDIATION AND EMAIL M-3 TEAM RE: SAME AND ANTICIPATED NEXT STEPS (0.2). | | | | |
| 03/10/21 | DiDonato, Philip | 2.20 | 1,969.00 | 004 | 61332119 |
| | DRAFT STIPULATION RE LOANCARE CLAIM (1.1); CORRESPONDENCE WITH VARIOUS PREPETITION CLAIMANTS RE AUTOMATIC STAY AND INSURANCE (0.4); REVIEW AND COMMENT ON STIPULATION FOR RELIEF FROM STAY RE HAWKINS CLAIM (0.7). | | | | |
| 03/10/21 | Leslie, Harold David | 1.90 | 2,090.00 | 004 | 61336251 |
| | ANALYZE SETTLEMENT CORRESPONDENCE AND MEDIATION NOTES AND DRAFT SUMMARY (1.9). | | | | |
| 03/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61346873 |
| | EMAIL J.DEGROOTE RE: THE PARTIES RESPECTIVE PROPOSALS RE: TIMING FOR ENDING THE EDA (0.2); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61409396 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/11/21 | Leslie, Harold David | 0.10 | 110.00 | 004 | 61344787 |
| | REVIEW CORRESPONDENCE RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 61349704 |
| | DRAFT AUTO-STAY STIPULATION. | | | | |
| 03/12/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61350217 |
| | EMAILS WITH MEDIATOR RE: PROPOSED TIMING FOR TERMINATING EDA (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH D.MARTIN RE: POTENTIAL ALTERNATIVE RESOLUTION OF PTAB OUTSIDE OF GLOBAL SETTLEMENT. (0.2). | | | | |
| 03/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61409325 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/12/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61358261 |
| | REVIEW CORRESPONDENCE AND MATERIALS RE: SCHOOL DISTRICT 300 (0.2). | | | | |
| 03/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61368314 |
| | REVIEW HAWKINS STIPULATION FOR STAY RELIEF. | | | | |
| 03/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 61370671 |
| | EMAILS WITH K.FLOREY RE: SCHOOL DISTRICT CHART SHOWING PTAB/EDA SETTLEMENT VARIABLES AND NEXT STEPS (0.1); REVIEW AND ANALYZE CHART (0.2); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/15/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 61410078 |
| | DRAFT RESPONSE TO SBD TENDER OFFER. | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61379006 |
| | CALL WITH D.MARTIN RE: VILLAGE PROPOSAL TO SETTLE PTAB APPEAL (0.2); CALL WITH K.FLOREY, K.ATKISON AND D.MARTIN RE: POTENTIAL PTAB SETTLEMENT OPTIONS (0.4); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/16/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61409985 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/21 | DiDonato, Philip | 1.40 | 1,253.00 | 004 | 61410329 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT AND COMMENT ON HAWKINS STAY RELIEF STIPULATION (0.5); DRAFT LOANCARE AUTO STAY STIPULATION (0.5). | | | | |
| 03/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61413020 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61399979 |
| | EMAILS WITH COUNSEL TO SCHOOL DISTRICT AND VILLAGE RE: PREPARING LETTER TO DISTRICT COURT ADVISING OF STATUS OF MEDIATION AND SELECTING SECOND DATE FOR MEDIATION. | | | | |
| 03/18/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 61413131 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT LICEA STAY STIPULATION (0.7); REVISE IBARRA STIPULATION (0.3). | | | | |
| 03/18/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 61407188 |
| | DRAFT REAL ESTATE AUTO-STAY STIP. | | | | |
| 03/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61413613 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: COORDINATING ON SECOND MEDIATION DATE. | | | | |
| 03/19/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61413194 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/19/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 61410645 |
| | REVIEW CORRESPONDENCE AND WRITTEN MATERIALS RE: SCHOOL DISTRICT 300 DISPUTE. | | | | |
| 03/19/21 | Litz, Dominic | 0.60 | 537.00 | 004 | 61406904 |
| | DRAFT AUTO-STAY STIPULATIONS. | | | | |
| 03/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61413743 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT LETTER TO DISTRICT COURT RE: STATUS OF MEDIATION OF EDA ISSUES. | | | | |
| 03/22/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61424609 |
| | REVIEW PROPOSED FINAL LETTER TO DISTRICT COURT RE: STATUS OF EDA MEDIATION (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (0.1). | | | | |
| 03/23/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61467713 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 03/23/21 | Pal, Himansu | 0.40 | 104.00 | 004 | 61481293 |
| | PREPARE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) FOR P. DIDONATO. | | | | |
| 03/24/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61466646 |
| | EMAILS WITH D.MARTIN RE: DISCUSSIONS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: POTENTIAL AVENUES FOR SETTLING PTAB ISSUES. | | | | |
| 03/24/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61467725 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/24/21 | Pal, Himansu | 0.50 | 130.00 | 004 | 61481016 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) [ECF NO. 9368]. | | | | |
| 03/25/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 61465873 |
| | FINALIZE STAY RELIEF STIPULATION REGARDING HAWKINS (.1). | | | | |
| 03/25/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61467715 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/25/21 | Pal, Himansu | 0.90 | 234.00 | 004 | 61481580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (SHELLEY S. HAWKINS) [ECF NO. 9372]. | | | | |
| 03/26/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 004 | 61469542 |
| | EMAILS AND CALL WITH D.MARTIN RE: SETTLEMENT DISCUSSIONS WITH VILLAGE AND SCHOOL DISTRICT RE: PTAB/EDA ISSUES (0.4); CALL WITH M.SCHEIN AND D.MARTIN RE: SETTLEMENT DISCUSSION (1.0); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/26/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 61467711 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/29/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61539359 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **48.90** | **$49,003.50** | | |
| 03/01/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 61332117 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/01/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61540839 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.2). | | | | |
| 03/01/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 61301603 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/04/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 61301665 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/08/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 61332148 |
| | CASE CALENDAR UPDATES AND CHANGES (0.5). | | | | |
| 03/08/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61540889 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3); REVIEW EMAIL PROPOSAL FOR UCC STATUS UPDATE FROM D. LITZ AND PROVIDE COMMENTS (.1). | | | | |
| 03/09/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61354113 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/12/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61355626 |
| | EMAILS AND CALLS RE WIP WITH WEIL RESTRUCTURING TEAM. | | | | |
| 03/15/21 | DiDonato, Philip | 0.50 | 447.50 | 007 | 61410344 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 03/15/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 61541602 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.1). | | | | |
| 03/16/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61407184 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 03/22/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61541851 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 03/22/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61673462 |
| | ATTEND WIP MEETING. | | | | |
| 03/25/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61481253 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/29/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 61673615 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/29/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61545521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 03/31/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61541347 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |

| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **6.40** | **$4,026.50** | | |
|------|---------------------|-------|--------|------|-------|
| 03/01/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 61265600 |
| | CALL WITH ADMIN REP AND E. MORABITO RE CASE RESOLUTION (.5); CALL WITH B. MURPHY RE DILIGENCE FOR SAME (.3). | | | | |
| 03/02/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 61277177 |
| | CALL WITH AKIN RE CASE RESOLUTION (.4); CALL WITH FOLEY RE SAME (.2);. | | | | |
| 03/03/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61284544 |
| | CALL WITH AKIN AND FOLEY RE CASE RESOLUTION ISSUES (.5);. | | | | |
| 03/03/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61301124 |
| | CALL WITH AKIN AND FOLEY. | | | | |
| 03/04/21 | Friedmann, Jared R. | 0.20 | 259.00 | 008 | 61678889 |
| | CALL WITH S.SINGH RE: TIMING OF PLAN EFFECTIVE DATE AND OPPORTUNITIES TO COLLECT ADDITIONAL FUNDS (0.2). | | | | |
| 03/05/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61300954 |
| | CALL WITH E. MORIBITO RE CASE STATUS AND STRATEGY. | | | | |
| 03/10/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61335269 |
| | CALL WITH ADMIN CREDITORS. | | | | |
| 03/18/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 61399413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON LITIGATION CALL WITH AKIN AND DEFENDANTS COUNSEL. | | | | |
| 03/18/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 61406334 |
| | CALL WITH ESL LITIGATION DEFENDANTS AND UCC ATTORNEYS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **5.10** | **$7,530.50** | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 010 | 61679290 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/17/21 | Marcus, Jacqueline | 0.40 | 620.00 | 010 | 61382275 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 03/17/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 61388455 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/17/21 | Fail, Garrett | 0.40 | 638.00 | 010 | 61406633 |
| | CALL WITH RESTRUCTURING COMMITTEE RE UPDATES AND STRATEGIES. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.40** | **$2,015.50** | | |
| 03/15/21 | Buschmann, Michael | 0.20 | 179.00 | 015 | 61679292 |
| | ATTEND WIP MEETING (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.20** | **$179.00** | | |
| 03/01/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61264545 |
| | PARTICIPATE ON WEEKLY WIP CALL (.3). | | | | |
| 03/01/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61265231 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/01/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.2). | 0.20 | 179.00 | 018 | 61678599 |
| 03/01/21 | Litz, Dominic<br>ATTEND RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 61278881 |
| 03/02/21 | Fail, Garrett<br>ANALYSIS (.2) AND CONFER (.6) WITH D. LITZ RE MC NICHOLAS STIPULATION, OXO CLAIM, SBD CLAIM, AND EMPLOYEE AND TAX CLAIMS. | 0.80 | 1,276.00 | 018 | 61300926 |
| 03/04/21 | Marcus, Jacqueline<br>TELEPHONE CALL WITH G. FAIL (.3). | 0.30 | 465.00 | 018 | 61291273 |
| 03/08/21 | Marcus, Jacqueline<br>PARTICIPATION IN WEEKLY TEAM WIP CALL. | 0.30 | 465.00 | 018 | 61312747 |
| 03/08/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP (.3); EMAILS WITH WEIL, RLF, ANKURA RE SAME (.7). | 1.00 | 1,595.00 | 018 | 61355531 |
| 03/08/21 | DiDonato, Philip<br>ATTEND WIP MEETING (0.3). | 0.30 | 268.50 | 018 | 61678918 |
| 03/08/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 295.50 | 018 | 61364725 |
| 03/08/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.2). | 0.20 | 179.00 | 018 | 61678927 |
| 03/08/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61337600 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 03/09/21 | Marcus, Jacqueline<br>REVIEW AND REVISE MISCELLANEOUS E-MAILS (.3). | 0.30 | 465.00 | 018 | 61326029 |
| 03/10/21 | Fail, Garrett<br>CALL WITH HAIN RE: CASE STATUS. | 0.50 | 797.50 | 018 | 61355454 |
| 03/11/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS. | 0.20 | 310.00 | 018 | 61343988 |
| 03/15/21 | Marcus, Jacqueline<br>PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND RESPOND TO CASE E-MAILS (.2). | 0.50 | 775.00 | 018 | 61368503 |
| 03/15/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR AND WIP AND STRATEGY. | 0.30 | 478.50 | 018 | 61406155 |
| 03/15/21 | DiDonato, Philip<br>TEAM WIP MEETING. | 0.30 | 268.50 | 018 | 61679289 |
| 03/15/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALLS. | 0.30 | 295.50 | 018 | 61409445 |
| 03/15/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 61368775 |
| 03/19/21 | Fail, Garrett<br>CALL WITH M3 TEAM RE ADMIN CLAIMS RECONCILIATION AND PRESENTATION TO COURT ON UPDATE AND WIND DOWN ANALYSIS. | 0.50 | 797.50 | 018 | 61406348 |
| 03/22/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61420270 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY WIP MEETING WITH G. FAIL, P. DIDONATO, M. BUSCHMANN, D. LITZ (.3); REVIEW AND RESPOND TO E-MAILS (.2). | | | | |
| 03/22/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 61474950 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 03/22/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61467705 |
| | ATTEND WIP MEETING. | | | | |
| 03/22/21 | DiDonato, Philip | 0.40 | 358.00 | 018 | 61673449 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/22/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61453456 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/22/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61447670 |
| | RESTRUCTURING WIP MEETING. | | | | |
| 03/29/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 61517963 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CALENDAR, WIP, STRATEGY (.3) EMAILS RE SAME (.2). | | | | |
| 03/29/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61539381 |
| | WIP MEETING. | | | | |
| 03/29/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 61518924 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 03/29/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61673618 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61497576 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESTRUCTURING WIP MEETING. | | | | |
| 03/30/21 | Marcus, Jacqueline<br>REVIEW CASE E-MAILS. | 0.10 | 155.00 | 018 | 61517563 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **11.10** | **$14,340.00** | | |
| 03/08/21 | Stauble, Christopher A.<br>REVISE HEARING AGENDA FOR 3/23/2021. | 0.40 | 184.00 | 019 | 61480417 |
| 03/09/21 | Stauble, Christopher A.<br>COORDINATE HEARING ON 4/8/2021 WITH CHAMBERS AND TEAM. | 0.40 | 184.00 | 019 | 61480648 |
| 03/10/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA ON 3/23/2021 (1.3); COORDINATE SAME WITH TEAM AND CHAMBERS (.8). | 2.10 | 966.00 | 019 | 61481385 |
| 03/10/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | 3.20 | 880.00 | 019 | 61372747 |
| 03/11/21 | Stauble, Christopher A.<br>REVISE HEARING AGENDA ON 3/23/2021 (1.5); COORDINATE SAME WITH TEAM AND CHAMBERS (.3). | 1.80 | 828.00 | 019 | 61481697 |
| 03/11/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 03.12.2021 TELEPHONIC HEARING APPEARANCE FOR J. MARCUS (.2); ASSIST WITH PREPARATION OF MATERIALS RE: 03.23.2021 HEARING (.4). | 0.60 | 165.00 | 019 | 61372731 |
| 03/12/21 | Marcus, Jacqueline<br>TELEPHONIC PARTICIPATION IN HEARING REGARDING NON-INSIDER MOTION TO DISMISS ADVERSARY PROCEEDING. | 2.50 | 3,875.00 | 019 | 61354292 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 61372763 |
| | ASSIST WITH PREPARATION OF 03.23.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 03/15/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 61530005 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 03/15/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 61420697 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | | | | |
| 03/16/21 | Stauble, Christopher A. | 1.50 | 690.00 | 019 | 61540601 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |
| 03/16/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 61420601 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING AGENDA. | | | | |
| 03/18/21 | Stauble, Christopher A. | 2.80 | 1,288.00 | 019 | 61540700 |
| | REVISE HEARING AGENDA FOR 3/23/2021 (1.2); COORDINATE SAME WITH CHAMBERS AND TEAM (1.1); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.5). | | | | |
| 03/19/21 | Stauble, Christopher A. | 3.50 | 1,610.00 | 019 | 61540708 |
| | COORDINATE FUTURE HEARING DATES WITH COURT AND TEAM (0.3); REVISE HEARING AGENDA FOR 3/23/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.9); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (1.7). | | | | |
| 03/22/21 | Stauble, Christopher A. | 2.10 | 966.00 | 019 | 61540816 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 3/23/2021 (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.4).  ASSIST WITH PREPARATION, FILE AND SERVE AMENDED NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.8). | | | | |
| 03/22/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61482172 |
| | ASSIST WITH PREPARATION OF 03.23.2021 HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 019 | 61440920 |
| | PARTICIPATION IN OMNIBUS HEARING (.3). | | | | |
| 03/25/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 61466413 |
| | DRAFT EMAIL TO S.ONEAL RE: FINAL COMMUNICATION BEFORE MOVING THE COURT TO ENFORCE APA IN CONNECTION WITH CASH IN FOREIGN SUBSIDIARY ACCOUNTS. | | | | |
| 03/25/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61541273 |
| | COORDINATE CORRECTON WITH COURT RE: ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 8452]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **25.20** | **$13,664.00** | | |
| 03/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 020 | 61282523 |
| | E-MAILS REGARDING CHUBB GL POLICY (.1). | | | | |
| 03/04/21 | Marcus, Jacqueline | 0.60 | 930.00 | 020 | 61291225 |
| | CONFERENCE CALL WITH W. GALLAGHER AND R. KELLNER REGARDING CHUBB GL POLICY (.4); TELEPHONE CALL WITH C. HEITZENRATER REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **0.70** | **$1,085.00** | | |
| 03/01/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61265811 |
| | PREPARE FOR RICHMOND CLOSING AND EMAILS RE: SAME (.4); DRAFT ESCROW INSTRUCTIONS FOR N. CANTON (.7); EMAILS REGARDING UPDATED TITLE FOR WAYNESBORO (.1); REVIEW PSA FOR CHEBOYGAN AND PAST CORRESPONDENCE RE: SAME IN PREPARATION FOR CALL WITH BUYER'S COUNSEL (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61277206 |
| | REVIEW E-MAIL REGARDING SERITAGE CLAIMS AND FOLLOW UP REGARDING SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61277051 |

REVIEW CHEBOYGANPSA AND PAST CORRESPONDENCE (.2); CALL WITH BUYER'S COUNSEL RE: SAME (.2); EMAILS REGARDING SAME (.3); RESEARCH CHEBOYGAN TAXES (.7); PREPARE FOR N. CANTON CLOSING (.4); PREPARE FOR BISHOP, CA CLOSING (.6); EMAILS REGARDING CLEVELAND (.1); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/21 | Peene, Travis J. | 0.80 | 220.00 | 023 | 61305694 |

CONDUCT RESEARCH RE: SERITAGE GROWTH PROPERTIES, INC FILE PROOFS OF CLAIM FOR M. BUSCHMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61284561 |

REVIEW TITLE FOR RICHMOND AND N. CANTON FOR CLOSING (.5); EMAIL REGARDING SAME (.1); SEARCH LITHONIA SIGNED DOCUMENTS (.2); COMPILE RICHMOND ESCROW DOCUMENTS FOR CLOSING (.2); REVIEW PSA FOR MATTESON AND PRECEDENT FOR SAME (.7); EMAILS REGARDING SAME (.2); REVIEW ENVIRONMENTAL DOCUMENTS FOR MATTESON (.9); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Leslie, Harold David | 0.10 | 110.00 | 023 | 61284533 |

REVIEW DOCKETS FOR UPDATES RE: SANTA ROSA (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61292054 |

REVISE PSA FOR MATTESON (.4); DRAFT UPDATED PSA FOR CHEBOYGAN (.5); REVIEW TITLE AND TAXES FOR SAME (.4); PREPARATION AND EMAILS RE: RICHMOND CLOSING (.5); REVIEW PSA AND AMENDMENTS TO BISHOP (.3); SEARCH PRECEDENT FOR SAME (.5); PREPARE/COMPILE DOCUMENTS FOR N. CANTON (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 023 | 61294458 |

REVIEW INDIA TRANSFER DOCUMENTATION AND COORDINATE EXECUTION (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/21 | Namerow, Derek | 1.30 | 1,280.50 | 023 | 61303056 |

PREPARE FOR N. CANTON AND RICHMOND CLOSINGS (.5); UPDATE MATTESON AND CHEBOYGAN PSA'S (.7); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61314293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COMPUTE TAX PRORATIONS FOR UPCOMING SALES (.5); DRAFT, COMPILE AND REVISE DOCUMENTS FOR N. CANTON (.8); MULTIPLE EMAILS RE: SAME (.2); REVIEW TITLE FOR N. CANTON FOR CLOSING (.4); DRAFT PSA FOR CHEBOYGAN (.6); DRAFT AMENDMENT FOR BISHOP (.5), CA; UPDATE STATUS TRACKER (.2).

| 03/09/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 61325360 |

EMAILS FROM M BUSCHMANN AND J. BROOKS CROZIER. (.4).

| 03/09/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61335311 |

PREPARE FOR UPCOMING CLOSINGS (.4); COMPILE AND CIRCULATE ESCROW DOCUMENTS FOR RICHMOND (.5); REVIEW TAXES AND COMPUTE TAX PRORATIONS (.6); REVIEW REA AND AMENDMENT FOR WAYNESBORO (.6); CHEBOYGAN PSA (.3); FINALIZE AND CIRCULATE BISHOP AMENDMENT (.1); UPDATE STATUS TRACKER (.1).

| 03/09/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61678936 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2).

| 03/10/21 | Seales, Jannelle Marie | 0.60 | 690.00 | 023 | 61334894 |

CALL WITH D. NAMEROW RE: WAYNESBORO (.3). EMAIL RE: WAYNESOBRO (.2) EMAILS RE: SERITAGE. (.1).

| 03/10/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 61336178 |

PREPARE FOR RICHMOND CLOSING (.5); SEARCH PRECEDENT AND BEGIN COMPILING CLOSING DOCUMENTS FOR OAKDALE AND BIRMINGHAM (.7); REVIEW TITLE AND TAXES FOR SAME (.5); COMPILE FULLY EXECUTED AMENDMENT FOR BISHOP (.1); COMPILE FULLY EXECUTED DOCUMENTS FOR MATTESON AND CIRCULATE (.4); EMAILS WITH CTT REGARDING SAME (.1); UPDATE STATUS TRACKER (.1).

| 03/10/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61678937 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER.

| 03/11/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 61346905 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OPERATING AGREEMENT IN CONNECTION WITH WAYNESBORO KMART SHOPPING CENTER (0.3); CALL WITH B.GALLAGHER AND TEAM RE: SAME AND NEXT STEPS (0.4). | | | | |
| 03/11/21 | Seales, Jannelle Marie | 1.30 | 1,495.00 | 023 | 61345308 |
| | EMAILS WITH D. NAMEROW AND CALL WITH M-III AND LITIGATION. | | | | |
| 03/11/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61357231 |
| | COORDINATE RICHMOND CLOSING (.7); UPDATE CHEBOYGAN PSA AND REVIEW TAXES (.5); COORDINATE BIRMINGHAM TITLE AND REVIEW SAME (.5); REVIEW WAYNESBORO DOCUMENTS FOR CONFERENCE CALL (.4); WAYNESBORO CONFERENCE CALL (.4) UPDATE STATUS TRACKER (.1). | | | | |
| 03/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 023 | 61679287 |
| | TELECONFERENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SHOPPING CENTER (.2); REVIEW PROVISIONS IN OPERATING AGREEMENT PROHIBITING RESPONSIBLE PARTY FROM AMENDING AGREEMENT ABSENT OWNER CONSENT (.4). | | | | |
| 03/12/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61358358 |
| | EMAIL TITLE COMPANY RE: WAYNESBORO REA (.1); REVIEW OF REA (.2). | | | | |
| 03/12/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 61358149 |
| | COMPILE FINAL RICHMOND CLOSING DOCUMENTS (.4); EMAILS REGARDING SAME (.1); EMAIL TO CTT REGARDING WAYNESBORO AMENDMENT (.3); CORONATE N. CANTON CLOSING SCHEDULE AND CLOSING DOCUMENTS (.5); COMPILE DOCUMENTS FOR LEMOORE, CA AND SEARCH TAXES (1.1); UPDATE STATUS TRACKER (.2). | | | | |
| 03/14/21 | Namerow, Derek | 0.30 | 295.50 | 023 | 61368687 |
| | REVIEW PSA FOR OAKDALE RE: TERMINATION (.2); EMAIL WITH CTT RE; SAME (.1). | | | | |
| 03/15/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61679288 |
| | EMAILS WITH TEAM RE: DISPUTE RE: WAYNESBORO, VA KMART AND NEXT STEPS. | | | | |
| 03/15/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61368659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE DOCUMENTS FOR BIRMINGHAM (.6); REVIEW UPDATED TITLE AND SEARCH TAXES FOR SAME (.7); CIRCULATE CHEBOYGAN PSA (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61679291 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER. | | | | |
| 03/16/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 61379007 |
| | REVIEW AND REVISE EMAIL RE: WAYNESBORO KMART DISPUTE (0.2); EMAILS WITH J.CROZIER AND M-3 RE: SAME AND NEXT STEPS (0.1). | | | | |
| 03/16/21 | Seales, Jannelle Marie | 0.50 | 575.00 | 023 | 61376665 |
| | REVIEW EMAIL LETTER IN CONNECTION WITH WAYNESBORO PROPERTY. (.3). CALL WITH D. NAMEROW RE: SAME (.2). | | | | |
| 03/16/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61376389 |
| | REVIEW PSA FOR TERMINATION PROCEDURES (.4); CONFIRM MATTESON DEPOSIT (.1); SEARCH PRECEDENT DOCUMENTS AND COMPILE DOCUMENTS FOR BIRMINGHAM (.8); SEARCH TAXES FOR SAME (.4); COORDINATE RETURN OF EARNEST MONEY DEPOSIT (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 03/16/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 023 | 61378835 |
| | PREPARE DRAFT EMAIL TO COUNSEL FOR ROCLYND RE: WAYNESBORO, KMART SHOPPING CENTER, INCLUDING TARGETED REVIEW OF RELEVANT OPERATING AGREEMENT (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT EMAIL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: EMAIL (.2). | | | | |
| 03/17/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 61388477 |
| | EMAILS RE: EMAIL TO OPPOSING COUNSEL IN WAYNESBORO, VA K-MART DISPUTE (0.1); EMAILS RE: SERITAGE DISPUTE AND NEXT STEPS (0.1). | | | | |
| 03/17/21 | Seales, Jannelle Marie | 0.70 | 805.00 | 023 | 61383666 |
| | REVISE WAYNESBORO EMAIL. (.3) EMAILS RE: SAME. (.1) EMAILS RE: SERITAGE (.3). | | | | |
| 03/17/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 61383862 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE BIRMINGHAM DOCUMENTS (.6); REVIEW WAYNESBORO LETTER (.2); FINALIZE AND CIRCULATE SIG PACKET FOR N. CANTON (.3); REVIEW TITLE FOR WAYNESBORO AND CALL REGARDING SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 03/17/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 61383698 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO SHOPPING CENTER (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO ROCLYND COUNSEL (IN CONNECTION WITH WAYNESBORO DISPUTE) (.6). | | | | |
| 03/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61394447 |
| | REVIEW E-MAILS AND FOLLOW UP REGARDING SERITAGE CLAIMS. | | | | |
| 03/18/21 | Namerow, Derek | 1.10 | 1,083.50 | 023 | 61409591 |
| | COMPILE DOCUMENTS FOR BIRMINGHAM (.3); COMPILE ESCROW DOCUMENTS FOR N. CANTON (.5); FINALIZE TAX PRORATIONS (.3). | | | | |
| 03/19/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 61410313 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATUS OF THIRD MOTION TO ENFORCE APA. | | | | |
| 03/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61420104 |
| | E-MAILS WITH W. GALLAGHER AND FOLLOW UP REGARDING MOON TOWNSHIP PROPERTY. | | | | |
| 03/22/21 | Namerow, Derek | 1.00 | 985.00 | 023 | 61420010 |
| | EMAILS TO CTT REGARDING N. CANTON CLOSING AND CLOSING PREP FOR SAME (.3); REVIEW CLOSING COST ALLOCATIONS FROM CTT (.2); REVIEW BIRMINGHAM PSA AND FOLLOW UP REGARDING DILIGENCE (.2); REVIEW STATUS OF MAYAGUEZ SALE AND EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 03/22/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61673463 |
| | REVIEW INQUIRY RELATING TO LEASE WHICH REMAINED WITH ESTATE AND COORDINATE WITH M-III FOR REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 61445499 |

REVIEW TAXES FOR BIRMINGHAM (.2); EMAILS RE: SAME (.1); PREPARE FOR N. CANTON CLOSING (.4); COORDINATE SALE NOTICE FOR BIRMINGHAM (.1); SEARCH PRECEDENT AND PREPARE DOCUMENTS FOR BIRMINGHAM (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 61480201 |

PREPARE AND COORDINATE FOR N. CANTON CLOSING AND MULTIPLE EMAILS RE: SAME (1.4); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 61673550 |

REVIEW EMAIL AND LETTER REQUESTING CONSENT FROM WAYNESBORO, VA SHOPPING CENTER OWNER (0.1); REVIEW AND REVISE EMAIL RESPONDING TO SAME (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); REVIEW PRIOR EMAIL COMMUNICATIONS BETWEEN M-3 AND COUNSEL FOR WAYNESBORO, VA SHOPPING CENTER OWNER (0.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61481185 |

COORDINATE N. CANTON CLOSING (.3); REVIEW ASSIGNMENT DOCUMENT FOR SAME (.2); DRAFT 3 PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH (2.5); REVIEW TITLE FOR SAME (1.0); RESEARCH PRECEDENT FORMS FOR AL RECORDING AND COMPILE DOCUMENT FOR BIRMINGHAM (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 61480187 |

REVIEW AND RESPOND TO LANDLORD INQUIRY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 023 | 61673553 |

REVIEW CORRESPONDENCE FROM ROCLYND COUNSEL RE: WAYNESBORO, VIRGINIA SHOPPING CENTER (.2); CONDUCT RELATED TARGETED REVIEW OF OPERATING AGREEMENT (.4); PREPARE DRAFT RESPONSE TO CORRESPONDENCE FROM ROCLYND COUNSEL (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM W. GALLAGHER AT M-III RE: EMAIL FROM ROCLYND COUNSEL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/21 | Namerow, Derek | 0.40 | 394.00 | 023 | 61481309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH MEMPHIS ADDRESS ISSUE. | | | | |
| 03/29/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61506653 |
| | REVIEW TERMS OF MOON TOWNSHIP TRANSACTION FOR PSA (.3); REVIEW TITLE FOR SAME (.5); CONTINUE DRAFTING PSA'S FOR 3 RESIDUAL PROPERTIES (.8); REVIEW UNDERLYING TITLE DOCUMENTS FOR BIRMINGHAM AND LEMOORE IN PREPARATION FOR CLOSING (.7); SEARCH ORGANIZATIONAL DOCUMENTS FOR INNOVEL (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 61505512 |
| | REVIEW HANOVER/IMESON MOTION TO DISMISS (.8); REVIEW SALE NOTICE REGARDING BIRMINGHAM PROPERTY (.1). | | | | |
| 03/30/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61505409 |
| | REVIEW MOTION TO DISMISS FILED BY HANOVER LANDLORDS IN CONNECTION WITH ADVERSARY COMPLAINT SEEKING TO RECOVER PREPAID RENT. | | | | |
| 03/30/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61507172 |
| | DRAFT MULTIPLE PSA'S FOR UPCOMING DE MINIMIS SALES (1.6); REVIEW TITLE AND TAXES FOR SAME (.4); DRAFT TERMINATION AGREEMENT FOR MOON TOWNSHIP (.6); REVIEW BUYER COMMENTS TO CHEBOYGAN PSA (.5); EMAILS REGARDING SAME (.2); VERIFY TAX STATUS OF SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/30/21 | Sanford, Broden N. | 3.40 | 3,043.00 | 023 | 61507367 |
| | REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES. | | | | |
| 03/30/21 | Aquila, Elaina | 5.30 | 4,081.00 | 023 | 61500518 |
| | CORRESPONDENCE WITH C. STAUBLE AND TEAM REGARDING TIME TO RESPOND TO THE COMPLAINT (.1).  DRAFT SUMMARY OF POTENTIAL RESPONSES TO THE MOTION TO DISMISS (1.4). CORRESPONDENCE RELATED TO FINDING A TIME TO MEET (.2). PULL AND ORGANIZE ALL OF THE CASES CITED BY DEFENDANTS IN THE MOTION TO DISMISS (3.6). | | | | |
| 03/31/21 | Marcus, Jacqueline | 2.30 | 3,565.00 | 023 | 61517561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SUMMARY OF IMESON MOTION TO DISMISS (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SAME AND OTHER REAL ESTATE MATTERS (.5); REVIEW TEMPNOLOGY DECISION REGARDING IMESON (.7); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, B. SANFORD AND E. AQUILA REGARDING RESPONSE TO MOTION TO DISMISS (.7); E-MAILS W. GALLAGHER, R. LEHANE REGARDING ADJOURNMENT OF SAME (.3).

| 03/31/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61517602 |

E-MAILS REGARDING RESOLUTION OF SERITAGE CLAIMS.

| 03/31/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61518310 |

CALL WITH W.GALLAGHER AND J.CROZIER RE: WAYNESBORO KMART DISPUTE (0.3); REVIEW AND REVISE DRAFT EMAIL TO OPPOSING COUNSEL RE: SAME (0.2).

| 03/31/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 023 | 61673688 |

REVIEW/ANALYZE MOTION TO DISMISS ADVERSARY COMPLAINT FILED AGAINST HANOVER LANDLORD SEEKING TO RECOVER PREPAID RENT (1.5); REVIEW SUMMARY OF ARGUMENTS (0.1); CALL WITH TEAM RE: SAME AND RESPONSE POINTS (0.7).

| 03/31/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61520939 |

EMAILS RE: WAYNESBORO PROPERTY.

| 03/31/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 61521417 |

DRAFT PSA FOR MOON TOWNSHIP (.8); DRAFT 3 PSA'S FOR RESIDUAL PROPERTY SALES (.4); EMAILS/PREPARATION FOR BIRMINGHAM CLOSING (.3); SEARCH AUTHORITY DOCUMENTS FOR INNOVEL (.8); EMAIL REGARDING SALE NOTICE (.1); REVIEW PSA AND TAXES FOR CHEBOYGAN IN PREPARATION FOR CALL WITH BUYER'S COUNSEL (.4); UPDATE STATUS TRACKER (.1).

| 03/31/21 | Sanford, Broden N. | 4.00 | 3,580.00 | 023 | 61534832 |

DISCUSS ARGUMENTS WITHIN, AND POTENTIAL RESPONSES TO, DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS; J. FRIEDMAN, J. BROOKS-CROZIER, AND E. AQUILA (.7); REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (3.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 023 | 61523763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO SHOPPING CENTER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING (.3); TELECONFERENCE RE: WAYNESBORO SHOPPING CENTER (.5); TELECONFERENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property** | | **89.40** | **$92,009.00** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |

| 03/08/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61314369 |
|----------|-------------------|------|--------|-----|----------|

CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT RE LODI PROPERTY (.2); ATTEND TO CORRESPONDENCE RE SAME (.1).

| 03/09/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 025 | 61326521 |
|----------|-------------------|------|----------|-----|----------|

CALL WITH COUNSEL FOR ESCROW COUNTER PARTY RE MCMURRAY PROPERTY (.6); DRAFT EMAIL TO CLIENT RE SAME (.2); REVIEW ESCROW AGREEMENT RE SAME (.3).

| 03/12/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61359370 |
|----------|-------------------|------|--------|-----|----------|

REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY.

| 03/15/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 61368053 |
|----------|-------------------|------|--------|-----|----------|

CALL WITH COUNSEL FOR PROLOGIS, COUNSEL FOR PROPERTY OWNER AND CLIENT RE PHILADELPHIA PROPERTY (.3); CALL WITH CLIENT RE SAME (.2); CALL WITH ESCROW AGENT RE WILMINGTON SITE (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL REPORTS (.2).

| 03/16/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 61381912 |
|----------|-------------------|------|--------|-----|----------|

REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); CALL WITH ENVIRONMENTAL CONSULTANT RE SAME (.4).

| 03/17/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61383817 |
|----------|-------------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PROLOGIS AND VERTEX RE PHILADELPHIA PROPERTY (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW AGREEMENT (.3). | | | | |
| 03/18/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61399508 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW AGREEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SITE (.1). | | | | |
| 03/19/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 61411024 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH POTENTIAL BUYER RE PHILADELPHIA PROPERTY (.3). | | | | |
| 03/23/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 61447180 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW. | | | | |
| 03/24/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61453440 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON ESCROW PAYMENT (.3); CALL WITH ESCROW AGENT RE SAME (.1). | | | | |
| 03/25/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 61464956 |
| | REVIEW COST ESTIMATE PREPARED BY LODI PROPERTY OWNER (.7); CALL WITH B. GALLAGHER RE SAME (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2). | | | | |
| 03/30/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61514092 |
| | CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT TO DISCUSS LODI COST ESTIMATE (.8); CALL WITH CLIENT RE SAME (.3); REVIEW AGREEMENTS RELATED TO LODI OBLIGATION (.5). | | | | |
| 03/31/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61520822 |
| | PREPARE FOR CALL WITH COUNSEL FOR LODI PROPERTY OWNERS RE SETTLEMENT (.4); CALL WITH LODI PROPERTY OWNERS RE SETTLEMENT OF ENVIRONMENTAL LIABILITIES (.6); CALL WITH CLIENT RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **9.70** | **$11,397.50** | | |
| 03/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 027 | 61334542 |
| | PREPARE FOR (.2) AND PARTICIPATE ON (.3) CONFERENCE CALL WITH W. MURPHY, A. CARR, B. GRIFFITH REGARDING COMPENSATION OF PREFERENCE FIRMS; FOLLOW UP E-MAILS REGARDING SAME (.3). | | | | |
| 03/11/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 61344186 |
| | CONFERENCE CALL WITH E. MORABITO, G. POLKOWITZ, W. MURPHY, A. CARR REGARDING TERMS OF ENGAGEMENT OF PREFERENCE FIRMS (.6). | | | | |
| 03/11/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 61354064 |
| | FILE AND SERVE TWENTY-NINTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021 [ECF NO. 9351]. | | | | |
| 03/17/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61382154 |
| | E-MAILS REGARDING REVISED PRICING PROPOSAL FOR PREFERENCE FIRMS. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 61407418 |
| | CONFERENCE CALL WITH G. POLKOWITZ, E. MORABITO, S. REISMAN, J. STEINFELD REGARDING REPRICING PROPOSAL (.5). | | | | |
| 03/19/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 61406737 |
| | CALL WITH PREFERENCE TEAMS RE: RETENTION. | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61505346 |
| | E-MAILS REGARDING REPRICING PROPOSALS (.1); TELEPHONE CALL WITH G. POLKOWITZ REGARDING REPRICING PROPOSAL AND FOLLOW UP E-MAIL REGARDING SAME (.2). | | | | |
| 03/30/21 | Litz, Dominic | 0.90 | 805.50 | 027 | 61506264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH FOR RETENTION APP AMENDMENTS (0.5); DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION ORDERS (0.4). | | | | |
| 03/30/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 61806511 |
| | CALL WITH EMPLOYEE REGARDING 23RD CNO. | | | | |
| 03/30/21 | Pal, Himansu | 0.30 | 78.00 | 027 | 61541505 |
| | CONDUCT RESEARCH RE RETENTION APPLICATIONS OF PROFESSIONALS. | | | | |
| 03/31/21 | Marcus, Jacqueline | 0.10 | 155.00 | 027 | 61517686 |
| | E-MAILS REGARDING REPRICING PROPOSAL. | | | | |
| 03/31/21 | Litz, Dominic | 0.90 | 805.50 | 027 | 61518748 |
| | DRAFT MOTION TO AMEND PREFERENCE FIRM PRICING. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **5.70** | **$6,423.50** | | |
| Other Professionals: | | | | | |
| 03/05/21 | DiDonato, Philip | 1.50 | 1,342.50 | 028 | 61332162 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/08/21 | Peene, Travis J. | 1.30 | 357.50 | 028 | 61372756 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 03/12/21 | DiDonato, Philip | 1.20 | 1,074.00 | 028 | 61409435 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/23/21 | DiDonato, Philip | 2.50 | 2,237.50 | 028 | 61467710 |
| | DRAFT 7TH INTERIM FEE APPLICATION. | | | | |
| 03/31/21 | DiDonato, Philip | 1.10 | 984.50 | 028 | 61539400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 03/31/21 | Peene, Travis J. | 1.80 | 495.00 | 028 | 61523720 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TWENTY-NINTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021 [ECF NO. 9384]. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **9.40** | **$6,491.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 61286377 |
| | CALLS WITH CLEARY TAX REGARDING NOL ORDER (.2), AND DISCUSS SAME WITH E. REMIJAN (.5); REVIEW DRAFT WAIVER LETTER (.2). | | | | |
| 03/03/21 | Remijan, Eric D. | 3.60 | 4,140.00 | 031 | 61282156 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/04/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 61290995 |
| | REVIEW TRANSFER RESTRICTIONS WAIVER. | | | | |
| 03/04/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 61294137 |
| | REVIEW EMAIL EXCHANGES WITH E. REMIJAN, DELOITTE AND MIII REGARDING TRADING ORDER (.3); REVIEW DRAFT WAIVER LETTER REGARDING SAME (.3). | | | | |
| 03/04/21 | Remijan, Eric D. | 1.90 | 2,185.00 | 031 | 61289268 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/08/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 61319476 |
| | EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG REGARDING STOCK TRANSFERS (.2), AND EMAIL EXCHANGE WITH W. MCRAE (AT CLEARY) REGARDING SAME (.1). | | | | |
| 03/09/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 61323988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSFER RESTRICTION WAIVER LETTER. | | | | |
| 03/09/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 61325690 |
| | EMAIL EXCHANGES WITH CLEARY, DELOITTE AND MIII REGARDING STOCK TRANSFERS (.8); FINALIZE DRAFT WAIVER LETER (.1). | | | | |
| 03/10/21 | Hoenig, Mark | 0.80 | 1,320.00 | 031 | 61335875 |
| | REVISE STOCK TRANSFER RESTRICTION. | | | | |
| 03/10/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61338261 |
| | FOLLOW-UP ON AND FINALIZE STOCK WAIVER LETTER (.4). | | | | |
| 03/11/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61347401 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/15/21 | Remijan, Eric D. | 0.70 | 805.00 | 031 | 61367630 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/16/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61376831 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/17/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61388139 |
| | CALL WITH DELOITTE REGARDING WIND DOWN PLANNING. | | | | |
| 03/17/21 | Remijan, Eric D. | 0.80 | 920.00 | 031 | 61379934 |
| | ANALYZE NOL TRADING ORDER WAIVER ISSUES. | | | | |
| 03/19/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61413983 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN AND H. GUTHRIE REGARDING TRANSFER OF SUBSIDIARY (.2). | | | | |
| 03/19/21 | Remijan, Eric D. | 1.20 | 1,380.00 | 031 | 61401525 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 03/22/21 | Goldring, Stuart J.<br>REVIEW EMAIL EXCHANGES WITH E. REMIJAN, H. GUTHRIE AND OTHERS REGARDING TRANSFER OF SUBSIDIARIES (.3). | 0.30 | 538.50 | 031 | 61420590 |
| 03/22/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.90 | 1,035.00 | 031 | 61416269 |
| 03/23/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61441477 |
| 03/24/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.40 | 460.00 | 031 | 61450483 |
| 03/25/21 | Goldring, Stuart J.<br>GROUP CALL WITH DELOITTE REGARDING MAURITIUS QUESTION (.3), AND FOLLOW-UP DISCUSSION WITH E. REMIJAN REGARDING SAME (.4). | 0.70 | 1,256.50 | 031 | 61464131 |
| 03/25/21 | Marcus, Jacqueline<br>E-MAILS REGARDING TAX REFUNDS (.1); REVIEW AGREEMENT WITH SYNCHRONY AND E-MAIL REGARDING SAME (.1). | 0.20 | 310.00 | 031 | 61465831 |
| 03/25/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES (1.5); ANALYZE STATE TAX ISSUES (.4). | 1.90 | 2,185.00 | 031 | 61461974 |
| 03/26/21 | Remijan, Eric D.<br>ANALYZE FOREIGN SUBSIDIARY ISSUES. | 1.00 | 1,150.00 | 031 | 61468054 |
| 03/29/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 61497555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONSIDER EMAIL EXCHANGE REGARDING POTENTIAL SALES TAX REFUNDS (.3); REVIEW EMAIL EXCHANGE REGARDING MAURITIUS SUBSIDIARY (.1). | | | | |
| 03/29/21 | Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 61484964 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.0); ANALYZE STATE TAX ISSUES (.3). | | | | |
| 03/30/21 | Goldring, Stuart J. | 1.60 | 2,872.00 | 031 | 61511792 |
| | CALL WITH MIII, J. MARCUS, E. REMIJAN AND DELOITTE REGARDING TRANSFER OF INDIA ENTITIES (1.3); FOLLOW-UP CALL WITH E. REMIJAN AND, IN PART, H. GUTHRIE REGARDING SAME AND DRAFT AGREEMENT (.3). | | | | |
| 03/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 031 | 61505272 |
| | REVIEW E-MAIL AGREEMENT REGARDING TERMS FOR TRANSFER OF TAX CREDITS AND E-MAIL REGARDING SAME (.2). | | | | |
| 03/30/21 | Remijan, Eric D. | 2.90 | 3,335.00 | 031 | 61506719 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (2.8); ANALYZE STATE TAX ISSUES (.1). | | | | |
| 03/31/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 61515732 |
| | REVIEW EMAIL EXCHANGES WITH MIII, E. REMIJAN, H. GUTHRIE AND J. MARCUS REGARDING TRANSFER OF INDIA ENTITIES (.4), INCLUDING CALL WITH E. REMIJAN (.1). | | | | |
| 03/31/21 | Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 61518603 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (1.2); ANALYZE STATE TAX ISSUES (.1). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **28.60** | **$38,958.50** | | |
| 03/29/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61518662 |
| | CORRESPOND WITH TRANSFORM/ENGIE RE: OPEN SEARS ACCOUNT. | | | | |
| 03/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61518786 |
| | CORRESPOND WITH TRANSFORM/ENGIE RE: OPEN SEARS ACCOUNT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.20** | **$197.00** | | |
| 03/01/21 | Marcus, Jacqueline<br>E-MAIL REGARDING KCD DISSOLUTION (.2). | 0.20 | 310.00 | 037 | 61264485 |
| 03/01/21 | Guthrie, Hayden<br>REVIEW KCD IP ENTITY ARRANGEMENTS. | 0.60 | 690.00 | 037 | 61261691 |
| 03/01/21 | Godio, Joseph C.<br>PERFORM ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | 1.60 | 1,576.00 | 037 | 61270831 |
| 03/01/21 | Zavagno, Michael<br>KCD IP DISSOLUTION ANALYSIS. | 1.10 | 984.50 | 037 | 61277228 |
| 03/02/21 | Munz, Naomi<br>EMAILS WITH WEIL M&A TEAM RE: DISSOLUTION OF KCD IP AND RELATED REVIEW OF DISSOLUTION REQUIREMENTS. | 2.00 | 2,350.00 | 037 | 61308239 |
| 03/02/21 | Guthrie, Hayden<br>REVIEW KCD IP LLC DISSOLUTION ISSUES. | 2.30 | 2,645.00 | 037 | 61270100 |
| 03/02/21 | Godio, Joseph C.<br>CONDUCT ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | 1.30 | 1,280.50 | 037 | 61270838 |
| 03/02/21 | Zavagno, Michael<br>CALL REGARDING KCD IP, DISSOLUTION CHECKLIST. | 3.10 | 2,774.50 | 037 | 61277256 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61282353 |
| | REVIEW J. CROZIER E-MAIL REGARDING KCD IP AND RESPOND (.2). | | | | |
| 03/03/21 | Munz, Naomi | 2.10 | 2,467.50 | 037 | 61309304 |
| | CALL AND EMAILS WITH M&A TEAM RE: DISSOLUTION OF KCD IP (1.5); EMAILS AND CALLS WITH M. BEDNARCZYK RE: SAME (0.6). | | | | |
| 03/03/21 | Guthrie, Hayden | 0.50 | 575.00 | 037 | 61280094 |
| | REVIEW KCD IP ISSUES (0.5). | | | | |
| 03/03/21 | Zavagno, Michael | 1.20 | 1,074.00 | 037 | 61284493 |
| | REVIEW AND REVISE KCD IP DISSOLUTION MATERIALS. | | | | |
| 03/04/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61291382 |
| | CONFERENCE CALL WITH N. MUNZ, H. GUTHRIE, M. ZAVAGNO AND J. GODIO (.3); FOLLOW UP E-MAIL D. LITZ REGARDING DELAWARE COUNSEL (.1).. | | | | |
| 03/04/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61314730 |
| | EMAILS RE: DISSOLUTION OF KCD IP. | | | | |
| 03/04/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 037 | 61287410 |
| | ATTEND CALL REGARDING KCP IP ISSUES (0.5); REVIEW KCP IP DISSOLUTION CHECKLIST (0.4). | | | | |
| 03/04/21 | Godio, Joseph C. | 1.10 | 1,083.50 | 037 | 61292753 |
| | CONDUCT ANALYSIS TO DISSOLVE KCD IP, INCLUDING REVIEW OF DE LLC ACT, ORGANIZATIONAL DOCUMENTS, COORDINATE WITH M-III, AND DRAFT, REVIEW AND REVISE REQUIRED DOCUMENTATION. | | | | |
| 03/04/21 | Zavagno, Michael | 0.50 | 447.50 | 037 | 61292059 |
| | CALL RE: KCD IP. | | | | |
| 03/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 037 | 61296420 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT E-MAIL TO CLEARY REGARDING KCD (.3). | | | | |
| 03/05/21 | Munz, Naomi | 1.00 | 1,175.00 | 037 | 61678892 |
| | CALL WITH J. MARCUS AND M&A TEAM RE: DISSOLUTION OF KCD IP AND REVIEW RELATED CHECKLIST. | | | | |
| 03/08/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61312539 |
| | E-MAIL CLEARY REGARDING KCD. | | | | |
| 03/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 037 | 61326003 |
| | FINALIZE E-MAIL TO CLEARY AND E-MAIL TO B. RAYNOR REGARDING DISSOLUTION (.7). | | | | |
| 03/09/21 | Munz, Naomi | 1.00 | 1,175.00 | 037 | 61349202 |
| | EMAILS RE: KCD IP DISSOLUTION AND INDIA TRANSFERS. | | | | |
| 03/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61354146 |
| | TELEPHONE CALL WITH B. RAYNOR REGARDING RELEASE OF PBGC LIEN AGAINST KCD. | | | | |
| 03/12/21 | Munz, Naomi | 0.50 | 587.50 | 037 | 61364707 |
| | EMAILS RE: KCD IP DISSOLUTION. | | | | |
| 03/16/21 | Munz, Naomi | 0.30 | 352.50 | 037 | 61415628 |
| | EMAILS WITH WEIL TEAM RE:KCD IP DISSOLUTION. | | | | |
| 03/18/21 | Zavagno, Michael | 1.20 | 1,074.00 | 037 | 61397669 |
| | REVIEW AND REVISE KCD IP DISSOLUTION CHECKLIST. | | | | |
| 03/19/21 | Marcus, Jacqueline | 0.40 | 620.00 | 037 | 61407248 |
| | CONFERENCE CALL WITH S. O'NEAL, ETC. REGARDING KCD LIABILITIES (.3); E-MAIL WEIL TEAM REGARDING SAME (.1). | | | | |

**SUBTOTAL TASK 037 - KCD:**           **25.60**   **$28,274.50**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **656.50** | **$685,357.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/03/21 | Genender, Paul R. | H023 | 40626369 | 32,531.82 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-113844; DATE: 01/31/2021 - RELATIVITY EXPORT / CASE REVIEW (JANUARY 2021) | | | |
| 03/17/21 | Genender, Paul R. | H023 | 40639348 | 9,609.63 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-115262; DATE: 02/28/2021 - RELATIVITY DATA HOSTING (FEBRUARY 2021) | | | |
| 03/22/21 | Genender, Paul R. | H023 | 40641877 | 32,481.34 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-115259; DATE: 02/28/2021 - RELATIVITY DATA HOSTING (FEBRUARY 2021) | | | |

**SUBTOTAL DISB TYPE H023:** **$74,622.79**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/19/21 | Leslie, Harold David | H060 | 40645946 | 8.35 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093131154; DATE: 2/28/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2021. | | | |
| 03/19/21 | Lucevic, Almir | H060 | 40645868 | 1.08 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093131154; DATE: 2/28/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2021. | | | |

**SUBTOTAL DISB TYPE H060:** **$9.43**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/09/21 | Namerow, Derek | H071 | 40630457 | 13.89 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728224504; DATE: 2/19/2021 - FEDEX INVOICE:
728224504 INVOICE DATE:210219TRACKING #: 783617800606 SHIPMENT DATE: 20210210
SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: ALAN J SALLE, HONIGMAN LLP, 39400 WOODWARD AVE, SUITE 101,
BLOOMFIELD HILLS, MI 48304

| 03/09/21 | Namerow, Derek | H071 | 40630566 | 13.80 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728224504; DATE: 2/19/2021 - FEDEX INVOICE:
728224504 INVOICE DATE:210219TRACKING #: 783617799712 SHIPMENT DATE: 20210210
SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: KENNETH F BOYLE, MIDWEST STORAGE DEVELOPMENT LL, 19
BENEDICT PL, GREENWICH, CT 06830

| 03/09/21 | Peene, Travis J. | H071 | 40630202 | 19.09 |
|------|------|------|------|------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 728906626; DATE: 2/26/2021 - FEDEX INVOICE:
728906626 INVOICE DATE:210226TRACKING #: 783842239591 SHIPMENT DATE: 20210217
SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY
COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601

**SUBTOTAL DISB TYPE H071:**                                             **$46.78**

| 03/11/21 | Frayle, Barbara | H100 | 40634272 | 72.85 |
|------|------|------|------|------|

CORPORATION SERVICES
PAYEE: CSC (10101-03); INVOICE#: 86110690697; DATE: 03/04/2021 - CERTIFICATE OF GOOD
STANDING FROM MI

**SUBTOTAL DISB TYPE H100:**                                             **$72.85**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/10/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40633521 | 111.60 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40633510 | 69.05 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40633513 | 46.03 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40633517 | 23.02 |
| 03/10/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40633459 | 46.03 |
| 03/10/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 02/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40633462 | 23.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40633516 | 23.02 |
| 03/10/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 02/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40633464 | 23.02 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40633519 | 131.14 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40633515 | 65.57 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40633518 | 23.02 |
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 40633511 | 203.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/10/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 02/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40633512 | 23.02 |
| 03/10/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40633520 | 23.02 |
| 03/16/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639153 | 3.20 |
| 03/16/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40639159 | 7.60 |
| 03/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649146 | 0.60 |
| 03/17/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649155 | 31.50 |
| 03/17/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649140 | 42.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649139 | 30.00 |
| 03/17/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649202 | 0.40 |
| 03/17/21 | Thomas, April M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649182 | 1.00 |
| 03/17/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649142 | 40.00 |
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649231 | 6.00 |
| 03/17/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648833 | 3.10 |
| 03/17/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648795 | 50.90 |
| 03/17/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40649187 | 92.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 2/1/2021-2/28/2021 | S061 | 40648911 | 17.50 |
| 03/22/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2021; JENKINS, JAZZMINE; 5 LAW SEARCH; DATE:<br>2/1/2021-2/28/2021 | S061 | 40643797 | 31.60 |
| 03/22/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - FEBRUARY 2021; JENKINS, JAZZMINE; 2 DOCKET SEARCH; DATE:<br>2/1/2021-2/28/2021 | S061 | 40643829 | 12.64 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/18/2021 ACCOUNT 424YN6CXS | S061 | 40649835 | 143.32 |
| 03/30/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 02/09/2021 ACCOUNT 424YN6CXS | S061 | 40649851 | 137.54 |
| 03/30/21 | Reiser, Matthew James<br>COMPUTERIZED RESEARCH<br>NY LEXIS - REISER, MATT 02/09/2021 ACCOUNT 424YN6CXS | S061 | 40650219 | 215.00 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/25/2021 ACCOUNT 424YN6CXS | S061 | 40650243 | 71.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/17/2021 ACCOUNT 424YN6CXS | S061 | 40650059 | 115.10 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/01/2021 ACCOUNT 424YN6CXS | S061 | 40650295 | 71.66 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/11/2021 ACCOUNT 424YN6CXS | S061 | 40649874 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/19/2021 ACCOUNT 424YN6CXS | S061 | 40649719 | 71.66 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40649813 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/22/2021 ACCOUNT 424YN6CXS | S061 | 40650028 | 38.37 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/23/2021 ACCOUNT 424YN6CXS | S061 | 40649724 | 143.32 |
| 03/30/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 02/17/2021 ACCOUNT 424YN6CXS | S061 | 40649994 | 358.33 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/30/21 | Reiser, Matthew James | S061 | 40650173 | 71.66 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - REISER, MATT 02/03/2021 ACCOUNT 424YN6CXS | | | |
| 03/30/21 | Aquila, Elaina | S061 | 40650189 | 71.66 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - AQUILA, ELAINA 02/02/2021 ACCOUNT 424YN6CXS | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,001.08** |
| 03/04/21 | Fail, Garrett | S149 | 40628196 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4472207103041438; DATE: 3/4/2021 - FAIL, 2/23/21, TELEPHONIC HEARING (SEARS) | | | |
| 03/04/21 | Fail, Garrett | S149 | 40628195 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4472207103041438; DATE: 3/4/2021 - FAIL, 2/23/21, TELEPHONIC HEARING (SEARS) | | | |
| 03/04/21 | Stauble, Christopher A. | S149 | 40628102 | 350.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4473866303041438; DATE: 3/4/2021 - SEARS HANOVER COMPLAINT FEE - 2/23/2021 | | | |
| 03/04/21 | Stauble, Christopher A. | S149 | 40628103 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4473841303041438; DATE: 3/4/2021 - SEARS COURTSOLUTIONS APPEARANCE - 2/23/2021 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021004057

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/04/21 | Stauble, Christopher A.<br>TELEPHONE<br>INVOICE#: CREX4473794903041438; DATE: 3/4/2021 - SEARS SALE ORDER COURT COPY FEE -<br>1/29/2021 | S149 | 40628205 | 11.00 |

| | | |
|---|---|---|
| **SUBTOTAL DISB TYPE S149:** | | **$571.00** |
| **TOTAL DISBURSEMENTS** | | **$78,323.93** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/05/21 | Marcus, Jacqueline | 0.40 | 620.00 | 001 | 61550875 |
| | CONFERENCE CALL WITH P. SIROKA, M. GALLAGHER, M. BUSCHMANN REGARDING SERITAGE CLAIMS (.3); FOLLOW UP CALL WITH M. GALLAGHER REGARDING SAME (.1). | | | | |
| 04/05/21 | DiDonato, Philip | 2.50 | 2,237.50 | 001 | 61628182 |
| | RESEARCH FOR OBJECTIONS TO 25TH OMNIBUS. | | | | |
| 04/05/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 61768912 |
| | REVISE OMNIBUS OBJECTION EXHIBITS. | | | | |
| 04/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 61589409 |
| | CALL WITH M3 AND WEIL TEAMS RE ADMIN CLAIMS RECONCILIATION (.8); EMAILS RE SAME (.2). | | | | |
| 04/06/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61628130 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); ATTENTION TO CORRESPONDENCE WITH CLAIMANTS RE 25TH OMNI OBJECTION (1.0). | | | | |
| 04/06/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61563839 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/06/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768925 |
| | ATTEND CALL WITH M-III TO COORDINATE ADMINISTRATIVE CLAIMS RESOLUTION (1.0). PROVIDE FURTHER COMMENTS TO OMNIBUS OBECTION EXHIBITS (1.2). | | | | |
| 04/06/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61559451 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 04/08/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61599101 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ASSERTED SECURED AND CONSIGNMENT CLAIMS (0.5); CONDUCT RESEARCH REGARDING TREATMENT OF CLAIMS RE ALPINE (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61768917 |
| | REVISE OMNIBUS OBJECTIONS FOR CLAIMS. | | | | |
| 04/09/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 61589049 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION (.5); EMAILS RE SAME (.2). | | | | |
| 04/09/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 61598990 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.6); CORRESPONDENCE WITH VARIOUS CLAIMANTS RE RESPONSES TO THE 25TH OMNI OBJECTION (0.6). | | | | |
| 04/09/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 61592971 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/09/21 | Buschmann, Michael | 0.80 | 716.00 | 001 | 61768921 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS RESOLUTION (.4). FINALIZE DRAFT OF OMNIBUS OBJECTION (.4). | | | | |
| 04/09/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61588179 |
| | PREPARE FOR MEETING WITH G. FAIL RE: CLAIMS ISSUES (.1); CALL WITH G. FAIL RE: SAME (0.5); PREPARE FOR CALL WITH M3 RE: CLAIMS (0.3); CALL WITH WEIL AND M3 RE: SAME (0.3); REVISE 26TH OMNIBUS OBJECTION (0.4). | | | | |
| 04/12/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 61655788 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE VARIOUS ADMINISTRATIVE CLAIMS MOTIONS, OBJECTIONS. | | | | |
| 04/12/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61598984 |
| | CORRESPONDENCE WITH M-III RE ALPINE CLAIM (0.4); CALL WITH CLAIMANTS COUNSEL RE SAME (0.4). | | | | |
| 04/12/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61768940 |
| | FINALIZE AND FILE OMNIBUS OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 61599663 |
| | REVISE 26TH OMNIBUS OBJECTION AND PREPARE SAME FOR FILING. | | | | |
| 04/13/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61628067 |
| | DRAFT AND COMMENT ON CORRESPONDENCE TO VARIOUS SECURED CLAIMANTS RE RESOLUTION OF CLAIMS (0.5). | | | | |
| 04/14/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61643606 |
| | CALL WITH M-III TO DISCUSS SECURED CLAIM STATUS. | | | | |
| 04/14/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61768929 |
| | RESPOND TO INQUIRIES FROM CLAIMANTS RELATING TO THEIR PROOFS OF CLAIM AND THE STATUS OF RESOLUTION. | | | | |
| 04/14/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 61656270 |
| | DRAFT LETTER FOR CLAIM SETTLEMENT. | | | | |
| 04/15/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 61768907 |
| | REVIEW NEWLY FILED MOTION BY ADMINISTRATIVE CLAIMANT AND PREPARE SUMMARY. | | | | |
| 04/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 61656001 |
| | ANALYSIS (.5) AND CALL WITH M3 RE CLAIMS RECONCILIATION (.6). | | | | |
| 04/16/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 61660162 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/16/21 | Buschmann, Michael | 2.30 | 2,058.50 | 001 | 61768930 |
| | ATTEND CALL WITH M-III TO DICUSS RECONCILIATION OF ADMINISTRATIVE CLAIMS (.8). DRAFT AND CIRCULATE SETTLEMENT AGREEMENT FOR RESOLUTION OF OBJECTION (1.5). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 61668176 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SMITH AND D. LITZ REGARDING CLAIM OBJECTION. | | | | |
| 04/19/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 61669797 |
| | CALL WITH J. MARCUS RE: REPLY TO 23RD OMNIBUS OBJECTION. | | | | |
| 04/20/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 61719394 |
| | CALL WITH D. LITZ RE DISPUTED OMNIBUS OBJECTIONS. | | | | |
| 04/20/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768996 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT (2.2). | | | | |
| 04/20/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61685563 |
| | ANALYZE MERITS OF OBJECTION TO 23RD OMNIBUS (1.3); PREPARE CHART SUMMARIZING OBJECTIONS TO 23RD OMNIBUS (0.3). | | | | |
| 04/21/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 61768999 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT (1.0). | | | | |
| 04/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 61770142 |
| | CORRESPONDENCE WITH BANKING TEAM RE ALPINE CORRESPONDENCE (0.4); CONDUCT RESEARCH RE PREPETITION UCCS (1.1). | | | | |
| 04/22/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 61768982 |
| | DRAFT RESPONSE TO MOTION FILED BY ADMINISTRATIVE CLAIMANT AND SEND TO G. FAIL FOR REVIEW (4.2). RESPOND TO INQUIRIES FROM M-III RELATING TO UPCOMING OMNIBUS OBJECTIONS (.1). | | | | |
| 04/22/21 | Litz, Dominic | 0.10 | 89.50 | 001 | 61710849 |
| | CALL WITH CLAIMANT RE: 26TH OMNI. | | | | |
| 04/23/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 61719084 |
| | PREPARE FOR (.2) AND CALL WITH M3 AND WEIL TEAM RE CLAIMS RECONCILIATION (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/23/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 001 | 61724870 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 04/23/21 | Buschmann, Michael | 1.60 | 1,432.00 | 001 | 61768985 |
| | REVIEW EXHIBITS TO OMNIBUS OBJECTIONS AND SEND COMMENTS TO M-III (.9). CALL WITH M-III RELATING TO RECONCILIATION OF ADMIN CLAIMS (.7). | | | | |
| 04/23/21 | Litz, Dominic | 1.50 | 1,342.50 | 001 | 61720199 |
| | PREPARE RESPONSE ANALYSIS CHART RE: 23RD OMNI (1.2); CALL WITH WEIL AND M3 RE: CLAIMS PROCESS (.3). | | | | |
| 04/24/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61768986 |
| | DRAFT OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 04/25/21 | Buschmann, Michael | 2.20 | 1,969.00 | 001 | 61768981 |
| | DRAFT OMNIBUS OBJECTIONS. | | | | |
| 04/26/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61772183 |
| | REVIEW DRAFT 28TH AND 29TH OMNIBUS OBJECTIONS (.3); REVISE DRAFT OBJECTION TO COOLATRON MOTION (.5). | | | | |
| 04/26/21 | Buschmann, Michael | 5.40 | 4,833.00 | 001 | 61768983 |
| | FINALIZE AND FILE OMNIBUS OBJECTIONS. | | | | |
| 04/26/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 61732585 |
| | PREPARE NOTICE OF WITHDRAWAL FOR 26TH OMNI. | | | | |
| 04/27/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 61770062 |
| | CALL WITH COUNSEL TO BEAUTY GEM RE RESOLUTION OF ADMIN CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE ALPINE SECURED CLAIM (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 61770105 |
| | CALL WITH COUNSEL TO D-LINK TO DISCUSS CLAIMS RESOLUTION (0.5); ATTENTION TO CORRESPONDENCE RE SECURED CLAIMS (1.2). | | | | |
| 04/28/21 | Buschmann, Michael | 4.60 | 4,117.00 | 001 | 61769001 |
| | PREPARE SUMMARY OF OMNIBUS OBJECTIONS RELATED TO CERTAIN ADMIN CLAIMANT AND MEMO TO G. FAIL (3.9). REVIEW NEW INBOUND REQUEST FROM LANDLORD RELATING TO POTENTIAL TAX APPEAL PROCEEDS AND COORDINATE WITH M-III FOR RESOLUTION (.3). COORDINATE AMONG KATTEN, M-III, AND CLAIMANT LISTED ON OMNIBUS OBJECT TO RESOLVE INFORMAL RESPONSE (.4). | | | | |
| 04/28/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61744737 |
| | PREPARE EMPLOYEE OBJECTION CHART (.7); REVISE ORDER FOR 26TH OMNIBUS (.2). | | | | |
| 04/29/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 61770042 |
| | CALL WITH COUNSEL TO MILBERG FACTORS RE CLAIMS SETTLEMENT. | | | | |
| 04/30/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 61777892 |
| | REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED. | | | | |
| 04/30/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61769009 |
| | DISCUSS LANDLORD CLAIM WITH M-III. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **63.30** | **$60,266.50** | | |
| 04/01/21 | Peene, Travis J. | 0.60 | 165.00 | 002 | 61568662 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06859 ECF NO. 14] (0.2); ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06999 ECF NO. 13] (0.2); ASSIST WITH PREPARATION OF THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-07001 ECF NO. 9] (0.2).

| 04/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61547040 |

REVIEW CRAVATH'S COMMENTS TO SB&D SETTLEMENT AGREEMENT.

| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 002 | 61545304 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING THIRD MOTION TO ENFORCE, WAYNESBORO SHOPPING CENTER.

| 04/05/21 | Litz, Dominic | 0.30 | 268.50 | 002 | 61559499 |

REVISE STANLEY BLACK & DECKER SETTLEMENT AGREEMENT.

| 04/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 002 | 61562872 |

DRAFT OPPOSITION TO THE MOTION TO DISMISS ADVERSARY FOR PREPAID RENT (1.0); REVISE SAME (2.7).

| 04/06/21 | Peene, Travis J. | 0.30 | 82.50 | 002 | 61626846 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06859 ECF NO. 14] TO CHAMBERS FOR REVIEW/APPROVAL (0.1); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-06999 ECF NO. 13] TO CHAMBERS FOR REVIEW/APPROVAL (0.1); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER EXTENDING TIME TO ANSWER OR OTHERWISE RESPOND TO SBD'S ADVERSARY COMPLAINT [ADV PROCEEDING CASE NO. 20-07001 ECF NO. 9] TO CHAMBERS FOR REVIEW/APPROVAL (0.1).

| 04/08/21 | Crozier, Jennifer Melien Brooks | 3.50 | 3,850.00 | 002 | 61581481 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO MOTION TO DISMISS (.2); TELECONFERENCE RE: OUTSTANDING SEARS-RELATED LITIGATION ACTION ITEMS (.5); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION OF OPPOSITION TO MOTION TO DISMISS (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO WAYNESBORO, VIRGINIA OPERATING AGREEMENT AND REVIEW REDLINES TO SECOND AMENDMENT (.4). | | | | |
| 04/26/21 | Aquila, Elaina | 4.50 | 3,465.00 | 002 | 61726485 |
| | REVISE OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (3.6); CALL WITH B. SANFORD AND J.B. CROZIER REGARDING OPPOSITION (.9). | | | | |
| 04/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 002 | 61756165 |
| | EMAILS WITH J.CROZIER AND B.GALLAGHER RE: 1915 MEDIATION. | | | | |
| 04/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 62002573 |
| | EMAILS WITH TEAM AND M-3 RE: 1915 MEDIATION. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **13.50** | **$11,437.50** | | |
| 03/19/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61724286 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SERITAGE REIMBURSEMENT FUNDS. | | | | |
| 03/31/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 003 | 61724287 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE:THIRD MOTION TO ENFORCE (.7); REVIEW, REVISE, AND SUPPLEMENT THIRD MOTION TO ENFORCE (1.1). | | | | |
| 04/01/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 003 | 61535325 |
| | E-MAILS REGARDING TRANSFER OF LIQUOR LICENSE AND REVIEW OF POWER OF ATTORNEY (.2); E-MAILS REGARDING MAURITIUS (.2); REVIEW CHANGES TO MOTION TO COMPEL AND DECLARATION AND SUPPORTING EXHIBITS (.6); E-MAILS REGARDING MOTION TO COMPEL (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 61536015 |
| | REVIEW AND REVISE REVISED DRAFT OF MOTION TO ENFORCE APA BASED ON DISCUSSIONS WITH M&A TEAM (0.8); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 04/01/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61539721 |
| | CALL WITH J. MARCUS AND LITIGATION TEAM RE: SUBSIDIARY CASH AND INDIA TRANSFERS. | | | | |
| 04/01/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61531393 |
| | REVIEW MAURITIUS TAX ISSUES. | | | | |
| 04/01/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61983455 |
| | COORDINATE INDIA TRANSFER DOCUMENTS. | | | | |
| 04/01/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 61545499 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE, WAYNESBORO SHOPPING CENTER (.1); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE (1.4). | | | | |
| 04/02/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61983456 |
| | REVIEW FURTHER REVISED DRAFT OF MOTION TO ENFORCE APA AND EMAILS WITH J.MARCUS AND J.CROZIER RE: SAME AND NEXT STEPS. | | | | |
| 04/02/21 | Guthrie, Hayden | 3.10 | 3,565.00 | 003 | 61538315 |
| | REVIEW INDIA PURCHASE AGREEMENTS (1.5); REVIEW THIRD MOTION TO ENFORCE APA (0.3); REVIEW MAURITIUS ACCOUNTING ISSUE (1.3). | | | | |
| 04/05/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61551069 |
| | REVIEW NEAR FINAL DRAFT OF MOTION TO COMPEL REGARDING FOREIGN CASH AND E-MAILS REGARDING SAME. | | | | |
| 04/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61552089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FURTHER COMMENTS TO DRAFT MOTION TO ENFORCE AND DECLARATION IN SUPPORT OF SAME AND EMAIL TO J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT DECLARATION (0.1). | | | | |
| 04/05/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61585527 |
| | REVIEW REVISIONS TO INDIA TRANSFER AGREEMENTS AND RELATED EMAILS WITH WEIL TEAM. | | | | |
| 04/05/21 | Guthrie, Hayden | 2.80 | 3,220.00 | 003 | 61547733 |
| | REVIEW INDIA TRANSFER DOCUMENTS (2.3); COORDINATE MAURITIUS ENTITY ISSUES (0.5). | | | | |
| 04/05/21 | Zavagno, Michael | 3.30 | 2,953.50 | 003 | 61553727 |
| | REVIEW AND REVISE INDIA TRANSFER SPAS. | | | | |
| 04/05/21 | Crozier, Jennifer Melien Brooks | 2.90 | 3,190.00 | 003 | 61553545 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.2); TELECONFERENCE RE: THIRD MOTION TO ENFORCE (.3); REVIEW, REVISE, AND FINALIZE THIRD MOTION TO ENFORCE, SUPPORTING DECLARATION, AND CORRESPONDING EXHIBITS (2.4). | | | | |
| 04/05/21 | Stauble, Christopher A. | 1.00 | 460.00 | 003 | 61654923 |
| | ASSIST WITH PREPARATION OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61561722 |
| | FINAL REVIEW MOTION TO COMPEL REGARDING FOREIGN CASH AND E-MAILS REGARDING SAME. | | | | |
| 04/06/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 61559299 |
| | EMAILS RE: FINAL EDITS TO MOTION TO ENFORCE (0.1); FINAL REVIEW OF SAME (0.4); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 04/06/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 61585557 |
| | REVIEW MOTION AND RELATED CALL WITH H. GUTHRIE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/06/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 61558664 |
| | COORDINATE INDIA TRANSFER. | | | | |
| 04/06/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 61563302 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE APA (.4); REVIEW, FINALIZE AND PREPARE FOR FILING THIRD MOTION TO ENFORCE, DECLARATION, AND CORRESPONDING EXHIBITS (1.2). | | | | |
| 04/06/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 003 | 61654897 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF NOTICE OF THE DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61570627 |
| | E-MAILS REGARDING BLUE CROSS BLUE SHIELD DATA REQUEST. | | | | |
| 04/07/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61568323 |
| | COORDINATE INDIA SALE PROCESS. | | | | |
| 04/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61983461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING DATE FOR THIRD MOTION TO ENFORCE APA. | | | | |
| 04/08/21 | Guthrie, Hayden | 2.10 | 2,415.00 | 003 | 61575764 |
| | REVIEW INDIA AND MAURITIUS ISSUES. | | | | |
| 04/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61983462 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING DATE FOR THIRD MOTION TO ENFORCE APA. | | | | |
| 04/09/21 | Guthrie, Hayden | 0.80 | 920.00 | 003 | 61582889 |
| | COORDINATE INDIA TRANSFER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/11/21 | Namerow, Derek | 0.20 | 197.00 | 003 | 61632645 |
| | REVIEW STATUS OF CHEBOYGAN RELATING TO NEW OFFER. | | | | |
| 04/12/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 61663759 |
| | EMAILS RE: DTOS ADVICE (0.3); EMAILS RE: TSA (0.5). | | | | |
| 04/12/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 003 | 61597332 |
| | REVIEW INDIA ACCOUNTING ISSUES. | | | | |
| 04/12/21 | Bednarczyk, Meggin | 0.10 | 98.50 | 003 | 61600765 |
| | CORRESPONDENCE WITH J. FRIEDMANN AND L. SPRINGER RE: TSA. | | | | |
| 04/12/21 | Stauble, Christopher A. | 0.20 | 92.00 | 003 | 61655530 |
| | CONDUCT RESEARCH FOR B. SANFORD RE: DEBTORS' THIRD MOTION TO ENFORCE APA. | | | | |
| 04/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 61630927 |
| | E-MAILS REGARDING TRANSFORM REIMBURSEMENT OF SHC ISRAEL FUNDS. | | | | |
| 04/13/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 61663747 |
| | EMAILS RE: SEARS ISRAEL. | | | | |
| 04/13/21 | Bednarczyk, Meggin | 1.30 | 1,280.50 | 003 | 61632961 |
| | REVIEW AND REVISE TRADEMARK ASSIGNMENT AGREEMENT. | | | | |
| 04/14/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 61638935 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, N. MUNZ, J. FRIEDMANN REGARDING SHC ISRAEL AND BASKET. | | | | |
| 04/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61642655 |
| | CALL RE: SEARS ISRAEL CONVERTIBLE PROMISSORY NOTE AND PROPOSAL BY TRANSFORM RE: SAME (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/14/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61639928 |
| | CALL WITH MIII RE: CONVERTIBLE NOTE AND RELATED CALL WITH J. MARCUS. | | | | |
| 04/14/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 61768923 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 04/14/21 | Stauble, Christopher A. | 0.70 | 322.00 | 003 | 61655588 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (BIRMINGHAM, AL). | | | | |
| 04/15/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61648660 |
| | REVIEW AND REVISE LETTER TO PG&E FIRE VICTIMS TRUST. | | | | |
| 04/19/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61663370 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 04/19/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 003 | 62019458 |
| | PREPARE DRAFT E. ACEVEDO DECLARATION IN ANTICIPATION OF PREPARATION OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 04/20/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61673467 |
| | REVIEW TRANSFORM RESPONSE TO MOTION TO COMPEL (.6); CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING SAME (.5). | | | | |
| 04/20/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62019460 |
| | REVIEW AND ANALYZE TRANSFORM'S RESPONSE TO MOTION TO ENFORCE APA SEEKING FOREIGN SUBSIDIARY CASH (0.6); CALL WITH J.MARCUS AND J.CROZIER RE: SAME AND REPLY BRIEF (0.5); EMAILS WITH H.GUTHRIE RE: TRANSFORM'S ARGUMENTS IN CONNECTION WITH RESPONSE TO MOTION TO ENFORCE (0.1). | | | | |
| 04/20/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61674746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: INDIANA FOREIGN QUALIFICATION. | | | | |
| 04/20/21 | Guthrie, Hayden | 1.10 | 1,265.00 | 003 | 61674167 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.4); REVIEW TRANSFORM OBJECTION TO THIRD MOTION TO ENFORCE THE APA (0.7). | | | | |
| 04/20/21 | Zavagno, Michael | 1.00 | 895.00 | 003 | 61709552 |
| | CONDUCT RESEARCH REGARDING FOREIGN WITHDRAWAL IN INDIANA. | | | | |
| 04/20/21 | Aquila, Elaina | 3.30 | 2,541.00 | 003 | 61674258 |
| | DRAFT OPPOSITION (2.4).  REVIEW TRANSFORMS BRIEF IN OPPOSITION (.6) . CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING TRANSFORM'S BRIEF IN OPPOSITION (.3). | | | | |
| 04/21/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 61703676 |
| | REVIEW REPLY TO TRANSFORM OBJECTION REGARDING FOREIGN CASH AND DECLARATION REGARDING SAME. | | | | |
| 04/21/21 | Friedmann, Jared R. | 3.20 | 4,144.00 | 003 | 62002560 |
| | EMAILS WITH TEAM RE: TRANSFORM'S ADMISSION RE: BASKET SAVINGS AND INCLUDING SAME IN REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.2); REVIEW AND REVISE DRAFT OF REPLY IN FURTHER SUPPORT OF MOTION TO ENFORCE APA (1.4);CALLS WITH J.CROZIER RE: COMMENTS TO SAME (0.3); REVIEW AND REVISE DRAFT ACEDVEDO DECLARATION IN SUPPORT OF SAME (0.3); EMAILS WITH J.CROZIER RE: SAME (0.1); REVIEW REVISED DRAFT OF MOTION TO ENFORCE (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); EMAILS WITH TEAM RE: PROCEEDING WITH INDIA TRANSFER (0.1). | | | | |
| 04/21/21 | Munz, Naomi | 3.00 | 3,525.00 | 003 | 61685955 |
| | REIVEW MAURITIUS ACKNOWLEDGMENT OF DEBT AND RELATED CALL WITH H. GUTHRIE (0.5): REVIEW BALANCE SHEET FOR KCD IP AND RELATED EMAILS (1.0); REVIEW PROMISSORY NOTE AND PREPARING EMAIL TO MIII RE: SAME (1.0); REVIEW TRANSFORM RESPONSE TO THIRD MOTION (0.5). | | | | |
| 04/21/21 | Guthrie, Hayden | 2.50 | 2,875.00 | 003 | 61685200 |
| | REVIEW MAURITIUS RESOLUTIONS AND ACCOUNTING ISSUES (1.7); COORDINATE INDIA SALE DOCUMENTATION (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/21 | Bednarczyk, Meggin | 0.50 | 492.50 | 003 | 61698783 |
| | REVIEW AND REVISE KCD ASSIGNMENT AGREEMENT. | | | | |
| 04/21/21 | Zavagno, Michael | 3.10 | 2,774.50 | 003 | 61709321 |
| | REVISE PURCHASE AGREEMENTS RELATED TO INDIA TRANSFER. | | | | |
| 04/21/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62002562 |
| | RESEARCH REGARDING THE REPLY FOR THE THIRD MOTION TO ENFORCE THE APA. | | | | |
| 04/21/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 003 | 61703531 |
| | FINISH DRAFT REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (2.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO REPLY (1.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING REPLY (.4); REVIEW AND REVISE ACEVEDO DECLARATION (1.6). | | | | |
| 04/22/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61725711 |
| | E-MAILS REGARDING BLUE CROSS INFORMATION REQUEST (.4); REVIEW CHANGES TO ACEVEDO DECLARATION AND REPLY REGARDING FOREIGN CASH (.7). | | | | |
| 04/22/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 61711370 |
| | CALL WITH M-3 TEAM AND J.CROZIER RE: E.ACEVEDO DECLARATION AND MOTION TO ENFORCE APA (0.5); CALL WITH J.CROZIER RE: DRAFT MOTION TO ENFORCE APA (0.3); REVIEW AND REVISE REVISED DRAFT MOTION TO ENFORCE APA (1.3); REVIEW REVISED DRAFT E.ACEVEDO DECLARATION IN SUPPORT OF SAME (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/22/21 | Munz, Naomi | 3.30 | 3,877.50 | 003 | 61726804 |
| | REVIEW DRAFT REPLY (1.5): REVIEW PROMISSORY NOTE AND PREPARING RELATED RESPONSE (1.5); EMAILS RE: INDIA TRANSFER (0.3). | | | | |
| 04/22/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 003 | 61724829 |
| | RESEARCH IN CONNECTION ITH MOTION TO COMPEL. | | | | |
| 04/22/21 | Zavagno, Michael | 3.10 | 2,774.50 | 003 | 61709530 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DOCUMENTS REALTED TO INDIA TRANSFER. | | | | |
| 04/22/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62002565 |
| | REVIEW LATEST DRAFT OF REPLY IN SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA (.5). RESEARCH FOR REPLY IN SUPPORT OF THIRD MOTION TO ENFORCE APA (1.3). | | | | |
| 04/22/21 | Crozier, Jennifer Melien Brooks | 7.80 | 8,580.00 | 003 | 61708383 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (.5); TELECONFERENCES RE: REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (1.0); REVIEW, REVISE, AND SUPPLEMENT THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (2.2); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION (2.2); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY (1.9). | | | | |
| 04/22/21 | Chan, Herbert | 0.70 | 269.50 | 003 | 61721547 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/22/21 | Stauble, Christopher A. | 0.90 | 414.00 | 003 | 61830414 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 04/23/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 61722970 |
| | REVIEW DRAFT REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.3); CALLS WITH J.CROZIER RE: EDITS/COMMENTS TO REPLY IN SUPPORT OF MOTION TO ENFORCE APA (0.5); CALL WITH N.MUNZ, H.GUTHRIE AND J.CROZIER RE: SAME (0.4). | | | | |
| 04/23/21 | Munz, Naomi | 1.10 | 1,292.50 | 003 | 61713467 |
| | CALL WITH H. GURTHRIE RE: REPLY MOTION (0.5); CALL WITH LITIGATION TEAM RE: REPLY MOTION (0.6). | | | | |
| 04/23/21 | Guthrie, Hayden | 1.00 | 1,150.00 | 003 | 61712272 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REPLY MOTION TO ENFORCE APA (0.5); CALL WITH LITIGATION TEAM REGARDING REPLY MOTION TO ENFORCE APA (0.5). | | | | |
| 04/23/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 61714109 |
| | REVISE SECTION OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE APA. | | | | |
| 04/23/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61724132 |
| | FINALIZE AND FILE THIRD MOTION TO ENFORCE AND SUPPORTING DECLARATION AND EXHIBITS. | | | | |
| 04/23/21 | Stauble, Christopher A. | 2.40 | 1,104.00 | 003 | 61830997 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (II) DECLARATION OF ENRIQUE ACEVEDO IN SUPPORT OF DEBTORS' REPLY. | | | | |
| 04/25/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 61724085 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT ON THIRD MOTION TO ENFORCE. | | | | |
| 04/26/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 61726606 |
| | REVIEW BRIEFING AND DECLARATIONS IN CONNECTION WITH MOTON TO ENFORCE APA TO PREPARE FOR HEARING (0.7); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.5); REVIEW AND REVISE DRAFT OUTLINE FOR ARGUMENT (0.5); ZOOM MEETING TO PREPARE E.ACEVEDO FOR POTENTIAL TESTIMONY AT HEARING (0.6); EMAILS RE: HEARING AGENDA (0.1). | | | | |
| 04/26/21 | Munz, Naomi | 0.80 | 940.00 | 003 | 61726778 |
| | REVIEW CLEARY COMMENTS TO INDIA TRANSFER DOCUMENTS (0.5); EMAILS RE: KCD IP AND ISRAEL PROMISSORY NOTE (0.3). | | | | |
| 04/26/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61726252 |
| | REVIEW THIRD MOTION TO ENFORCE APA ISSUES (0.6); REVIEW INDIA PURCHASE AGREEMENTS (0.3). | | | | |
| 04/26/21 | Crozier, Jennifer Melien Brooks | 7.60 | 8,360.00 | 003 | 61734477 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING ON THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (.5); PREPARE DRAFT OUTLINE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (3.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OUTLINE (1.1); PLAN AND PREPARE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE, INCLUDING REVIEW AND ANNOTATE OUTLINE AND RELEVANT PLEADINGS AND EXHIBITS (2.3). | | | | |
| 04/26/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61769000 |
| | INFORM TITLE COMPANY RE: DE MINIMIS ASSET NOTICE. | | | | |
| 04/27/21 | Friedmann, Jared R. | 3.40 | 4,403.00 | 003 | 61756158 |
| | CALL WITH J.CROZIER TO PREPARE FOR HEARING ON THIRD MOTION TO ENFORCE APA (0.5); OMNIBUS HEARING, INCLUDING ON THIRD MOTION TO ENFORCE APA (2.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 04/27/21 | Munz, Naomi | 2.00 | 2,350.00 | 003 | 61770564 |
| | CALL WITH H. GURTHRIE RE:INDIA TRANSFER AND RELATED EMAILS (0.5); HEARING RE: SUBSIDIARY CASH (1.5). | | | | |
| 04/27/21 | Guthrie, Hayden | 0.70 | 805.00 | 003 | 61737049 |
| | COORDINATE INDIA ENTITY TRANSFERS. | | | | |
| 04/27/21 | Namerow, Derek | 4.60 | 4,531.00 | 003 | 61769741 |
| | EMAILS RE: PHILLY ACCESS AGREEMENT (.1); DRAFT NEW PSA FOR CHEBOYGAN (1.6); DRAFT PSA FOR CHARLOTTE (1.5); REVIEW TITLE FOR CHEBOYGAN AND CHARLOTTE (.5); REVIEW EASEMENT ISSUE FOR OAKDALE TRANSACTION (.4); CHECK TITLE FOR SAME (.3); EMAILS RE: LANSING TAX ESCROW (.2);. | | | | |
| 04/27/21 | Crozier, Jennifer Melien Brooks | 6.00 | 6,600.00 | 003 | 61740983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR ORAL ARGUMENT ON THIRD MOTION TO ENFORCE (2.0); ATTEND/APPEAR FOR HEARING ON DEBTORS' THIRD MOTION TO ENFORCE AND PRESENT ORAL ARGUMENT ON DEBTORS' THIRD MOTION TO ENFORCE (3.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSTANCE OF COURT'S PRELIMINARY RULING ON THIRD MOTION TO ENFORCE (.3); ANALYZE SIGNIFICANCE OF COURT'S PRELIMINARY RULING ON THIRD MOTION TO ENFORCE AND DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM'S ANTICIPATED BRIEFING (.7). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **143.00** | **$155,191.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61539430 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT MOTION FOR RELIEF FROM STAY RE PUGH CLAIM (0.4). | | | | |
| 04/03/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61539405 |
| | REVIEW PUGH CLAIM AND RELATED DOCUMENTATION AND DRAFT STIPULATION RE SAME (0.5). | | | | |
| 04/05/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61628183 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/05/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61559493 |
| | DRAFT REAL ESTATE AUTO-STAY STIPULATION. | | | | |
| 04/06/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 61561652 |
| | REVIEW THREE AUTOMATIC STAY RELIEF STIPULATIONS. | | | | |
| 04/06/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 61628138 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); TURN COMMENTS RE LICEA AUTOMATIC STAY STIPULATION (0.6). | | | | |
| 04/06/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 61559482 |
| | CORRESPOND WITH CLAIMANT RE: AUTO-STAY STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/21 | Fail, Garrett | 0.50 | 797.50 | 004 | 61589082 |
| | CALL WITH PI CLAIMANT COUNSEL. | | | | |
| 04/07/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61599048 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT AND REVISE STIPULATIONS (0.5). | | | | |
| 04/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61578222 |
| | REVIEW CHANGES TO WIDMEIER STAY RELIEF STIPULATION. | | | | |
| 04/08/21 | Litz, Dominic | 0.60 | 537.00 | 004 | 61578489 |
| | REVISE WEIDMER STIPULATION. | | | | |
| 04/09/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61598911 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/12/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 004 | 61628242 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB MEDIATION AND POTENTIAL ARGUMENT THAT SCHOOL DISTRICT'S REQUEST FOR WRIT OF MANDAMUS VIOLATES THE AUTOMATIC STAY (0.5); CALL WITH D.MARTIN RE: SAME (0.3); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2); REVIEW MATERIALS IN CONNECTION WITH ABSENTION ORDER AND SCOPE OF RELIEF FROM AUTOMATIC STAY (0.6); EMAILS WITH D.LESLIE RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND ANALYZE SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT AND REFERENCED SECTIONS OF EDA ACT AND AGREEMENT (0.8); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW/ANALYZE LATEST SETTLEMENT PROPOSAL FROM VILLAGE (0.2); EMAILS WITH J.DEGROOTE RE: SAME (0.1); EMAILS WITH TEAM AND M.SCHEIN RE: USING TSA TO ARGUE THAT SEARS STILL MAINTAINS JOBS IN THE EDA (0.2). | | | | |
| 04/12/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61598955 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS RE PUGH CLAIM. | | | | |
| 04/12/21 | Leslie, Harold David | 0.80 | 880.00 | 004 | 61611438 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 AMENDED COMPLAINT (0.1); CONDUCT RESEARCH AND SUMMARIZE AUTOMATIC STAY ISSUES RE: SCHOOL DISTRICT 300 (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/13/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61628066 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/13/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 61628071 |
| | DRAFT STIPULATION FOR RELIEF FROM STAY RE CROCOLL CLAIM. | | | | |
| 04/13/21 | Leslie, Harold David | 1.70 | 1,870.00 | 004 | 61632370 |
| | ANALYZE SCHOOL DISTRICT 300 FILINGS AND RELATED AUTOMATIC STAY ISUSES. | | | | |
| 04/14/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 004 | 61642697 |
| | FURTHER REVIEW AND ANALYZE VILLAGE'S PROPOSED SETTLEMENT FOR EDA/PTAB DISPUTE (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2); CALL WITH D.LESLIE RE: ANALYSIS OF SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT AND ARGUMENTS IN RESPONSE, INCLUDING VIOLATION OF AUTOMATIC STAY (0.6); CALL WITH M.SCHEIN RE: SAME AND NEGOTIATION OF SETTLEMENT PAYMENT TO SEARS (0.6); EMAILS TO D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 04/14/21 | Leslie, Harold David | 4.30 | 4,730.00 | 004 | 61640773 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ILLINOIS LITIGATION (0.6); RESEARCH AND DRAFT SUMMARY OF LEGAL ISSUES RE: SCHOOL DISTRICT 300 LITIGATION (3.7). | | | | |
| 04/15/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 004 | 61646727 |
| | REVIEW AND REVISE DRAFT OUTLINE FOR COURT CONFERENCE ON SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT (0.7); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.2); EMAILS WITH M.SCHEIN RE: COORDINATING FOR COURT CONFERENCE (0.1); REVIEW AMENDED SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.1); EMAILS WITH D.MARTIN RE: POTENTIAL MOTION TO STRIKE EVIDENCE FROM PTAB HEARING AND REVIEW DRAFT MOTION PREPARED BY SCHOOL DISTRICT TO ADDRESS SAME (0.3). | | | | |
| 04/15/21 | Leslie, Harold David | 2.40 | 2,640.00 | 004 | 61651539 |
| | REVIEW FILINGS AND DRAFT LEGAL SUMMARY RE: SCHOOL DISTRICT 300 LITIGATION (2.2); COORDINATE CONFERENCE CALLS RE: SCHOOL DISTRICT 300 LITIGATION (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/16/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61653222 |
| | REVIEW DRAFT TALKING POINTS FOR 4/19 COURT CONFERENCE ON SCHOOL DISTRICT'S 5TH AMENDED COMPLAINT (0.2); CALL WITH D.MARTIN AND D.LESLIE RE: PREPARING FOR HEARING AND POTENTIAL SETTLEMENT OF PTAB ISSUES (0.5); CALL WITH COUNSEL FOR VILLAGE RE: COORDINATING FOR 4/19 COURT CONFERENCE ON SCHOOL DISTRICT'S 5TH AMENDED COMPLAINT (0.3). | | | | |
| 04/16/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61651358 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/16/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 61651565 |
| | TELEPHONE CALL WITH D. MARTIN AND J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.5); TELEPHONE CONFERENCE WITH VILLAGE OF HOFFMAN ESTATES COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.4). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 61668073 |
| | REVIEW CHANGES TO THREE LIFT STAY STIPULATIONS. | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 004 | 61668167 |
| | PREPARE FOR COOKE COUNTY EDA CONFERENCE (0.3); CALL WITH D.LESLIE RE: PREPARING MOTION TO STAY ALL CLAIMS BASED ON AUTOMATIC STAY (0.5); REVIEW RESPONSE TO RESEARCH QUESTION ADDRESSING POTENTIAL WAIVER ARGUMENT (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 04/19/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 61701214 |
| | UPDATE AUTO STAY TRACKER (0.4); TURN COMMENTS TO VARIOUS STAY RELIEF STIPULATIONS AND CIRCULATE SAME TO OPPOSING COUNSEL (0.7). | | | | |
| 04/19/21 | Leslie, Harold David | 1.80 | 1,980.00 | 004 | 61669726 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.5); CONDUCT RESEARCH AND DRAFT RE: AUTOMATIC STAY OF SCHOOL DISTRICT LITIGATION (1.3). | | | | |
| 04/19/21 | Litz, Dominic | 0.80 | 716.00 | 004 | 61669469 |
| | REVISE AUTO-STAY STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 61673702 |
| | REVIEW CHANGES TO AUTOMATIC STAY STIPULATIONS. | | | | |
| 04/20/21 | Leslie, Harold David | 1.60 | 1,760.00 | 004 | 61681697 |
| | TELEPHONE CALL WITH B. STEINBERG RE: SCHOOL DISTRICT 300 LITIGATION AND RESEARCH QUESTIONS (1.0); RESEARCH AND DRAFT SD300 MOTION TO STAY (0.6). | | | | |
| 04/20/21 | Steinberg, Blake Jacob | 1.10 | 693.00 | 004 | 61674248 |
| | CALL WITH D. LESLIE REGARDING SCHOOL DISTRICT LITIGATION (0.9). REVIEW MATERIALS FROM D. LESLIE REGARDING PRIOR RESEARCH ON AUTOMATIC STAY TOPIC (0.2). | | | | |
| 04/20/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61685546 |
| | REVISE AUTO-STAY STIPULATION. | | | | |
| 04/21/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 61782813 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE WITH STAY CLAIMANTS (0.3). | | | | |
| 04/21/21 | Leslie, Harold David | 5.30 | 5,830.00 | 004 | 61700549 |
| | RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/22/21 | Friedmann, Jared R. | 0.70 | 906.50 | 004 | 61711346 |
| | CALL WITH K.FLOREY, K.ATKINSON AND D.MARTIN RE: EDA/PTAB SETTLEMENT NEGOTIATIONS AND COORDINATION FOR UPCOMING MEDIATION. | | | | |
| 04/22/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770140 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/22/21 | Leslie, Harold David | 0.60 | 660.00 | 004 | 61708616 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/23/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 61722999 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S COUNTERPROPOSAL FOR EDA/PTAB GLOBAL SETTLEMENT (0.2); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 04/23/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 61770093 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); CALL WITH LOCAL COUNSEL TO DISCUSS STAY LETTER (0.4); DRAFT STAY LETTER RE SAME (0.5). | | | | |
| 04/23/21 | Leslie, Harold David | 3.40 | 3,740.00 | 004 | 61722046 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 LITIGATION. | | | | |
| 04/25/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 61721812 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.1); REVIEW EMAIL FROM J.DEGROOTE RE: THURSDAY'S MEDIATION (0.1). | | | | |
| 04/26/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 004 | 61726638 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT PROPOSAL AND MEDIATION ISSUES (0.5); FURTHER ANALYZE COMPETING SETTLEMENT PROPOSALS (0.2); CALL WITH J.DEGROOTE RE: SAME (0.2); CALL WITH D.MARTIN RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: PROPOSED RESOLUTION OF PTAB APPEALS (0.3). | | | | |
| 04/26/21 | Leslie, Harold David | 6.70 | 7,370.00 | 004 | 61733738 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 IL ACTION. | | | | |
| 04/26/21 | Steinberg, Blake Jacob | 2.10 | 1,323.00 | 004 | 61726549 |
| | RESEARCH AUTOMATIC STAY WAIVER ISSUE. | | | | |
| 04/27/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 61770053 |
| | UPDATE AUTO STAY TRACKER (0.5); CALL WITH COUSEL TO ERIE INSURANCE RE MOTION FOR RELIEF FROM STAY (0.5). | | | | |
| 04/27/21 | Leslie, Harold David | 4.60 | 5,060.00 | 004 | 61740401 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/27/21 | Steinberg, Blake Jacob | 5.90 | 3,717.00 | 004 | 61737057 |
| | RESEARCH EXCEPTIONS TO GENERAL AUTOMATIC STAY RULES (2.9); DRAFT EMAIL SUMMARIZING RESEARCH REGARDING WAIVER OF AUTOMATIC STAY PROTECTIONS ISSUE (3.0). | | | | |
| 04/27/21 | Litz, Dominic | 0.30 | 268.50 | 004 | 61744749 |
| | CALL WITH ERIE INS. CO. RE: STIPULATION. | | | | |
| 04/28/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770098 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/28/21 | Leslie, Harold David | 5.20 | 5,720.00 | 004 | 61751879 |
| | RESEARCH, DRAFT, AND REVISE SCHOOL DISTRICT 300 MOTION. | | | | |
| 04/28/21 | Litz, Dominic | 0.40 | 358.00 | 004 | 61744747 |
| | CORRESPOND WITH M. KORYCKI RE: PREPETITION CLAIM. | | | | |
| 04/29/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61770038 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/29/21 | Leslie, Harold David | 4.40 | 4,840.00 | 004 | 61761602 |
| | CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300. | | | | |
| 04/30/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61770056 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 04/30/21 | Leslie, Harold David | 1.90 | 2,090.00 | 004 | 61778746 |
| | DRAFT AND REVISE MOTION RE: SCHOOL DISTRICT 300 CLAIMS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **82.00** | **$86,204.50** | | |
| 04/02/21 | Litz, Dominic | 0.20 | 179.00 | 006 | 61547989 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLAIMANT RE: RESPONSE. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **0.20** | **$179.00** | | |
| 04/05/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 007 | 61983458 |
| 04/05/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING. | 0.20 | 179.00 | 007 | 61768916 |
| 04/08/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.30 | 78.00 | 007 | 61585539 |
| 04/09/21 | Buschmann, Michael<br>CIRCULATE INQUIRIES RECEIVED TO RELEVANT ADVISORS FOR RESOLUTION (.2). FIELD AND RESPOND TO QUESTIONS FROM OUTSIDE PARTIES RELATING TO ADMINISTRATIVE POSTURE OF BANKRUPTCY CASES (.3). | 0.50 | 447.50 | 007 | 61768932 |
| 04/12/21 | Fail, Garrett<br>CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | 0.30 | 478.50 | 007 | 61656118 |
| 04/12/21 | Buschmann, Michael<br>REVISE WIP IN ADVANCE OF WIP MEETING (.3); CIRCULATE INQUIRIES RECEIVED BY OUTSIDE PARTIES TO RELEVANT ADVISOR GROUPS FOR RESOLUTION (.1). | 0.40 | 358.00 | 007 | 61768933 |
| 04/13/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.70 | 182.00 | 007 | 61653072 |
| 04/16/21 | Pal, Himansu<br>PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | 0.80 | 208.00 | 007 | 61653062 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/19/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62019456 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/19/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61768936 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/20/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 61768993 |
| | RESPOND TO GENERAL INQUIRIES RELATING TO STATUS OF CASE. | | | | |
| 04/22/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 61719306 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 04/23/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 61719082 |
| | REVIEW RECENT FILINGS AND EMAILS WITH TEAMS RE SAME. | | | | |
| 04/26/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62002557 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/26/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61768989 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 04/28/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61770176 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 04/30/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 61770174 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **7.40** | **$4,960.50** | | |
| 04/01/21 | Silbert, Gregory | 3.90 | 5,050.50 | 008 | 61530389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT APPEAL BRIEF. | | | | |
| 04/01/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61535296 |
| | REVIEW AND REVISE 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/01/21 | Gage, Richard | 1.30 | 1,495.00 | 008 | 61542669 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/02/21 | Silbert, Gregory | 0.90 | 1,165.50 | 008 | 61539901 |
| | CONF. WITH TEAM RE 507(B) APPEAL BRIEF (.8); EMAILS RE SAME (.1). | | | | |
| 04/02/21 | Genender, Paul R. | 2.60 | 3,510.00 | 008 | 61545934 |
| | REVIEW DRAFT 2ND CIRCUIT 507B APPELLATE BRIEF IN ADVANCE OF TEAM CALL (1.7); PARTICIPATE ON TEAM CALL ON SAME (.9). | | | | |
| 04/02/21 | Gage, Richard | 1.60 | 1,840.00 | 008 | 61543060 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (.8); CONDUCT RESEARCH RE: OPPOSITION BRIEF (.8). | | | | |
| 04/02/21 | Aquila, Elaina | 6.20 | 4,774.00 | 008 | 61538661 |
| | DRAFT OPPOSITION (5.3); REVIEW CASES TO SUPPORT SAME (.9). | | | | |
| 04/02/21 | Niles-Weed, Robert B. | 1.20 | 1,248.00 | 008 | 61541108 |
| | CALL AND EMAILS RE: CA2 BRIEF. | | | | |
| 04/03/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61545973 |
| | REVIEW DRAFT 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/04/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61542819 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/05/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61550830 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO 507(B) APPEAL BRIEF (.3). | | | | |
| 04/05/21 | Genender, Paul R. | 1.70 | 2,295.00 | 008 | 61554074 |
| | WORK SESSION ON 2ND CIRCUIT 507B APPELLATE BRIEF. | | | | |
| 04/05/21 | Hwangpo, Natasha | 2.80 | 3,360.00 | 008 | 61612902 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 04/05/21 | Gage, Richard | 1.50 | 1,725.00 | 008 | 61563590 |
| | REVIEW AND REVISE OPPOSITION BRIEF (.6); CONDUCT RESEARCH RE: OPPOSITION BRIEF (.9). | | | | |
| 04/05/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 61563389 |
| | REVIEW CA2 BRIEF EDITS. | | | | |
| 04/06/21 | Silbert, Gregory | 0.60 | 777.00 | 008 | 61561883 |
| | CONF. WITH TEAM RE 507(B) APPEAL BRIEF (.5); EMAILS RE SAME (.1). | | | | |
| 04/06/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 61589116 |
| | ANALYSIS RE FINANCIAL INFORMATION FOR CASE RESOLUTION. | | | | |
| 04/06/21 | Genender, Paul R. | 1.50 | 2,025.00 | 008 | 61564214 |
| | WORK SESSION WITH TEAM RE: 507B SECOND CIRCUIT BRIEF (.4); FOLLOW UP WORK ON BRIEF (1.1). | | | | |
| 04/06/21 | Gage, Richard | 0.50 | 575.00 | 008 | 61563443 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, P. GENENDER, E. CHOI, AND R. NILES-WEED RE: OPPOSITION BRIEF (.5). | | | | |
| 04/06/21 | Niles-Weed, Robert B. | 0.90 | 936.00 | 008 | 61563472 |
| | CALL WITH TEAM RE: CA2 APPELLATE BRIEF. | | | | |
| 04/07/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61570483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC COMMENTS TO DRAFT 507(B) APPEAL BRIEF. | | | | |
| 04/07/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 61589071 |
| | CALL WITH W. MURPHY RE CASE RESOLUTION. | | | | |
| 04/07/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61573947 |
| | REVIEW COMMENTS ON 507B BRIEF FROM UCC/AKIN. | | | | |
| 04/07/21 | Gage, Richard | 0.20 | 230.00 | 008 | 61568918 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/07/21 | Aquila, Elaina | 3.40 | 2,618.00 | 008 | 61574283 |
| | REVISE OUTLINE TO OPPOSITION BRIEF. | | | | |
| 04/08/21 | Silbert, Gregory | 0.30 | 388.50 | 008 | 61578846 |
| | REVIEW REVISED 507(B) APPEAL BRIEF. | | | | |
| 04/08/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 61589208 |
| | EMAIL W. MURPHY AND S. SINGH RE ANALYSIS RE RESPONSE TO UCC INQUIRY AND PRESENTATION TO THE COURT. | | | | |
| 04/08/21 | Gage, Richard | 4.70 | 5,405.00 | 008 | 61592326 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/08/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 61600004 |
| | EMAILS RE: CA2 APPELLATE BRIEF. | | | | |
| 04/09/21 | Silbert, Gregory | 5.60 | 7,252.00 | 008 | 61592047 |
| | DRAFT APPEAL BRIEF. | | | | |
| 04/09/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61590515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL AND B. MURPHY RE REPORT TO COURT. | | | | |
| 04/09/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 61594996 |
| | WORK ON 2ND CIRCUIT 507B BRIEF. | | | | |
| 04/11/21 | Hoilett, Leason | 2.30 | 966.00 | 008 | 61665553 |
| | REVIEW AND REVISE DEBTORS' BRIEF IN SUPPORT OF APPEAL TO THE SECOND CIRCUIT. | | | | |
| 04/11/21 | Chan, Herbert | 7.80 | 3,003.00 | 008 | 61591348 |
| | ASSIST R. GAGE REVIEW AND REVISE 2ND CIR. BRIEF FOR APPELLEE. | | | | |
| 04/12/21 | Silbert, Gregory | 0.50 | 647.50 | 008 | 61599730 |
| | REVIEW UCC COMMENTS TO DRAFT BRIEF (.3); EMAILS RE SAME AND FINAL BRIEF (.2). | | | | |
| 04/12/21 | Genender, Paul R. | 1.90 | 2,565.00 | 008 | 61612928 |
| | WORK SESSION ON 507 2ND CIRCUIT BRIEF (1.7); EMAIL FROM COUNSEL FOR UCC ABOUT SAME (.1); EMAIL TEAM ABOUT UCC'S COMMENTS (.1). | | | | |
| 04/12/21 | Niles-Weed, Robert B. | 0.30 | 312.00 | 008 | 61600040 |
| | EDITS TO CA2 APPELLATE BRIEF. | | | | |
| 04/12/21 | Hoilett, Leason | 7.20 | 3,024.00 | 008 | 61665607 |
| | REVIEW AND REVISE DEBTORS' BRIEF IN SUPPORT OF APPEAL TO THE SECOND CIRCUIT. | | | | |
| 04/12/21 | Chan, Herbert | 0.20 | 77.00 | 008 | 61652546 |
| | ASSIST R. GAGE REVIEW AND REVISE SECOND CIRCUIT COURT OF APPEALS BRIEF, RE: ESL 507 CLAIMS. | | | | |
| 04/13/21 | Silbert, Gregory | 3.20 | 4,144.00 | 008 | 61630359 |
| | REVISE 507(B) APPEAL BRIEF (2.9); EMAILS RE SAME (.3). | | | | |
| 04/13/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61633152 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION ON 507B 2ND CIRCUIT BRIEF. | | | | |
| 04/13/21 | Niles-Weed, Robert B. | 4.10 | 4,264.00 | 008 | 61642940 |
| | REVISE CA2 APPELLATE BRIEF AND EMAILS RE: SAME. | | | | |
| 04/13/21 | Chan, Herbert | 3.60 | 1,386.00 | 008 | 61652527 |
| | ASSIST R. GAGE REVIEW AND REVISE SECOND CIRCUIT COURT OF APPEALS BRIEF, RE: ESL 507 CLAIMS. | | | | |
| 04/14/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61641205 |
| | WORK SESSIONS TO FINALIZE SECOND CIRCUIT APPELLATE RESPONSE BRIEF ON 507B. | | | | |
| 04/14/21 | Hwangpo, Natasha | 0.50 | 600.00 | 008 | 61673664 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) APPEAL AND RESTRUCTURING COMMITTEE CIRCULATION RE SAME. | | | | |
| 04/14/21 | Niles-Weed, Robert B. | 2.80 | 2,912.00 | 008 | 61642996 |
| | FINALIZE CA2 APPELLATE BRIEF AND PREPARE FOR FILING. | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 008 | 62002556 |
| | REVIEW J.MARCUS COMMENTS TO DRAFT MOTION TO DISMISS. | | | | |
| 04/23/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61721799 |
| | DRAFT ORAL ARGUMENT REQUEST FOR APPEAL. | | | | |
| 04/26/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61751706 |
| | REVIEW AND REVISE ORAL ARGUMENT STATEMENT. | | | | |
| 04/27/21 | Fail, Garrett | 1.80 | 2,871.00 | 008 | 61772066 |
| | CALL WITH E. MORIBITO RE ADMIN CLAIMS REP, DISTRIBUTION AND END OF CASE ISSUES (1.0); CALL WITH W. MURPHY RE SAME (.8). | | | | |
| 04/27/21 | Gage, Richard | 0.10 | 115.00 | 008 | 61751890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE ORAL ARGUMENT STATEMENT FOR FILING. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **86.80** | **$85,902.00** | | |
| 04/01/21 | Stauble, Christopher A. | 1.10 | 506.00 | 009 | 61590887 |
| | PREPARE PROPOSED ORDER GRANTING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) [ECF NO. 9284] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **1.10** | **$506.00** | | |
| 04/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 010 | 61570540 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/07/21 | Friedmann, Jared R. | 0.30 | 388.50 | 010 | 61570334 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 04/07/21 | Fail, Garrett | 0.40 | 638.00 | 010 | 61589202 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 04/28/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 010 | 61756169 |
| | EMAILS WITH W.MURPHY AND J.CROZIER RE: ADDRESSING LITIGATION ISSUES IN DRAFT DECK FOR RESTRUCTURING COMMITTEE MEETING (0.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.8). | | | | |
| 04/28/21 | Fail, Garrett | 0.80 | 1,276.00 | 010 | 61772140 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS RE UPDATES AND STRATEGY. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **2.70** | **$3,933.00** | | |
| 04/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 61631101 |
| | E-MAILS J. LAWLOR REGARDING RETIREE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.10** | **$155.00** | | |
| 04/05/21 | Marcus, Jacqueline<br>PARTICIPATE ON WEIL WIP CALL. | 0.20 | 310.00 | 018 | 61551145 |
| 04/05/21 | Fail, Garrett<br>WEIL RESTRUCTURING TEAM WIP MEETING (.2); CALL WITH J MARCUS RE CASE STATUS (.5). | 0.70 | 1,116.50 | 018 | 61589317 |
| 04/05/21 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 61628186 |
| 04/05/21 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.20 | 179.00 | 018 | 61983459 |
| 04/05/21 | Litz, Dominic<br>ATTEND RESTRUCTURING WIP MEETING. | 0.20 | 179.00 | 018 | 61559503 |
| 04/06/21 | Fail, Garrett<br>EMAILS WITH WEIL RESTRUCTURING TEAM RE REQUEST FOR STAY RELIEF AND UPCOMING HEARINGS. | 0.30 | 478.50 | 018 | 61589244 |
| 04/09/21 | Fail, Garrett<br>CALL WITH D. LITZ RE REPORTING TO PARTIES IN INTEREST RE CLAIMS PROGRESS AND STATUS. | 0.50 | 797.50 | 018 | 61589389 |
| 04/12/21 | Marcus, Jacqueline<br>PREPARE FOR (.1) AND PARTICIPATE IN (.3) WEEKLY WIP MEETING; REVIEW AND RESPOND TO E-MAILS (.5). | 0.90 | 1,395.00 | 018 | 61600476 |
| 04/12/21 | DiDonato, Philip<br>UPDATE CASE CALENDAR. | 0.40 | 358.00 | 018 | 61599014 |
| 04/12/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61983463 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 04/12/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 61983464 |
| | ATTEND WIP MEETING. | | | | |
| 04/12/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 61599691 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 04/13/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61631034 |
| | REVIERW AND RESPOND TO CASE E-MAILS AND CALL WITH J. FRIEDMANN. | | | | |
| 04/14/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 61655958 |
| | REVIEW AND REVISE (1.0) AND CALL WITH W. MURPHY AND A. DIETRICH RE PRESENTATION TO COURT (1.0). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61668187 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 04/19/21 | Singh, Sunny | 0.50 | 712.50 | 018 | 61669692 |
| | CALL WITH G. FAIL RE CASE RESOLUTION. | | | | |
| 04/19/21 | Fail, Garrett | 1.40 | 2,233.00 | 018 | 61719251 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.3); CALLS WITH S. SINGH RE END OF CASE ISSUES (.9); ANALYSIS RE SAME (.2). | | | | |
| 04/19/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61701175 |
| | ATTEND WIP MEETING. | | | | |
| 04/19/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 62019459 |
| | ATTEND WIP MEETING. | | | | |
| 04/19/21 | Litz, Dominic | 0.10 | 89.50 | 018 | 61669721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 04/26/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61772090 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR AND AGENDA FOR HEARING. | | | | |
| 04/26/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61770048 |
| | ATTEND WIP MEETING. | | | | |
| 04/26/21 | Buschmann, Michael | 0.20 | 179.00 | 018 | 62002567 |
| | ATTEND WIP MEETING. | | | | |
| 04/26/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 61732638 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |

| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **10.60** | **$14,505.50** | | |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 61539437 |
| | COORDINATE FILING CERTIFICATE OF NO OBJECTION FOR 25TH OMNIBUS OBJECTION. | | | | |
| 04/01/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61541544 |
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (190 KENWOOD DRIVE, SICKLERVILLE, NJ 08081) [ECF NO. 9368] FOR P. DIDONATO. | | | | |
| 04/02/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 61591459 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE, RECLASSIFY, OR DISALLOW) [ECF NO. 9286] (1.0); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/02/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61541485 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (SHELLEY S. HAWKINS) [ECF NO. 9372] FOR P. DIDONATO. | | | | |
| 04/06/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 61655018 |
| | COORDINATE 4/27 AND 5/4 HEARINGS WITH CHAMBERS AND TEAM (.8); REVISE HEARING AGENDA RE: SAME (.4). | | | | |
| 04/06/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61626782 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (REDUCE OR RECLASSIFY) [ECF NO. 9377] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 04/07/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 61655133 |
| | COORDINATE 4/27, 5/4 AND 5/11 HEARINGS WITH CHAMBERS AND TEAM. | | | | |
| 04/08/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 61655141 |
| | COORDINATE HEARING DATES WITH CHAMBERS. | | | | |
| 04/09/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 61655072 |
| | COORDINATE HEARING DATES WITH CHAMBERS. | | | | |
| 04/12/21 | Peene, Travis J. | 2.50 | 687.50 | 019 | 61659796 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) (1.2); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) (1.3). | | | | |
| 04/13/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61655796 |
| | PREPARE UPDATE FOR COURT AND PARTIES IN INTEREST. | | | | |
| 04/13/21 | Buschmann, Michael | 0.40 | 358.00 | 019 | 61768928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS OPT-OUT CLAIMANTS WITH M-III IN RELATION TO STATUS UPDATE FOR APRIL OMNIBUS HEARING. | | | | |
| 04/13/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 61655513 |
| | REVISE HEARING AGENDA FOR 4/27/2021 HEARING AGENDA (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.5). | | | | |
| 04/13/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 61659578 |
| | ASSIST WITH PREPARATION OF THE 04.27.2021 HEARING AGENDA. | | | | |
| 04/14/21 | Stauble, Christopher A. | 0.20 | 92.00 | 019 | 61655684 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 04/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 62019461 |
| | ATTEND EDA COURT CONFERENCE. | | | | |
| 04/19/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61719125 |
| | REVIEW MATERIALS FOR COURT UPDATE. | | | | |
| 04/19/21 | Buschmann, Michael | 0.10 | 89.50 | 019 | 61768914 |
| | REVIEW NOTICE OF ADJOURNMENT AND AGENDA RELATING TO OMNIBUS OBJECTIONS. | | | | |
| 04/19/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 61829168 |
| | REVISE HEARING AGENDA FOR 4/27/2021 (.7): COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/19/21 | Peene, Travis J. | 1.40 | 385.00 | 019 | 61723494 |
| | ASSIST WITH PREPARATION OF 04.27.2021 HEARING AGENDA. | | | | |
| 04/20/21 | Singh, Sunny | 0.40 | 570.00 | 019 | 61680551 |
| | REVIEW DRAFT COURT REPORT. | | | | |
| 04/20/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 61719344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DECK FOR COURT RE CASE UPDATE. | | | | |
| 04/20/21 | Stauble, Christopher A. | 1.80 | 828.00 | 019 | 61829118 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 4/27/2021 (1.2); COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 61702679 |
| | CALL WITH W.MURPHY, G.FAIL AND J.CROZIER RE: PROPOSED REVISIONS TO DRAFT UPDATE TO COURT FOR 4/27/21 HEARING (0.4); REVIEW DRAFT NOTICE OF DISMISSAL OF THE SBD DECLARATORY JUDGMENT ADVERSARY (0.1). | | | | |
| 04/21/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 61719202 |
| | CALL WITH W. MURPHY AND J. FRIEDMAN AND J. CROZER RE PRESENTATION TO THE COURT. | | | | |
| 04/21/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 61719348 |
| | ANALYSIS RE END-OF-CASE STRATEGY. | | | | |
| 04/21/21 | Sanford, Broden N. | 0.50 | 447.50 | 019 | 61700667 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS. | | | | |
| 04/21/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 61697429 |
| | PREPARE NOTICE OF ADJOURNMENT. | | | | |
| 04/21/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 61830052 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 4/27/2021 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 04/21/21 | Peene, Travis J. | 0.50 | 137.50 | 019 | 61723501 |
| | ASSIST WITH PREPARATION OF 04.27.2021 CHAMBERS HEARING MATERIALS. | | | | |
| 04/22/21 | Sanford, Broden N. | 0.50 | 447.50 | 019 | 61724918 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS. | | | | |
| 04/22/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61723623 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON MAY 25, 2021 AT 10:00 A.M. [ECF NO. 9432]. | | | | |
| 04/23/21 | Stauble, Christopher A. | 1.40 | 644.00 | 019 | 61830762 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 9435]. | | | | |
| 04/23/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 61830768 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR 4/27/2021 (.8); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 04/26/21 | Fail, Garrett | 2.80 | 4,466.00 | 019 | 61772089 |
| | PREPARE FOR SEARS HEARING, INCLUDING CONFERENCES WITH W. MURPHY (1.5); CALL WITH E. MORIBITO RE ADMIN CLAIM REP (1.3). | | | | |
| 04/26/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 61831242 |
| | REVISE AGENDA FOR 4/27/2021 OMNIBUS HEARING (1.3); COORDINATE SAME WITH CHAMBERS AND TEAM RE: SUPPLEMENTAL HEARING MATERIALS RE: SAME (1.2). | | | | |
| 04/26/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 61831256 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' TWENTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE BALLOTS) (.4) AND (II) DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) (.4). | | | | |
| 04/26/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 61767611 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (PROPERTY TAX CLAIMS) [ECF NO. 9441] (0.4); ASSIST WITH PREPARATION, AND SUBMITF THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) [ECF NO. 9441] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR TELEPHONIC HEARING ON APRIL 27, 2021 AT 10:00 A.M. [ECF NO. 9440] (1.5); ASSIST WITH PREPARATION OF 04.27.2021 HEARING MATERIALS FOR TEAM (0.4); ASSIST WITH PREPARATION OF 04.27.2021 TELEPHONIC HEARING APPEARANCES OF G. FAIL AND J. FRIEDMANN (0.2). | | | | |
| 04/27/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 019 | 61748922 |
| | PARTICIPATE IN COURT HEARING REGARDING MOTION TO COMPEL PAYMENT. | | | | |
| 04/27/21 | Fail, Garrett | 1.50 | 2,392.50 | 019 | 61772174 |
| | PREPARE FOR HEARING (1.0) PARTICIPATE IN HEARING FOR STATUS UPDATE (.5). | | | | |
| 04/27/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 019 | 62002569 |
| | ATTEND AND NOTATE OMNIBUS HEARING BEFORE JUDGE DRAIN RE: DEBTOR'S THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH TRANSFORM. | | | | |
| 04/27/21 | Aquila, Elaina | 2.20 | 1,694.00 | 019 | 62002570 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 04/27/21 | Litz, Dominic | 2.30 | 2,058.50 | 019 | 61744722 |
| | ATTEND COURT HEARING. | | | | |
| 04/28/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 61832029 |
| | COORDINATE HEARING WITH TEAM AND CHAMBERS RE: SEARS V. 1055 HANOVER, LLC, ET AL. (ADV. PRO. NO. 21-7011). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **46.70** | **$36,089.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 020 | 62002572 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO BAYAMON LITIGATION/INSURANCE CLAIM SETTLEMENT. | | | | |
| 04/29/21 | Litz, Dominic | 0.40 | 358.00 | 020 | 61758677 |
| | CALL WITH M3 AND WEIL RE: REAL ESTATE INSURANCE SETTLEMENT. | | | | |
| 04/30/21 | DiDonato, Philip | 1.00 | 895.00 | 020 | 62002574 |
| | DRAFT STIPULAITON RE ERIE INSURANCE CLAIM. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.60** | **$1,473.00** | | |
| 04/16/21 | Buschmann, Michael | 0.20 | 179.00 | 021 | 61768911 |
| | RESPOND TO INQUIRIES FROM ORDINARY COURSE PROFESSIONAL COUNSEL RELATING TO CASE UPDATES FOR STAYED PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.20** | **$179.00** | | |
| 04/01/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 61535975 |
| | REVIEW EMAIL CORRESPONDENCE FROM OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE (0.1); EMAILS WITH TEAM AND B.GALLAGHER RE: SAME AND NEXT STEPS (0.1); REVIEW DRAFT PROPOSED AMENDMENT TO EASEMENT (0.1). | | | | |
| 04/01/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61534136 |
| | EMAILS RE: WAYNESBOROW PROPERTY. | | | | |
| 04/01/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 61545013 |
| | DRAFT 4 PSA'S FOR UPCOMING SALES (1.1); REVIEW LEGAL DESCRIPTIONS/ TITLE FOR SAME (.4); PREPARE FOR LEMOORE AND BIRMINGHAM CLOSING (.5); REVIEW DRAFT EMAILS FOR WAYNESBORO (.2); REVIEW PAST REA AMENDMENT AND UNDERLYING REA (.4); UPDATE STATUS TRACKER (.1); COMPILE SIGNATURE PACKETS FOR UPCOMING SALES (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Sanford, Broden N. | 4.00 | 3,580.00 | 023 | 61534753 |

DISCUSS ARGUMENTS AND POTENTIAL RESPONSES TO, DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. MARCUS; J. FRIEDMAN, J. BROOKS-CROZIER, AND E. AQUILA (.7); REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Aquila, Elaina | 4.30 | 3,311.00 | 023 | 61530520 |

REVIEW CASES CITED BY DEFENDANTS (1.4).  UPDATE SUMMARY OF POTENTIAL RESPONSES TO THE MOTION TO DISMISS (2.1).  CORRESPONDENCE WITH J.B. CROZIER AND B. SANFORD REGARDING OPPOSITION TO THE MOTION TO DISMISS (.2).  DRAFT OPPOSITION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62022403 |

RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS (.1); TELECONFERENCE RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61541457 |

TELEPHONE CALL WITH R. LEHANE REGARDING IMESON ADVERSARY AND E-MAIL REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61547074 |

CALL WITH TEAM RE: NEXT STEPS RE: WAYNESBORO, VA KMART DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Seales, Jannelle Marie | 0.70 | 805.00 | 023 | 61545520 |

CONFERENCE CALL RE: WAYNESBORO. (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 61545558 |

FINALIZE MULTIPLE PSAS AND CHECK TAXES FOR SAME (1.3); PREPARE FOR UPCOMING CLOSINGS (.2); REVIEW WAYNESBORO DOCUMENTS AHEAD OF CONFERENCE CALL (.4); CONFERENCE CALL RE: SAME (.4); COMPILE SIGNATURE PACKETS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Sanford, Broden N. | 3.90 | 3,490.50 | 023 | 61545632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CASE LAW CITED BY DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO IDENTIFY INITIAL ARGUMENTS AND POTENTIAL RESPONSES (2.6); REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED (1.3). | | | | |
| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62022405 |
| | RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS (.1); TELECONFERENCE CONCERNING SAME (.5). | | | | |
| 04/05/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61551130 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH T. GOSLIN, J. FRIEDMANN, W. GALLAGHER REGARDING LODI, NJ (.5). | | | | |
| 04/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 61983457 |
| | CALL WITH T.GOSLIN, J.MARCUS AND B.GALLAGHER RE: DISPUTE CONCERNING ENVIRONMENTAL HOLDBACK AND NEXT STEPS RE: POTENTIAL ADVERSARY COMPLAINT. | | | | |
| 04/05/21 | Goslin, Thomas D. | 2.10 | 2,467.50 | 023 | 61554073 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.6); PARTICIPATE ON CALL WITH J. MARCUS, J. FRIEDMANN AND CLIENT RE SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.2); REVIEW LEASE AGREEMENT FOR LODI PROPERTY (.7). | | | | |
| 04/05/21 | Seales, Jannelle Marie | 0.30 | 345.00 | 023 | 61553650 |
| | EMAILS RE: WAYNESBORO AMENDMENT (.3). | | | | |
| 04/05/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61563340 |
| | COMPILE DOCUMENTS AND PREPARE FOR UPCOMING CLOSINGS (.6); DRAFT AND REVISE WAYNESBORO REA (.4); EMAILS RE: SAME (.1); FINALIZE MULTIPLE PSA'S AND CHECK TITLE DOCUMENTS FOR SAME (1.1); REVISE PSA FOR CHEBOYGAN BASED ON BUYER COMMENTS (.4); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 04/05/21 | Aquila, Elaina | 1.90 | 1,463.00 | 023 | 61547803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OPPOSITION TO MOTION TO DISMISS (1.7); CALL WITH J.B. CROZIER REGARDING OPPOSITION (.1); CORRESPONDENCE WITH B. MURPHY AT M-3 REGARDING THE LANDLORDS ADMINISTRATIVE EXPENSE CLAIMS (.1). | | | | |
| 04/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62022406 |
| | TELECONFERENCE RE: RESPONSE TO HANOVER/IMESON PARK MOTION TO DISMISS. | | | | |
| 04/05/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61768922 |
| | CALL RELATING TO LANDLORD CLAIM TO COORDINATE WORKSTREAMS. | | | | |
| 04/06/21 | Goslin, Thomas D. | 1.80 | 2,115.00 | 023 | 61568639 |
| | REVIEW MATERIALS RELATED TO LODI LEASE TERMINATION. | | | | |
| 04/06/21 | Seales, Jannelle Marie | 0.40 | 460.00 | 023 | 61563870 |
| | EMAILS RE: WAYNESBORORO AMENDMENT. | | | | |
| 04/06/21 | Namerow, Derek | 4.30 | 4,235.50 | 023 | 61573355 |
| | FINALIZE SECOND AMENDMENT TO REA AND CIRCULATE TO ALL PARTIES (.3); REVIEW HYPER LINKED TITLE DOCUMENTS IN PREPARATION FOR UPCOMING CLOSINGS (.8); SEARCH TAXES AND COMPILE PRORATIONS FOR BIRMINGHAM (.5); FINALIZE MOON TWNSHIP PSA AND CIRCULATE (.3); REVIEW COURT JUDGMENT FOR LA MIRADA, CA (.3); SEARCH PRECEDENT AND DRAFT DEMAND LETTER FOR SAME (1.4); COMPLETE SATISFACTION OF RELEASE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 04/06/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61563807 |
| | REVIEW AND REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/06/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 023 | 61983460 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK MOTION TO DISMISS (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON OUTLINE OF RESPONSE TO MOTION TO DISMISS (1.3). | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61570706 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH R. LEHANE REGARDING IMERSON ADVERSARY PROCEEDING (.1); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| 04/07/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 023 | 61582556 |
| | PREPARE FOR CALL WITH PROPERTY OWNER OF LODI SITE (.6); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR PROPERTY OWNER RE SAME (.4); CALL WITH CLIENT RE SAME (.2); DRAFT EMAIL TO LODI PROPERTY OWNER (.4). | | | | |
| 04/07/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 61579395 |
| | CONTINUE TITLE REVIEW FOR IN PROGRESS PSA'S (1.3); SEARCH/CONFIRM LEGAL DESCRIPTIONS FOR SAME (.7); COORDINATE RETURN OF TITLE INDEMNITY FOR CLEVELAND (.2); COMPILE ESCROW DOCUMENTS FOR BIRMINGHAM (.7); DRAFT ESCROW INSTRUCTION LETTER FOR BIRMINGHAM (.5); REVIEW LEMOORE PSA FOR DILIGENCE TIMING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 04/07/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 023 | 61579358 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS TO OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO WAYNESBORO, VIRGINIA OPERATING AGREEMENT AND REVIEW REDLINES TO SECOND AMENDMENT (.6). | | | | |
| 04/08/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 023 | 61582687 |
| | DRAFT EMAIL TO COUNSEL FOR LODI PROPERTY OWNER RE SETTLEMENT (.5); REVISE EMAIL AND SEND TO COUNSEL (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE DELINEATION OF CONTAMINATION (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY PROPERTY (.6). | | | | |
| 04/08/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61591171 |
| | FOLLOW UP ON WAYNESBORO RA AMENDMENT AND MULTIPLE EMAILS REGARDING SAME (.2); CONTINUE TITLE REVIEW FOR UPCOMING SALES AND RESEARCH LEGAL DESCRIPTION ISSUE FOR ASHEBORO (1.3); COMPILE/REVISE DOCUMENTS FOR BIRMINGHAM CLOSING (.4); UPDATES PSA'S FOR RESIDUAL PROPERTIES (.7); REVIEW STATUS OF STALE PSA'S FOR FOLLOW-UP (.6); CHECK TAXES FOR BIRMINGHAM FOR CLOSING/SALE NOTICE (.2); SEARCH TAXES FOR 3 RESIDUAL PROPERTIES (.6); RESEARCH STATUS OF LA MIRADA JUDGMENT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 04/08/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 023 | 61581245 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CURRENT DRAFT OF ARGUMENTS TO INCLUDE WITHIN DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS-CROZIER AND E. AQUILA (.4); REVIEW AND REVISE DRAFT OF OPPOSITION ARGUMENTS (.9). | | | | |
| 04/08/21 | Aquila, Elaina | 2.90 | 2,233.00 | 023 | 61575906 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS (2.4); CALL WITH J.B. CROZIER AND B. SANFORD REGARDING THE OPPOSITION (.4); CORRESPONDENCE WITH LIBRARY REGARDING SUPPORT FOR OUR EQUITABLE POLICY ARGUMENT IN THE OPPOSITION (.1). | | | | |
| 04/09/21 | Gage, Richard | 0.70 | 805.00 | 023 | 61592068 |
| | REVIEW AND REVISE OPPOSITION BRIEF. | | | | |
| 04/09/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 61593196 |
| | REVIEW REQUIREMENTS UNDER BIRMINGHAM PSA (.2); FINALIZE AND SEND CLOSING DOCUMENTS TO CTT FOR SAME (.4); RESEARCH PRECEDENT FOR RT-1 FORM (.5); SEARCH FOR ADDITIONAL UNDERLYING PUBLIC DOCUMENTS FOR RELEASE AND SATISFACTION OF JUDGMENT FOR LA MIRADA (.8); FINALIZE REVIEW OF RESIDUAL PROPERTY TITLE COMMITMENTS (.4); U[DATE STATUS TACKER (.1). | | | | |
| 04/09/21 | Aquila, Elaina | 4.20 | 3,234.00 | 023 | 61583064 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/12/21 | Gage, Richard | 1.40 | 1,610.00 | 023 | 61607947 |
| | REVIEW AND REVISE OPPOSITION BRIEF (1.4). | | | | |
| 04/12/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 61632419 |
| | SEARCH TAXES FOR BIRMINGHAM (.4); MULTIPLE EMAILS REGARDING SAME (.2); COMPILE SIGNATURE PACKETS FOR UPCOMING CLOSINGS (.4); UPDATE CLOSING DOCUMENTS FOR BIRMINGHAM (.3); REVIEW TITLE REQUIREMENTS FOR SAME (.2); FINALIZE ESCROW INSTRUCTION LETTER (.4); EMAILS RE: CHEBOYGAN, WAYNESBORO AND MOON TOWNSHIP (.3); REVISE WAYNESBORO AMENDMENT (.7); REVIEW MOON TOWNSHIP LOI AND CROSSCHECK WITH DRAFT PSA (.3); EMAILS RE; BIRMINGHAM SALE NOTICE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 04/12/21 | Aquila, Elaina | 3.60 | 2,772.00 | 023 | 61612632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OPPOSITION. | | | | |
| 04/13/21 | Gage, Richard | 6.50 | 7,475.00 | 023 | 61628503 |
| | REVIEW AND REVISE OPPOSITION BRIEF (6.4); TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION BRIEF (.1). | | | | |
| 04/13/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61640529 |
| | COORDINATE BIRMINGHAM SALE NOTICE (.2); REVIEW CHEBOYGAN PSA TAX TERMS AND RELATED TAX APPEALS FOR CONVERSATION WITH BUYER (.5); REVIEW STATUS OF WILLIAMSBURG TRANSACTION (.2); EMAIL CTT RE: SAME (.1); REVIEW ASSESSMENTS AND SEARCH TAXES FOR BIRMINGHAM (.5); REVIEW TITLE AND DRAFT NEW PSA FOR LEMOORE, CA (1.8); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR BIRMINGHAM (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 04/13/21 | Sanford, Broden N. | 2.70 | 2,416.50 | 023 | 61634082 |
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/13/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 61629811 |
| | REVISE OPPOSITION. | | | | |
| 04/14/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 023 | 61641554 |
| | PREPARE FOR CALL RE LODI SETTLEMENT (.2); CALL WITH CLIENT RE SAME (.1); CALL WITH COUNSEL FOR LODI PROPERTY OWNER RE SAME (.3); CALL WITH CLIENT RE SAME (.1); DRAFT EMAIL TO WEIL TEAM RE SAME (.2). | | | | |
| 04/14/21 | Gage, Richard | 1.90 | 2,185.00 | 023 | 61647138 |
| | REVIEW AND FINALIZE OPPOSITION BRIEF AND PREPARE FOR FILING. | | | | |
| 04/14/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 61646983 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE NEW PSA FOR LEMOORE (.5); REVIEW TITLE FOR SAME (.3); REVIEW BIRMINGHAM TAXES FROM CTT (.2); EMAIL RE: SAME(.1); COORDINATE SALE NOTICE (.1); SEARCH STATE/COUNTY RECORDS FOR KMART IN VIRGINIA (.7); CALL WITH BUYER'S COUNSEL FOR CHEBOYGAN (.2); EMAIL REGARDING SAME (.1); SEARCH PAST EMAILS FOR INFORMATION ON REDUCED ASSESSED VALUE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 04/14/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61641550 |
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/14/21 | Aquila, Elaina | 1.30 | 1,001.00 | 023 | 61639963 |
| | REVISE OPPOSITION BRIEF. | | | | |
| 04/14/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61640726 |
| | REVIEW AND REFINE DRAFT SECOND AMENDMENT TO DECLARATION OF EASEMENTS FOR WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.3); DRAFT EMAIL CORRESPONDENCE RE: AMENDMENT (.2). | | | | |
| 04/15/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 023 | 61646771 |
| | REVIEW AND REVISE RESPONSE TO HANOVER LANDLORD'S MOTION TO DISMISS. | | | | |
| 04/15/21 | Namerow, Derek | 1.40 | 1,379.00 | 023 | 61769705 |
| | UPDATE AND DRAFT NEW PSA FOR LEMOORE (.8); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); REVIEW RETURN OF PREVIOUS EARNEST MONEY FOR SAME (.2). | | | | |
| 04/15/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 61645914 |
| | REVISE OPPOSITION BRIEF. | | | | |
| 04/16/21 | Namerow, Derek | 0.50 | 492.50 | 023 | 61769714 |
| | FINALIZE LEMOORE PSA AND CIRCULATE. | | | | |
| 04/16/21 | Sanford, Broden N. | 2.00 | 1,790.00 | 023 | 61659951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (1.4); DISCUSS REVISIONS AND POTENTIAL ALTERNATIVE ARGUMENTS WITH E. AQUILA (.6). | | | | |
| 04/16/21 | Aquila, Elaina | 3.50 | 2,695.00 | 023 | 61650946 |
| | REVISE OPPOSITION BRIEF (3.1).  CALL WITH B. SANFORD REGARDING EDITS TO THE OPPOSITION BRIEF (.4). | | | | |
| 04/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61668137 |
| | CONFERENCE CALL WITH W. GALLAGHER, T. GOSLIN, J. FRIEDMANN REGARDING RECOVERY OF FUNDS REGARDING LODI, NJ LOCATION (.3). | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61668122 |
| | REVIEW AND REVISE REVISED DRAFT RESPONSE TO HANOVER MOTION TO DISMISS COMPLAINT SEEKING UNUSED PREPAID RENT (1.2); REVIEW REVISED DRAFT BRIEF AND EMAILS WITH E.AQUILA RE: SAME AND NEXT STEPS (0.2). | | | | |
| 04/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 023 | 62019462 |
| | CALL WITH T.GOSLIN, J.MARCUS AND B.GALLAGHER RE: LODI SETTLEMENT DISCUSSIONS (0.3); CALL WITH D.MARTIN RE: EDA AND NEXT STEPS RE: RESPONDING TO FIFTH AMENDED COMPLAINT AND PREPARING FOR MEDIATION (0.5); REVIEW DRAFT SCHEDULING ORDER PREPARED BY VILLAGE (0.1); REVIEW RESPONSE FROM OPPOSING COUNSEL IN WAYNESBORO, VA K-MART DISPUTE AND EMAILS WITH J.CROZIER RE: NEXT STEPS (0.1). | | | | |
| 04/19/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 023 | 61779221 |
| | CALL WITH CLIENT, J. MARCUS AND J. FRIEDMANN RE LODI SETTLEMENT (.4); ATTEND TO CORRESPONDENCE WITH PROPERTY OWNER COUNSEL RE SAME (.3); ATTEND TO CORRESPONDENCE RE WATCHUNG SITE ENVIRONMENTAL FEES (.2). | | | | |
| 04/19/21 | Namerow, Derek | 0.40 | 394.00 | 023 | 61769730 |
| | REVIEW TERMS FOR NEW CHEBOYGAN PSA AND CHECK TITLE FOR SAME. | | | | |
| 04/19/21 | Sanford, Broden N. | 4.50 | 4,027.50 | 023 | 61669716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CONDUCT SUPPLEMENTAL RESEARCH FOR DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT (2.9); DISCUSS REVISIONS AND POTENTIAL ALTERNATIVE ARGUMENTS WITH J. BROOKS-CROZIER AND E. AQUILA (1.6). | | | | |
| 04/19/21 | Aquila, Elaina | 7.30 | 5,621.00 | 023 | 61663760 |
| | CORRESPONDENCE WITH J. FRIEDMANN REGARDING THE OPPOSITION TO THE MOTION TO DISMISS (.2); REVISE OPPOSITION BRIEF (4.7); CALL WITH B. SANFORD REGARDING ARGUMENTS IN THE OPPOSITION (.8); CALL WITH B. SANFORD AND J.B. CROZIER REGARDING ARGUMENTS IN THE OPPOSITION (1.6). | | | | |
| 04/19/21 | Crozier, Jennifer Melien Brooks | 4.80 | 5,280.00 | 023 | 61703515 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.4); TELECONFERENCES CONCERNING HANOVER/IMESON PARK MOTION TO DISMISS (1.2); REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (2.9); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER OPERATING AGREEMENT (.3). | | | | |
| 04/19/21 | Steinberg, Blake Jacob | 0.10 | 63.00 | 023 | 61668654 |
| | EMAILS REGARDING COOKE COUNTY BRIEF PROJECT. | | | | |
| 04/20/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 023 | 61673378 |
| | REVIEW RESPONSE TO LANDLORDS' MOTION TO DISMISS (2.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.3). | | | | |
| 04/20/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61683373 |
| | CALL WITH A.ACQUILA RE: FURTHER COMMENTS TO DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.5); CALL WITH J.CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT OF RESPONSE (0.2); CALL WITH E.AQUILA RE: COMMENTS TO SAME (0.2); CALL WITH J.MARCUS RE: SAME (0.3). | | | | |
| 04/20/21 | Goslin, Thomas D. | 0.70 | 822.50 | 023 | 61683188 |
| | PREPARE FOR SETTLEMENT CALL WITH COUNSEL FOR OWNER OF LODI PROPERTY (.2); PARTICIPATE ON SETTLEMENT CALL WITH COUNSEL FOR LODI PROPERTY (.5). | | | | |
| 04/20/21 | Sanford, Broden N. | 0.40 | 358.00 | 023 | 61685623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS REVISIONS TO, AND ARGUMENTS WITHIN, DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' PREPAID-RENT TURNOVER ACTION, WITH J. FRIEDMANN AND E. AQUILA. | | | | |
| 04/20/21 | Crozier, Jennifer Melien Brooks | 11.50 | 12,650.00 | 023 | 61703551 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK OPPOSITION TO MOTION TO DISMISS (.4); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM OBJECTION TO THIRD MOTION TO ENFORCE (1.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SAME (.4); TELECONFERENCE CONCERNING SAME (1.0); BEGIN PREPARING DRAFT OF REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (8.5). | | | | |
| 04/21/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 62002558 |
| | REVIEW J.MARCUS EDITS AND COMMENTS TO DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.2); EMAILS WITH TEAM RE: LODI SETTLEMENT DISCUSSIONS (0.1); EMAILS WITH TEAM RE: WAYESBORO, VA KMART DISPUTE (0.1). | | | | |
| 04/21/21 | Seales, Jannelle Marie | 0.90 | 1,035.00 | 023 | 61700482 |
| | CONFERENCE CALL RE; WAYNESBORO (.5) EMAILS. (.4). | | | | |
| 04/21/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 61769720 |
| | REVIEW TERMS AND BUYER CONTRACT FOR PSA FOR CHARLOTTE, MI (.5); REVIEW ZONING AND PERMITTING APPLICATION FOR CHICAGO AND EMAIL RE: SAME (.2); EMAIL RE: LEMOORE DEPOSIT (.1). | | | | |
| 04/21/21 | Aquila, Elaina | 0.50 | 385.00 | 023 | 61685555 |
| | DRAFT OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT. | | | | |
| 04/22/21 | Namerow, Derek | 0.20 | 197.00 | 023 | 61769744 |
| | EMAIL RE: BIRMINGHAM CLOSING. | | | | |
| 04/22/21 | Aquila, Elaina | 2.00 | 1,540.00 | 023 | 61708260 |
| | REVISE OPPOSITION TO MOTION TO DISMISS IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/22/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62002561 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER.

| 04/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62002563 |
|---|---|---|---|---|---|

EMAILS WITH TEAM RE: LODI SETTLEMENT (0.1); REVIEW VILLAGES REQUEST TO EXTEND THE TIME TO FILE A VERIFICATION TO ITS FIFTH AMENDED COMPLAINT (0.1).

| 04/25/21 | Sanford, Broden N. | 3.70 | 3,311.50 | 023 | 61724785 |
|---|---|---|---|---|---|

REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDE ADDITIONAL ARGUMENT RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

| 04/25/21 | Aquila, Elaina | 0.50 | 385.00 | 023 | 61715294 |
|---|---|---|---|---|---|

REVISE OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT.

| 04/25/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 62002566 |
|---|---|---|---|---|---|

REVIEW, ANALYZE, AND PROVIDE COMMENTS ON DRAFT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS ADVERSARY COMPLAINT.

| 04/26/21 | Friedmann, Jared R. | 0.60 | 777.00 | 023 | 62002564 |
|---|---|---|---|---|---|

REVIEW AND REVISE REVISED DRAFT RESPONSE TO HANOVER MOTION TO DISMISS.

| 04/26/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 61769717 |
|---|---|---|---|---|---|

REVIEW BUYER MARKUP TO PHILLY ACCESS AGREEMENT (.3); EMAILS RE: SAME (.2); REVIEW LANSING TAX ESCROW (.4); EMAILS RE: SAME (.4); REVIEW BUYER MARKUP FOR MOON TOWNSHIP AND BEGIN REVISING (.8); EMAILS RE: BIRMINGHAM CLOSING (.2).

| 04/26/21 | Sanford, Broden N. | 3.50 | 3,132.50 | 023 | 61744164 |
|---|---|---|---|---|---|

REVISE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDE ADDITIONAL ARGUMENT RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 023 | 62002568 |

REVIEW AND REVISE REVISED DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (1.8); EMAILS WITH TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Sanford, Broden N. | 1.90 | 1,700.50 | 023 | 61744246 |

REVISE, AND DISCUSS WITH J. BROOKS-CROZIER AND E. AQUILA, DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT TO INCLUDING ARGUMENTS RE: INAPPLICABILITY OF SETOFF TO DEBTORS' PREPAID RENT AMOUNTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Aquila, Elaina | 2.20 | 1,694.00 | 023 | 61737137 |

CALL WITH B. SANFORD AND J.B. CROZIER REGARDING OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (.8). REVISE OPPOSITION (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 023 | 62002571 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.2); TELECONFERENCES RE: OPPOSITION TO MOTION TO DISMISS (.8); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING WHETHER UNDER PENNSYLVANIA LAW PARTIES MAY CONTRACT AROUND STATE STATUTE (.7); REVIEW AND SUPPLEMENT OPPOSITION TO MOTION TO DISMISS ACCORDINGLY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/21 | Buschmann, Michael | 0.80 | 716.00 | 023 | 61768990 |

DISCUSS DRAFT OF SETTLEMENT TO SECURE RELEASE OF FUNDS HELD BY PRIOR LANDLORD WITH T. GOSLIN (.3); DISCUSS QUESTION OF RENT TURNOVER PLEADINGS WITH B. SANFORD (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Namerow, Derek | 1.20 | 1,182.00 | 023 | 61769708 |

REVIEW REVISDED PSA FOR CHEBOYGAN FROM ORIGINAL BUYER (.3); COMPILE DOCUMENTS FOR BIRMINGHAM CLOSING AND EMAILS WITH CTT REGARDING SAME (.3); EMAIL RE: LANSING TAX ESCROW (.1); REVIEW ASHEBORO LEGAL DESCRIPTION ISSUE AND REVIEW TITLE FOR SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Aquila, Elaina | 3.40 | 2,618.00 | 023 | 61749730 |

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (3.2). CALL WITH B. SANFORD AND J.B. CROZIER REGARDING ARGUMENTS IN THE OPPOSITION (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 023 | 61752557 |

REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (3.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO DISMISS (.3); TELECONFERENCES RE: MOTION TO DISMISS (.8); INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO MOTION TO DISMISS (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2); PLAN AND PREPARE FOR CALL RE: SHOPPING CENTER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Jones, Allen | 1.30 | 546.00 | 023 | 61756840 |

ASSIST WITH REVIEW, CITE CHECK AND BLUE BOOK OF OPPOSITION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Marcus, Jacqueline | 4.10 | 6,355.00 | 023 | 61758941 |

REVIEW OBJECTION TO IMESON MOTION TO DISMISS (1.3); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR, B. SANFORD REGARDING SAME (.9); TELEPHONE CALL WITH P. SIROKA REGARDING SERITAGE ISSUES (.3); PREPARE FOR (.2) AND PARTICIPATE ON CONFERENCE CALL WITH B. GRIFFITH, W. GALLAGHER, W. MURPHY, R. KELLNER REGARDING TROTWOOD LITIGATION (.4); REVIEW CHANGES TO IMESON OBJECTION (.5); TELEPHONE CALL WITH W. MURPHY REGARDING SETTLEMENT REGARDING STORE NUMBER 1915 (.2); REVIEW ADDITIONAL CHANGES TO IMESON OBJECTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Friedmann, Jared R. | 3.20 | 4,144.00 | 023 | 61756135 |

REVIEW AND REVISE REVISED DRAFT RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (1.8); CALL WITH J.CROZIER RE: SAME (0.1); REVIEW J.MARCUS COMMENTS TO SAME (0.2); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.9); BRIEFLY REVIEW FURTHER REVISED DRAFT OF RESPONSE BRIEF (0.2);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 61756164 |

EMAILS WITH TEAM AND M-3 RE: WAYNESBORO, VA KMART DISPUTE AND POTENTIAL SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Sanford, Broden N. | 0.90 | 805.50 | 023 | 61777993 |

DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Aquila, Elaina | 5.40 | 4,158.00 | 023 | 61756502 |

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER (4.5); CALL WITH J. FRIEDMANN, J. MARCUS, J.B. CROZIER, AND B. SANFORD RE: SAME (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 023 | 61766429 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (.2); TELECONFERENCES RE: OPPOSITION (.8); REVIEW, REVISE, AND SUPPLEMENT OPPOSITION (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 023 | 61837033 |

COORDINATE WITH CHAMBERS RE: HEARING ON 5/19/2021 (SEARS V. 1055 HANOVER, ADVERSARY PROCEEDING NO. 21-07011).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/29/21 | Jones, Allen | 8.30 | 3,486.00 | 023 | 61767597 |

REVIEW AND REVISE LEGAL AND RECORD CITATIONS TO DRAFTS OF OPPOSITION TO MOTION TO DISMISS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 61779248 |

REVIEW REVISED DRAFT OF RESPONSE TO MOTION TO DISMISS HANOVER COMPLAINT (0.8); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.CROZIER RE: COMMENTS AND EDITS TO DRAFT RESPONSE BRIEF (0.3); EMAILS WITH TEAM RE: FINALIZING BRIEFING (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Sanford, Broden N. | 1.00 | 895.00 | 023 | 61778100 |

FINALIZE AND SERVE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS DEBTORS' ACTION FOR TURNOVER OF PREPAID RENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Aquila, Elaina | 1.50 | 1,155.00 | 023 | 61775580 |

REVISE OPPOSITION TO THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 023 | 61778007 |

REVIEW, REVISE, AND FINALIZE OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION (.2); TELECONFERENCE RE: OPPOSITION (.4); MANAGE AND COORDINATE FILING OF OPPOSITION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Buschmann, Michael | 0.20 | 179.00 | 023 | 61768991 |

DRAFT SETLTEMENT AGREEMENT FOR TURNOVER OF FUNDS HELD BY PRIOR LANDLORD.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/21 | Stauble, Christopher A. | 1.60 | 736.00 | 023 | 61836995 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OPPOSITION TO DEFENDANTS' MOTION TO DISMISS [ADV. PRO. NO. 21-07011, ECF NO. 9]. | | | | |
| 04/30/21 | Jones, Allen | 1.40 | 588.00 | 023 | 61772648 |
| | ASSIST WITH FINALIZATION, INCLUDING PREPARATION OF TABLES OF OPPOSITION TO MOTION TO DISMISS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **215.20** | **$208,699.00** | | |
| 04/12/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 61611869 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL FEES (.1). | | | | |
| 04/15/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 61648975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE NEW JERSEY REMEDIATION FEES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW AGREEMENT (.2). | | | | |
| 04/22/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61708703 |
| | PARTICIPATE IN MEETING WITH PROLOGIS RE PHILADELPHIA PARCEL (.4); REVIEW MATERIALS RELATED TO BROOKFIELD ESCROW DISBURSEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.6). | | | | |
| 04/23/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 61723243 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA SITE INVESTIGATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.2). | | | | |
| 04/26/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 61740119 |
| | REVIEW AND COMMENT ON REVISIONS TO PHILADELPHIA SITE ACCESS AGREEMENT (.8); ATTEND TO CORRESPONDENCE RE SAME (.5); REVIEW MATERIALS RE LODI SETTLEMENT (.6). | | | | |
| 04/27/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 61740975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PROLOGIS ACCESS AGREEMENT AND RELATED DOCUMENTS (.7); ATTEND TO CORRESPONDENCE RE SAME (.5); CALL WITH M. BUSCHMANN RE LODI SETTLEMENT AGREEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 04/30/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 61779380 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ACCESS AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2). | | | | |

**SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** **7.50** **$8,812.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/28/21 | Litz, Dominic | 0.70 | 626.50 | 026 | 61744751 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT. | | | | |
| 04/30/21 | Pal, Himansu | 0.60 | 156.00 | 026 | 61770166 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS JANUARY 1, 2021 TO MARCH 31, 2021 [ECF NO. 9453]. | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** **1.30** **$782.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Litz, Dominic | 1.30 | 1,163.50 | 027 | 61548004 |
| | DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION. | | | | |
| 04/05/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 027 | 61550867 |
| | E-MAILS REGARDING REPRICING PROPOSAL (.1); CONFERENCE CALL WITH A. CARR, W. MURPHY, B. GRIFFITH REGARDING SAME (.3); REVIEW MOTION FOR APPROVAL OF REPRICING FOR PREFERENCE PROFESSIONALS AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (2.1). | | | | |
| 04/05/21 | Litz, Dominic | 4.80 | 4,296.00 | 027 | 61559471 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO AMEND PREFERENCE FIRM RETENTION (4.2); CALL RE: PREFERENCE FIRM COMPENSATION (0.2); CALL WITH J. MARCUS RE: FEE STRUCTURE FOR PREFERENCE FIRMS (0.4). | | | | |
| 04/06/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 027 | 61561837 |
| | REVIEW NEW DRAFT OF MOTION REGARDING REPRICING OF COMPENSATION FOR PREFERENCE FIRMS (.9); REVIEW CHANGES REGARDING SAME AND TELEPHONE CALL WITH D. LITZ (.3); E-MAIL A. CARR, W. MURPHY REGARDING SAME (.1). | | | | |
| 04/06/21 | Litz, Dominic | 2.40 | 2,148.00 | 027 | 61559467 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENTS. | | | | |
| 04/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61570692 |
| | E-MAILS REGARDING PRICING OF PREFERENCE FIRMS' COMPENSATION (.2); FOLLOW UP REGARDING SAME (.1). | | | | |
| 04/07/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 61573044 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 04/08/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 027 | 61578196 |
| | E-MAILS REGARDING PREFERENCE FIRMS REPRICING (.1); CALL WITH W. MURPHY REGARDING SAME (.2); E-MAILS S. BRAUNER REGARDING SAME (.4). | | | | |
| 04/08/21 | Litz, Dominic | 0.60 | 537.00 | 027 | 61578538 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENT. | | | | |
| 04/09/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 61589051 |
| | TELEPHONE CALL WITH S. BRAUNER REGARDING PREFERENCE FIRMS AND FOLLOW UP E-MAILS (.5); REVIEW CHANGES TO MOTION FOR APPROVAL (.1). | | | | |
| 04/09/21 | Litz, Dominic | 0.70 | 626.50 | 027 | 61588309 |
| | REVISE MOTION TO AMEND PREFERENCE FIRM ENGAGEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/12/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 61659577 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP. | | | | |
| 04/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 027 | 61648650 |
| | CONFERENCE CALL WITH P. DUBLIN, S. BRAUNER, A. CARR, W. MURPHY REGARDING MODIFICATION OF COMPENSATION FOR PREFERENCE PROFESSIONALS (.4); FOLLOW UP REGARDING SAME (.3). | | | | |
| 04/15/21 | Peene, Travis J. | 0.60 | 165.00 | 027 | 61659672 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE INTERIM FEE APPLICATIONS (NOV 2020-FEB 2021). | | | | |
| 04/16/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 61651365 |
| | REVIEW AND COMMENT ON NOTICE OF FEE APPLICATIONS. | | | | |
| 04/16/21 | Peene, Travis J. | 0.10 | 27.50 | 027 | 61659528 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE INTERIM FEE APPLICATIONS (NOV 2020-FEB 2021). | | | | |
| 04/22/21 | Peene, Travis J. | 1.60 | 440.00 | 027 | 61723601 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER APPROVING INTERIM FEES FOR PROFESSIONALS. | | | | |
| 04/28/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 61770100 |
| | PREPARE PROPOSED ORDER RE 7TH INTERIM FEE APPLICATIONS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **19.80** | **$20,042.50** | | |
| **Other Professionals:** | | | | | |
| 04/01/21 | DiDonato, Philip | 1.10 | 984.50 | 028 | 61539420 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/05/21 | DiDonato, Philip | 1.50 | 1,342.50 | 028 | 61628194 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 61628111 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/06/21 | Peene, Travis J. | 0.60 | 165.00 | 028 | 61626834 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/07/21 | DiDonato, Philip | 1.20 | 1,074.00 | 028 | 61599082 |
| | DRAFT INTERIM FEE APPLICATION FOR NOV-FEB PERIOD. | | | | |
| 04/07/21 | Peene, Travis J. | 2.70 | 742.50 | 028 | 61626766 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/09/21 | Peene, Travis J. | 3.50 | 962.50 | 028 | 61626842 |
| | ASSIST WITH PREPARATION OF WEIL'S SEVENTH INTERIM FEE APPLICATION. | | | | |
| 04/13/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 61656132 |
| | PREPARE 7TH INTERIM APPLICATION. | | | | |
| 04/13/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 61628091 |
| | REVIEW AND FINALIZE 7TH INTERIM FEE APP AND RELATED EXHIBITS. | | | | |
| 04/15/21 | Peene, Travis J. | 0.50 | 137.50 | 028 | 61659957 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SEVENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2020 THROUGH AND INCLUDING FEBRUARY 28, 2021 [ECF NO. 9416]. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **13.20** | **$7,638.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 2.10 | 2,415.00 | 031 | 61531013 |
| 04/02/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.30 | 345.00 | 031 | 61539402 |
| 04/08/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 1.40 | 1,610.00 | 031 | 61576416 |
| 04/09/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61584342 |
| 04/12/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61611626 |
| 04/15/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.30 | 345.00 | 031 | 61646902 |
| 04/19/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61666911 |
| 04/20/21 | Fail, Garrett <br> CALL WITH MICHIGAN TAX RE CLAIMS. | 0.30 | 478.50 | 031 | 61719385 |
| 04/20/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.80 | 920.00 | 031 | 61681790 |
| 04/21/21 | Remijan, Eric D. <br> ANALYZE FOREIGN SUBSIDIARY ISSUES. | 0.20 | 230.00 | 031 | 61697450 |
| 04/22/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 61707725 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **6.20** | **$7,263.50** | | |
| 04/05/21 | Litz, Dominic | 0.20 | 179.00 | 032 | 61559463 |
| | REVIEW AND REVISE CLAIMS SETTLEMENT PRESENTATION FOR UCC PROFESSIONALS. | | | | |
| 04/26/21 | Fail, Garrett | 0.10 | 159.50 | 032 | 62002559 |
| | EMAIL WITH GUC CREDITOR RE CLAIMS. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **0.30** | **$338.50** | | |
| 04/21/21 | Buschmann, Michael | 0.20 | 179.00 | 033 | 61768995 |
| | REVIEW DRAFT QOR SENT BY M-III. | | | | |
| 04/30/21 | Peene, Travis J. | 0.40 | 110.00 | 033 | 61767659 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED APRIL 3, 2021 [ECF NO. 9455]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.60** | **$289.00** | | |
| 03/02/21 | Bednarczyk, Meggin | 0.70 | 689.50 | 037 | 61278826 |
| | CORRESPONDENCE WITH L. SPRINGER AND J. MARCUS RE; KCD ISSUES, REVIEW KCD TRADEMARK LICENSE AGREEMENT. | | | | |
| 04/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61600292 |
| | REVIEW AGREEMENT FOR TRANSFER OF REMAINING KCD INTELLECTUAL PROPERTY AND E-MAILS REGARDING SAME (.2). | | | | |
| 04/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 037 | 61774974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS TO KCD ASSIGNMENT AGREEMENT. | | | | |
| 04/30/21 | Bednarczyk, Meggin | 0.30 | 295.50 | 037 | 61776507 |
| | REVIEW AND REVISE KCD IP ASSIGNMENT AGREEMENT (.2), CORRESPONDENCE WITH J. MARCUS RE: SAME (.1). | | | | |

| | | | | |
|------|------|------|------|
| **SUBTOTAL TASK 037 - KCD:** | **1.40** | **$1,605.00** | |

| | | | |
|------|------|------|
| **Total Fees Due** | **724.70** | **$716,452.50** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/14/21 | Genender, Paul R. | H023 | 40659012 | 6,665.88 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-116423; DATE: 03/31/2021 - RELATIVITY DATA HOSTING (MARCH 2021) | | | |
| 04/16/21 | Genender, Paul R. | H023 | 40660504 | 31,989.40 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-116420; DATE: 03/31/2021 - RELATIVITY DATA HOSTING (MARCH 2021) | | | |
| **SUBTOTAL DISB TYPE H023:** | | | | **$38,655.28** |
| 04/30/21 | Thomas, April M. | H025 | 40673554 | 176.54 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69018; DATE: 01/29/2021 | | | |
| **SUBTOTAL DISB TYPE H025:** | | | | **$176.54** |
| 04/19/21 | Lucevic, Almir | H060 | 40662269 | 7.39 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093184662; DATE: 3/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2021. | | | |
| 04/19/21 | Leslie, Harold David | H060 | 40662265 | 8.02 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093184662; DATE: 3/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2021. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/19/21 | Litz, Dominic | H060 | 40661897 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 115329; DATE: 4/9/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2021. | | | |
| 04/27/21 | Aquila, Elaina | H060 | 40669552 | 39.14 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: ELAINA AQUILA (E598); INVOICE#: CREX4536094904271424; DATE: 4/27/2021 - AQUILA,E., 4/22/21, NEW YORK, NY,- LEGAL RESEARCH, APR 22, 2021 - RESEARCH RELATED TO THE REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA. | | | |

**SUBTOTAL DISB TYPE H060:** $77.55

| | | | | |
|------|------|------|------|------|
| 04/08/21 | Stauble, Christopher A. | H071 | 40656204 | 16.13 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 731968122; DATE: 3/26/2021 - FEDEX INVOICE: 731968122 INVOICE DATE:210326TRACKING #: 784967347530 SHIPMENT DATE: 20210319 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:** $16.13

| | | | | |
|------|------|------|------|------|
| 04/28/21 | Stauble, Christopher A. | S011 | 40670797 | 209.00 |
| | DUPLICATING | | | |
| | 418 PRINTING - COLOR IN NEW YORK CITY ON 04/26/2021 09:43AM FROM UNIT 15 | | | |

**SUBTOTAL DISB TYPE S011:** $209.00

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/26/21 | WGM, Firm | S017 | 40670918 | 25.20 |
| | DUPLICATING | | | |
| | 252 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 04/21/2021 TO 04/21/2021 | | | |

**SUBTOTAL DISB TYPE S017:**                                                                    **$25.20**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/21 | Gage, Richard | S061 | 40667902 | 137.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 16 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40667131 | 53.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 6 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40667148 | 148.49 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 13 | | | |
| 04/22/21 | Niles-Weed, Robert B. | S061 | 40666823 | 154.44 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 03/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 12 | | | |
| 04/22/21 | Gage, Richard | S061 | 40668062 | 39.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 03/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 15 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40668776 | 78.71 |
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40668045 | 19.68 |
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40667078 | 95.41 |
| 04/22/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 03/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40668784 | 39.35 |
| 04/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 03/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40667866 | 72.76 |
| 04/22/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40667663 | 19.68 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40668289 | 270.55 |
| 04/22/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 03/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40668748 | 59.03 |
| 04/22/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 03/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40667475 | 29.63 |
| 04/26/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671323 | 30.00 |
| 04/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671459 | 1.30 |
| 04/26/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671392 | 55.00 |
| 04/26/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40670991 | 18.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 04/26/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671287 | 3.00 |
| 04/26/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671158 | 11.80 |
| 04/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671136 | 3.10 |
| 04/26/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671144 | 25.20 |
| 04/26/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671225 | 20.30 |
| 04/26/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671370 | 6.00 |
| 04/26/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671278 | 7.00 |
| 04/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671087 | 48.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/26/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 3/1/2021-3/31/2021 | S061 | 40671001 | 0.90 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/26/2021 ACCOUNT 424YN6CXS | S061 | 40674367 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/30/2021 ACCOUNT 424YN6CXS | S061 | 40675018 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/03/2021 ACCOUNT 424YN6CXS | S061 | 40674656 | 141.70 |
| 04/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 03/04/2021 ACCOUNT 424YN6CXS | S061 | 40674899 | 70.85 |
| 04/28/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 03/11/2021 ACCOUNT 424YN6CXS | S061 | 40675052 | 70.85 |
| 04/28/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 03/15/2021 ACCOUNT 424YN6CXS | S061 | 40674702 | 67.99 |

**SUBTOTAL DISB TYPE S061:** **$2,083.71**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021005519

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/28/21 | Stauble, Christopher A. | S117 | 40670803 | 4.60 |
| | DUPLICATING | | | |
| | 46 PRINTING - B&W IN NEW YORK CITY ON 04/26/2021 09:44AM FROM UNIT 15 | | | |

**SUBTOTAL DISB TYPE S117:** **$4.60**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/13/21 | Fail, Garrett | S149 | 40658200 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4518518704131345; DATE: 4/13/2021 - TELEPHONIC HEARING PARTICIPATED ON BY J. MARCUS, MAR 12, 2021 | | | |
| 04/13/21 | Fail, Garrett | S149 | 40658201 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4518518704131345; DATE: 4/13/2021 - TELEPHONIC HEARING PARTICIPATED ON BY J. MARCUS, MAR 23, 2021 | | | |
| 04/29/21 | Stauble, Christopher A. | S149 | 40672685 | 70.00 |
| | TELEPHONE | | | |
| | INVOICE#: CREX4542441004291426; DATE: 4/29/2021 - SEARS COURTSOLUTIONS TELEPHONIC APPEARANCE - 3/23/2021 | | | |

**SUBTOTAL DISB TYPE S149:** **$210.00**

**TOTAL DISBURSEMENTS** **$41,458.01**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 61830297 |

CALL WITH M3 AND WEIL TEAMS RE ADMIN CLAIMS RECONCILIATION (1.0); CALL WITH M. BUSCHMANN AND D. LITZ AND B. SANFORD (PARTIALS) RE PENDING OBJECTIONS TO CLAIMS (1.0).

| 05/03/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 001 | 61804122 |

REVIEW DOCKET AND CORRESPONDENCE AND UPDATE TASK LIST OF OBJECTED TO CLAIMS THAT HAVE NOT YET BEEN RESOLVED (.4); DISCUSS NECESSARY ACTIONS TO RESOLVE CERTAIN OUTSTANDING OBJECTED TO CLAIMS WITH G. FAIL, D. LITZ, AND M. BUSCHMANN (.3); PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.8).

| 05/03/21 | Buschmann, Michael | 3.70 | 3,311.50 | 001 | 61980996 |

DISCUSS AGREEMENTS AND PROPOSED COURSES OF ACTION RESOLVING ADMINISTRATIVE CLAIMS WITH G. FAIL AND D. LITZ (1.0). ATTEND CALL WITH M-III TO DISCUSS ADMIN CLAIMS CONSENT PROGRAM AND RESOLUTION OF CLAIMS (1.1). COORDINATE WITH M-III TO OBTAIN RELEVANT INFORMATION FOR CLAIMS RESOLUTION (.9). PREPARE AND FILE NOTICES OF WITHDRAWAL FOR OMNIBUS OBJECTION (.7).

| 05/03/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61783264 |

CALL WITH EMPLOYEE CLAIMANT RE: 23RD OMNIBUS OBJECTION (0.2); RESTRUCTURING WIP MEETING (0.2); CALL RE: CLAIMS STATUS (0.6); CALL WITH M3 TEAM RE: CLAIMS (0.2).

| 05/04/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 61981000 |

COORDINATE WITH M-III TO PREPARE NECESSARY MATERIALS FOR CLAIMS RESOLUTION.

| 05/04/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61802946 |

PREPARE CERTIFICATE OF NO OBJECTION FOR 26TH OMNI.

| 05/05/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 61830115 |

CALL WITH M. BUSCHMANN RE RESOLUTION OF DISPUTED OMNIBUS OBJECTION (.3); EMAILS WITH M. BUSCHMANN AND D. LITZ RE ORDERS FOR 26TH AND 27TH OMNIBUS OBJECTIONS (.1).

| 05/05/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 61981257 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDIANTE WITH M-III AND DRAFT SETTLEMENT PROPOSALS FOR ADMIN CREDITORS (1.3). DISCUSS INFORMAL OBJECTION RECEIVED BY CREIDTOR ON OMNIBUS OBJECTION AND CIRCUALTE NEEDED DILIGENCE REQUESTS TO M-III (.6). | | | | |
| 05/06/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 61981695 |
| | DISCUSS INFORMAL OBJECTION RECEIVED BY CREDITOR ON OMNIBUS OBJECTION AND CIRCULATE NEEDED DILIGENCE REQUESTS TO M-III (1.3). RESEARCH PROPOSED ISSUE RELATING TO TYPE OF GOOD RECEIVED BY A CREDITOR UNDER SECTION 503(B)(9) (.6). | | | | |
| 05/07/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 001 | 61850845 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/07/21 | Buschmann, Michael | 1.20 | 1,074.00 | 001 | 61981481 |
| | CALL WITH M-III TO COORDINATE RESOLUTION OF CLAIMS THROUGH THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (1.0). REVIEW AND SEND SUMMARY TO G. FAIL OF INFORMAL OBJECTION TO OMNIBUS OBJECTION RECEIVED TO DISCUSS RESOLUTION (.2). | | | | |
| 05/07/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 61825936 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 05/10/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 61916372 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS. | | | | |
| 05/11/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 61953576 |
| | ANALYSIS RE RESPONSE TO KOOLATRON MOTION. | | | | |
| 05/11/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 61981653 |
| | REVIEW INFORMAL OBJECTIONS RECEIVED BY CREDITORS TO OMNIBUS OBJECTIONS AND REQUEST NECESSARY DILIGENCE FROM M-III. | | | | |
| 05/11/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 61925457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSESS MERITS OF RESPONSES TO 23RD OMNIBUS AND PLAN RELPY. | | | | |
| 05/12/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 61981575 |
| | DISCUSS REQUESTS BY CREDITORS FOR OBJECTION DEADLINE EXTENSIONS WITH M-III AND CIRCULATE APPROPRIATE RESPONSES TO CREDITORSS. | | | | |
| 05/12/21 | Litz, Dominic | 2.00 | 1,790.00 | 001 | 61933883 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS AND PREPARE REPLY. | | | | |
| 05/13/21 | Fail, Garrett | 6.30 | 10,048.50 | 001 | 61953268 |
| | CALL WITH D. LITZ RE EMPLOYEE CLAIMS AND UNCASHED DISTRIBUTION CHECKS (.8); REVIEW AND REVISE KOOLATRON OBJECTION (5.5). | | | | |
| 05/13/21 | Buschmann, Michael | 4.00 | 3,580.00 | 001 | 61981862 |
| | REVIEW PROPOSED RESPONSE TO CREDITOR OBJECTION WITH M-III TO CONFIRM INFORMATION, AND SEND TO OPPOSING COUNSEL (.3). DISCUSS ISSUE REGARDING POTENTIAL TAX CLAIM WITH OPPOSING COUNSEL (.4). RESPOND TO QUESTIONS FROM G. FAIL RELATING TO KOOLATRON OBJECTION (.8). REVIEW AND REVISE KOOLATRON OBJECTION (2.5). | | | | |
| 05/13/21 | Litz, Dominic | 2.10 | 1,879.50 | 001 | 61943704 |
| | ANALYZE MERITS OF RESPONSES TO 23RD OMNIBUS AND PREPARE REPLY (1.4); CALL WITH G. FAIL RE: SAME (0.7). | | | | |
| 05/14/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 61953460 |
| | CALL WITH M. BUSCHMANN RE KOOLATRON OBJECTION (.8); EMAILS AND REVIEW DRAFT OF SAME (.2); CALL WITH M3 TEAM RE ADMINISTRATIVE CLAIMS RECONCILIATION (1.2). | | | | |
| 05/14/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 001 | 61957116 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/14/21 | Buschmann, Michael | 3.90 | 3,490.50 | 001 | 61981884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS KOOLATORN OBJECTIONS AND COMMENTS TO SAME WITH G. FAIL (.5). REVISE KOOLATORN OBJECTION IN ACCORDANCE WITH G. FAIL COMMENTS (1.6). ATTEND CALL WITH M-III TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS (1.1). COORDINATE RESOLUTION OF OMNIBUS CLAIMS OBJECTION RESPONSES WITH M-III (.7). | | | | |
| 05/14/21 | Litz, Dominic | 1.20 | 1,074.00 | 001 | 61955057 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 05/16/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 61966870 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 05/17/21 | Fail, Garrett | 3.00 | 4,785.00 | 001 | 61999275 |
| | REVIEW AND REVISE REPLY TO JAMES SMITH REPLY (.5); CALL WITH M3 TEAM RE KOOLATRON (1.0); REVISE OBJECTION ACCORDINGLY (1.5). | | | | |
| 05/17/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61966873 |
| | REVIEW EXHIBITS RE 30TH AND 31ST OMNIBUS OBJECTIONS AND COMMENT FOR M3. | | | | |
| 05/17/21 | Sanford, Broden N. | 1.40 | 1,253.00 | 001 | 61981209 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MAY HEARING. | | | | |
| 05/17/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 61993296 |
| | DISCUSS KOOLATRON ADMIN CLAIM AND NEEDED DILIGENCE WITH M-III (1.0). REVISE OBJECTION TO KOOLATRON MOTION TO COMPEL RESERVE PAYMENT (3.3). | | | | |
| 05/17/21 | Litz, Dominic | 4.00 | 3,580.00 | 001 | 61962332 |
| | REPLY TO OBJECTION OF 23RD OMNIBUS (3.8); CALL WITH M3 RE: EMPLOYEE CLAIMS (0.2). | | | | |
| 05/18/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 61999264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT TO KOOLATRON MOTION AND CLAIMS (.3); REVIEW CNOS, AGENDAS, NOTICES OF ADJOURNMENT (.3); CONFER WITH D. LITZ RE MR SMITH CLAIMS (.2). | | | | |
| 05/18/21 | Sanford, Broden N. | 1.60 | 1,432.00 | 001 | 61981751 |
| | REVISE, FINALIZE, AND COORDINATE SERVICE OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT MAY HEARING. | | | | |
| 05/18/21 | Buschmann, Michael | 3.80 | 3,401.00 | 001 | 61993302 |
| | REVIEW OBJECTIONS TO 29TH OMNIBUS OBJECTION AND COORDINATE WITH M-III FOR RESOLUTION (1.2). CONFIRM OPPOSING COUNSEL ACCEPTANCE OF RESOLUTION TO 28TH OMNIBUS OBJECTION (.4). REVISE AND COORDINATE WITH M-III FOR EXHIBITS TO KOOLATRON OBJECTION (1.0). FILE KOOLATRON OBJECTION (.2). DRAFT AND FILE CERTIFICATE OF NO OBJECTION'S TO 28TH AND 29TH OMNIBUS OBJECTIONS (1.0). | | | | |
| 05/18/21 | Litz, Dominic | 2.70 | 2,416.50 | 001 | 61971292 |
| | CALL WITH G. FAIL RE: REPLY TO 23RD OMNI OBJECTION (0.5); REVISE REPLY TO 23RD OMNI OBJECTION (2.2). | | | | |
| 05/18/21 | Stauble, Christopher A. | 1.00 | 460.00 | 001 | 62128038 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 05/18/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62012113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO 1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND 2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 001 | 61981487 |
| | E-MAILS REGARDING WELLS FARGO CUSTODY AGREEMENTS AND ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 05/19/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 61993684 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ALBERTSONS TAX CLAIM AGREEMENT (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE WELLS FARGO CUSTODIAN AGREEMENTS (0.4); CORRESPONDENCE WITH M-III RE ADMIN CONSENT PROGRAM CLAIMS RECONCILIATION (0.5). | | | | |
| 05/19/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 61993313 |
| | RESPOND TO INQUIRIES REGARDING RESPONSES TO 28TH AND 29TH OMNIBUS OBJECTIONS. | | | | |
| 05/19/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 61978285 |
| | REVISE REPLY TO 23RD OMNI OBJECTION. | | | | |
| 05/20/21 | Fail, Garrett | 2.50 | 3,987.50 | 001 | 61999111 |
| | DRAFT REPLY TO SMITH CLAIM OBJECTION. | | | | |
| 05/20/21 | DiDonato, Philip | 0.70 | 626.50 | 001 | 61993769 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ISTAR CLAIMS (0.4); SUMMARIZE MATERIAL TERMS OF D-LINK SETTLEMENT PROPOSAL FOR RESTRUCTURING TEAM (0.3). | | | | |
| 05/20/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 61993287 |
| | SEND PROPOSED RESOLUTION OF PLUS MARK OBJECTION TO 29TH OMNIBUS OBJECTION TO M-III FOR REVIEW (.6). DISCUSS EXTENDED RESPONSE DEADLINE FOR 29TH OMNIBUS OBJECTION WITH OPPOSING COUNSEL (.1). | | | | |
| 05/20/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 61991072 |
| | REVISE DE MINIMIS CLAIMS SUMMARIES. | | | | |
| 05/21/21 | Fail, Garrett | 3.40 | 5,423.00 | 001 | 61999060 |
| | DRAFT REPLY TO MR SMITH CLAIM (2.3); CALL WITH M3 TEAM RE CLAIMS RECONCILIATION (.9); EMAILS RE SAME WITH WEIL TEAM (.2). | | | | |
| 05/21/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 61993132 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE ADMIN CONSENT PROGRAM CLAIMS RECONCILIATION; REVIEW OMNIBUS OBJECTION EXHIBITS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 001 | 62001953 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/21/21 | Buschmann, Michael | 2.10 | 1,879.50 | 001 | 61993308 |
| | CALL WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS CONSENT PROGRAM AND RESOLUTION OF CLAIMS (1.0). DISCUSS ADJOURNMENT OF KOOLATRON MOTION WITH KOOLATRON'S COUNSEL TO DISCUSS POTENTIAL RESOLUTION (.4). PREPARE AND FILE NOTICE OF HEARING ON KOOLATRON CLAIMS OBJECTION (.7). | | | | |
| 05/21/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 61991938 |
| | REVISE REPLY TO 23RD OMNIBUS OBJECTION (.7); CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 05/21/21 | Pal, Himansu | 0.90 | 234.00 | 001 | 62029912 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 9520]. | | | | |
| 05/24/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62164745 |
| | CALL WITH D. LITZ REGARDING CLAIM OBJECTION HEARING. | | | | |
| 05/24/21 | DiDonato, Philip | 1.40 | 1,253.00 | 001 | 62052179 |
| | REVIEW AND COMMENT ON REVISED EXHIBITS FOR 30TH AND 31ST OMNIBUS EXHIBITS (0.5); DRAFT 30TH AND 31ST OMNIBUS OBJECTIONS TO CLAIMS (0.9). | | | | |
| 05/24/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 62044990 |
| | REVIEW REQUESTS FOR ADMINISTRATIVE EXPENSE CLAIM INFORMATION FROM M-III. | | | | |
| 05/24/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62015154 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 21ST OMNIBUS OBJECTION. | | | | |
| 05/25/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62052320 |
| | CORRESPONDENCE WITH P. MORRIS RE 30TH OMNIBUS EXHIBITS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62025738 |
| | CALL WITH JAMES SMITH (.1); CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 05/26/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 001 | 62029029 |
| | REVIEW ANALYSIS OF ORACLE CLAIM (0.2); CALL WITH J.CROZIER RE: NEXT STEPS RE: MIELE, ORACLE AND HAVOVER DISPUTES (0.4); CALL WITH M-3 TEAM AND J.CROZIER RE: ORACLE ISSUE AND NEXT STEPS (0.5). | | | | |
| 05/26/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 62066371 |
| | REVIEW AND RESPOND TO EMAILS FROM EPIQ RE: QUESTIONS RE: CLAIMS REGISTER AND 15TH OMNI ORDER (.1); REVIEW 15TH OMNI ORDER (.1); DISCUSS WITH B. PODZIUS RE: OMNI ORDER (.2). | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 001 | 62164757 |
| | TELECONFERENCE WITH M-III AND J. FRIEDMANN RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSITION SERVICES AGREEMENT WITH TRANSFORM IN CONNECTION WITH ORACLE ADMIN-EXPENSE CLAIM AND PREPARE EMAIL MEMORANDUM SUMMARIZING FINDINGS AND CONCLUSIONS (2.3). | | | | |
| 05/26/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62044963 |
| | PREPARE NOTICE OF WITHDRAWAL FOR OMNIBUS OBJECTION (.2). REVIEW INQUIRY FROM TAX CREDITOR REGARDING TIMELINE OF CLAIMS PROGRAM (.1). | | | | |
| 05/26/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 62028479 |
| | REVISE ORDER SUSTAINING 23RD OMNIBUS OBJECTION. | | | | |
| 05/26/21 | Peene, Travis J. | 0.70 | 192.50 | 001 | 62052779 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF 19TH OMNIBUS OBJECTION RE: ROYAL CONSUMER PRODUCTIONS (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF 25TH OMNIBUS OBJECTION RE: ALPINE CREATIONS LTD. (0.3). | | | | |
| 05/27/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 001 | 62038188 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL FOR ORACLE, J.CROZIER AND M-3 TEAM RE: OUTSTANDING ORACLE ADMIN CLAIM (0.5); CALL WITH J.CRZOIER RE: SAME AND NEXT STEPS (0.3). | | | | |
| 05/27/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 001 | 62164758 |
| | PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); TELECONFERENCE WITH ORACLE RE: CLAIM (.5); TELECONFERENCE WITH M. BUSCHMANN RE: POTENTIAL OBJECTION TO ORACLE ADMIN-EXPENSE CLAIM (.3); DRAFT DEFENSE-AND-INDEMNIFICATION DEMAND TO BE SENT TO TRANSFORM RE: FAILURE TO PAY ORACLE AS REQUIRED BY TSA (1.2). | | | | |
| 05/27/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62045093 |
| | FILE NOTICE OF WITHDRAWAL (.1). DISCUSS CREDITOR CLAIMANT WITH LITIGATION GROUP (.5). | | | | |
| 05/27/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62052548 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9540]. | | | | |
| 05/28/21 | Friedmann, Jared R. | 0.70 | 906.50 | 001 | 62045466 |
| | CALL WITH M-3 TEAM RE: POTENTIAL EDA/PTAB SETTLEMENT AND NEXT STEPS RE: ORACLE DISPUTE (0.4); REVIEW DRAFT EMAIL TO ORACLE'S COUNSEL AND EMAIL RE: SAME (0.1); REVIEW AND REVISE DRAFT INDEMNIFICATION EMAIL TO CLEARY CONCERNING THE ORACLE CLAIM AND EMAIL TO J.CROZIER RE: COMMENTS TO SAME (0.2). | | | | |
| 05/28/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62049784 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILAITION AND WIND DOWN. | | | | |
| 05/28/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 62059608 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 05/28/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62049468 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS PROCESS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **102.80** | **$107,352.50** | | |
| 05/04/21 | Aquila, Elaina | 0.50 | 385.00 | 002 | 61813209 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING LANDLORDS' PROOFS OF CLAIM. | | | | |
| 05/17/21 | Aquila, Elaina | 0.90 | 693.00 | 002 | 61963028 |
| | CITE CHECK SUPPLEMENTAL REPLY AND RELATED CORRESPONDENCE WITH ALLEN JONES AND J.B. CROZIER REGARDING SAME. | | | | |
| 05/20/21 | Guthrie, Hayden | 1.20 | 1,380.00 | 002 | 61983765 |
| | DRAFT NDA FOR AT TAX ADVISORY ENGAGEMENT AT THE REQUEST OF M3. | | | | |
| 05/21/21 | Guthrie, Hayden | 0.70 | 805.00 | 002 | 61991012 |
| | DRAFT NDA FOR AT TAX ADVISORYAT THE REQUEST OF M3. | | | | |
| 05/21/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 002 | 62001150 |
| | CONTINUE DRAFTING ORAL ARGUMENT OUTLINE FOR ARGUMENT ON HANOVER/IMESON PARK MOTION TO DISMISS (2.1); CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT (2.0); CALL RE: ORAL ARGUMENT OUTLINE (.5). | | | | |
| 05/23/21 | Sanford, Broden N. | 0.90 | 805.50 | 002 | 62027459 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/25/21 | Aquila, Elaina | 0.20 | 154.00 | 002 | 62012402 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING ANTICIPATED ARGUMENTS FOR THE HEARING ON TURNOVER OF PREPAID RENT. | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 002 | 62028200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH CLEARY GOTTLIEB AND PREFERENCE COUNSEL RE: J.B. HUNT ADVERSARY (.5); PREPARE EMAIL MEMORANDUM SUMMARIZING SUBSTANCE OF CALL (.2). | | | | |

| **SUBTOTAL TASK 002 - Adversary Proceedings:** | **9.70** | **$10,052.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/02/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62103702 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO THIRD MOTION TO ENFORCE. | | | | |
| 05/03/21 | Zavagno, Michael | 1.00 | 895.00 | 003 | 61792927 |
| | REVISE INDIA CHECKLIST AND REVIEW SIGNATURE PAGES. | | | | |
| 05/03/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 61792994 |
| | REVIEW, ANALYZE, AND ANNOTATE FEBRUARY 7, 2019 SALE HEARING TRANSCRIPT IN CONNECTION WITH PREPARATION OF RESPONSE TO TRANSFORM'S COURT-ORDERED BRIEFING ON THE INTRODUCTION OF THE FIRST AMENDMENT TO THE APA TO THE COURT (.5); REVIEW, ANALYZE, AND ANNOTATE FIRST AMENDMENT-RELATED FILINGS IN CONNECTION WITH SAME (.5); PREPARE BRIEF OUTLINE OF FACTS TO BE PRESENTED IN RESPONSE (.5). | | | | |
| 05/04/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 61803702 |
| | PREPARE RESPONSE TO TRANSFORM'S COURT-ORDERED BRIEFING ON THE INTRODUCTION OF THE FIRST AMENDMENT TO THE APA TO THE COURT. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 61810443 |
| | REVIEW POWER OF ATTORNEY REGARDING TRANSFER OF LIQUOR LICENSE AND E-MAILS REGARDING SAME. | | | | |
| 05/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61813526 |
| | REVIEW PRELIMINARY BENCH RULING ON THIRD MOTION TO ENFORCE APA (0.4); EMAILS WITH J.CROZIER RE: SAME AND PREPARING RESPONSE TO ANTICIPATED TRANSFORM SUPPLEMENTAL BRIEF ON FIRST AMENDMENT (0.1). | | | | |
| 05/05/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 61826468 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH H. GUTHRIE AND M. ZAVAGNO RE: INDIA TRANSFERS. | | | | |
| 05/05/21 | Guthrie, Hayden | 2.70 | 3,105.00 | 003 | 61806110 |
| | FINALIZE INDIA TRANSFER AGREEMENTS (2.0); REVIEW M3 QUESTIONS REGARDING MAURITIUS (0.7). | | | | |
| 05/05/21 | Zavagno, Michael | 0.80 | 716.00 | 003 | 61835874 |
| | REVIEW AND COORDINATE SIGNING OF SPAS. | | | | |
| 05/05/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62163763 |
| | REVIEW AND ANALYZE STRATEGY FOR AND APPROACH TO RESPONSE TO TRANSFORM COURT-DIRECTED BRIEFING ON TIMING AND NOTICE OF FIRST AMENDMENT TO APA AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 05/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 61824128 |
| | CALL WITH A.WEAVER RE: TRANSFORM INTENTION TO FILE SUPPLEMENTAL BRIEF IN CONNECTION WITH DEBTORS' THIRD MOTION TO ENFORCE APA (0.1); EMAIL TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/06/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61817366 |
| | COORDINATE INDIA TRANSFER SIGNING ARRANGEMENTS. | | | | |
| 05/06/21 | Aquila, Elaina | 3.70 | 2,849.00 | 003 | 61822141 |
| | DRAFT FACTUAL BACKGROUND FOR SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA (3.5).  CALL WITH J.B. CROZIER REGARDING SAME (.2). | | | | |
| 05/06/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 61845120 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: RESPONSE TO TRANSFORM BRIEFING ON FIRST AMENDMENT TIMING/NOTICE (.2); TELECONFERENCE RE: SAME (.2); REVIEW, REVISE, AND PROVIDE COMMENTS TO SAME (.5). | | | | |
| 05/06/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61946431 |
| | REVIEW DOCKET AND PULL FILED TRANSCRIPTS RE: FEBRUARY 4, 2019 & FEBRUARY 6, 2019 SALE HEARING TRANSCRIPTS FOR E. AQUILA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 61864116 |
| | REVIEW AND REVISE DRAFT FACTS SECTION FOR RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA. | | | | |
| 05/07/21 | Guthrie, Hayden | 2.20 | 2,530.00 | 003 | 61824801 |
| | COORDINATE SIGNING OF INDIA PURCHASE AGREEMENTS. | | | | |
| 05/07/21 | Zavagno, Michael | 2.00 | 1,790.00 | 003 | 61836492 |
| | FACILITIATE CLOSING OF INDIA TRANSACTION AND REVISE POST-CLOSING CHECKLIST. | | | | |
| 05/07/21 | Aquila, Elaina | 2.40 | 1,848.00 | 003 | 61830174 |
| | REVISE FACTUAL BACKGROUND FOR SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA. | | | | |
| 05/07/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 61845131 |
| | REVIEW, REVISE, AND PROVIDE ADDITIONAL COMMENTS ON RESPONSE TO TRANSFORM BRIEFING ON FIRST AMENDMENT TIMING/NOTICE. | | | | |
| 05/07/21 | Peene, Travis J. | 1.30 | 357.50 | 003 | 61946481 |
| | CONDUCT RESEARCH RE: SALE HEARING TRANSCRIPTS, WITNESSES, AND RELATED PLEADINGS FOR E. AQUILA. | | | | |
| 05/10/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 61914280 |
| | CALL WITH J. FRIEDMANN REGARDING TRANSFORM MOTION TO COMPEL (.1); REVIEW SALE HEARING TRANSCRIPT AND SALE ORDER REGARDING SAME (.5); REVIEW FACT SECTION REGARDING POST-TRIAL BRIEFING ON MOTION TO COMPEL (.4); REVIEW AGREEMENT FOR SALE OF TAX CREDITS (.5). | | | | |
| 05/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 61922873 |
| | CALL WITH J.MARCUS RE: RESPONDING TO ANTICIPATED SUPPLEMENTAL BRIEF FROM TRANSFORM IN CONNECTION WITH THIRD MOTION TO ENFORCE (0.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW COMMENTS TO DRAFT RECITATION OF THE RELEVANT FACTS FOR INCLUSION IN RESPONSE BRIEF (0.1). | | | | |
| 05/10/21 | Munz, Naomi | 0.30 | 352.50 | 003 | 61894316 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: EXPENSES. | | | | |
| 05/10/21 | Guthrie, Hayden | 1.30 | 1,495.00 | 003 | 61893888 |
| | REVIEW INDIA SIGNING DOCUMENTS AND COORDINATE FINAL EXECUTED DOCUMENTS FOR INDIA TRANSFER. | | | | |
| 05/10/21 | DiDonato, Philip | 0.80 | 716.00 | 003 | 61948371 |
| | REVIEW AND COMMENT ON ASSET SALE AGREEMENT RE TAX CREDITS. | | | | |
| 05/10/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 61889976 |
| | REVISE BACKGROUND FOR THE SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE THE APA (.4); REVISE FACTUAL BACKGROUND FOR THE SUPPLEMENTAL BRIEF IN SUPPORT TO THE THIRD MOTION TO ENFORCE (.7). | | | | |
| 05/10/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 62163761 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON BACKGROUND SECTION OF SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE. | | | | |
| 05/10/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 62163760 |
| | DRAFT DE MINIMIS ASSET SALE NOTICE FOR ESTATE PROPERTY. | | | | |
| 05/11/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 003 | 61928279 |
| | REVIEW DRAFT OF FACTS FOR RESPONSE TO TRANSFORM SUPPLEMENTAL MEMORANDUM (.5); CALL WITH W. MURPHY, P. DIDONATO REGARDING COMMENTS TO AGREEMENT FOR SALE OF TAX CREDIT (.3); REVIEW J. FRIEDMANN COMMENTS TO RESPONSE ON MOTION TO COMPEL (.1); REVIEW TRANSFORM SUPPLEMENTAL MEMORANDUM AND DECLARATIONS AND E-MAILS S. BRAUNER, N. MUNZ REGARDING SAME (1.1). | | | | |
| 05/11/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62163757 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT FACTUAL SUMMARY FOR RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE THE APA (0.4); REVIEW AND ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS FILED WITH SAME (1.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND ANALYZE COURT'S PRELIMINARY RULING ON MOTION TO ENFORCE APA (0.3); DRAFT REPLY POINTS (0.2). | | | | |
| 05/11/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61923798 |
| | REVIEW TRANFORM MOTION AND RELATED EMAILS (0.7); EMAILS RE: SPECIFIED RECEIVABLES (0.3). | | | | |
| 05/11/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 61923292 |
| | REVIEW TRANSFORM RESPONSE TO MOTION TO ENFORCE THE APA (0.5); REVIEW APA ACQUIRED RECEIVABLES ISSUE IDENTIFIED BY M3 (0.4). | | | | |
| 05/11/21 | DiDonato, Philip | 0.50 | 447.50 | 003 | 61948399 |
| | CALL WITH M-III AND J. MARCUS TO DISCUSS ASSET SALE AGREEMENT RE TAX CREDITS. | | | | |
| 05/11/21 | Aquila, Elaina | 1.50 | 1,155.00 | 003 | 62163768 |
| | REVISE BACKGROUND FOR THE SUPPLEMENTAL BRIEFING IN SUPPORT OF THIRD MOTION TO ENFORCE THE APA (.7); REVIEW PLEADING AND DECLARATION FILED BY TRANSFORM AND ANALYZING POTENTIAL ARGUMENTS (.8). | | | | |
| 05/11/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61925604 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: INFORMAL INTERVIEWS WITH PREFERENCE ACTION DEPONENTS (.3); TELECONFERENCES RE: SAME (.4); REVIEW TRANSFORM SUPPLEMENTAL MEMORANDUM IN OPPOSITION TO DEBTORS' THIRD MOTION TO ENFORCE AND DRAFT RELATED CORRESPONDENCE (.4). | | | | |
| 05/11/21 | Buschmann, Michael | 0.40 | 358.00 | 003 | 61981652 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE FOR ESTATE PROPERTY. | | | | |
| 05/11/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 61946477 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS AUTO CENTER (MATTESON, IL) [ECF NO. 9487]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 003 | 61934767 |
| | PREPARE FOR CALL REGARDING MOTION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA, B. SANFORD REGARDING SAME (.7); CONFERENCE CALL WITH S. BRAUNER, J. SORKIN AND WEIL TEAM REGARDING SAME (.3). | | | | |
| 05/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62163762 |
| | E-MAILS REGARDING MIELE RECEIVABLE. | | | | |
| 05/12/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 61938472 |
| | CALL WITH TEAM TO DISCUSS TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.7); CALL WITH COUNSEL FOR UCC RE: SAME (0.3); FURTHER REVIEW AND ANALYZE COURT'S PRELIMINARY RULING ON SAME AND EMAILS TO TEAM RE: SAME (0.3); EMAILS WITH TEAM RE: POTENTIAL YARDSTICKS TO SHOW MATERIALITY OF FOREIGN SUBSIDIARY CASH AMOUNTS (0.2). | | | | |
| 05/12/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 61932610 |
| | CALL WITH H. GURTHRIE RE: SPECIFIED RECEIVABLES AND REVIEW RELATED EMAILS. | | | | |
| 05/12/21 | Guthrie, Hayden | 2.20 | 2,530.00 | 003 | 61932099 |
| | REVIEW TRANSFORM MOTION REGARDING FOREIGN SUBSIDIARY CASH (0.7); REVIEW RECEIVABLE ISSUES RAISED BY M3 (1.5). | | | | |
| 05/12/21 | Sanford, Broden N. | 0.70 | 626.50 | 003 | 61936255 |
| | DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 05/12/21 | Aquila, Elaina | 3.80 | 2,926.00 | 003 | 61931816 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD TO DISCUSS THE SUPPLEMENTAL REPLY IN SUPPORT OF THE THIRD MOTION TO ENFORCE THE APA (.8). RESEARCH MATERIAL ALTERATION AS RELATED TO THE SUPPLEMENTAL BRIEFING (3.0). | | | | |
| 05/12/21 | Crozier, Jennifer Melien Brooks | 12.30 | 13,530.00 | 003 | 61937807 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM SUPPLEMENTAL MEMO OF LAW IN OPPOSITION TO THIRD MOTION TO ENFORCE (.4); TELECONFERENCES (INTERNAL AND WITH COUNSEL FOR UCC) RE: SUPPLEMENTAL MEMO (1.4); REVIEW, ANALYZE, AND ANNOTATE SUPPLEMENTAL MEMO (1.1); DRAFT SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (5.3); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS, TRANSCRIPTS, AND AUTHORITY TO BE REFERENCED IN SUPPLEMENTAL MEMO (3.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: SPECIFIED RECEIVABLES (.4); REVIEW AND ANALYZE RESEARCH RE: PROPOSED INTERNAL INTERVIEWS WITH PREFERENCE DEFENDANT DEPONENTS (.4); DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.3). | | | | |
| 05/13/21 | Marcus, Jacqueline | 2.40 | 3,720.00 | 003 | 61940851 |
| | REVIEW SUPPLEMENTAL REPLY TO TRANSFORM OBJECTION (1.5); REVIEW J. FRIEDMANN COMMENTS REGARDING SAME (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR REGARDING SAME (.7). | | | | |
| 05/13/21 | Friedmann, Jared R. | 3.40 | 4,403.00 | 003 | 61944723 |
| | EMAILS WITH M-3 TEAM RE: K.STOPEN DECLARATION AND EXHIBIT TO SAME (0.2); REVIEW AND ANALYZE POTENTIAL EXHIBIT TO W.MURPHY DECLARATION AND EMAILS WITH TEAM RE: PRESENTING SAME (0.2); REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE (1.8); CALL WITH J.CROZIER RE: SAME (0.3); REVIEW J.MARCUS COMMENTS AND EMAILS WITH TEAM RE: SAME (0.2); CALL WITH TEAM RE: COMMENTS TO DRAFT RESPONSE BRIEF (0.7). | | | | |
| 05/13/21 | Sanford, Broden N. | 2.40 | 2,148.00 | 003 | 61957155 |
| | DISCUSS WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. AQUILA DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT (.7); DRAFTED W. MURPHY DECLARATION IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY AND PREPARED EXHIBITS THERETO (1.2); AND REVISED THE SUPPLEMENTAL REPLY (.5). | | | | |
| 05/13/21 | Aquila, Elaina | 6.20 | 4,774.00 | 003 | 61938835 |
| | REVISE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE (5.1). CORRESPONDENCE WITH B. SANFORD, J.B. CROZIER, AND C. STAUBLE REGARDING REDACTIONS RELATED TO EXHIBITS FILED WITH DECLARATIONS FOR THE SUPPLEMENTAL REPLY (.3). CALL WITH J. FRIEDMANN, J. MARCUS, AND J.B. CROZIER REGARDING THE SUPPLEMENTAL REPLY (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 003 | 61942618 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: THIRD MOTION TO ENFORCE AND HANOVER/IMESON PARK MOTION TO DISMISS (AND HEARING ON MOTION TO DISMISS) (.9); TELECONFERENCES RE: SAME (1.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/21 | Litz, Dominic | 0.30 | 268.50 | 003 | 61943698 |

PREPARE DE MINIMIS CLAIM SETTLEMENT SUMMARY EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 003 | 61948689 |

REVIEW SUPPLEMENTAL REPLY AND MURPHY DECLARATION REGARDING TRANSFORM MOTION TO COMPEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 003 | 61950145 |

FURTHER REVIEW AND ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH PRELIMINARY RULING ON THIRD MOTION TO ENFORCE AND ACCOMPANYING DECLARATIONS AND EXHIBITS (0.8); REVIEW AND REVISE DRAFT RESPONSE TO SAME (1.6); REVIEW AND REVISE W.MURPHY DECLARATION (0.2); EMAILS WITH TEAM RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Sanford, Broden N. | 1.30 | 1,163.50 | 003 | 61957295 |

DRAFT W. MURPHY DECLARATION IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 61948524 |

REVISE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Crozier, Jennifer Melien Brooks | 4.70 | 5,170.00 | 003 | 61956889 |

REVIEW, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (3.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON MURPHY DECLARATION IN SUPPORT OF SUPPLEMENTAL REPLY (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY (.3); TELECONFERENCE RE: SUPPLEMENTAL REPLY (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Litz, Dominic | 1.20 | 1,074.00 | 003 | 61955020 |
| | DRAFT EMAIL SUMMARIES FOR DE MINIMIS CLAIMS. | | | | |
| 05/15/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 61948897 |
| | CORRESPONDENCE REGARDING THE SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THE THIRD MOTION TO ENFORCE. | | | | |
| 05/15/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 61956736 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION. | | | | |
| 05/16/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 61949471 |
| | FINAL REVIEW OF SUPPLEMENTAL REPLY AND DECLARATION. | | | | |
| 05/16/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 003 | 61950126 |
| | REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTOIN TO ENFORCE APA (1.0); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND REVISE REVISED DRAFT W.MURPHY DECLARATION IN SUPPORT OF SAME (0.3); CALL WITH J.CROZIER RE: W.MURPHY COMMENTS TO SAME (0.1); REVIEW REVISED DRAFT BRIEF AND EMAIL TO J.CROZIER RE: SAME (0.3). | | | | |
| 05/16/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 61954554 |
| | CORRESPONDENCE REGARDING THE SUPPLEMENTAL REPLY AND DECLARATION. | | | | |
| 05/16/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 61957108 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE (.2); TELECONFERENCE WITH W. MURPHY RE: SUBSTANCE OF MURPHY DECLARATION (.3); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SUPPLEMENTAL REPLY AND CORRESPONDING DECLARATION (1.4). | | | | |
| 05/17/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 61965361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC'S DRAFT JOINDER TO DEBTORS' RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.2); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 05/17/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 61969926 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION (.2); TELECONFERENCE RE: SUPPLEMENTAL REPLY AND DECLARATION (.3); REVIEW AND REVISE SUPPLEMENTAL REPLY AND DECLARATION (.6). | | | | |
| 05/17/21 | Jones, Allen | 4.60 | 1,932.00 | 003 | 61975796 |
| | REVIEW, CITE CHECK, BLUE BOOK AND REVISE DRAFT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT.  PREPARATION OF TABLES REGARDING SAME. | | | | |
| 05/18/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 003 | 61973515 |
| | REVIEW DRAFT W.MURPHY DECLARATION WITH EXHIBITS (0.2); EMAILS AND CALL WITH J.CROZIER RE: COMMENTS TO SAME (0.2); REVIEW AND REVISE DRAFT SUPPLEMENTAL BRIEF IN CONNECTION WITH THIRD MOTION TO ENFORCE APA (0.8); CALL WITH J.CROZIER RE: FINAL EDITS/COMMENTS TO SAME (0.3); REVIEW UCC'S JOINDER (0.1); EMAILS WITH J.CROZIER RE: SAME (0.1). | | | | |
| 05/18/21 | Sanford, Broden N. | 2.60 | 2,327.00 | 003 | 61981507 |
| | REVISE W. MURPHY DECLARATION AND EXHIBITS ATTACHED THERETO IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT (2.4); DISCUSS TASKS FOR ORAL ARGUMENT RE: DEFENDANTS' MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA (.2). | | | | |
| 05/18/21 | Aquila, Elaina | 2.10 | 1,617.00 | 003 | 61971024 |
| | CALL WITH J.B. CROZIER AND B. SANFORD REGARDING PREPARATION FOR THE ORAL ARGUMENT FOR TURNOVER OF THE PREPAID RENT (.2).  PREPARE FOR THE ORAL ARGUMENT (.9).  REVISE PROPOSED ORDER FOR THE THIRD MOTION TO ENFORCE (1.0). | | | | |
| 05/18/21 | Crozier, Jennifer Melien Brooks | 6.60 | 7,260.00 | 003 | 61970498 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE AND CORRESPONDING MURPHY DECLARATION (.4); TELECONFERENCES RE: SUPPLEMENTAL REPLY AND DECLARATION (.5); REVIEW, REFINE, AND FINALIZE SUPPLEMENTAL REPLY AND DECLARATION (3.9); REVIEW, ANALYZE, AND ANNOTATE SPREADSHEET EXHIBITS TO BE APPENDED TO MURPHY DECLARATION IN ORDER TO DETERMINE DISTINCTION BETWEEN THOSE EXHIBITS AND STOPEN EXHIBIT (1.3); MANAGE AND COORDINATE FILING OF SUPPLEMENTAL REPLY AND DECLARATION (.5). | | | | |
| 05/18/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 61993332 |
| | DISCUSS RESOLUTION OF PROPERTY TAX APPEAL WITH B. GALLAGHER AND SEND CONTACT INFORMATION FOR FUTHER DISCUSSIONS. | | | | |
| 05/18/21 | Stauble, Christopher A. | 1.50 | 690.00 | 003 | 62127921 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DECLARATION OF WILLIAM MURPHY IN SUPPORT OF DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (II) DEBTORS' SUPPLEMENTAL REPLY IN FURTHER SUPPORT OF THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT. | | | | |
| 05/18/21 | Jones, Allen | 0.20 | 84.00 | 003 | 61975778 |
| | E-MAILS WITH TEAM REGARDING FINALIZATION OF BRIEF FOR FILING. | | | | |
| 05/19/21 | Marcus, Jacqueline | 2.10 | 3,255.00 | 003 | 61981603 |
| | REVIEW NOTICE OF CLAIM SETTLEMENTS (.5); CONFERENCE CALL WITH D. CHAPMAN, W. MURPHY, J. POSACKI REGARDING BLUE CROSS (.5); CALL WITH W. MURPHY REGARDING SAME (.2); E-MAIL BLUE CROSS (.2); REVIEW CHANGES TO AGREEMENT FOR SALE OF TAX CREDITS (.2); E-MAILS REGARDING LIBERTY MUTUAL/TRANSFORM AGREEMENT FOR RELEASE OF LOC PROCEEDS AND REVIEWED DOCUMENTS REGARDING SAME (.5). | | | | |
| 05/19/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 61978444 |
| | REVIEW RESPONSE TO THIRD MOTION TO ENFORCE APA (.2); REVIEW INDIA TRANSFER BOARD RESOLUTIONS (.1); REVIEW STIPULATION REGARDING LIBERTY SURETY BONDS AND LETTERS OF CREDIT (.2). | | | | |
| 05/21/21 | Munz, Naomi | 1.00 | 1,175.00 | 003 | 62002341 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NDA AND RELATED EMAILS. | | | | |
| 05/21/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62281979 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CORRESPONDENCE TO M. LAFAYETTE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER. | | | | |
| 05/24/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62164746 |
| | EMAILS WITH P.WHITE, W.GALLAGHER AND TEAM RE: LEVEL OF COMPENSATION FOR TRANSFORM WITNESSSES PARTICIPATING IN ALTAQUIP LITIGATION. | | | | |
| 05/24/21 | Buschmann, Michael | 0.90 | 805.50 | 003 | 62045021 |
| | PREPARE AND FILE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 05/24/21 | Buschmann, Michael | 0.80 | 716.00 | 003 | 62045050 |
| | PREPARE EMAIL NOTICE FOR DE MINIMI SETTLEMENT PROCEDURES NOTICE PATIES (.5). REVIEW PRECEDURES FRO SENDING NOTICE AND DISCUSS TMELINE WITH J. MARCUS AND T. GOSLIN (.3). | | | | |
| 05/24/21 | Peene, Travis J. | 0.40 | 110.00 | 003 | 62052776 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR VACANT LAND (LEMOORE, CA) [ECF NO. 9530]. | | | | |
| 05/25/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 62012778 |
| | COORDINATE INDIA TRANSFER ITEMS AND REVIEW INDIA CLOSING CHECKLIST. | | | | |
| 05/25/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62164753 |
| | PREPARE CORRESPONDENCE TO H. BERGMAN, LOCAL COUNSEL LITIGATING VORNADO CLAIM THAT IS THE SUBJECT OF SECOND APA SETTLEMENT AGREEMENT. | | | | |
| 05/25/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62044959 |
| | EMAIL TITLE COUNSEL RE: DE MINIMIS ASSET SALE NOTICE. | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 2.20 | 2,420.00 | 003 | 62164756 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE: MIELE RECEIVABLE (AND WHETHER OWED TO DEBTORS OR TRANSFORM UNDER APA) (.3); REVIEW JULY 11, 2019 HEARING TRANSCRIPTS (SPECIFICALLY, SPECIFIED RECEIVABLES SEGMENTS) IN CONNECTION WITH MIELE DISPUTE AND PREPARE BRIEF EMAIL SUMMARIZING FINDINGS AND CONCLUSIONS (1.9). | | | | |
| 05/27/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62032782 |
| | REVIEW AND RESPOND TO E-MAILS REGARDING HSA ACCOUNT (.1); MIELE RECEIVABLE (.1). | | | | |
| 05/27/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62046097 |
| | EMAILS RE: MIELE RECEIVABLE. | | | | |
| 05/27/21 | Guthrie, Hayden | 1.40 | 1,610.00 | 003 | 62029997 |
| | REVIEW SPECIFIED RECEIVABLES ISSUES. | | | | |
| 05/27/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62164759 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MIELE OVERPAYMENTS/RECEIVABLE IN CONNECTION WITH PREFERENCE ACTION (.4); REVIEW AND ANALYZE WHETHER MIELE OVERPAYMENT CONSTITUTES SPECIFIED RECEIVABLE, CREDIT, OR CLAIM UNDER APA AND PREPARE RELATED EMAIL MEMORANDUM (.8); TELECONFERENCE WITH W. MURPHY OF M-3 RE: NATURE OF MIELE OVERPAYMENTS AND ORACLE CLAIM (.4). | | | | |
| 05/28/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 62039902 |
| | REVIEW RECEIVABLES AND MAURITIUS ISSUES. | | | | |
| 05/28/21 | Crozier, Jennifer Melien Brooks | 2.60 | 2,860.00 | 003 | 62054315 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MIELE AND MTD PRODUCTS RECEIVABLES DISPUTES WITH TRANSFORM (.3); TELECONFERENCES RE: MIELE AND MTD PRODUCTS RECEIVABLES DISPUTES WITH TRANSFORM (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE DISPUTE WITH TRANSFORM (.2); TELECONFERENCE RE: ORACLE DISPUTE WITH TRANSFORM (.5); FINISH PREPARING DRAFT INDEMNIFICATION DEMAND TO BE SENT TO TRANSFORM IN CONNECTION WITH ORACLE DISPUTE (.9); NOTARIZE LITIGATION/INSURANCE CLAIM SETTLEMENT AGREEMENT VIA VIDEO-CONFERENCE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **136.80** | **$142,519.00** | | |
| 05/03/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 004 | 61796114 |
| | REVIEW AND REVISE DRAFT MOTION TO ENFORCE AUTOMATIC STAY AGAINST SCHOOL DISTRICT'S FIFTH AMENDED COMPLAINT (2.5); REVIEW SCHOOL DISTRICT'S PROPOSED MOTION TO EXTEND TIME TO VERIFY FIFTH AMENDED COMPLAINT (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 05/03/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61782806 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/03/21 | Leslie, Harold David | 1.50 | 1,650.00 | 004 | 61792879 |
| | REVIEW AND RESEARCH PROPOSED REVISIONS TO SCHOOL DISTRICT 300 MOTION. | | | | |
| 05/03/21 | Pal, Himansu | 0.60 | 156.00 | 004 | 61830040 |
| | PREPARE, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457]. | | | | |
| 05/04/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 61803279 |
| | CALL WITH D.LESLIE RE: COMMENTS TO DRATF MOTION TO STAY FIFTH AMENDED COMPLAINT RE: EDA (0.3); REVIEW AND ANALYZE SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME (0.1). | | | | |
| 05/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 61893840 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STAY STIPULATION RE MARQUEZ CLAIM (0.5). | | | | |
| 05/04/21 | Leslie, Harold David | 2.20 | 2,420.00 | 004 | 61803771 |
| | CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ILLINOIS ACTION (0.3); RESEARCH AND REVISE SCHOOL DISTRICT 300 MOTION (1.9). | | | | |
| 05/05/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 61813483 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH D.MARTIN AND D.LESLIE RE: SCHOOL DISTRICT'S SETTLEMENT PROPOSAL FOR EDA/PTAB AND NEXT STEPS (0.4); EMAILS WITH M.SCHEIN RE: SAME (0.1). | | | | |
| 05/05/21 | DiDonato, Philip CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 358.00 | 004 | 61893887 |
| 05/05/21 | Leslie, Harold David CONDUCT RESEARCH AND DRAFT MOTION RE: SCHOOL DISTRICT 300 COMPLAINT (4.9); CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA AND PTAB SETTLEMENT (0.4). | 5.30 | 5,830.00 | 004 | 61812118 |
| 05/06/21 | Fail, Garrett REVIEW AUTOMATIC STAY STIPULATION. | 0.10 | 159.50 | 004 | 61830319 |
| 05/06/21 | DiDonato, Philip UPDATE AUTO STAY TRACKER. | 0.40 | 358.00 | 004 | 61893886 |
| 05/06/21 | Leslie, Harold David REVISE DRAFT RE: SCHOOL DISTRICT 300 BRIEF. | 0.90 | 990.00 | 004 | 61822501 |
| 05/06/21 | Pal, Himansu PREPARE AND COMPILE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON). | 0.50 | 130.00 | 004 | 61831405 |
| 05/07/21 | Friedmann, Jared R. REVIEW AND ANALYZE SUMMARY OF REVISED PROPOSED SETTLEMENT TERMS FROM SCHOOL DISTRICT FOR PTAB/EDA SETTLEMENT (0.2); CALL WITH D.MARTIN RE: SAAME AND PROPOSED COUNTEROFFER (0.5); REVIEW REVISED DRAFT MOTION TO STAY EDA LITIGATION IN COOKE COUNTY PURSUANT TO THE AUTOMATIC STAY (0.4). | 1.10 | 1,424.50 | 004 | 61864081 |
| 05/07/21 | Leslie, Harold David REVISE AND CIRCULATE DRAFT MOTION RE: SCHOOL DISTRICT 300 ILLINOIS ACTION. | 0.20 | 220.00 | 004 | 61832149 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Pal, Himansu | 1.00 | 260.00 | 004 | 61840199 |
| | REVISE AND COMPILE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) FOR P. DIDONATO'S REVIEW (0.2); FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) [ECF NO. 9475] (0.5); PREPARE AND DISTRIBUTE DOCKET UPDATE (0.3). | | | | |
| 05/10/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948382 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/11/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948367 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 05/11/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 61925566 |
| | CALL WITH CLAIMANT RE: SETTLEMENT STATUS. | | | | |
| 05/11/21 | Pal, Himansu | 0.80 | 208.00 | 004 | 61949792 |
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457] FOR P. DIDONATO (0.5); PREPARE AND DISTRIBUTE DOCKET UPDATE (0.3). | | | | |
| 05/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61948392 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/12/21 | Pal, Himansu | 0.70 | 182.00 | 004 | 61949719 |
| | REVISE AND COORDINATE PRESENTMENT OF REVISED PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (RAMON IBARRA) [ECF NO. 9457] (0.7). | | | | |
| 05/13/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61948418 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/14/21 | DiDonato, Philip | 1.50 | 1,342.50 | 004 | 61948393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT RESPONSE FOR EEOC PROCEEDINGS RE TECHIE MATTER (0.9); FINALIZE AND FILE LICEA STIPULATION (0.3). | | | | |
| 05/14/21 | Pal, Himansu | 0.80 | 208.00 | 004 | 61949782 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) FOR P. DIDONATO'S REVIEW (0.5); FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) [ECF NO. 9498] (0.3). | | | | |
| 05/17/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 61966852 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 61973512 |
| | EMAILS WITH D.MARTIN RE: UPDATE ON SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT IN ADVANCE OF EDA COURT CONFERENCE. | | | | |
| 05/18/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 61966917 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/19/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 004 | 61983631 |
| | ATTEND EDA HEARING IN COOKE COUNTY (0.3); CALL WITH D.MARTIN RE: SAME (0.2); EMAILS WITH D.MARTIN AND M.SCHEIN RE: SAME (0.1); REVIEW DRAFT SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); CALL WITH M.SCHEIN RE: PTAB/EDA SETTLEMENT ISSUES (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.5); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/19/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 61993714 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION RE MARQUEZ CLAIM (0.4). | | | | |
| 05/20/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 61993793 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62164744 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.DEGROOTE AND D.MARTIN RE: NEXT STEPS RE: EDA/PTAB MEDIATION. | | | | |
| 05/21/21 | Leslie, Harold David | 1.20 | 1,320.00 | 004 | 61998861 |
| | REVIEW AND RESEARCH SCHOOL DISTRICT 300 CORRESPONDENCE AND DRAFT MOTION. | | | | |
| 05/24/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62008605 |
| | CALL WITH D.MARTIN RE: SETTLEMENT PROPOSALS IN EDA/PTAB MATTER (0.3); EMAILS WITH J.DEGROOTE RE: SAME (0.2); REVIEW DRAFT PROPOSED SEQUENCING FOR POTENTIAL SETTLEMENT AGREEMENT WITH SCHOOL DISTRICT (0.2); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/24/21 | Leslie, Harold David | 0.30 | 330.00 | 004 | 62020736 |
| | REVIEW CORRESPONDENCE AND BACKGROUND MATERIALS RE: SETTLEMENT AND DRAFT MOTION REGARDING SCHOOL DISTRICT 300 ILLINOIS LITIGATION.. | | | | |
| 05/24/21 | Pal, Himansu | 0.40 | 104.00 | 004 | 62039472 |
| | COORDINATE PRESENTMENT OF REVISED PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (MAIKEL LICEA) [ECF NO. 9498] FOR P. DIDONATO. | | | | |
| 05/25/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 62022367 |
| | EMAILS WITH P.WHITE AND W.GALLAGHER RE: OUTREACH BY DEFENDANTS IN ALTAQUIP DISPUTE AND NEXT STEPS. | | | | |
| 05/25/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62164750 |
| | REVISE DRAFT SETTLEMENT COUNTERPROPOSAL WITH SCHOOL DISTRICT AND EMAILS WITH D.MARTIN RE: SAME. | | | | |
| 05/25/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62051938 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVISE EEOC RESPONSE RE TECHIE MATTER (0.3). | | | | |
| 05/25/21 | Leslie, Harold David | 0.90 | 990.00 | 004 | 62021309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT 300 FILINGS AND CORRESPONDENCE. | | | | |
| 05/26/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 62029033 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.3); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.1); EMAILS WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP MEDIATION (0.1). | | | | |
| 05/26/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62052239 |
| | UPDATE AUTO STAY TRACKER (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH PUGH RE STIPULATION (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LIFTING THE AUTOMATIC STAY (0.3). | | | | |
| 05/26/21 | Leslie, Harold David | 0.50 | 550.00 | 004 | 62054060 |
| | REVIEW CORRESPONDENCE AND FILINGS RE: SCHOOL DISTRICT 300. | | | | |
| 05/27/21 | Friedmann, Jared R. | 0.60 | 777.00 | 004 | 62038232 |
| | CALL WITH J.DEGROOTE, D.MARTIN AND D.LESLIE RE: EDA/PTAB SETTLEMENT STATUS AND NEXT STEPS (0.3); REVIEW UPDATED SETTLEMENT PROPOSAL FROM VILLAGE (0.2); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1). | | | | |
| 05/27/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62052103 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 05/27/21 | Leslie, Harold David | 0.80 | 880.00 | 004 | 62054621 |
| | REVIEW FILINGS AND PREPARE FOR TELEPHONE CONFERENCE (0.5); TELEPHONE CONFERENCE WITH MEDIATOR AND J. FRIEDMANN (0.3). | | | | |
| 05/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62045458 |
| | CALL WITH K.FLOREY, K.ATKINSON, AND D.MARTIN RE: POTENTIAL GLOBAL SETTLEMENT (0.3); EMAILS WITH P.WHITE RE: ALTAQUIP MEDIATION (0.1). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **37.60** | **$37,383.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62163758 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/03/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61981019 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/04/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 61830882 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 05/10/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62163766 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/10/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61981797 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/14/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 61953323 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE WIP AND HEARING AGENDA. | | | | |
| 05/14/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 61949778 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 05/17/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62163770 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/17/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61993291 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 05/19/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 61993330 |
| | COORDINATE WITH KATTEN ON COURT-REQUESTED ADJOURNMENT OF ADVERSARY PROCEEDINGS. | | | | |
| 05/20/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 61993305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE ADJOURNMENT OF ADVERSARY PROCEEDING WITH KATTEN. | | | | |
| 05/21/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62029907 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 05/24/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 62049597 |
| | CALL WITH WEIL TEAM RE CALENDAR AND WIP. | | | | |
| 05/24/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62164747 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/24/21 | Buschmann, Michael | 0.50 | 447.50 | 007 | 62044962 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.3). REVIEW AGENDA AND SEND EDITS TO T. PEENE (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **6.00** | **$4,837.50** | | |
| 04/02/21 | Choi, Erin Marie | 0.90 | 990.00 | 008 | 61542321 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL BRIEF. | | | | |
| 04/06/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 61563874 |
| | CALL WITH WEIL TEAM REGARDING 507(B) APPEAL BRIEF. | | | | |
| 04/09/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62105572 |
| | CALL WITH W. MURPHY AND S. SINGH RE PRESENTATION TO COURT AND WIND DOWN ISSUES. | | | | |
| 05/03/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62270146 |
| | EMAILS WITH M3 AND ADMIN REP RE WIND DOWN. | | | | |
| 05/04/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 61803573 |
| | CALL WITH ADMIN CONSENT REP AND DEBTOR ADVISORS RE CASE RESOLUTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 61830383 |
| | PREPARE FOR (.5) CALL WITH ADMINISTRATIVE CLAIMS REP AND M3 WITH S. SINGH RE DISTRIBUTION ISSUES (1) AND WITH W. MURPHY AND B. GRIFFITH (.5) RE SAME. | | | | |
| 05/05/21 | Gage, Richard | 1.00 | 1,150.00 | 008 | 61810885 |
| | REVIEW REPLY BRIEF. | | | | |
| 05/05/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 008 | 61810864 |
| | REVIEW CA2 REPLY BRIEF. | | | | |
| 05/06/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 61824744 |
| | REVIEW REPLY BRIEF. | | | | |
| 05/06/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 61830087 |
| | CALLS WITH S. SINGH AND W. MURPHY RE WIND DOWN AND DISTRIBUTION ISSUES. | | | | |
| 05/06/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 008 | 61820807 |
| | EMAILS/RESEARCH RE: CA2 REPLY BRIEF. | | | | |
| 05/10/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 61953439 |
| | CONFER WITH B. GRIFFITH (PARTIAL), W. MURPHY AND A. DECKER RE DISTRIBUTION SCENARIOS. | | | | |
| 05/12/21 | Fail, Garrett | 1.90 | 3,030.50 | 008 | 61953599 |
| | ANALYSIS RE WIND DOWN AND DISTRIBUTION ALTERNATIVES AND ISSUES (1.5); CALL WITH W. MURPHY RE SAME (.4). | | | | |
| 05/13/21 | Singh, Sunny | 1.20 | 1,710.00 | 008 | 61941566 |
| | CALL WITH WEIL AND M3 RE ADMIN DISTRIBUTION. | | | | |
| 05/13/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 61953508 |
| | CALL WITH B. GRIFFITH, W. MURPHY AND S. SINGH RE WIND DOWN AND DISTIBUTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 61963866 |
| | CALL WITH MIII AND G. FAIL RE ADMIN DISTRIBUTION. | | | | |
| 05/17/21 | Fail, Garrett | 3.30 | 5,263.50 | 008 | 61999233 |
| | CALL WITH M3 TEAM RE WIND DOWN AND DISTRIBUTION SCENARIOS AND BALANCES (1.5); ANALYSIS RE SAME (.5); CALL WITH E. MORIBITO RE SAME (1.3). | | | | |
| 05/18/21 | Singh, Sunny | 2.30 | 3,277.50 | 008 | 61972253 |
| | CALL WITH G. FAIL AND E. MORALITY RE ADMIN DISTRIBUTIONS (.8); CALL WITH MIII RE SAME (1.5). | | | | |
| 05/18/21 | Fail, Garrett | 3.60 | 5,742.00 | 008 | 61999152 |
| | CALL WITH E. MORIBITO RE DISTRIBUTION AND RELATED FACTS AND ISSUES (.8); ANALYSIS RE SAME AND CONFERS WITH R. SCHROCK AND S. SINGH RE SAME (1.3); CALL WITH W. MURPHY A. DETRICK AND S. SINGH RE DECKS FOR RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REP (1.5). | | | | |
| 05/19/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 61999206 |
| | WIND DOWN ANALYSIS (.4); CONFER WITH S. SINGH RE SAME (.1). | | | | |
| 05/19/21 | Litz, Dominic | 1.50 | 1,342.50 | 008 | 61978343 |
| | DRAFT MOTION TO AID IN EXECUTION OF PLAN. | | | | |
| 05/20/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 61999333 |
| | PREPARE ANALYSIS FOR ADMIN CREDITOR REPRESENTATIVE. | | | | |
| 05/20/21 | Litz, Dominic | 2.20 | 1,969.00 | 008 | 61991060 |
| | DRAFT MOTION IN AID OF EXECUTION OF PLAN. | | | | |
| 05/21/21 | Fail, Garrett | 1.40 | 2,233.00 | 008 | 61999263 |
| | PREPARE ANALYSIS FOR ADMIN REPRESENTATIVE (.3); CALL WITH M3 TEAM RE SAME (1.1). | | | | |
| 05/21/21 | Litz, Dominic | 3.20 | 2,864.00 | 008 | 61991941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MOTION TO AID IN EXECUTION OF PLAN. | | | | |
| 05/22/21 | Litz, Dominic | 0.70 | 626.50 | 008 | 62000946 |
| | DRAFT MOTION IN AID OF EXECUTION OF PLAN. | | | | |
| 05/23/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 61999064 |
| | PREPARE WIND DOWN ANALYSIS. | | | | |
| 05/24/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62008805 |
| | CALL WITH ADMIN REP RE EFFECTIVE DATE. | | | | |
| 05/24/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62049780 |
| | PREPARE FOR (1.0) AND CALL (1.0) WITH G. POLKOWITZ AND E. MORIBITO WITH M3. | | | | |
| 05/26/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62027758 |
| | CALL WITH G. FAIL RE: EIND DOWN ANALYSIS AND EMAILS RE SAME. | | | | |
| 05/26/21 | Fail, Garrett | 0.80 | 1,276.00 | 008 | 62049775 |
| | WIND DOWN ANALYSIS AND CORRESPONDENCE WITH ADMIN CLAIMS REP. (.5); CONFER WITH S. SINGH RE SAME (.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **42.00** | **$58,375.50** | | |
| 05/19/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 010 | 61981509 |
| | PREPARE FOR (.3) AND PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.0). | | | | |
| 05/19/21 | Singh, Sunny | 1.40 | 1,995.00 | 010 | 61981640 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); FOLLOW UP RE SAME (.4). | | | | |
| 05/19/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 010 | 61983660 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 05/19/21 | Fail, Garrett | 1.30 | 2,073.50 | 010 | 61999265 |
| | PREPARE FOR (.3) AND CALL WITH (1.0) RESTRUCTURING COMMITTEE. | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 61986222 |
| | E-MAIL FOLLOW UP TO RESTRUCTURING COMMITTEE MEETING (.1); CALL WITH A. REESE REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **5.20** | **$7,688.50** | | |
| 05/03/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 61789289 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 05/03/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61830210 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR. | | | | |
| 05/03/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61782827 |
| | WIP MEETING. | | | | |
| 05/03/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62163765 |
| | ATTEND WIP MEETING. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61810428 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/10/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 61914115 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); CASE E-MAILS (.1). | | | | |
| 05/10/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61948408 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Buschmann, Michael<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62163755 |
| 05/10/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.20 | 179.00 | 018 | 61916368 |
| 05/11/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.30 | 465.00 | 018 | 61928357 |
| 05/11/21 | Friedmann, Jared R.<br>CALL WITH J.CROZIER RE: PRIVILEGE ISSUES IN CONNECTION WITH POTENTIAL PRE-DEPOSITION INTERVIEWS OF FORMER SEARS EMPLOYEES FOR PREFERENCE ACTIONS. | 0.30 | 388.50 | 018 | 61929797 |
| 05/11/21 | Fail, Garrett<br>EMAILS AND ANALYSIS RE WIP, INCLUDING CLAIMS AND WIND DOWN. | 1.00 | 1,595.00 | 018 | 61953442 |
| 05/11/21 | Aquila, Elaina<br>RESEARCH RE PRIVILEGE IN CONNECTION WITH PREFERENCE ACTIONS. | 2.70 | 2,079.00 | 018 | 61925511 |
| 05/12/21 | Marcus, Jacqueline<br>CASE E-MAILS. | 0.10 | 155.00 | 018 | 61934617 |
| 05/12/21 | Friedmann, Jared R.<br>RESEARCH RE PRIVILEGE IN CONNECTION WITH PREFERENCE ACTIONS. | 0.30 | 388.50 | 018 | 61938453 |
| 05/13/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE E-MAILS. | 0.70 | 1,085.00 | 018 | 61940866 |
| 05/13/21 | Peene, Travis J.<br>CONDUCT RESEARCH RE: WIND DOWN. | 2.80 | 770.00 | 018 | 61946438 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 61999202 |
| | CALL WITH M. BUSCHMANN RE WIP, CALENDAR AND CLAIMS. | | | | |
| 05/17/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 61966882 |
| | ATTEND WIP MEETING. | | | | |
| 05/17/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62163772 |
| | ATTEND WIP MEETING. | | | | |
| 05/19/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 018 | 61981493 |
| | REVIEW AND RESPOND TO CASE E-MAILS (.5); E-MAILS REGARDING DISCOVERY ISSUES (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING DISCOVERY ISSUES (.4). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61986366 |
| | CALL WITH M. MCCARTHY (AIG) REGARDING DISCOVERY ISSUES (.2); E-MAIL W. GALLAGHER REGARDING SAME (.2); CALL WITH R. KELLNER REGARDING SAME (.1). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 61986396 |
| | REVIEW AND RESPOND TO CASE MISCELLANEOUS E-MAILS. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 61992963 |
| | CALL WITH M. MCCARTHY AND S. LEINHEISER REGARDING DISCOVERY ISSUES. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 61993004 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62010281 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 05/24/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62051971 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62164748 |
| | ATTEND WIP MEETING. | | | | |
| 05/24/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62015180 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62016706 |
| | FOLLOW UP REGARDING DISCOVERY MATTERS (.1); CALL WITH W. GALLAGHER REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME (.2). | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62025883 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 05/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62041818 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **15.90** | **$16,988.50** | | |
| 04/20/21 | Friedmann, Jared R. | 0.30 | 388.50 | 019 | 62103732 |
| | REVIEW DRAFT STATUS PRESENTATION TO COURT (0.2); EMAILS WITH M-3 TEAM RE: SAME (0.1). | | | | |
| 04/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 019 | 62103733 |
| | TELECONFERENCE RE: APRIL 27, 2021 OMNIBUS HEARING AND TRACKER TO BE FILED WITH COURT. | | | | |
| 04/23/21 | Sanford, Broden N. | 0.60 | 537.00 | 019 | 62103560 |
| | FINALIZE AND COORDINATE FILING OF NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT APRIL HEARING. | | | | |
| 04/26/21 | Fail, Garrett | 0.40 | 638.00 | 019 | 62103562 |
| | REVIEW CERTIFICATE OF NO OBJECTION AND CORRESPONDENCE RE HEARING AGENDA AND SETTLEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 61946444 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9458] (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9459] (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Buschmann, Michael | 1.00 | 895.00 | 019 | 62270131 |

PREPARE AND FILE CERTIFICATES OF NO OBJECTION FOR OMNIBUS OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 61946470 |

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9466] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9467] (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 61922862 |

ATTEND COURT CONFERENCE IN COOKE COUNTY RE: EDA COMPLAINT (0.3); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS RE: POTENTIAL SETTLEMENT (0.2); REVIEW DRAFTS OF ORDER ADDRESSING TIMING OF VERIFICATION OF COMPLAINT AND EMAIL TO D.MARTIN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Buschmann, Michael | 0.40 | 358.00 | 019 | 61981599 |

COORDINATE NECESSARY ADJOURNMENTS OF OBJECTION DEADLINES WITH WEIL AND KATTEN TEAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Stauble, Christopher A. | 0.30 | 138.00 | 019 | 61962257 |

COORDINATE SCHEDULING OF ADDITIONAL MATTERS WITH CHAMBERS AND TEAM RE HEARING ON 5/25/2017 (.2); REVISE HEARING AGENDA FOR SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Peene, Travis J. | 3.10 | 852.50 | 019 | 61946466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9466] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9467] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA (2.3). | | | | |
| 05/12/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61946415 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR INVITE TO TEAM RE: 05.19.2021 HEARING (.1); ASSIST WITH PREPARATION OF 05.19.2021 TELEPHONIC HEARING APPEARANCES OF J. MARCUS, J. FRIEDMANN, AND J. CROZIER (.3). | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 019 | 61940820 |
| | REVIEW NOTICE OF ADJOURNMENT REGARDING IMESON HEARING (.2); REVIEW AGENDA FOR 5/25 HEARING (.1). | | | | |
| 05/13/21 | Buschmann, Michael | 0.30 | 268.50 | 019 | 61981857 |
| | COORDINATE WITH KATTEN AND WEIL TEAMS TO CONFIRM ITEMS FOR MAY OMNIBUS HEARING AGENDA. | | | | |
| 05/13/21 | Peene, Travis J. | 1.80 | 495.00 | 019 | 61946446 |
| | ASSIST WITH PREPARATION OF 05.25.2021 HEARING MATERIALS (.4); ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA (1.4). | | | | |
| 05/13/21 | Pal, Himansu | 2.20 | 572.00 | 019 | 61949764 |
| | PREPARE AND REVISE NOTICE OF ADJOURNMENT OF HEARING RE ADVERSARY PROCEEDING CASE NO. 21-07011. | | | | |
| 05/14/21 | DiDonato, Philip | 2.00 | 1,790.00 | 019 | 61948375 |
| | COURT HEARING RE GREENE LIFT STAY MOTION. | | | | |
| 05/14/21 | Buschmann, Michael | 0.10 | 89.50 | 019 | 61981873 |
| | CONFIRM AGENDA FOR MAY OMNIBUS HEARING WITH KATTEN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 61962749 |

ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (1.8); COORDINATE SAME WITH CHAMBERS (.8).

| 05/14/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 61959035 |

ASSIST WITH PREPARATION OF 05.25.2021 HEARING AGENDA.

| 05/14/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 61949761 |

PREPARE, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEFENDANTS' MOTION TO DISMISS THE COMPLAINT [ECF NO. 9494].

| 05/17/21 | Stauble, Christopher A. | 3.10 | 1,426.00 | 019 | 62127529 |

ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (1.6); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS (4 X'S) AND WGM TEAM (1.5).

| 05/17/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 62029927 |

COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (APRIL D. SINGLETON) [ECF NO. 9475] AND SUBMIT TO CHAMBERS.

| 05/18/21 | Stauble, Christopher A. | 4.00 | 1,840.00 | 019 | 62128047 |

ASSIST WITH PREPARATION OF HEARING AGENDA FOR 5/25/2019 (.7); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND WGM TEAM (.6); ASSIST WITH COORDINATION OF ALL ZOOM APPEARANCES FOR HEARING RE: 5/25/2021 (2.7).

| 05/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 61981543 |

CALL WITH C. STAUBLE REGARDING AGENDA FOR 5/25 HEARING.

| 05/19/21 | Stauble, Christopher A. | 3.00 | 1,380.00 | 019 | 62128494 |

REVISE HEARING AGENDA FOR 5/25/2019 (.4); COORDINATE SCHEDULING OF MATTERS WITH CHAMBERS AND WGM TEAM (.3); ASSIST WITH COORDINATION OF ALL ZOOM APPEARANCES FOR HEARING RE: 5/25/2021 (1.5); DRAFT, FILE AND SERVE NOTICE OF OMNIBUS HEARING SCHEDULED FOR MAY 25, 2021 (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/21 | Stauble, Christopher A. | 5.10 | 2,346.00 | 019 | 62128765 |

COORDINATE WITH CHAMBERS RE: AGENDA FOR 5/25/2021 (.6); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (2.0); REVISE HEARING AGENDA FOR 5/25/2021 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/21 | Peene, Travis J. | 0.90 | 247.50 | 019 | 62012056 |

ASSIST WITH PREPARATION OF MATERIALS RE: 05.21.2021 HEARING MATERIALS FOR CHAMBERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/21 | Peene, Travis J. | 5.70 | 1,567.50 | 019 | 62012102 |

ASSIST WITH PREPARATION OF 05.25.2021 HEARING MATERIALS RE: HANOVER/IMESON ADVERSARY PROCEEDING FOR J. CROZIER BROOKS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Fail, Garrett | 0.20 | 319.00 | 019 | 61999221 |

REVEIW AND REVISE HEARING AGENDA AND NOTICE OF HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Stauble, Christopher A. | 5.30 | 2,438.00 | 019 | 62140939 |

COORDINATE WITH CHAMBERS AND TEAM AND REVISE RE: HEARING AGENDA FOR 5/25/2021 (1.7); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (2.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON DEBTORS' OBJECTION TO 1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND 2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIMS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Marcus, Jacqueline | 2.20 | 3,410.00 | 019 | 62010264 |

PREPARE FOR HEARING REGARDING REPRICING PROPOSAL AND IMESON/HANOVER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Litz, Dominic | 2.20 | 1,969.00 | 019 | 62015156 |

PREPARE FOR 5/25 HEARING (2.0); CALL WITH J. MARCUS IN PREP FOR HEARING (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Stauble, Christopher A. | 7.00 | 3,220.00 | 019 | 62141265 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH CHAMBERS AND TEAM RE: REVISE HEARING AGENDA FOR 5/25/2021 (3.0); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (3.0); DRAFT NOTICE OF APPEARANCE (.6); COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS (.4). | | | | |
| 05/24/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62052444 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON MAY 25, 2021 AT 10:00 A.M. [ECF NO. 9527] (2.2); ASSIST WITH PREPARATION OF MATERIALS RE: MAY 25, 2021 HEARING FOR TEAM (.6). | | | | |
| 05/25/21 | Marcus, Jacqueline | 4.10 | 6,355.00 | 019 | 62016578 |
| | PREPARE FOR (.3) AND PARTICIPATION IN OMNIBUS HEARING (3.4); FOLLOW UP TELEPHONE CALLS WITH J. CROZIER (.2), D. LITZ (.1); FOLLOW UP CONFERENCE WITH G. FAIL (.1). | | | | |
| 05/25/21 | Friedmann, Jared R. | 3.90 | 5,050.50 | 019 | 62022435 |
| | PREPARE FOR AND ATTEND SEARS OMNIBUS HEARING, INCLUDING HEARING ON MOTION TO DISMISS HANOVER ADVERSARY COMPLAINT (3.2); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT ORDER (0.1); REVIEW FURTHER REVISIONS TO SAME AND EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 05/25/21 | Fail, Garrett | 1.90 | 3,030.50 | 019 | 62049813 |
| | PREPARE FOR (.4) AND PARTICIPATE IN OMNIBUS HEARING (1.5). | | | | |
| 05/25/21 | Crozier, Jennifer Melien Brooks | 6.90 | 7,590.00 | 019 | 62164752 |
| | FINISH PLANNING AND PREPARING FOR HEARING ON HANOVER/IMESON PARK MOTION TO DISMISS ADVERSARY COMPLAINT (3.1); ATTEND/APPEAR FOR HEARING AND PRESENT ORAL ARGUMENT ON MOTION TO DISMISS (3.8). | | | | |
| 05/25/21 | Buschmann, Michael | 1.90 | 1,700.50 | 019 | 62045042 |
| | ATTEND OMNIBUS AND ADVERSARY HEARING. | | | | |
| 05/25/21 | Litz, Dominic | 5.00 | 4,475.00 | 019 | 62015202 |
| | PREPARE FOR 5/25 HEARING (0.7); ATTEND AND PRESENT AT 5/25 HEARING (4.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/21 | Stauble, Christopher A. | 2.10 | 966.00 | 019 | 62141467 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: ATTENDANCE AT HEARING AGENDA ON 5/25/2021 (.6); ASSIST COURT WITH COORDINATION OF ZOOM APPEARANCES FOR ALL ATTENDEES RE: HEARING ON 5/25/2021 (1.5). | | | | |
| 05/26/21 | Fail, Garrett | 0.10 | 159.50 | 019 | 62049742 |
| | REVIEW AND REVISE DRAFT SUPPLEMENTAL ORDER AND NOTICE OF WITHDRAWAL. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **87.80** | **$61,455.00** | | |
| 05/06/21 | Marcus, Jacqueline | 0.50 | 775.00 | 020 | 61821616 |
| | CALL WITH M. MCCARTHY (AIG) REGARDING POSTPETITION CLAIMS AND DISCOVERY (.2); FOLLOW UP CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME AND E-MAIL (.3). | | | | |
| 05/20/21 | Marcus, Jacqueline | 0.60 | 930.00 | 020 | 61986401 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CONFERENCE CALL WITH L. BAREFOOT, H. KIM, C. ALLEN, R. KELLNER REGARDING LIBERTY MUTUAL LETTER OF CREDIT PROCEEDS (.3). | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 020 | 62016743 |
| | REVIEW E-MAILS REGARDING LIBERTY MUTUAL LETTER OF CREDIT AND FOLLOW UP (.4); CALL WITH W. GALLAGHER REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, R. KELLNER REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **1.90** | **$2,945.00** | | |
| 05/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 62010234 |
| | REVIEW REPORT TO BE FILED WITH RESPECT TO GOODWIN TECHIE. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.30** | **$465.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 61736453 |

EMAILS WITH W. GALLAGHER RE: ESTATE PROPERTY VIOLATION NOTICES.

| 05/03/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 61789527 |

CALL WITH W. GALLAGHER REGARDING PANAMA CITY SETTLEMENT AND SERITAGE AND E-MAIL D. LITZ REGARDING SAME (.3); E-MAILS R. WILENS REGARDING SAME (.3).

| 05/03/21 | Namerow, Derek | 6.30 | 6,205.50 | 023 | 61793000 |

REVIEW AND REVISE PSA FOR MOON TOWNSHIP (2.6); PREPARE FOR BIRMINGHAM CLOSING AND MULTIPLE EMAILS RE: SAME (1.1); REVISE SIGNATURE PACKET FOR SAME (.3); REVIEW EASEMENT ISSUE FOR OAKDALE AND REVIEW UNDERLYING TITLE DOCUMENTS (.6); CALL WITH W. GALLAGHER (.2); REVIEW APPLICATION FOR CHICAGO ECONOMIC DISCLOSURE STATEMENT AND EMAILS RE: SAME (.3); RESEARCH GOOD STANDING ISSUE FOR INNOVEL SOLUTION AND MULTIPLE EMAILS RE: SAME (.7); REVIEW LEGAL DESCRIPTION AND BOUNDARY LINE SURVEY ISSUE FOR ASHEBORO, NC AND ANNOTATE FOR FOLLOW-UP (.4); UPDATE STATUS TRACKER (.1).

| 05/04/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 61811683 |

REVIEW GOOD STANDING ISSUE FOR INNOVEL (.2); RESEARCH FOR SAME (.3); REVIEW TITLE DOCUMENTS FOR MOON TOWNSHIP (.8); REVISE PSA FOR SAME (.7); EMAILS RE CHEBOYGAN PSA (.1); SEARCH PRECEDENT AND COMPILE CLOSING DOCUMENTS FOR MATTESON (.9); REVIEW TITLE AND UNDERLYING DOCUMENTS FOR SAME (.8); REVIEW CHICAGO ECONOMIC DISCLOSURE STATEMENT (.3); REVIEW AND REVIEW REA FOR OAKDALE AND ANNOTATE SAME FOR FOLLOW UP (.9); UPDATE STATUS TRACKER (.1).

| 05/04/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 023 | 62163754 |

PREPARE FOR ORAL ARGUMENT ON OPPOSITION TO HANOVER/IMESON PARK MOTION TO DISMISS.

| 05/04/21 | Buschmann, Michael | 3.00 | 2,685.00 | 023 | 61981253 |

DRAFT SETTLEMENT AGREEMENT RELATING TO FORMERLY LEASED PROPERTY.

| 05/05/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 61810486 |

REVIEW SETTLEMENT AGREEMENT REGARDING LODI STORE (.6); E-MAILS REGARDING LODI SETTLEMENT (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62163764 |

EMAILS WITH J.CROZIER AND W.GALLAGHER RE: NEXT STEPS RE: WAYNESBORO KMART.

| 05/05/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 023 | 61812349 |

REVIEW LODI SETTLEMENT AGREEMENT (.7); ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.4).

| 05/05/21 | Namerow, Derek | 5.60 | 5,516.00 | 023 | 61812231 |

COMPILE CLOSING DOCUMENTS FOR MATTESON AND REVIEW TITLE (.5); SEARCH PRECEDENT FORMS FOR SAME (.2); DRAFT ISSUES LIST FOR MOON TOWNSHIP PSA AND REVIEW BUYER COMMENTS FOR SAME (.8); EMAILS REGARDING MATTESON CLOSING (.2); COMPILE DOCUMENTS FOR SALE NOTICE (.2); EMAILS REGARDING BIRMINGHAM CLOSING (.2); UPDATE ESCROW LETTER FOR BIRMINGHAM (.3); DRAFT/COMPLETE EDS FORMS FOR CHICAGO AND MULTIPLE EMAILS REGARDING SAME (1.6); COMPILE/COORDINATE SIGNATURE PACKETS FOR SAME (.2); RESEARCH TAX HISTORY FOR BIRMINGHAM FOR PRORATIONS (.6); REVIEW TITLE/LEGAL DESCRIPTION ISSUE FOR ASHEBORO AND ANNOTATE FOR FOLLOW UP WITH TITLE COMPANY (.4); REVIEW TITLE FOR PORTLAND TRANSACTION (.3); UPDATE STATUS TRACKER (.1).

| 05/05/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 61809912 |

DRAFT AND RESPOND TO CORRESPONDENCE RE: WAYNESBORO, VIRGINIA SHOPPING CENTER.

| 05/06/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 61821638 |

REVIEW SETTLEMENT AGREEMENT REGARDING STORE NUMBER 1915.

| 05/06/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61824080 |

REVIEW AND REVISE 1915 SETTLEMENT AGREEMENT AND EMAILS WITH TEAM RE: SAME.

| 05/06/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61836074 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND COMPILE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (.7); CONTINUE REVIEW AND REVISION OF MOON TOWNSHIP PSA (.6); REVIEW TITLE FOR SAME (.3); REVIEW STATUS OF LEMOORE AND CHEBOYGAN TRANSACTIONS (.2); EMAILS REGARDING BIRMINGHAM CLOSING (.2); REVIEW CHICAGO EDS AND EMAILS REGARDING SAME (.3); ASHEBORO LEGAL DESCRIPTION ISSUE AND SEARCH BOUNDARY SURVEYORS FOR SAME (.6); COMPILE ESCROW INSTRUCTIONS FOR UPCOMING CLOSINGS (.6); SEARCH TAXES FOR BIRMINGHAM AND MATTESON FOR PRORATIONS (.5); SEARCH PRECEDENT FORM OF CLOISNG DOCUMENTS FOR MATTESON (.7); REVIEW PAST EMAILS RE: DEMAND LETTER (.3); REVIEW AND UPDATE DEMAND LETTER FOR SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/06/21 | Buschmann, Michael | 1.00 | 895.00 | 023 | 61981679 |
| | REVISE SETTLEMENT AGREEMENT FOR FORMERLY LEASED PROPERTY. | | | | |
| 05/07/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61826479 |
| | REVIEW SETTLEMENT AGREEMENT REGARDING #1915. | | | | |
| 05/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 62163759 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT IN CONNECTION WITH PANAMA CITY CLAIM AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/07/21 | Namerow, Derek | 5.60 | 5,516.00 | 023 | 61841445 |
| | PREPARE DOCUMENTS FOR UPCOMING CLOSINGS AND SEARCH PRECEDENT FORMS FOR SAME (.8); REVISE/FINALIZE ISSUES LIST FOR MOON TOWNSHIP PSA (.7); REVIEW ASHEBORO LEGAL AND SEARCH FOR BOUDNARY LINE SURVEYOR (.6); CHECK STATUS OF MAYAGUEZ TRANSACTION FOR FOLLOW UP(.2); COMPILE TAX PRORATIONS (.4); COMPILE SIGNATURE PACKET FOR LEMOORE (.2); REVIEW BUYER COMMENTS TO CHEBOYGAN PSA AND REVISE (.7); COMPILE SIGNATURE PACKET FOR SAME (.3); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS FOR MOON TOWNSHIP; ASHEBORO; PORTLAND AND MATTESON FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 05/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61829907 |
| | REVIEW PANAMA CITY SETTLEMENT AGREEMENT. | | | | |
| 05/10/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 023 | 61914229 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH W. GALLAGHER (.1); CONFERENCE CALL WITH W. GALLAGHER, R. WILENS, J. FRIEDMANN
REGARDING PANAMA CITY AND BAYAMON SETTLEMENTS (.9); REVIEW CHANGES TO LODI
SETTLEMENT (.4); E-MAIL REGARDING WILENS SETTLEMENT AGREEMENTS (.1); REVIEW WILENS DRAFTS
(.3); FOLLOW UP REGARDING SALE OF INNOVEL PROPERTY (.2).

| 05/10/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 023 | 62163769 |

CALL WITH R.WILENS, J.MARCUS, J.CROZIER AND B.GALLAGHER RE: FINALIZING REVISIONS TO 1915
AND PANAMA CITY SETTLEMENT AGREEMENTS (0.9); REVIEW REVISED DRAFT AGREEMENTS AND
EMAILS WITH TEAM RE: SAME (0.4).

| 05/10/21 | Goslin, Thomas D. | 0.30 | 352.50 | 023 | 61915739 |

REVIEW REVISIONS TO LODI SETTLEMENT AGREEMENT.

| 05/10/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61915121 |

DRAFT CLOSING DOCUMENTS FOR MATTESON (.4); COMPILE ESCROW DOCUMENTS FOR SAME (.3);
REVIEW ISSUES LIST FOR MOON TOWNSHIP TO DISCUSS WITH BUYER (.5); COMPILE EMAIL TO W.
GALLAGHER RE: SAME (.3); REVIEW PSA FOR BISHOP FOR POTENTIAL NEW AMENDMENT (.2); EMAILS
REGARDING SALE NOTICE FOR MATTESON (.1); COMPILE PSA DOCUMENTS FOR LEMOORE (.3); REVISE
CHEBOYGAN PSA AND CIRCULATE (.4); FOLLOW-UP ON INNOVEL GOOD STANDING (.1); REVIEW TAXES
FOR BIRMINGHAM TO FOLLOW UP WITH CTT (.4); SEARCH DOCUMENTS AND COUNTY SITES TO
DETERMINE ACQUISITION DATES FOR CHICAGO PARCELS (.7); UPDATE STATUS TRACKER (.1).

| 05/10/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 023 | 61925451 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT
AGREEMENTS (.2); VIDEOCONFERENCE RE: PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT
AGREEMENTS (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES
INTO PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS (1.1).

| 05/10/21 | Buschmann, Michael | 2.00 | 1,790.00 | 023 | 61981671 |

REVISE SETTLEMENT AGREEMENT RELATING TO FORMERLY LEASED PROPERTY.

| 05/11/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 61928239 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOTICE OF MATTESON SALE (.1); REVIEW REVISED DRAFTS OF SETTLEMENT AGREEMENTS FOR BAYAMON AND PANAMA CITY (.1); REVIEW CHANGES TO LODI SETTLEMENT AGREEMENT (.2). | | | | |
| 05/11/21 | Goslin, Thomas D. | 0.30 | 352.50 | 023 | 61931141 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT. | | | | |
| 05/11/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 61936050 |
| | PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.6); SEARCH/REVIEW TAXES FOR SAME (.3); REVIEW STATUS OF STALE PSA'S AND ANNOTATE FOR FOLLOW-UP (.3); CONTINUE REVIEW OF ASHEBORO LEGAL DESCRIPTION ISSUE (.5); REVISE MOON TOWNSHIP PSA (.3); SEARCH PRECEDENT LANGUAGE FOR SAME (.3); EMAILS REGARDING INDEMNIFICATION LANGUAGE (.2); EMAILS AND PREPARATION FOR BIRMINGHAM CLOSING (.3); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.7); CIRCULATE REVISED MOON TOWNSHIP PSA WITH ISSUES LIST (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 05/11/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 62163767 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REVISED PANAMA CITY AND BAYAMON CLAIMS SETTLEMENT AGREEMENTS. | | | | |
| 05/11/21 | Buschmann, Michael | 0.80 | 716.00 | 023 | 61981495 |
| | FINALIZE DRAFT OF SETTLEMENT AGREEMENT FOR FORMERLY LEASED PROPERTY AND SEND TO M-III FOR REVIEW. | | | | |
| 05/12/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 61934734 |
| | CALLS WITH J. FRIEDMANN (2X) (.2), R. LEHANE (.1) REGARDING IMESON. | | | | |
| 05/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 62163756 |
| | CALLS WITH J.MARCUS RE: EFFORTS TO EXPLORE SETTLEMENT OF HANOVER ADVERSARY COMPLAINT. | | | | |
| 05/12/21 | Goslin, Thomas D. | 0.40 | 470.00 | 023 | 61935876 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT. | | | | |
| 05/12/21 | Namerow, Derek | 3.10 | 3,053.50 | 023 | 61942439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.7); REVIEW BUYER CHANGES TO CHEBOYGAN AND EMAILS RE: SAME (.3); PREPARE FOR BIRMINGHAM AND MATTESON CLOSINGS (.4); REVIEW PSA FOR CHICAGO (.2); REVIEW TITLE COMPANY REQUIREMENTS FOR SAME AND COMPILE CHECKLIST (.5); SEARCH TAXES AND PRECEDENT CLOSING DOCUMENTS AND COMPILE SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 61940822 |
| | CALLS WITH R. LEHANE, J. FRIEDMANN, D. LI REGARDING IMESON HEARING (.4); CALL WITH M. GALLAGHER REGARDING SERITAGE (.1); E-MAIL AKIN REGARDING SERITAGE (.2). | | | | |
| 05/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 61944642 |
| | CALL WITH J.MARCUS RE: POTENTIALLY MOVING THE HEARING ON THE HANOVER MOTION TO DISMISS (0.2); EMAILS RE: SAME (0.1); CALL WITH J.CROZIER RE: PREPARING FOR SAME (0.1). | | | | |
| 05/13/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 61955980 |
| | PREPARE FOR CLOSING AND COMPILE CLOSING DOCUMENTS FOR MATTESON AND LEMOORE (.7); SEARCH/REVIEW UPDATED TAXES FOR SAME (.5); REVIEW OPEN ISSUES ON MOON TOWNSHIP PSA FOR DISCUSSION WITH BUYER (.3); COMPILE/SEARCH ESCROW DOCUMENTS FOR MATTESON (.3); DRAFT AMENDMENT FOR BISHOP, CA AND COORDINATE SIGNATURE (.7); COMPILE FULLY EXECUTED DOCUMENT FOR SAME (.1); REVIEW DRAFTS OF PSA'S FOR PORTLAND, ASHEBORO AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE (.7); DRAFT EMAIL TO CTT RE: SAME (.2); REVIEW LEASE AGREEMENT FOR T. GOSLIN FOR PHILLY PROPERTY AND ANNOTATE SAME (1.5); EMAILS RE: BIRMINGHAM CLOSING AND REVIEW PSA/STATUS OF SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/13/21 | Aquila, Elaina | 0.20 | 154.00 | 023 | 61938990 |
| | CONFIRM DEADLINE FOR LANDLORDS' DEADLINE TO FILE A REPLY IN THE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT AND CORRESPONDENCE WITH J.B. CROZIER REGARDING SAME. | | | | |
| 05/13/21 | Buschmann, Michael | 0.10 | 89.50 | 023 | 61981886 |
| | CIRCULATE CODE VIOLATIONS FOR PROPERTIES RECEIVED TO M-III FOR RESOLUTIONS. | | | | |
| 05/14/21 | Namerow, Derek | 4.10 | 4,038.50 | 023 | 61956809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PHILLY LEASE AND RELATED DOCUMENTS AND CROSS-CHECK AGAINST COMPARABLE LEASES FOR T. GOSLIN (.8); EMAIL REGARDING SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.3); REVIEW CHECKLIST FOR BIRMINGHAM (.1); EMAIL WITH CTT REGARDING SELLER'S SIGNED DOCUMENTS (.2); REVIEW BUYER CHANGES TO CHEBOYGAN PSA (.4); COMPILE SIGNATURE PACKET FOR SAME (.3); REVIEW TITLE AND PSA FOR RESIDUAL PROPERTY SALE AND COMPILE LIST FOR FOLLOW-UP (.8); COMPILE AND BREAKOUT DOCUMENTS FOR CHEBOYGAN ESCROW AGREEMENT; ACCESS AGREEMENT AND PSA (.6); EMAILS REGARDING SAME (.1); COORDINATE WITH CTT TO OPEN ESCROW (.2); UPDATE STATUS TRACKER (.1).

| 05/17/21 | Namerow, Derek | 4.40 | 4,334.00 | 023 | 61971737 |

PREPARE FOR UPCOMING CLOSINGS FOR MATTESON AND LEMOORE (.6); REVIEW PSA'S FOR SAME (.2); PREPARE SIGNATURE PACKETS FOR SAME (.7); WORK ON ASHEBORO LEGAL DESCRIPTION ISSUE AND EMAILS REGARDING SAME (.6); COORDINATE CHEBOYGAN DEPOSIT AND ESCROW (.2); REVIEW DOCUMENTS FOR T. GOSLIN RE: PHILLY TRANSACTION AND RELATED SALE (1.6); REVIEW TAXES FOR LEMOORE (.3); UPDATE STATUS TRACKER (.2).

| 05/17/21 | Aquila, Elaina | 0.10 | 77.00 | 023 | 62163771 |

CORRESPONDENCE RE: TURNOVER PREPAID RENT ORAL ARGUMENT.

| 05/18/21 | Namerow, Derek | 6.80 | 6,698.00 | 023 | 61981213 |

REVIEW MULTIPLE DOCUMENTS FOR PHILADELPHIA TRANSACTION (.7); REVIEW AND REVISE PSA FOR MOON TOWNSHIP BASED ON BUYER'S LATEST COMMENTS (.8); DRAFT PSA FOR PHILADELPHIA (.8); REVIEW DEED AND OTHER CLOSING DELIVERABLES FOR SAME (.3); COORDINATE GOOD STANDING FOR INNOVEL FOR BIRMINGHAM SALE (.2); SEARCH HISTORICAL TITLE FOR PHILLY PARCEL (.7); EMAILS REGARDING ASHEBORO LEGAL DESCRIPTION ISSUE (.2); REVIEW ASSIGNMENT DOCUMENTS AND "COMBINED" DEED (.3); SEARCH ARTICLES OF INCORPORATION AND BY-LAWS FOR INNOVEL SOLUTIONS (.8); EMAILS RE: SAME (.1); REVIEW AND REVISE MANAGEMENT AGREEMENT FOR W. GALLAGHER (1.1): SEARCH TAXES FOR MATTESON FOR CLOSING PRORATIONS AND FINALIZE CLOSING DOCUMENTS FOR SAME (.6); EMAILS RE: SAME (.1): UPDATE STATUS TRACKER (.1).

| 05/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 61981553 |

REVIEW HANOVER/IMESON REPLY IN SUPPORT OF MOTION TO DISMISS.

| 05/19/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 023 | 61983694 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANLAYZE REPLY IN SUPPORT OF HANOVER'S MOTION TO DISMISS ADVERSARY COMPLAINT (1.2); DRAFT POTNETIAL REPLY POINTS (0.3); REVIEW SETTLEMENT ALLOCATIONS FOR 1915 AND PANAMA CITY SETTLEMENTS (0.2).REVISE. | | | | |
| 05/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62163773 |
| | REVIEW AND REVISE PROPOSED COMMUNICATION TO OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE. | | | | |
| 05/19/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 61981865 |
| | DRAFT/REVISE PSA FOR PHILLY PARKING LOT PARCEL (.7); SEARCH AND REVIEW TITLE FOR SAME (.5); RESEARCH TAX HISTORY FOR PHILLY PARCEL (.6); REVISE MOON TOWNSHIP PSA (.4); SEARCH PRECEDENT LANGUAGE FOR SAME (.4); SEARCH FOR INNOVEL ARTICLES OF INCORPORATION AND BY-LAWS (.6); EMAILS REGARDING SAME (.1); FINALIZE MANAGEMENT AGREEMENT AND DRAFT EMAIL TO JLL REGARDING SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 05/19/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 023 | 61981708 |
| | REVIEW DEFENDANTS' REPLY IN SUPPORT OF THEIR MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/19/21 | Aquila, Elaina | 1.10 | 847.00 | 023 | 61975861 |
| | SUMMARIZE DEFENDANTS' REPLY IN FURTHER SUPPORT OF THE MOTION TO DISMISS THE ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT AND ANALYZE POTENTIAL ARGUMENT FOR ORAL ARGUMENT. | | | | |
| 05/19/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 61982276 |
| | REVIEW, ANALYZE, AND ANNOTATE HANOVER/IMESON PARK REPLY IN FURTHER SUPPORT OF MOTION TO DISMISS DEBTORS' ADVERSARY COMPLAINT (.7); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO PREPARATION FOR ORAL ARGUMENT (.3). | | | | |
| 05/19/21 | Buschmann, Michael | 0.40 | 358.00 | 023 | 61993279 |
| | REVIEW REQUEST FOR DOCUMENTATION SENT BY REAL ESTATE NECESSARY FOR TITLE COMPANY AND COORDINATE WITH RESTRUCTURING DEPARTMENT TO FIND AND SEND NECESSARY DOCUMENTS (.4). | | | | |
| 05/20/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 023 | 61986286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR, B. SANFORD REGARDING HANOVER/IMESON (.5); CONFERENCE CALL WITH W. GALLAGHER, WEIL TEAM REGARDING SAME (.5); REVIEW E-MAIL REGARDING REAL ESTATE RELATED INSURANCE SETTLEMENTS (.1). | | | | |
| 05/20/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 023 | 61990485 |
| | CALL WITH TEAM RE: ANALYSIS OF REPLY BY HANOVER PARK IN SUPPORT OF MOTION TO DISMISS AND PREPARING FOR ORAL ARGUMENT (0.5); EMAILS WITH TEAM RE: SAME AND POTENTIAL SETTLEMENT CONSIDERATIONS (0.2); CALL WITH TEAM AND W.GALLAGHER RE: SAME (0.5); EMAILS WITH J.CROZIER AND M.GALLAGHER RE: RESPONSE FROM COUNSEL FOR WAYNESBORO, VA KMART PROPERTY (0.2). | | | | |
| 05/20/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 61997921 |
| | DRAFT AND REVISE PHILLY PSA AND REVIEW DRAFT CLOSING DELIVERABLES (.9); SEARCH TITLE AND TAXES FOR SAME (.5); COMPILE STATUS UP TO W. GALLAGHER RE: OPEN AND STALE PSA'S (.5); PREPARE CLOSING DOCUMENTS FOR MATTESON (.5); SEARCH TITLE AND TAXES FOR SAME (.5); MULTIPLE EMAILS RE: CHEBOYGAN DEPOSIT (.2); REVIEW PSA FOR SAME (.2); REVIEW TITLE FOR LEMOORE (.4); REVIEW REVISED AMENDMENT TO REA FOR WAYNESBORO AND PROVIDE COMMENTS ON DRAFT LETTER (.2); REVISE AND UPDATE PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE BASED ON NEW TITLE (1.2); REVIEW STATUS OF DEMAND LETTER AND ANNOTATE FOR FOLLOW UP (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/20/21 | Sanford, Broden N. | 0.80 | 716.00 | 023 | 62001972 |
| | RESEARCH CASE LAW RE: STATE LAW SETTING LIMIT OF DEBTORS' PROPERTY RIGHTS IN BANKRUPTCY IN PREPARATION FOR ORAL ARGUMENT ON DEFENDANTS' MOTION TO DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA. | | | | |
| 05/20/21 | Aquila, Elaina | 6.20 | 4,774.00 | 023 | 61983957 |
| | CONDUCT RESEARCH FOR ORAL ARGUMENT (1.0). ORGANIZE DOCUMENTS FOR ORAL ARGUMENT BINDER FOR JENNIFER AND CORRESPONDENCE REGARDING SAME (.3). CALL WITH J.B. CROZIER, J. FRIEDMANN, J. MARCUS, AND B. SANFORD REGARDING SAME (.5).  CALL WITH B. SANFORD REGARDING PREPARATION FOR ORAL ARGUMENT (.1).  REVISE ORAL ARGUMENT OUTLINE (.4). DISTINGUISH CASES DEFENDANTS CITE TO IN THE REPLY IN PREPARATION FOR ORAL ARGUMENT (3.9). | | | | |
| 05/20/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 023 | 61987772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT HANOVER/IMESON PARK ORAL-ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT PLEADINGS, TRANSCRIPTS, AND GOVERNING AUTHORITY (4.8); REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT (.2); TELECONFERENCE RE: ORAL ARGUMENT (.5); REVIEW CORRESPONDENCE FROM M. LAFAYETTE RE: WAYNESBORO SHOPPING CENTER AND ATTACHED REDLINED SECOND AMENDMENT (.5); PREPARE DRAFT EMAIL TO LAFAYETTE RE: REDLINED SECOND AMENDMENT AND OFFER TO PURCHASE KMART'S PARCEL NO. 5 (.7). | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 61993000 |
| | REVIEW CHANGES TO LODI SETTLEMENT AGREEMENT AND E-MAIL REGARDING SAME. | | | | |
| 05/21/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62000672 |
| | REVIEW AND REVISE DRAFT EMAIL TO OPPOSING COUNSEL IN WAYNESBORO, VA KMART DISPUTE. | | | | |
| 05/21/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 62000715 |
| | REVIEW AND ANALYZE DRAFT ORAL ARGUMENT OUTLINE FOR HANOVER MOTION TO DISMISS (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (1.0). | | | | |
| 05/21/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 61998506 |
| | PREPARE FOR PHILLY CLOSING AND FINALIZE/REVISE PSA (1.1); PREPARE FOR MATTESON CLOSING (.6); REVIEW TITLE AND SURVEY FOR CHEBOYGAN (1.6); REVIEW REA FOR SAME (.2); UPDATE RESIDUAL PROPERTY PSA'S AND REVIEW TITLE FOR SAME (1.2); CHECK CORRESPONDENCE ON DRAFT PSA FOR CHARLOTTE REGARDING TIMING (.2); FOLLOW UP WITH BROKER RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/21/21 | Sanford, Broden N. | 1.80 | 1,611.00 | 023 | 62001977 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT WITH J. BROOKS CROZIER AND E. ACQUILA. | | | | |
| 05/21/21 | Aquila, Elaina | 2.60 | 2,002.00 | 023 | 61991045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND ANALYZE RESPONSES TO THE REPLY FOR ORAL ARGUMENT IN ADVERSARY PROCEEDING FOR TURNOVER OF PREPAID RENT (2.3); CALL WITH B. SANFORD REGARDING THE CALCULATION OF DEFENDANTS REJECTION DAMAGES CLAIMS AS RELATED TO THE TURNOVER OF PREPAID RENT (.3). | | | | |
| 05/21/21 | Buschmann, Michael | 0.30 | 268.50 | 023 | 61993289 |
| | REVIEW COMMENTS TO LODI SETTLEMENT AGREEMENT AND PROCEDURES FOR APPROVAL WITH J. MARCUS AND T. GOSLIN (.3). | | | | |
| 05/24/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 023 | 62010247 |
| | REVIEW E-MAILS REGARDING STATUS OF ASSIGNMENT AGREEMENT (.1); REVIEW CHANGES TO LODI SETTLEMENT (.2); REVIEW SALE NOTICE REGARDING LEMOORE PROPERTY (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING IMESON/HANOVER HEARING (.7); CALL WITH A. HWANG REGARDING STATUS OF ASSIGNMENT AGREEMENT (.2). | | | | |
| 05/24/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 023 | 62008478 |
| | CALL WITH J.CROZIER TO PREPARE FOR ORAL ARGUMENT ON HANOVER MOTION TO DISMISS (0.4); REVIEW PLEADINGS IN CONNECTION WITH PREPARING FOR ORAL ARGUMENT (0.5); CALL WITH J.CROZIER AND J.MARCUS RE: SAME (0.7). | | | | |
| 05/24/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 62019260 |
| | REVIEW BUYER COMMENTS TO PHILADELPHIA PSA AND REVISE SAME (.9); REVIEW AND DRAFT ACILLARY CLOSING DELIVERABLES FOR SAME (.4); COMPILE DOCUMENTS AND COORDINATE THE SALE NOTICE FOR LEMOORE (.2); DRAFT CLOSING DOCUMENTS FOR MATTESON AND COMPILE CLEARANCE REQUIREMENTS (.7); MULTIPLE EMAILS RE: SAME (.2); REVIEW CHEBOYGAN REA AND SURVEY AND EMAILS RE: SAME (.4); EMAILS RE: CHEOBOYGAN ACCESS AND CONFIRM EARNEST MONEY (.3); SEARCH TAX PARCEL INFORMATION FOR PHILADELPHIA SALE (.5); REVIEW WAYNESBORO AMENDMENT AND LETTER (.3); RESEARCH VILLAGE INSPECTION REQUIREMENTS FOR MATTESON (.6); REVIEW UNRELEASED MORTGAGE ON TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 05/24/21 | Sanford, Broden N. | 0.60 | 537.00 | 023 | 62027519 |
| | ANALYZE DEFENDANTS' ASSERTED REJECTION DAMAGES TO DETERMINE RELEVANT FACTUAL ISSUE REGARDING DEFENDANTS' PROOF OF CLAIMS IN PREPARATION FOR ORAL ARGUMENT RE: DISMISS DEBTORS' MOTION FOR TURNOVER OF PREPAID RENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/24/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 023 | 62066349 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MARCUS RE: KMART LEASE ASSIGNMENT AGREEMENT (.1); RESPOND TO FROST BROWN TODD RE: KMART LEASE ASSIGNMENT AGREEMENT (.1); REVIEW DRAFT ACKNOWLEDGEMENT AND FORWARD COMMENTS TO J. MARCUS (.2). | | | | |
| 05/24/21 | Aquila, Elaina | 0.60 | 462.00 | 023 | 62002788 |
| | SUMMARIZE SUPPORT FOR ANTICIPATED ARGUMENTS AT THE HEARING FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/24/21 | Crozier, Jennifer Melien Brooks | 8.30 | 9,130.00 | 023 | 62011457 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO HANOVER/IMESON PARK ORAL ARGUMENT OUTLINE (3.5); CONTINUE PLANNING AND PREPARE FOR HANOVER/IMESON PARK ORAL ARGUMENT (3.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ORAL ARGUMENT (.5); TELECONFERENCES RE: HANOVER/IMESON PARK ORAL ARGUMENT (.8). | | | | |
| 05/24/21 | Buschmann, Michael | 0.50 | 447.50 | 023 | 62164749 |
| | FINALIZE AND CIRCULATE SETTLEMENT AGREEMENT FOR PRIOR LEASE. | | | | |
| 05/25/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62027695 |
| | REVIEW TITLE/MORTGAGE AND CLOSING PREP FOR MATTESON (1.4); RESEARCH/REVIEW GOOD STANDING ISSUE FOR SELLER ENTITY AND MULTIPLE EMAILS REGARDING SAME (.6); CHECK AND UPDATE TAXES FOR PRORATIONS FOR PHILLY AND MATTESON (.4); REVIEW AND UPDATE EXHIBITS FOR PHILLY PSA AND MULTIPLE EMAILS REGARDING SAME (.7); COMPILE SIGNATURE PACKET FOR MATTESON (.6); DRAFT 2 ESCROW INSTRUCTION LETTERS FOR PHILLY AND MATTESON (.9); REVIEW INSPECTION REQUIREMENTS FOR VILLAGE INSPECTION AND COORDINATE SAME (.4); REVIEW STATUS OF MAYAGUEZ TRANSACTION AND CHECK PSA FOR SAME; (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 05/25/21 | Sanford, Broden N. | 1.50 | 1,342.50 | 023 | 62027772 |
| | ATTEND AND NOTATE ORAL ARGUMENT RE: DEFENDANTS' MOTION TO DISMISS DEBTORS' ADVERSARY COMPLAINT FOR TURNOVER OF PREPAID RENT. | | | | |
| 05/25/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 62019145 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HEARING/ORAL ARGUMENT (.2); TELECONFERENCES RE: HEARING/ORAL ARGUMENT (.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. LAFAYETTE RE: WAYNESBORO, VIRGINIA KMART SHOPPING CENTER (.2); TELECONFERENCES RE: WAYNESBORO, VIRGINIA SHOPPING CENTER (.3); REVIEW AND REVISE HANOVER/IMESON PARK DEFENDANTS' PROPOSED ORDER DISMISSING ADVERSARY COMPLAINT WITHOUT PREJUDICE (.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 62025780 |
| | PREPARE FOR AND CONFERENCE CALL WITH K. YANG, M. BUSCHMANN REGARDING FOLLOW UP RESEARCH REGARDING IMESON/HANOVER (.5); E-MAILS REGARDING SERITAGE STATUS (.2). | | | | |
| 05/26/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62164754 |
| | REVIEW REVISED DRAFT ORDER ON HANOVER MOTION TO DISMISS AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/26/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 62052695 |
| | REVISE PHILLY PSA (.6); UPDATE EXHIBITS FOR SAME (.6); REVIEW NEW COMMENTS TO MANAGEMENT AGREEMENT (.2); DILIGENCE FOR SAME (.7); PREPARE FOR MATTESON CLOSING (.3); RESEARCH INSPECTION PROCESS AND REQUIREMENTS (.8); MOON TOWNSHIP PSA (.4); REVIEW ACCESS ISSUE AND REA FOR CHEBOYGAN (.4); REVIEW PAST PSA AND CORRESPONDENCE WITH PREVIOUS BUYER IN PREPARATION FOR CONFERENCE CALL (.3); CHECK STATUS OF LEMOORE AND OAKDALE TRANSACTION (.2); REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 05/26/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 62164755 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK PROPOSED ORDER (.2); TELECONFERENCE WITH OPPOSING COUNSEL RE: ORDER (.2). | | | | |
| 05/27/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62032799 |
| | PREPARE FOR (.1) AND PARTICIPATE ON (.3) CALL WITH P. SIROKA REGARDING SERITAGE; E-MAILS REGARDING KISSIMMEE DEED (.1). | | | | |
| 05/27/21 | Goslin, Thomas D. | 0.60 | 705.00 | 023 | 62033766 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL SALE AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Namerow, Derek | 5.40 | 5,319.00 | 023 | 62053614 |

PREP FOR CLOSING/DRAFT AND COMPILE DOCUMENTS FOR LEMOORE AND MATTESON TRANSACTIONS (.7); SEARCH UPDATED TAXES FOR SAME (.9); COMPILE ESCROW/ORG DOCUMENTS FOR PHILLY (.4); REVIEW TITLE DOCUMENTS FOR LEMMORE IN PREPARATION FOR CLOSING (.5); DRAFT COVER EMAIL TO BUYER RE MOON TOWNSHIP PSA ISSUES LIST (.4); COMPLETE INSPECTION FORMS FOR MATTESON AND MULTIPLE EMAILS REGARDING SAME (1.0); SEARCH PRECEDENT FOR JLL MANAGEMENT AGREEMENT (.4); REVIEW DEED AND TITLE DOCUMENTS FOR KISSIMMEE CORRECTIVE DEED (.6); REVIEW TITLE AND MULTIPLE EMAILS WITH BUYER'S COUNSEL REGARDING MATTESON CLOSING (.4); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Aquila, Elaina | 2.30 | 1,771.00 | 023 | 62037975 |

ANALYZE THE DEBTORS' TURNOVER CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 023 | 62038365 |

REVIEW AND ANALYZE MAY 25, 2021 HEARING TRANSCRIPT IN CONNECTION WITH NEGOTIATION OF HANOVER/IMESON PARK DISPUTE (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/21 | Namerow, Derek | 5.00 | 4,925.00 | 023 | 62054354 |

REVIEW LEGAL DESCRIPTION AND UNDERLYING TITLE DOCUMENTS FOR KISSIMMEE CORRECTIVE DEED (.3); SEARCH FOR GRANTING DEED FOR SAME (.5); REVIEW STATUS OF RESIDUAL PROPERTY SALES AND BOUNDARY SURVEY QUOTE FOR FOLLOW UP (.3); DRAFT AMENDMENT FOR BISHOP, CA AND REVIEW PSA AND TITLE FOR SAME (1.2); DRAFT ESCROW INSTRUCTION LETTERS FOR UPCOMING CLOSINGS (1.3); RESEARCH TAXES FOR SAME (.4); EMAILS REGARDING MATTESON CLOSING TIMELINE (.3); FOLLOW UP ON STATUS OF CHARLOTTE PSA AND REVIEW TITLE FOR SAME (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62066315 |

REVIEW ACKNOWLEDGEMENT FROM FROST BROWN TODD RE: KMART LEASE ASSIGNMENT.

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **173.50** | **$178,691.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 61803882 |

REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT (.3); CALL WITH M. BUSCHMANN RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/21 | Goslin, Thomas D. | 1.30 | 1,527.50 | 025 | 61943519 |

REVIEW AND RESPOND TO CORRESPONDENCE RE TRANSFER OF AND PHILADELPHIA PROPERTY LEASE AND ESCROW TO PROLOGIS (.7); REVIEW EXISTING LEASE RE SAME (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61959574 |

REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.4); REVIEW DOCUMENTS RE ASSIGNMENT OF PHILADELPHIA ESCROW (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61965763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PROLOGIS TRANSACTION (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Goslin, Thomas D. | 2.10 | 2,467.50 | 025 | 61972366 |

REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY SITE (.1); CALL TO COUNSEL FOR BOWER RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL (.4); CALL WITH PROLOGIS RE PHILADELPHIA PARCEL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE REVISED SALE PROPOSAL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 61982702 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PROPOSED PHILADELPHIA PARCEL SALE (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 025 | 61989763 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (1.4); REVIEW ENVIRONMENTAL ESCROW DISCHARGE REQUEST (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Goslin, Thomas D. | 1.90 | 2,232.50 | 025 | 62002169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT SALE AGREEMENT FOR PHILADELPHIA PROPERTY (.8); REVIEW REVISIONS TO LODI SETTLEMENT AGREEMENT (.2); REVIEW DOCUMENTS RELATED TO ENVIRONMENTAL ESCROW DRAW REQUEST (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL DOCUMENTATION (.3). | | | | |
| 05/24/21 | Goslin, Thomas D. | 1.10 | 1,292.50 | 025 | 62010251 |
| | REVIEW REVISIONS TO PHILADELPHIA PARCEL SALE AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT AGREEMENT (.3). | | | | |
| 05/25/21 | Goslin, Thomas D. | 2.40 | 2,820.00 | 025 | 62020688 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL DOCUMENTATION (.7); DRAFT ESCROW WITHDRAW LETTERS (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); CALL WITH COUNSEL FOR STAFFIERI RE ESCROW RELEASE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **15.70** | **$18,447.50** | | |
| 05/04/21 | Litz, Dominic | 1.00 | 895.00 | 027 | 61803099 |
| | REVISE MOTION TO AMEND PREFERENCE FIRMS RETENTION. | | | | |
| 05/04/21 | Peene, Travis J. | 0.20 | 55.00 | 027 | 61946468 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER GRANTING INTERIM COMPENSATION. | | | | |
| 05/05/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 027 | 61810509 |
| | REVIEW CHANGES TO MOTION FOR APPROVAL OF REPRICING FOR PREFERENCE FIRMS (.3); CONFERENCE CALL WITH D. LITZ, T. BANICH, D. MCELHINNEY REGARDING SAME (.2); FOLLOW UP CALL D. LITZ (.1); REVIEW FINAL CHANGES TO MOTION AND CALL WITH D. LITZ REGARDING SAME (.2). | | | | |
| 05/05/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 61809082 |
| | CALL WITH WEIL, KATTEN AND ACUMEN RE: REPRICING MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Peene, Travis J. | 0.80 | 220.00 | 027 | 61946439 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE MOTION OF DEBTORS TO AMEND TERMS OF ENGAGEMENT OF PREFERENCE FIRMS [ECF NO. 9469]. | | | | |
| 05/05/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 61946484 |
| | ASSIST WITH PREPARATION OF THE SEVENTH ORDER GRANTING INTERIM COMPENSATION. | | | | |
| 05/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61928240 |
| | REVIEW OBJECTION TO MOTION FOR AMENDMENT OF COMPENSATION FOR PREFERENCE FIRMS (.2); CALL WITH T. BANICH REGARDING SAME (.1). | | | | |
| 05/11/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 61925426 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 05/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 027 | 61940943 |
| | REVIEW OBJECTIONS TO REPRICING FOR PREFERENCE FIRMS (.1); CALL WITH S. REISMAN REGARDING SAME (.2). | | | | |
| 05/18/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 61966918 |
| | REVIEW AND REVISE PROPOSED ORDER FOR 7TH INTERIM FEE APPLICATION. | | | | |
| 05/18/21 | Pal, Himansu | 0.70 | 182.00 | 027 | 62029894 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021 [ECF NO. 9502]. | | | | |
| 05/21/21 | Marcus, Jacqueline | 0.40 | 620.00 | 027 | 61993019 |
| | REVIEW PREFERENCE FIRM RESPONSE TO OBJECTIONS TO REPRICING PROPOSAL AND E-MAIL REGARDING SAME (.3); CALL WITH D. MCELHINNY REGARDING SAME (.1). | | | | |
| 05/21/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 61991935 |
| | REVISE REPLY TO MOTION TO AMEND PREFERENCE FIRMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Marcus, Jacqueline | 0.50 | 775.00 | 027 | 62010213 |
| | CALL WITH W. MURPHY REGARDING REPRICING PROPOSAL (.1); CALL WITH G. FAIL REGARDING SAME (.2); CALL WITH W. MURPHY REGARDING SAME (.1); CALL WITH G. FAIL REGARDING PROFESSIONAL FEES (.1). | | | | |
| 05/25/21 | Marcus, Jacqueline | 0.40 | 620.00 | 027 | 62016841 |
| | CALL WITH S. REISMAN REGARDING NEXT STEPS FOR REPRICING PROPOSAL (.1); CALL WITH T. BANICH REGARDING SAME (.3). | | | | |
| 05/25/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62052181 |
| | FINALIZE AND SUBMIT TO CHAMBERS PROPOSED ORDER RE 7TH INTERIM FEE APPS. | | | | |
| 05/25/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 62052771 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SEVENTH ORDER GRANTING APPLICATIONS OF PROFESSIONAL FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 05/26/21 | Marcus, Jacqueline | 0.60 | 930.00 | 027 | 62025771 |
| | CONFERENCE CALL WITH A. CARR, W. MURPHY REGARDING NEXT STEPS ON REPRICING PROPOSAL AND FOLLOW UP REGARDING SAME (.5); E-MAILS REGARDING REPRICING (.1). | | | | |
| 05/26/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 62028480 |
| | CALL RE: PREFERENCE FIRM REPRICING PROPOSAL. | | | | |
| 05/27/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 027 | 62032759 |
| | FOLLOW UP REGARDING REPRICING PROPOSAL (.3); REVIEW HEARING TRANSCRIPT REGARDING SAME (.7); CONFERENCE CALL WITH A. CARR, W. MURPHY, D. LITZ, PREFERENCE FIRMS REGARDING NEXT STEPS (.4). | | | | |
| 05/27/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 62049444 |
| | CALL WITH PREFERENCE FIRMS RE: REPRICING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **11.30** | **$11,507.50** | | |
| 05/03/21 | Fail, Garrett | 1.40 | 2,233.00 | 028 | 61830039 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 05/07/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 61946462 |
| | ASSIST WITH PREPARATION OF THIRTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021. | | | | |
| 05/10/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 61946454 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021 [ECF NO. 9478]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **3.40** | **$2,783.00** | | |
| 04/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 030 | 61736554 |
| | RESPOND TO INQUIRY RE: RELATOR CLAIM. | | | | |
| 05/05/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61893896 |
| | CORRESPONDENCE WITH ALPINE RE SECURED CLAIM (0.4); PROVIDE COMMENTS TO CLAIMS REGISTER UPDATES RE SECURED CLAIMS AND CONSIGNMENT CLAIMS (0.5). | | | | |
| 05/06/21 | DiDonato, Philip | 1.40 | 1,253.00 | 030 | 61893846 |
| | CALL WITH M-III TO DISCUSS SECURED CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNEMENT VENDORS RE SECURED CLAIM (0.4). | | | | |
| 05/10/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61948372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR SECURED CLAIMS. | | | | |
| 05/12/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 61948377 |
| | DRAFT NOTICE OF RELEASE OF CONSIGNMENT AMOUNTS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE SECURED CLAIMANTS (0.5). | | | | |
| 05/13/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 61948389 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS. | | | | |
| 05/18/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 61966923 |
| | DRAFT NOTICE OF RELEASE OF CONSIGNMENT FUNDS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM CONSIGNMENT VENDORS RE 28TH OMNIBUS OBJECTION TO CLAIMS (0.5). | | | | |
| 05/20/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 62270132 |
| | REVIEW FILING FOR CONSIGNMENT VENDORS. | | | | |
| 05/20/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62270133 |
| | FINALIZE AND FILE NOTICE OF RELEASE OF CONSIGNMENT CLAIM AMOUNTS. | | | | |
| 05/20/21 | Peene, Travis J. | 0.40 | 110.00 | 030 | 62012080 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT VENDOR ACCOUNT [ECF NO. 9516]. | | | | |
| 05/24/21 | DiDonato, Philip | 0.30 | 268.50 | 030 | 62270134 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ALPINE SECURED CLAIM. | | | | |
| 05/25/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62270135 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RELEASE OF CONSIGNMENT VENDOR AMOUNTS FROM CONSIGNMENT ACCOUNT. | | | | |
| 05/26/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62052036 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SUMMARIZE ISSUES LIST RE REMAINING CONSIGNMENT VENDOR CLAIMS (1.1); REVIEW AND REVISE EXHIBITS TO 30TH AND 31ST OMNI OBJECTIONS (0.5); ATTENTION TO CORRESPONDENCE RE SETTLEMENT OF CONSIGNMENT VENDOR CLAIMS (0.5). | | | | |
| 05/28/21 | Fail, Garrett | 0.40 | 638.00 | 030 | 62049585 |
| | CALL WITH P. DIDINOTO RE ANALYSIS RE CONSIGNMENT VENDOR SECURED CLAIM. | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **10.10** | **$9,220.50** | | |
| 05/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 61981538 |
| | CALL WITH W. GALLAGHER REGARDING TAX APPEALS. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **0.10** | **$155.00** | | |
| 04/14/21 | Litz, Dominic | 0.20 | 179.00 | 032 | 62103561 |
| | CALL WITH M3 AND WEIL RE: PRESENTATION TO UCC ADVISORS. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **0.20** | **$179.00** | | |
| 04/14/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 61736540 |
| | REVIEW AND RESPOND TO EMAILS RE: OPEN SEARS DUKE ENERGY ACCOUNT. | | | | |
| 05/24/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 034 | 62066360 |
| | RESPOND TO M3 RE: INQUIRY RE: UTILITY CLAIMS. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.20** | **$197.00** | | |
| **Total Fees Due** | | **660.50** | **$671,242.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/25/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-117847; DATE: 04/30/2021 -<br>RELATIVITY DATA HOSTING (APRIL 2021) | H023 | 40693026 | 6,665.88 |
| 05/25/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-117844; DATE: 04/30/2021 -<br>RELATIVITY DATA HOSTING (APRIL 2021) | H023 | 40693029 | 32,459.20 |

**SUBTOTAL DISB TYPE H023:** **$39,125.08**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/10/21 | Gage, Richard<br>DUPLICATING<br>PAYEE: COUNSEL PRESS INC. (46901-01); INVOICE#: 0009123011; DATE: 04/26/2021 - JOINT<br>APPELLEE BRIEF | H025 | 40679602 | 1,201.98 |

**SUBTOTAL DISB TYPE H025:** **$1,201.98**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/20/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093228547; DATE: 4/30/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL<br>2021. | H060 | 40691464 | 9.51 |
| 05/20/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093228547; DATE: 4/30/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL<br>2021. | H060 | 40691480 | 6.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/20/21 | DiDonato, Philip | H060 | 40691009 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 115948; DATE: 5/11/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2021. | | | |

**SUBTOTAL DISB TYPE H060:**      **$55.56**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/10/21 | Stauble, Christopher A. | H073 | 40682089 | 119.02 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707666; DATE: 5/5/2021 - TAXI CHARGES FOR 2021-05-05 INVOICE #17076661042611813 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-04-26 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 09:56 | | | |

**SUBTOTAL DISB TYPE H073:**      **$119.02**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/24/21 | Frayle, Barbara | H100 | 40691905 | 131.85 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111053775; DATE: 05/18/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE | | | |

**SUBTOTAL DISB TYPE H100:**      **$131.85**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/26/21 | WGM, Firm | S011 | 40702641 | 785.50 |
| | DUPLICATING | | | |
| | 1571 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/20/2021 TO 05/20/2021 | | | |

**SUBTOTAL DISB TYPE S011:**      **$785.50**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/24/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699237 | 16.50 |
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699487 | 7.50 |
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699086 | 29.50 |
| 05/24/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699121 | 1.30 |
| 05/24/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699231 | 10.80 |
| 05/24/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699360 | 6.80 |
| 05/24/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699300 | 44.00 |
| 05/24/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699562 | 15.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/24/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699384 | 27.00 |
| 05/24/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699205 | 70.50 |
| 05/25/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40696019 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40694265 | 117.94 |
| 05/25/21 | Steinberg, Blake Jacob<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STEINBERG,BLAKE 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40694379 | 86.75 |
| 05/25/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40694372 | 37.28 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 40694342 | 220.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/25/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 04/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40696058 | 20.16 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40694316 | 57.44 |
| 05/25/21 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 04/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40696018 | 57.44 |
| 05/25/21 | Steinberg, Blake Jacob<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STEINBERG,BLAKE 04/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40694380 | 60.49 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40694189 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40694188 | 17.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40694283 | 68.46 |
| 05/25/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 04/28/2021 CONNECT TIME: 0:23:30 DOC/LINE(S): 62<br>TRANSACTIONS: 59 | S061 | 40694163 | 1,171.02 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40694317 | 57.44 |
| 05/25/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD, BRODEN 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40696036 | 289.09 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40694231 | 40.33 |
| 05/25/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 04/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40694266 | 20.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/25/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40693784 | 37.28 |
| 05/25/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40694430 | 100.82 |
| 05/25/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40694343 | 50.53 |
| 05/25/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40696037 | 307.26 |
| 05/25/21 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40694404 | 20.16 |
| 05/25/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 04/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40696059 | 171.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 04/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40699843 | 56.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/02/2021 ACCOUNT 424YN6CXS | S061 | 40701982 | 493.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/12/2021 ACCOUNT 424YN6CXS | S061 | 40702092 | 140.90 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/05/2021 ACCOUNT 424YN6CXS | S061 | 40701900 | 281.81 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/26/2021 ACCOUNT 424YN6CXS | S061 | 40701789 | 67.61 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40702168 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/21/2021 ACCOUNT 424YN6CXS | S061 | 40702341 | 37.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/06/2021 ACCOUNT 424YN6CXS | S061 | 40701935 | 352.26 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/19/2021 ACCOUNT 424YN6CXS | S061 | 40701951 | 493.16 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40702237 | 422.71 |
| 05/31/21 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 04/11/2021 ACCOUNT 424YN6CXS | S061 | 40701949 | 67.61 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/28/2021 ACCOUNT 424YN6CXS | S061 | 40701756 | 67.61 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/19/2021 ACCOUNT 424YN6CXS | S061 | 40702034 | 493.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/12/2021 ACCOUNT 424YN6CXS | S061 | 40701731 | 75.44 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40702035 | 37.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701859 | 71.16 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40702242 | 1,056.77 |
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/26/2021 ACCOUNT 424YN6CXS | S061 | 40701802 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/21/2021 ACCOUNT 424YN6CXS | S061 | 40702152 | 352.26 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701661 | 71.16 |
| 05/31/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ALLEN 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40701704 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/05/2021 ACCOUNT 424YN6CXS | S061 | 40701919 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701767 | 493.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/31/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 04/29/2021 ACCOUNT 424YN6CXS | S061 | 40702278 | 70.45 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/02/2021 ACCOUNT 424YN6CXS | S061 | 40702217 | 37.72 |
| 05/31/21 | Bretgoltz, Milana<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BRETGOLTZ, MILANA 04/27/2021 ACCOUNT 424YN6CXS | S061 | 40701686 | 140.89 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40701910 | 422.71 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701913 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701807 | 37.72 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/16/2021 ACCOUNT 424YN6CXS | S061 | 40701939 | 140.90 |
| 05/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701760 | 37.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/31/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 04/09/2021 ACCOUNT 424YN6CXS | S061 | 40701749 | 70.45 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$9,695.61** |
| 05/04/21 | Fail, Garrett TELEPHONE INVOICE#: CREX4543562105041336; DATE: 5/4/2021 - APR 27, 2021 - TELEPHONIC HEARING (SEARS) - PARTICIPATION OF JACQUELINE MARCUS | S149 | 40677575 | 70.00 |
| 05/04/21 | Fail, Garrett TELEPHONE INVOICE#: CREX4543562105041336; DATE: 5/4/2021 - APR 27, 2021 - TELEPHONIC HEARING (SEARS) - PARTICIPATION OF GARRETT FAIL | S149 | 40677576 | 70.00 |
| 05/04/21 | Friedmann, Jared R. TELEPHONE INVOICE#: CREX4540143305041336; DATE: 5/4/2021 - APR 27, 2021 - VIRTUAL COURT HEARING CHARGES | S149 | 40677671 | 70.00 |
| 05/13/21 | Litz, Dominic TELEPHONE INVOICE#: CREX4555194805131222; DATE: 5/13/2021 - APR 27, 2021 - SEARS COURT HEARING | S149 | 40685816 | 70.00 |
| 05/18/21 | Crozier, Jennifer Melien Brooks TELEPHONE INVOICE#: CREX4566711405181317; DATE: 5/18/2021 - APR 27, 2021 - COURT FEE FOR TELEPHONIC HEARING | S149 | 40687641 | 70.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$350.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021006660

**TOTAL DISBURSEMENTS**                                          $51,464.60

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62115808 |
| | REVISE 30TH OMNIBUS OBJECTION AND RELATED EXHIBITS. | | | | |
| 06/01/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62084180 |
| | CALL WITH M3 RE: EMPLOYEE CLAIMS. | | | | |
| 06/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62106166 |
| | EMAILS WITH P.WHITE RE: STATUS OF ALTAQUIP SETTLEMENT OFFER. | | | | |
| 06/02/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62116989 |
| | CALL WITH M-III TO DISCUSS 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS (0.5); DRAFT CNOS FOR OMNIBUS CLAIM OBJECTIONS (0.4). | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 001 | 62370971 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ORACLE ADMIN-EXPENSE CLAIM AND TRANSFORM INDEMNIFICATION OBLIGATIONS. | | | | |
| 06/02/21 | Buschmann, Michael | 0.40 | 358.00 | 001 | 62306459 |
| | RESPOND TO INQUIRIES REGARDING OMNIBUS OBJECTION RESPONSES FORM M3 (.1); CIRCULATE NOTICE FOR DE MINIMIS CLAIM SETTLEMENT IN ACCORDANCE WITH PROCEDURES (.3). | | | | |
| 06/03/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 62117020 |
| | CALL WITH G. FAIL RE 30TH OMNIBUS OBJECTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH MIII RE 30TH OMNI OBJECITON (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE FILED CALIM OBJECTIONS (0.5). | | | | |
| 06/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 001 | 62119864 |
| | TELEPHONE CALL WITH D. LITZ REGARDING JAMES SMITH CLAIM. | | | | |
| 06/04/21 | Fail, Garrett | 0.30 | 478.50 | 001 | 62121924 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED CLAIMS ORDERS, WITHDRAWALS AND CORRESPONDENCE WITH CHAMBERS RE SAME. | | | | |
| 06/04/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62141772 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/04/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 62127900 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 06/04/21 | Buschmann, Michael | 2.40 | 2,148.00 | 001 | 62306617 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIM PROCESS TO COORDINATE RESOLUTION OF CLAIMS RECONCILIATIONS (.5). REVIEW CLAIMS OBJECTION EXHIBITS AND SEND PROPOSED REVISIONS TO M3 (1.9). | | | | |
| 06/04/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 62119907 |
| | CALL WIT M3 RE: CLAIMS PROCESS. | | | | |
| 06/07/21 | Buschmann, Michael | 1.60 | 1,432.00 | 001 | 62306631 |
| | SEND RESPONSE TO SETTLEMENT PROPOSAL REGARDING CLAIMS OBJECTION AFTER DISCUSSING RESOLUTION WITH AND APPROVAL OFFER WITH M3 (.8); DRAFT NOTICE OF WITHDRAWAL FOR OMNIBUS OBJECTION AND SEND TO G. FAIL FOR APPROVAL (.5); DISCUSS QUESTIONS RELATING TO OMNIBUS OBJECTIONS WITH M3 (.3). | | | | |
| 06/08/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62141824 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH OMNIBUS OBJECTION EXHIBITS (0.5); REVIEW AND REVISE EXHIBITS TO 30TH AND 31ST OMNIBUS OBJECTIONS (0.4). | | | | |
| 06/08/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62212936 |
| | REVIEW ISSUE RELATED TO SETTLEMENT OF CERTAIN CLAIMS UNDER CONFIRMATION ORDER AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES ORDER ANDEMAIL RE: SAME TO J. MARCUS AND G. FAIL (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62150406 |
| | TELEPHONE CALL WITH J. SMITH REGARDING CLAIM (.1); FOLLOW UP TELEPHONE CALL WITH D. LITZ REGARDING SAME (.1). | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62479045 |
| | EMAILS WITH P.WHITE RE: ALTAQUIP MEDIATION. | | | | |
| 06/09/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62238463 |
| | CALL WITH COUNSEL TO MILBERG FACTORS RE SETTLEMENT PROPOSAL. | | | | |
| 06/09/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 62150865 |
| | PREPARE AGENDA FOR CALL WITH WEIL AND M3 RE: 23RD OMNI EMPLOYEE CLAIMS. | | | | |
| 06/10/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62165489 |
| | CALL WITH M3 TEAM RE 23RD OMNIBUS OBJECTION REPLIES. | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62238562 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/10/21 | Litz, Dominic | 1.70 | 1,521.50 | 001 | 62182328 |
| | CALL WITH WEIL AND M3 RE: OPEN EMPLOYEE CLAIMS ON 23RD OMNI (1.1); PREPARE ANALYSIS OF OPEN CLAIMS (0.6). | | | | |
| 06/14/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62218456 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION. | | | | |
| 06/14/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62205004 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 06/14/21 | Sanford, Broden N. | 1.10 | 984.50 | 001 | 62198675 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.6) AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.5). | | | | |
| 06/14/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62306740 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIMS RECONCILIATION PROCESS TO DISCUSS NEXT STEPS (.5); DISCUSS CLAIMS OBJECTION WITH COUNSEL FOR CLAIMANT AND POTENTIAL RESOLUTION OF ISSUE (.2). | | | | |
| 06/14/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62372186 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |
| 06/15/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62212968 |
| | REVIEW ISSUE RELATED TO SETTLEMENT OF CERTAIN CLAIMS UNDER CONFIRMATION ORDER AND DE MINIMIS CLAIMS SETTLEMENT PROCEDURES ORDER AND SEND FINDINGS TO J. MARCUS AND G. FAIL. | | | | |
| 06/16/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62306683 |
| | REVISE AND FILE NOTICES OF WITHDRAWAL AND ADJOURNMENT RELATING TO ADMIN CLAIM OBJECTIONS (.9). | | | | |
| 06/17/21 | Sanford, Broden N. | 0.50 | 447.50 | 001 | 62211379 |
| | DRAFT NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JUNE HEARING. | | | | |
| 06/17/21 | Buschmann, Michael | 3.20 | 2,864.00 | 001 | 62306750 |
| | DRAFT 30TH OMNIBUS OBJECTION ADN CIRCULATE TO G. FAIL FOR REVIEW (2.6). DISCUSS EXHIBITS TO POTENTIAL OMNIBUS OBJECTIONS WITH M3 AND REQUEST REVISIONS IN ACCORDANCE (.6). | | | | |
| 06/18/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62218601 |
| | CALL WITH M3 TEAM RE ADMIN CLAIMS RECONCILIATION. | | | | |
| 06/18/21 | Sanford, Broden N. | 2.30 | 2,058.50 | 001 | 62241227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.3) AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS (.6); FINALIZE AND SERVE NOTICE OF ADJOURNMENT RE: DEBTORS' OMNIBUS OBJECTIONS SCHEDULED TO BE HEARD AT JUNE HEARING (1.1); REVIEW RESPONSE TO DEBTORS' 18TH OMNIBUS OBJECTION TO PROOFS OF CLAIM BY PUERTO RICO ELECTRIC POWER AUTHORITY (.3). | | | | |
| 06/18/21 | Buschmann, Michael | 1.80 | 1,611.00 | 001 | 62306694 |
| | ATTEND CALL WITH M3 TO DISCUSS ADMIN CLAIMS RESOLUTION AND NEXT STEPS (.6). RESPOND TO INQUIRIES REGARDING CLAIMS OBJECTION ORDERS AND OVERLAP WITH PREFERENCE SETTLEMENTS POSED BY M3 (.2). REVISE AND FILE 30TH OMNIBUS OBJECTION (1.0). | | | | |
| 06/18/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62225851 |
| | CALL WITH WEIL AND M3 RE: CLAIMS RECONCILIATION STATUS. | | | | |
| 06/21/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62436374 |
| | PREPARE RESPONSE TO ADMIN CLAIMS REPRESENTATIVE. | | | | |
| 06/21/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62237461 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 21ST OMNIBUS OBJECTION. | | | | |
| 06/21/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62351283 |
| | REVIEW OBJECTIONS TO 30TH OMNIBUS OBJECTION AND COORDINATE WITH M3 FOR RESOLUTION. | | | | |
| 06/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 62284428 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE AECP (1.0). | | | | |
| 06/23/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62284465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE FORMAL RESPONSES TO 19TH AND 21ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 06/25/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 62275417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION. | | | | |
| 06/25/21 | Sanford, Broden N. | 0.80 | 716.00 | 001 | 62292600 |
| | REVIEW DOCKET AND CORRESPONDENCE TO UPDATE TASK LIST OF CLAIMS THAT HAVE NOT YET BEEN RESOLVED IN ADVANCE OF TEAM MEETING. | | | | |
| 06/25/21 | Buschmann, Michael | 1.30 | 1,163.50 | 001 | 62351131 |
| | ATTEND CALL WITH M3 REGARDING ADMIN CLAIMS RECONCILIATION PROCESS TO DISCUSS NEXT STEPS (1.1). PREPARE CLAIMS PROGRAM RELATED TRACKERS AND UPDATE WITH MOST RECENT STATUS OF OMNIBUS OBJECTIONS (.2). | | | | |
| 06/25/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 62276937 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 06/27/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62275416 |
| | PREPARE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION AND ORDER FOR BURWOOD SETTLEMENT. | | | | |
| 06/28/21 | Buschmann, Michael | 4.30 | 3,848.50 | 001 | 62284855 |
| | REVIEW EXHIBITS FOR NOTICE OF CLAIM DISTRIBUTION AND SEND COMMENTS TO M3 FOR REVIEW (3.2). REVISE CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER FOR 29TH OMNIBUS OBJECTION AND SEND TO G. FAIL FOR REVIEW (1.0). REVIEW DOCKET FOR OUTSTANDING CLAIMS OBJECTION ORDERS AND COORDINATE WITH PARALEGALS TO FOLLOW UP (.1). | | | | |
| 06/28/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62289003 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 26TH OMNIBUS. | | | | |
| 06/29/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62306381 |
| | REVIEW, PROPOSE REVISIONS, AND RESOLVE QUESTIONS WITH M3 ON THIRD DISTRIBUTION EXHIBITS (.9). | | | | |
| 06/29/21 | Peene, Travis J. | 1.80 | 495.00 | 001 | 62332136 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, AND UPDATE THE ADMINISTRATIVE EXPENSE CLAIMS TRACKER FOR TEAM. | | | | |
| 06/30/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62309227 |
| | CALL FROM JAMES SMITH (.2); CONFER WITH P DIDONATO RE CONSIGNMENT CLAIMS (.3). | | | | |
| 06/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62339787 |
| | RESPOND TO P. DIDONATO RE: INSURANCE CLAIM ISSUE. | | | | |
| 06/30/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62306427 |
| | SEND DOCUMENTS FOR ENTRY OF ORDERS GRANTING OMNIBUS OBJECTIONS (.2). DRAFT NOTICE OF WITHDRAWAL (.4). DISCUSS CLAIMS OBJECTION WITH OPPOSING COUNSEL AND TIMELINE FOR RESOLUTION (.1). REVIEW INQUIRY ON CLASSIFICATION OF CERTAIN UTILITIES AND SEND SUMMARY OF LAW FOR AID IN RESOLUTION (.4). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **49.60** | **$47,963.00** | | |
| 06/01/21 | Crozier, Jennifer Melien Brooks | 1.70 | 1,870.00 | 002 | 62084149 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE AND MTD PRODUCTS OVERPAYMENTS (.4); PREPARE DETAILED MEMO OF CURRENT LITIGATION DISPUTES AND OUTSTANDING ACTION ITEMS, INCLUDING REVIEW OF RELEVANT PLEADINGS AND HEARING TRANSCRIPTS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE ORDINARY-COURSE PROFESSIONAL HANDLING VORNADO CLAIM (.2). | | | | |
| 06/02/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 002 | 62106170 |
| | CALL WITH J.MARCUS AND J.CROZIER RE: APPROACH TO MIELE/MTD PRODUCTS OVERPAYMENT (0.4); FURTHER REVIEW MATERIALS IN CONNECTION WITH SAME (0.2); CALL WITH J.CROZIER RE: SAME AND ANALYSIS OF SPECIFIED RECEIVABLES CLAIMS GENERALLY (0.7). | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 2.30 | 2,530.00 | 002 | 62109698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MIELE AND MTD PRODUCTS RECEIVABLES (.6); TELECONFERENCES (INTERNAL AND WITH PREFERENCE COUNSEL) RE RECEIVABLES (1.0); PREPARE DRAFT EMAIL RE: RECOMMENDED ACTION ITEMS (.7). | | | | |
| 06/08/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 002 | 62479043 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE AND MTD PRODUCTS RECEIVABLES. | | | | |
| 06/09/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 002 | 62479046 |
| | PREPARE DRAFT EMAIL TO PREFERENCE COUNSEL RE STRATEGY FOR AND APPROACH TO RECOVERING MIELE OVERPAYMENTS. | | | | |
| 06/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 002 | 62163892 |
| | EMAILS WITH J.MARCUS, J.CROZIER AND PREFERENCE COUNSEL RE: MIELE OVERPAYMENTS IN CONTEXT OF PREFERENCE LITIGATION. | | | | |
| 06/10/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 002 | 62176799 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MIELE RECEIVABLES (.2); TELECONFERENCE WITH B. CHURBUCK CONCERNING RECEIVABLES (.5); PREPARE DRAFT EMAIL SETTING FORTH STRATEGY TO AND APPROACH TO SETTLING RELATED PREFERENCE ACTION (1.1). | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 002 | 62372057 |
| | PREPARE EMAIL TO M-3 RE SUBSTANCE OF TELECONFERENCE AND NEXT STEPS. | | | | |
| 06/14/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 002 | 62197481 |
| | DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM PREFERENCE COUNSEL RE MIELE RECEIVABLES AND MIELE PREFERENCE ACTION (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-3 RE JOHNS MANVILLE RECEIVABLES (.2). | | | | |
| 06/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 002 | 62372191 |
| | EMAILS WITH P.WHITE AND B.GALLAGHER RE: SETTLEMENT PROPOSAL FROM ALTAQUIP. | | | | |
| 06/21/21 | Friedmann, Jared R. | 0.50 | 647.50 | 002 | 62237545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP SETTLEMENT NEGOTIATION AND STRATEGY (0.4); EMAILS AND CALL WITH P.WHITE RE: COUNTEROFFER FROM ALTAQUIP AND NEXT STEPS (0.1). | | | | |
| 06/22/21 | Friedmann, Jared R. | 0.60 | 777.00 | 002 | 62244544 |
| | CALL WITH MEDIATOR RE: ALTAQUIP SETTLEMENT NEGOTIATION. | | | | |
| 06/23/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 002 | 62259142 |
| | NUMEROUS CALLS WITH P.WHITE, B.GALLAGHER AND MEDIATOR NEGOTIATING ALTAQUIP SETTLEMENT (0.8); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 06/24/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 002 | 62269151 |
| | CALL WITH P.WHITE AND B.GALLAGHER RE: ALTAQUIP SETTLEMENT (0.1); EMAILS RE: SAME (0.1); CALL WITH J.MARCUS RE: NEED TO GET RESTRUCTURING COMMITTEE APPROVAL (0.1); CALL WITH J.CROZIER RE: PRIOR VALUATION OF ALTAQUIP CLAIM (0.1); EMAIL RESTRUCTURING COMMITTEE RE: ALTAQUIP SETTLEMENT (0.4); REVIEW DRAFT SETTLEMENT TERM SHEET AND EMAIL P.WHITE RE: COMMENT TO SAME (0.2). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **11.90** | **$14,006.50** | | |
| 04/08/21 | Goldring, Stuart J. | 0.40 | 718.00 | 003 | 61576943 |
| | REVIEW EMAIL EXCHANGES REGARDING SALE OF INDIA COMPANIES. | | | | |
| 05/06/21 | Bednarczyk, Meggin | 0.30 | 295.50 | 003 | 61821676 |
| | REVIEW TRANSFORM COMMENTS TO IP ASSIGNMENT AGREEMENT (.1), CORRESPONDENCE WITH L. SPRINGER AND M. KORYCKI RE: SAME (.2). | | | | |
| 05/27/21 | Bednarczyk, Meggin | 0.50 | 492.50 | 003 | 62049316 |
| | CORRESPONDENCE WITH L. SPRINGER AND J. MARCUS RE: TRIAL PREP QUESTION ON TSA. | | | | |
| 06/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62074092 |
| | E-MAILS REGARDING ORACLE INVOICE AND TRANSFORM RESPONSIBILITY. | | | | |
| 06/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62082841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.CROZIER RE: STATUS OF OPEN ISSUES AND DISPUTES OVER SPECIFIED RECEIVABLES. | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 62096255 |
| | CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING OWNERSHIP OF OVERPAYMENTS (.2); REVIEW E-MAILS REGARDING SAME (.2). | | | | |
| 06/02/21 | Bednarczyk, Meggin | 0.20 | 197.00 | 003 | 62098211 |
| | CORRESPONDENCE WITH J. CROZIER RE: TSA INDEMNIFICATION PROVISIONS. | | | | |
| 06/03/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 003 | 62108388 |
| | TELEPHONE CALL WITH S. O'NEAL REGARDING FOREIGN CASH (.2); E-MAIL REGARDING SAME (.2); REVIEW PROPOSED ORDER GRANTING MOTION TO COMPEL (.2); REVIEW VARIOUS CHANGES TO SAME (.3); E-MAILS REGARDING LIBERTY INSURANCE CASH COLLATERAL (.3); TELEPHONE CALL WITH S. BRAUNER REGARDING TRANSFORM DOCUMENT RETENTION (.2); E-MAILS M3 REGARDING SAME (.2); E-MAILS REGARDING SRAC FILES (.3); FOLLOW UP TELEPHONE CALL WITH S. BRAUNER (.1). | | | | |
| 06/03/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62106345 |
| | EMAILS WITH TEAM RE: COURT RULING ON THIRD MOTION TO ENFORCE APA (0.2); REVIEW AND REVISE DRAFT PROPOSED ORDER (0.3); EMAILS WITH TEAM RE: INDIA TRANSFER TAX RELATED TO CASH IN INDIAN ACCOUNTS (0.2); CALLS WITH J. CROZIER RE: SAME (0.2); REVIEW REVISED DRAFT ORDER AND DRAFT EMAILS TO CLEARY RE: SAME (0.2); EMAILS WITH CLEARY TEAM RE: CALCULATION OF INDIA TRANSFER TAX RELATED TO CASH IN INDIAN ACCOUNTS (0.1). | | | | |
| 06/03/21 | Guthrie, Hayden | 0.60 | 690.00 | 003 | 62108166 |
| | REVIEW RECEIVABLES ISSUES. | | | | |
| 06/03/21 | Bednarczyk, Meggin | 0.60 | 591.00 | 003 | 62113190 |
| | CORRESPONDENCE WITH J. MARCUS RE: TSA. | | | | |
| 06/03/21 | Aquila, Elaina | 2.00 | 1,540.00 | 003 | 62115762 |
| | DRAFT SETTLEMENT PROPOSAL (1.0); REVISE PROPOSED ORDER FOR THIRD MOTION TO ENFORCE APA (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Crozier, Jennifer Melien Brooks | 7.50 | 8,250.00 | 003 | 62111134 |

REVIEW, REVISE, AND SUPPLEMENT DRAFT PROPOSED ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE ORDER (.4); TELECONFERENCE RE ORDER (.5); ANALYZE AMOUNT OF INDIAN GAINS TAX (2.7); REVIEW AND RESPOND TO CORRESPONDENCE RE AMOUNT OF INDIAN GAINS TAX (.5); TELECONFERENCES RE AMOUNT OF INDIAN GAINS TAX (.7); PREPARE DRAFT EMAIL SUMMARIZING DEBTORS' VIEW OF AMOUNT OF INDIAN GAINS TAX (1.6).

| 06/03/21 | Buschmann, Michael | 0.20 | 179.00 | 003 | 62306626 |

REVIEW QUESTION RE CALDER STATUE AND RESPOND TO J. MARCUS WITH SUMMARY OF FINDINGS (.2).

| 06/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62119863 |

E-MAIL JUDGE DRAIN REGARDING ORDER ON MOTION TO COMPEL.

| 06/04/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62128526 |

REVIEW AND ANALYZE APPROPRIATE AMOUNT OF INDIAN GAINS TAX ATTRIBUTABLE TO CASH IN INDIAN SUBSIDIARIES' BANK ACCOUNTS FOR PURPOSES OF FINALIZING PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.6); PREPARE BRIEF EMAIL MEMORANDUM SUMMARIZING ANALYSIS AND CONCLUSION (.6); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING GAINS TAX ANALYSIS AND PROPOSED ORDER (.2).

| 06/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62133821 |

E-MAILS REGARDING ORDER ON MOTION TO COMPEL.

| 06/07/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62136032 |

REVIEW TRANSFORM'S ANALYSIS OF INDIA TRANSFER TAX ATTRIBUTABLE TO FOREIGN SUBSIDIARY CASH (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: M-3 INQUIRY RE: CREDIT CARD LITIGATION (0.1).

| 06/07/21 | Munz, Naomi | 0.70 | 822.50 | 003 | 62130792 |

EMAILS RE: CREDIT CARD CLAIMS.

| 06/07/21 | Aquila, Elaina | 2.50 | 1,925.00 | 003 | 62141101 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SETTLEMENT PROPOSAL. | | | | |
| 06/07/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 003 | 62135153 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.4); REVIEW, REVISE, AND SUPPLEMENT PROPOSED ORDER GRANTING THIRD MOTION TO ENFORCE (.3); PREPARE DRAFT EMAIL TO M-3 CONCERNING THIRD MOTION TO ENFORCE APPEAL TIMELINE AND STAY OF EXECUTION OF ORDER AND RELATED BOND (.7); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.2); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING FEDERAL BANKRUPTCY APPELLATE TIMELINE AND STAY AND BOND REQUIREMENTS (1.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CLAIMS IN MASTERCARD/VISA INTERCHANGE LAWSUIT AND WHETHER SOLD TO TRANSFORM UNDER APA (.3). | | | | |
| 06/07/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62306607 |
| | PROVIDE NECESSARY DOCUMENTATION TO TITLE COMPANY TO EVIDENCE APPROVAL OF SALE IN ACCORDANCE WITH DE MINIMIS ASSET SALE PROCEDURES. | | | | |
| 06/08/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62141052 |
| | REVIEW TRANSFORM ORDER REGARDING MOTION TO COMPEL AND TELEPHONE CALLS WITH J. CROZIER REGARDING SAME (.3); REVIEW REVISED ORDER (.2); REVIEW S. O'NEAL E-MAIL REGARDING INSURANCE SETTLEMENTS AND FOLLOW UP REGARDING SAME (.3); TELEPHONE CALL WITH R. WILENS (.1); E-MAIL S. O'NEAL REGARDING SAME (.4). | | | | |
| 06/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62372053 |
| | REVIEW TRANSFORM COMMENTS TO DRAFT ORDER SETTLING THIRD MOTION TO ENFORCE APA AND EMAILS WITH TEAM RE: SAME. | | | | |
| 06/08/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62141327 |
| | REVISE SETTLEMENT PROPOSAL AND CIRCULATE TO B. GALLAGHER OF M-3. | | | | |
| 06/08/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 62372054 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND FINALIZE PROPOSED ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE AND TRANSMIT TO CHAMBERS (1.1); REVIEW CORRESPONDENCE FROM M-3 CONCERNING BOOKING FOREIGN SUBSIDIARY CASH TO BALANCE SHEET (.2); TELECONFERENCE RE SAME (.2); PREPARE AND TRANSMIT CORRESPONDENCE TO M-3 CONCERNING APPROPRIATE BOOKING OF FOREIGN SUBSIDIARY CASH (.3). | | | | |
| 06/09/21 | Buschmann, Michael | 0.50 | 447.50 | 003 | 62306624 |
| | PREPARE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 06/10/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62372056 |
| | PLAN AND PREPARE FOR POTENTIAL TRANSFORM APPEAL OF DECISION ON DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 06/10/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62306601 |
| | REVISE DE MINIMIS ASSET SALE NOTICE. | | | | |
| 06/11/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62180705 |
| | EMAILS RE: KCD. | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62372058 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MIELE RECEIVABLES. | | | | |
| 06/11/21 | Buschmann, Michael | 0.60 | 537.00 | 003 | 62306630 |
| | REVISE AND CIRCULATE DE MINIMIS NOTICE TO M3 FOR APPROVAL (.5). FILE DE MINIMIS ASSET SALE NOTICE (.1). | | | | |
| 06/11/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 62345860 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF 3820 N. 2ND STREET, PHILADELPHIA, PENNSYLVANIA. | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62200484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS WITH TEAM RE: TRANSFORM'S INTENTION TO FILE A MOTION FOR A STAY PENDING APPEAL OF THE ORDER ON DEBTORS' THIRD MOTION TO ENFORCE THE APA AND APPLICABLE STANDARDS AND ARGUMENTS (0.4). | | | | |
| 06/15/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62192124 |
| | REVIEW MAURITIUS CIRCULARS (0.2); REVIEW SEARS INDIA CLOSING SET (0.3). | | | | |
| 06/15/21 | Aquila, Elaina | 0.10 | 77.00 | 003 | 62199093 |
| | CORRESPONDENCE WITH J.B. CROZIER REGARDING TRANSFORM'S MOTION TO STAY. | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62372194 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM TRANSFORM CONCERNING INTENT TO MOVE FOR STAY OF EXECUTION OF ORDER ON DEBTORS' THIRD MOTION TO ENFORCE (.2); DRAFT AND RESPOND TO RELATED CORRESPONDENCE CONCERNING STRATEGY FOR AND APPROACH TO OPPOSING MOTION FOR STAY, INCLUDING REVIEW OF RELEVANT SECOND-CIRCUIT AUTHORITY (.6). | | | | |
| 06/15/21 | Litz, Dominic | 0.20 | 179.00 | 003 | 62208806 |
| | CORRESPOND WITH WEIL AND M3 RE: CREDITS OWED TO ESTATE. | | | | |
| 06/16/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62204279 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILAR REGARDING TRANSFORM APPEAL (.5); REVIEW TRANSFORM MOTION FOR STAY PENDING APPEAL (.1). | | | | |
| 06/16/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 62207261 |
| | CALL WITH TEAM RE: OPPOSITION TO TRANSFORM'S ANTICIPATED MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.5); REVIEW AND ANALYZE TRANSFORM'S MOTION TO STAY AND MOTION TO SHORTEN TIME (0.6); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/16/21 | Sanford, Broden N. | 0.60 | 537.00 | 003 | 62211404 |
| | DISCUSS TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT WITH J. BROOKS CROZIER AND E. ACQUILA (.3); CONDUCT FACT RESEARCH RE: TRANSFORM HOLDCO LLC (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Aquila, Elaina | 7.10 | 5,467.00 | 003 | 62201308 |

CALL WITH J.B. CROZIER AND B. SANFORD REGARDING TRANSFORM'S MOTION TO STAY (.3); DRAFT OUTLINE FOR BRIEF IN OPPOSITION TO MOTION TO STAY (2.9); CALL WITH J. FRIEDMANN, J. MARCUS, AND J.B. CROZIER REGARDING OPPOSITION TO MOTION TO STAY (.5); DRAFT OPPOSITION TO MOTION TO STAY (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62210153 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM MOTION FOR STAY (.3); TELECONFERENCE CONCERNING STRATEGY FOR AND APPROACH TO RESPONDING TO MOTION FOR STAY (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM MOTION FOR STAY (.7); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM MOTION TO SHORTEN NOTICE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 62209939 |

CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62211389 |

CALL WITH TEAM AND M-3 TEAM RE: EVIDENCE TO SUPPORT OPPOSITION TO MOTION TO STAY ORDER ON ENFORCEMENT OF APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62207518 |

REVIEW COSIGNMENT VENDOR CLAIMS APA ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Sanford, Broden N. | 1.70 | 1,521.50 | 003 | 62211373 |

CONDUCT RESEARCH AND DRAFT BRIEF SECTION RE: CURRENT FINANCIAL HEALTH OF TRANSFORM HOLDCO LLC FOR OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Aquila, Elaina | 9.00 | 6,930.00 | 003 | 62207106 |

CALL WITH J.B. CROZIER REGARDING THE OPPOSITION (.2); CALL WITH M-3 REGARDING SUPPORT FOR OUR ARGUMENTS IN THE OPPOSITION (.5); DRAFT OPPOSITION TO MOTION FOR STAY (7.5); REVISE OPPOSITION TO THE MOTION FOR STAY (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Crozier, Jennifer Melien Brooks | 4.90 | 5,390.00 | 003 | 62210235 |

REVIEW, REVISE, AND SUPPLEMENT DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY (2.7); DRAFT INTRODUCTION TO OPPOSITION TO TRANSFORM MOTION FOR STAY (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE OPPOSITION (.2); TELECONFERENCE WITH B. GRIFFITH AND W. MURPHY RE OPPOSITION AND EVIDENCE SUPPORTING OPPOSITION (.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR CREDITORS' COMMITTEE RE OPPOSITION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62217302 |

E-MAILS REGARDING ILLINOIS TAX CREDIT (.1); E-MAIL G. FAIL AND S. SINGH REGARDING TRANSFORM APPEAL (.2); E-MAILS J. CROZIER (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, J. SORKIN, S. BRAUNER REGARDING SAME (.5); FOLLOW UP CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILAR (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Friedmann, Jared R. | 2.80 | 3,626.00 | 003 | 62223368 |

FURTHER REVIEW AND ANALYZE TRANSFORM'S MOTION FOR STAY PENDING APPEAL OF ORDER ON THIRD MOTION TO ENFORCE APA (0.5); REVIEW AND REVISE DRAFT RESPONSE TO SAME (0.8); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH COUNSEL FOR UCC AND TEAM RE: STRATEGY FOR RESPONSE TO TRANSFORM'S MOTION TO STAY (0.5); CALL WITH TEAM RE: SAME AND NEXT STEPS (0.3); CALL WITH E.AQUILA RE: COMMENTS TO DRAFT RESPONSE BRIEF (0.3); CALL S. O'NEAL RE: POTENTIAL AGREEMENT AS TO STAY/BOND ISSUE (0.1); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.CROZIER RE: OBLIGATIONS TO TRANSFORM PURSUANT TO SECOND APA SETTLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | DiDonato, Philip | 1.00 | 895.00 | 003 | 62237953 |

DRAFT DE MINIMIS SALE NOTICE RE ALBERTSONS TAX CREDIT SALE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Sanford, Broden N. | 0.30 | 268.50 | 003 | 62241290 |

DISCUSS REVISIONS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. ACQUILA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Aquila, Elaina | 6.10 | 4,697.00 | 003 | 62211727 |

REVISE OPPOSITION TO THE MOTION FOR STAY (4.8); CALLS WITH J.B. CROZIER, J. MARCUS, J. FRIEDMANN, J. SORKIN, AND S. BRAUNER REGARDING THE OPPOSITION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Crozier, Jennifer Melien Brooks | 3.70 | 4,070.00 | 003 | 62217630 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENT OPPOSITION TO TRANSFORM MOTION TO STAY EXECUTION (2.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION (.3); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR UCC RE: OPPOSITION (.3); TELECONFERENCE WITH COUNSEL FOR UCC RE: OPPOSITION (.5); TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, E. AQUILA, AND B. SANFORD RE: STRATEGY FOR AND APPROACH TO OPPOSITION GOING FORWARD (.3); DRAFT AND RESPOND TO EMAIL TO/FROM W. GALLAGHER (M-3) RE: TRANSFORM FINANCIAL CONDITION (IN CONNECTION WITH OPPOSITION) (.3). | | | | |
| 06/19/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62217409 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION (1.2) AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 06/20/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62218730 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION. | | | | |
| 06/21/21 | Marcus, Jacqueline | 3.00 | 4,650.00 | 003 | 62237438 |
| | REVIEW SALE NOTICE REGARDING ILLINOIS TAX CREDITS (.2); TELEPHONE CALL WITH J. CROZIER REGARDING OPPOSITION TO STAY MOTION (.2); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.2); REVIEW DRAFT OPPOSITION BRIEF (1.0); REVIEW CHANGES TO SALE NOTICE (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA REGARDING SAME (.5); FOLLOW UP REGARDING SAME (.2); REVIEW CASES REGARDING SAME (.5); E-MAILS REGARDING SAME (.1). | | | | |
| 06/21/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 003 | 62237486 |
| | CALL WITH J.MARCUS RE: STRATEGY ON RESOLVING OR RESPONDING TO TRANSFORM'S MOTION TO STAY ORDER ON DEBTORS' THIRD MOTOIN TO ENFORCE AND NEXT STEPS (0.2); REVIEW REVISIONS/COMMENTS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER ON DEBTORS' THIRD MOTOIN TO ENFORCE (0.4); CALL WITH S.O'NEAL RE: POTENTIAL AGREEMENT AS TO STAY/BOND (0.2); CALL WITH TEAM RE: SAME, COMMENTS TO DRAFT OPPOSITION BRIEF, AND NEXT STEPS (0.5). | | | | |
| 06/21/21 | DiDonato, Philip | 2.20 | 1,969.00 | 003 | 62237532 |
| | DRAFT DE MINIMIS SALE NOTICE RE ALBERTSONS TAX CREDIT. | | | | |
| 06/21/21 | Sanford, Broden N. | 0.50 | 447.50 | 003 | 62259262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS REVISIONS TO OPPOSITION TO TRANSFORM'S MOTION TO STAY ORDER GRANTING DEBTORS' 3RD MOTION TO ENFORCE APA WITH J. MARCUS, J. FRIEDMANN, J. BROOKS-CROZIER, AND E. ACQUILA. | | | | |
| 06/21/21 | Aquila, Elaina | 4.50 | 3,465.00 | 003 | 62225648 |
| | REVISE OPPOSITION (3.8); CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING THE OPPOSITION TO STAY (.5); CORRESPONDENCE WITH J.B. CROZIER REGARDING EDITS TO THE OPPOSITION (.2). | | | | |
| 06/21/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 62241531 |
| | REVIEW AND REVISE OPPOSITION TO TRANSFORM MOTION TO STAY EXECUTION (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION TO STAY (.4); TELECONFERENCE RE: OPPOSITION AND STATUS OF SETTLEMENT NEGOTIATIONS WITH TRANSFORM (.5). | | | | |
| 06/21/21 | Peene, Travis J. | 0.80 | 220.00 | 003 | 62282830 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE OF ILLINOIS RETAILERS' OCCUPATION TAX CREDITS (ECF NO. 9598]. | | | | |
| 06/22/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 003 | 62245056 |
| | REVIEW BRIEF IN OPPOSITION TO STAY PENDING APPEAL. | | | | |
| 06/22/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 003 | 62244420 |
| | REVISE DRAFT RESPONSE TO TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (1.2); REVIEW COMMENTS TO SAME AND EMAILS WITH TEAM RE: SAME (0.3); REVIEW AND REVISE REVISED DRAFT RESPONSE BRIEF (0.7); EMAILS WITH S.O'NEAL ABOUT POTENTIAL AGREEMENT RE: STAY/BOND IN ADVANCE OF THE HEARING (0.1). | | | | |
| 06/22/21 | Aquila, Elaina | 3.50 | 2,695.00 | 003 | 62247110 |
| | REVISE OPPOSITION TO THE MOTION FOR STAY. | | | | |
| 06/22/21 | Crozier, Jennifer Melien Brooks | 2.70 | 2,970.00 | 003 | 62241541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT OPPOSITION TO TRANSFORM MOTION FOR STAY OF EXECUTION (1.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION FOR STAY OF EXECUTION (.4); REVIEW AND ANALYZE EMAIL MEMORANDUM RE: BOND REQUIREMENT AND INTEREST ON BOND (.5); TELECONFERENCE WITH J. REICHEK RE: SAME (.3); REVIEW AUTHORITY ADDRESSING SHOWING REQUIRED TO ESTABLISH DEVIATION FROM ORDINARY FULL SECURITY REQUIREMENT (.5). | | | | |
| 06/22/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62351400 |
| | EMAIL PARTIES OF OBJECTION PERIOD ENDING FOR DE MINIMIS ASSET SALE NOTICE SO THAT SALE CAN PROCEED. | | | | |
| 06/22/21 | Peene, Travis J. | 0.60 | 165.00 | 003 | 62282867 |
| | CONDUCT RESEARCH RE: SOLVENCY/CASH FLOW STATUS UPDATE FOR E. AQUILA. | | | | |
| 06/23/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 003 | 62255890 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING TRANSFORM SETTLEMENT ON STAY ISSUE (.2); REVIEW BRIEF IN OPPOSITION TO STAY (.7); TELEPHONE CALL WITH E. AQUILA REGARDING SAME (.1); REVIEW CHANGES TO BRIEF (.1); TELEPHONE CALL WITH J. FRIEDMANN REGARDING SAME (.1). | | | | |
| 06/23/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62259113 |
| | REVIEW REVISED DRAFT OF RESPONSE TO TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR UCC RE: COMMENTS TO SAME (0.1); CALLS WITH S.O'NEAL RE: NEGOTIATING AGREEMENT IN CONNECTION WITH STAY/BOND (0.2); EMAILS WITH S.O'NEAL RE: SAME (0.1); CALLS WITH J.MARCUS RE: SAME (0.2); EMAILS WITH M-3 TEAM RE: SAME, INCLUDING SUMMARY AND ADVICE (0.6); CALL WITH J.CROZIER RE: DRAFT STIPULATION ON AGREEMENT RE: STAY/PAYMENT TO SEGREGATED ACCOUNT (0.1); REVIEW AND REVISE DRAFT STIPULATION (0.5); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/23/21 | Aquila, Elaina | 2.50 | 1,925.00 | 003 | 62257988 |
| | REVISE OPPOSITION TO THE MOTION FOR STAY (.6); CALL WITH J.B. CROZIER REGARDING STIPULATING GRANTING THE STAY (.1); DRAFT AND REVISE STIPULATION (1.8). | | | | |
| 06/23/21 | Crozier, Jennifer Melien Brooks | 3.20 | 3,520.00 | 003 | 62267113 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OPPOSITION TO MOTION TO STAY AND STIPULATION AND ORDER ON MOTION TO STAY (.4); TELECONFERENCES RE: SAME (.7); REVIEW, REVISE, AND FINALIZE DRAFT OPPOSITION TO MOTION TO STAY (1.2) ; REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT STIPULATION AND ORDER ON MOTION TO STAY (.9). | | | | |
| 06/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62269546 |
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING ALTAQUIP SETTLEMENT (.2); E-MAIL W. GALLAGHER REGARDING ALTAQUIP SETTLEMENT (.1). | | | | |
| 06/24/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62269586 |
| | TELEPHONE CALL WITH N. MUNZ REGARDING SHC ISRAEL AND KCD STATUS. | | | | |
| 06/24/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 003 | 62269601 |
| | CONFERENCE CALL WITH W. MURPHY, N. MUNZ, SHC ISRAEL LIQUIDATOR REGARDING SHC ISRAEL STATUS (.7); FOLLOW UP CALL WITH W. MURPHY REGARDING SAME (.2); REVIEW STIPULATION REGARDING STAY OF TRANSFORM ORDER (.4); REVIEW S. BRAUNER COMMENTS TO SAME AND TELEPHONE CALL WITH J. FRIEDMANN AND J. CROZIER (.2). | | | | |
| 06/24/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 62269157 |
| | REVIEW REVISED DRAFT STIPULATION RE: STAY/BOND AGREEMENT WITH TRANSFORM IN CONNECTION WITH ORDER ON THIRD MOTION TO ENFORCE APA (0.2); EMAILS WITH TEAM RE: SAME (0.2); EMAILS WITH TEAM RE: UCC'S COMMENTS TO SAME (0.1); CALL WITH J.MARCUS AND J.CROZIER RE: SAME (0.2); REVIEW AND ANALYZE DRAFT NOTICE TO ADJOURN HEARING ON TRANSFORM'S MOTION TO STAY (0.1); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/24/21 | Munz, Naomi | 0.50 | 587.50 | 003 | 62261144 |
| | CONFERENCE CALL RE: SHC ISRAEL AND RELATED CALL WITH J. MARCUS. | | | | |
| 06/24/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62267467 |
| | REVISE STIPULATION REGARDING MOTION FOR STAY. | | | | |
| 06/24/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 62267377 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ADJOURNMENT OF HEARING AND DRAFT STIPULATION (.2); TELECONFERENCES RE: SAME (.5); REVIEW, REVISE, AND PROVIDE FURTHER COMMENTS TO DRAFT STIPULATION (.5). | | | | |
| 06/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62272750 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER REGARDING TRANSFORM COMMENTS TO STAY STIPULATION. | | | | |
| 06/25/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 62282792 |
| | REVIEW REVISED DRAFT OF STIPULATION FROM TRANSFORM RE: STAY/BOND (0.2); EMAILS AND CALLS WITH J.MARCUS AND J.CROZIER RE: SAME (0.4); CALL WITH S.O'NEAL RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME (0.1); EMAIL WITH TEAM RE: SAME (0.1); REVIEW REVISED DRAFT AND EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH COUNSEL FOR UCC RE: SAME (0.1). | | | | |
| 06/25/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 62270802 |
| | COORDINATE QUESTIONS FROM SEARS MAURITIUS. | | | | |
| 06/25/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62281342 |
| | CORRESPONDENCE WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING THE STIPULATION RELATED TO THE MOTION FOR STAY. | | | | |
| 06/25/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 003 | 62278342 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION/ORDER ON TRANSFORM MOTION FOR STAY OF EXECUTION PENDING APPEAL OF DEBTORS' THIRD MOTION TO ENFORCE (.5); TELECONFERENCES CONCERNING STIPULATION/ORDER (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION/ORDER (1.2). | | | | |
| 06/28/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62289535 |
| | CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING TRANSFORM COMMENTS TO STAY STIPULATION (.2); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, S. O'NEAL AND A. WEAVER REGARDING SAME (.3); REVIEW CHANGES TO STIPULATION (.3). | | | | |
| 06/28/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 62296442 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM RE: REVISED DRAFT STIPULATION/ORDER ON TRANSFORM'S MOTION TO STAY ORDER ON THIRD MOTION TO ENFORCE APA (0.2); CALL WITH CLEARY TEAM RE: SAME (0.3); CALL WITH J.MARCUS RE: SAME AND NEXT STEPS (0.1); REVIEW AND ANALYZE REVISED DRAFT STIPULATION REFLECTING CLEARY'S EDITS (0.2); EMAILS WITH TEAM RE: FURTHER EDITS TO SAME AND NEXT STEPS (0.2). | | | | |
| 06/28/21 | DiDonato, Philip | 0.80 | 716.00 | 003 | 62340885 |
| | REVIEW AND TURN COMMENTS TO DE MINIMIS ASSET SALE NOTICE RE ALBERTSON'S SALE AND FINALIZE SAME FOR FILING. | | | | |
| 06/28/21 | Aquila, Elaina | 0.50 | 385.00 | 003 | 62289146 |
| | CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS REGARDING STIPULATION RELATED TO THE MOTION FOR STAY (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 06/28/21 | Crozier, Jennifer Melien Brooks | 2.10 | 2,310.00 | 003 | 62302514 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION AND ORDER GRANTING STAY PENDING TRANSFORM APPEAL OF COURT ORDER ON THIRD MOTION TO ENFORCE (.4); TELECONFERENCES (INTERNALLY AND WITH COUNSEL FOR UCC) CONCERNING STIPULATION AND ORDER (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION AND ORDER (.8). | | | | |
| 06/29/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62300703 |
| | CONFERENCE CALL WITH J. CROZIER, A. WEAVER REGARDING FINAL CHANGES TO STAY ORDER (.2); E-MAILS REGARDING BASKET SAVINGS/SHC ISRAEL NOTE (.1). | | | | |
| 06/29/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62304188 |
| | EMAILS WITH TEAM RE: ADDRESSING ISSUES RAISED BY UCC IN CONNECTION WITH STIPULATION RE: STAY/BOND WITH TRANSFORM (0.2); REVIEW PROPOSED FURTHER EDITS BASED ON DISCUSSION WITH TRANSFORM (0.1); EMAIL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 06/29/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62302230 |
| | CORRESPONDENCE REGARDING STIPULATION AND PROPOSED ORDER. | | | | |
| 06/29/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62302505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION AND ORDER GRANTING STAY PENDING TRANSFORM'S APPEAL OF COURT ORDER ON THIRD MOTION TO ENFORCE (.2); TELECONFERENCES CONCERNING STIPULATION AND ORDER (.7); REVIEW, REVISE, AND FINALIZE STIPULATION AND ORDER (.7); PREPARE CORRESPONDENCE TO CHAMBERS CONCERNING ORDER (.3). | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.40 | 620.00 | 003 | 62312539 |
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, N. MUNZ, D. SHAROT REGARDING SHC ISRAEL AND BASKET SAVINGS NOTE. | | | | |
| 06/30/21 | Munz, Naomi | 0.90 | 1,057.50 | 003 | 62306248 |
| | CALL WITH MIII RE: BASKET SAVINGS CONVERTIBLE NOTE AND RELATED REVIEW OF DOCUMENT. | | | | |
| 06/30/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 62317928 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WIRE INSTRUCTIONS FOR TRANSFORM DEPOSIT OF SEGREGATED AMOUNT TO SEGREGATED ACCOUNT. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **133.90** | **$141,046.00** | | |
| 06/01/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62115800 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/02/21 | Friedmann, Jared R. | 0.10 | 129.50 | 004 | 62548136 |
| | EMAILS WITH D,MARTIN AND M.SCHEIN RE: UPCOMING PTAB HEARING. | | | | |
| 06/02/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62116935 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62106331 |
| | EMAILS WITH M.SCHEIN RE: POTENTIAL ASSIGNMENT AGREEMENT IN CONNECTION WITH EDA AGREEMENT. | | | | |
| 06/03/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62116940 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER (0.5); CALL WITH CLAIMANT RE WORKERS' COMPENSATION CLAIM (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH STAY CLAIMANTS (0.3). | | | | |
| 06/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62141838 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH CLAIMANT BASS RE WORKERS' COMPENSATION CLAIM AND STAY RELIEF (0.5). | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62133904 |
| | E-MAILS REGARDING MOTION FOR DEFAULT JUDGMENT IN BRONX ACTION. | | | | |
| 06/07/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 62141995 |
| | UPDATE AUTO STAY TRACKER (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE STAY INQUIRIES (0.3). | | | | |
| 06/08/21 | DiDonato, Philip | 1.50 | 1,342.50 | 004 | 62141831 |
| | DRAFT STAY LETTER RE BASS CLAIM (1.1); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62479044 |
| | REVIEW/ANALYZE VILLAGE'S PROPOSAL TO ASSIGN EDA AGREEMENT AND EMAIL TO D.MARTIN RE: SAME. | | | | |
| 06/09/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62238416 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/10/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62163872 |
| | REVIEW/ANALYZE PTAB/EDA SETTLEMENT PROPOSAL FROM SCHOOL DISTRICT. | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 62186391 |
| | REVIEW STAY RELIEF STIPULATION REGARDING KIMBERLY CROCOLL. | | | | |
| 06/14/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 004 | 62191313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.3); CALL WITH K.FLOREY, K.ATKINSON AND D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND REVISE DRAFT LETTER TO COURT STAYING APPEAL OF BANKRUPTCY COURT RULING DENYING MOTION TO FORCE DEBTORS TO REJECT EDA AGREEMENT (0.3); CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT NEGOTIATIONS AND NEXT STEPS (0.5). | | | | |
| 06/14/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62204906 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62200445 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SCHOOL DISTRICT'S LATEST PTAB/EDA SETTLEMENT PROPOSAL (0.6); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 06/15/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62204536 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/15/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 62208942 |
| | CORRESPOND WITH G. FAIL RE: MCNICHOLAS STIP. | | | | |
| 06/16/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62204362 |
| | UPDATE AUTO STAY TRACKER (0.3); REVISE K. CROCOLL STIPULATION (0.5). | | | | |
| 06/16/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 62548141 |
| | SEND SUMMARY OF CASE TO COUNSEL FOR STAYED PROCEEDING. | | | | |
| 06/17/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62211388 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: POTENTIAL GLOBAL SETTLEMENT OF EDA/PTAB DISPUTE AND NEXT STEPS. | | | | |
| 06/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62237979 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 62548137 |
| | REVIEW PROPOSED SUMMARY TO BE FILED WITH COURT IN STAYED PROCEEDING BY LOCAL COUNSEL AND SEND REVISIONS. | | | | |
| 06/18/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62238034 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/21/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62237483 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); UPDATE AUTO STAY TRACKER (.5). | | | | |
| 06/22/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62284433 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION RE MARQUEZ CLAIM (1.0). | | | | |
| 06/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62256133 |
| | REVIEW CHANGES TO MARQUEZ AND CROCOLL AUTOMATIC STAY STIPULATIONS. | | | | |
| 06/23/21 | DiDonato, Philip | 1.70 | 1,521.50 | 004 | 62284426 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); DRAFT STAY RELIEF STIPULAITON RE PUGH MOTION AND REVIEWING RELEVANT SETTLEMENT DOCUMENTATION RE SAME (1.2). | | | | |
| 06/24/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62436376 |
| | REVIEW AND ANALYZE VILLAGE'S LATEST PTAB/EDA SETTLEMENT PROPOSAL. | | | | |
| 06/24/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62338084 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/25/21 | Fail, Garrett | 0.20 | 319.00 | 004 | 62275405 |
| | CALL WITH D. LITZ RE NEGOTIATIONS ON MCNICHOLAS STIPULATION. | | | | |
| 06/25/21 | Litz, Dominic | 0.70 | 626.50 | 004 | 62276870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH G. FAIL RE: MCNICHOLAS STIPULATION (0.5); CALL WITH G. FAIL RE: STIPULATION (0.2). | | | | |
| 06/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62296354 |
| | FURTHER ANALYZE VILLAGE'S PROPOSED SETTLEMENT OF EDA/PTAB DISPUTES (0.2); EMAILS WITH D.MARTIN RE: SAME (0.2). | | | | |
| 06/28/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62341039 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 06/29/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62304880 |
| | REVIEW PROPOSED ORDERS FROM SCHOOL DISTRICT TO BE SUBMITTED IN CONNECTION WITH COOKE COUNTY EDA LITIGATION (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 06/29/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62338092 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATION FOR RELIEF FROM STAY (PUGH) (0.9). | | | | |
| 06/29/21 | Peene, Travis J. | 0.70 | 192.50 | 004 | 62332140 |
| | ASSIST WITH PREPARATION AND UPDATE THE RELIEF FROM AUTOMATIC STAY TRACKERS. | | | | |
| 06/29/21 | Pal, Himansu | 1.10 | 286.00 | 004 | 62397142 |
| | CONDUCT RESEARCH RE ORDERS APPROVING STIPULATIONS RE RELIEF FROM AUTOMATIC STAY AND UPDATE STAY RELIEF TRACKER FOR P. DIDONATO. | | | | |
| 06/30/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62338051 |
| | SUMMARIZE STAY MATTERS FOR INSURANCE CARRIERS RE CLAIMS WHERE STAY WAS LIFTED VIA STIPULATION (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE PUGH CLAIM AND RELATED INSURANCE DOCUMENTS (0.5). | | | | |
| 06/30/21 | DiDonato, Philip | 1.70 | 1,521.50 | 004 | 62338057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE CLAIMS RELATED TO APA/PLAN CONFIRMATION ON 31ST OMNI CLAIM OBJECTION (1.0). | | | | |
| 06/30/21 | Buschmann, Michael | 0.10 | 89.50 | 004 | 62306366 |
| | REVIEW INQUIRY RECEIVED REGARDING STATUTE OF LIMITATIONS ON STAYED CLAIM AND SEND TO AUTO STAY TEAM FOR RESOLUTION. | | | | |
| 06/30/21 | Buschmann, Michael | 0.90 | 805.50 | 004 | 62306416 |
| | REVIEW SUBPOENA SERVED AGAINST CERTAIN DEBTORS AND LAW SURROUNDING REQUEST (.8). COORDINATE WITH SUBPOENA ISSUER COUNSEL FOR DISCUSSION ON REQUESTED INFORMATION (.1). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **25.90** | **$24,250.00** | | |
| 05/25/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62200520 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/04/21 | Peene, Travis J. | 1.00 | 275.00 | 007 | 62124113 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9551] (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) FOR CHAMBERS REVIEW/APPROVAL (.6). | | | | |
| 06/04/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62200617 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/07/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62141873 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/09/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62200782 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62372059 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/14/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 62306615 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/14/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62218997 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/15/21 | Peene, Travis J. | 0.10 | 27.50 | 007 | 62220801 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR RE: DEADLINE FOR TRANSFORM TO FILE NOTICE OF APPEAL RE: THIRD MOTION TO ENFORCE APA TO TEAM. | | | | |
| 06/16/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62306678 |
| | DISCUSS NOTICE OF OMNIBUS HEARING DATES WITH PARALEGALS. | | | | |
| 06/16/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62220897 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) SOLELY AS TO CERTAIN CLAIMS (ECF NO. 9582]. | | | | |
| 06/17/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62306733 |
| | CIRCULATE NOTICES RELATING TO CHICAGO PROPERTY CODE VIOLATIONS TO M3 FOR PROCESSING. | | | | |
| 06/17/21 | Stauble, Christopher A. | 0.80 | 368.00 | 007 | 62363248 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF (A) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (ECF NO. 9417) AND (B) THE DEBTOR'S OBJECTION TO (1) KOOLATRON CORPORATION'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND (2) KOOLATRON'S ADMINISTRATIVE EXPENSE CLAIM (ECF NO. 9505). | | | | |
| 06/18/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 62220880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) (ECF NO. 9588). | | | | |
| 06/21/21 | Buschmann, Michael | 0.20 | 179.00 | 007 | 62306703 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 06/21/21 | Stauble, Christopher A. | 0.60 | 276.00 | 007 | 62390010 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER DENYING THE PLAN ADMINISTRATORS' FIVE HUNDRED NINETEENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS) [EECF NO. 53107]. | | | | |
| 06/24/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 62305727 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 06/28/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 62309090 |
| | EMAILS RE WIP. | | | | |
| 06/28/21 | Buschmann, Michael | 0.10 | 89.50 | 007 | 62284831 |
| | REVIEW NOTICE OF CANCELLATION. | | | | |
| 06/28/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 62390535 |
| | ASSIST WITH REVIEW OF ALL OUTSTANDING ORDERS (.4); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 06/28/21 | Peene, Travis J. | 3.70 | 1,017.50 | 007 | 62332240 |
| | REVIEW DOCKET FOR OUTSTANDING ORDERS FOR G. FAIL. | | | | |
| 06/29/21 | Stauble, Christopher A. | 0.60 | 276.00 | 007 | 62390592 |
| | ASSIST WITH REVIEW OF ALL OUTSTANDING ORDERS (.5); COORDINATE SAME WITH CHAMBERS (.1). | | | | |
| 06/29/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 62332584 |
| | REVIEW DOCKET FOR OUTSTANDING ORDERS FOR G. FAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/21 | Stauble, Christopher A. | 1.00 | 460.00 | 007 | 62396092 |

PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9444].

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** | | **16.70** | **$6,946.00** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |

| 05/05/21 | Genender, Paul R. | 0.80 | 1,080.00 | 008 | 61812601 |
|------|---------------------|-------|--------|------|-------|

REVIEW 2L'S 2ND CIRCUIT REPLY BRIEF ON 507B.

| 06/04/21 | Singh, Sunny | 0.70 | 997.50 | 008 | 62118443 |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL / M3 RE ADMIN DISTRIBUTION.

| 06/04/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62121997 |
|------|---------------------|-------|--------|------|-------|

CALL WITH W. MURPHY AND B. GRIFFITH RE WIND DOWN AND DISTRIBUTION (.8); ANALYSIS RE SAME (.2).

| 06/07/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62165557 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE MOTION TO FORFEIT UNCLAIMED DISTRIBUTIONS.

| 06/09/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62152679 |
|------|---------------------|-------|--------|------|-------|

CALL WITH MIII RE DISTRIBUTION.

| 06/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 62165506 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR (.3) AND CALL WITH B GRIFFITH, W. MURPHY, A. DECKER, C. GOODE AND S. SINGH RE WIND DOWN AND DISTRIBUTION (1.0).

| 06/11/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62165548 |
|------|---------------------|-------|--------|------|-------|

CALL WITH C. DELANO RE DISTRIBUTIONS.

| 06/14/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62189171 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND MIII RE DISTRIBUTION. | | | | |
| 06/14/21 | Fail, Garrett | 1.40 | 2,233.00 | 008 | 62218482 |
| | CONFER WITH J. MARCUS RE PLAN EFFECTIVE DATE ISSUES (.5); CALL WITH B. GRIFFITH, W. MURPHY, M. KORYCKI AND S. SINGH RE SAME (.9). | | | | |
| 06/15/21 | Marcus, Jacqueline | 0.30 | 465.00 | 008 | 62478224 |
| | TELEPHONE CALL WITH G. FAIL REGARDING PLAN ISSUES. | | | | |
| 06/15/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62218897 |
| | CALL WITH J. MARCUS RE PLAN DISTRIBUTION OPTIONS. | | | | |
| 06/15/21 | Hwang, Angeline Joong-Hui | 0.70 | 689.50 | 008 | 62194974 |
| | DISCUSS WITH G. FAIL RE: STRUCTURE OF POTENTIAL ADMIN SETTLEMENT (.4); REVIEW PRECEDENT PLEADINGS (.3). | | | | |
| 06/17/21 | Singh, Sunny | 1.40 | 1,995.00 | 008 | 62212328 |
| | CALL WITH WEIL AND M3 RE INTERIM DISTRIBUTION (.4); CALL WITH ADMIN REP RE SAME (1.0);. | | | | |
| 06/17/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62218921 |
| | CALL WITH W. MURPHY AND B. GRIFFITH FOR PREP FOR CALL WITH ADMIN REP (.2) CALL WITH ADMIN REP AND COUNSEL WITH M3 (.1). | | | | |
| 06/17/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 008 | 62213767 |
| | RESEARCH RE: POTENTIAL CASE SETTLEMENT. | | | | |
| 06/18/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 008 | 62213762 |
| | REVIEW PRECEDENT PLEADINGS AND CIRCULATE SUMMARY TO G. FAIL, S. SINGH, AND J. MARCUS. | | | | |
| 06/21/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62275544 |
| | REVIEW AND REVISE MOTION FOR FORFEITURE OF DISTRIBUTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 008 | 62260681 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MARCUS RE: PRECEDENT. | | | | |
| 06/22/21 | Fail, Garrett | 0.80 | 1,276.00 | 008 | 62275424 |
| | CALL WITH S. BRAUNER RE CASE STATUS AND STRATEGY (.3); CONFERS WITH S. SINGH RE SAME (.2); EMAILS RE DISTRIBUTION NOTICES (.3). | | | | |
| 06/22/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62275469 |
| | DRAFT RESPONSE TO ADMIN CLAIMS REP INFORMATION REQUEST. | | | | |
| 06/22/21 | Buschmann, Michael | 0.70 | 626.50 | 008 | 62351096 |
| | PREPARE THIRD DISTRIBUTION NOTICE (.5). SEND SUMMARY OF PROPSOED EXHIBITS TO NOTICE TO M3 (.2). | | | | |
| 06/22/21 | Litz, Dominic | 2.30 | 2,058.50 | 008 | 62259616 |
| | REVISE MOTION TO AID IN EXECUTION OF PLAN (2.0); CALL WITH M3 RE: SAME (0.3). | | | | |
| 06/23/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 62275696 |
| | CALL WITH W. MURPHY AND A. DECKER RE RESPONSE TO ADMINISTRATIVE CREDITOR REP AND DISTRIBUTION ANALYSIS (1.0); ANALYSIS AND EMAILS WITH S. BRAUNER AND E. MORIBITO RE UNCASHED CHECK MOTION (.2). | | | | |
| 06/23/21 | Buschmann, Michael | 0.10 | 89.50 | 008 | 62351124 |
| | EMAILS REGARDING STATUS OF THIRD DISTRIBUTION NOTICE EXHIBITS AND FOLLOW UP AS APPROPRIATE. | | | | |
| 06/23/21 | Litz, Dominic | 0.10 | 89.50 | 008 | 62259698 |
| | PREPARE MOTION TO AID IN EXECUTION OF PLAN FOR FILING. | | | | |
| 06/24/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62275742 |
| | CALL WITH W. MURPHY RE DISTRIBUTION ANALYSIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62275551 |
| | CALLS WITH W. MURPHY AND A. DEITRICH RE DISTRIBUTION CALCULATIONS (.5); REVISE DECK FOR RESTRUCTURING COMMITTEE RE SAME (.5). | | | | |
| 06/25/21 | Buschmann, Michael | 0.40 | 358.00 | 008 | 62548138 |
| | COORDINATE PREPARATION OF THIRD DISTRIBUTION NOTICE. | | | | |
| 06/27/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62548135 |
| | PREPARE RESPONSE TO ADMIN CLAIMS REPRESENTATIVE. | | | | |
| 06/28/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 62308957 |
| | REVIEW AND REVISE NOTICE OF DISTRIBUTION AND RELATED SCHEDULES AND COMMUNICATIONS WITH RESTRUCTURING COMMITTEE AND ADMIN CLAIMS REP RE DISTRIBUTIONS. | | | | |
| 06/28/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62308967 |
| | ADDRESS CLAIMS STIPULATION AND DISTRIBUTION ISSUES WITH M. BUSCHMANN (.5); EMAIL S. BRAUNER AND WITH M3 AND WEIL TEAMS RE SAME (.5). | | | | |
| 06/28/21 | Buschmann, Michael | 0.30 | 268.50 | 008 | 62548134 |
| | REVISE NOTICE OF DISTRIBUTION AND SEND TO M3 FOR REVIEW. | | | | |
| 06/30/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62548142 |
| | REVIEW AND COORDINATE WITH G. FAIL AND M3 FOR FILING OF THIRD DISTRIBUTION NOTICE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **26.60** | **$37,281.50** | | |
| 06/09/21 | Marcus, Jacqueline | 1.50 | 2,325.00 | 010 | 62150424 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (1.2); FOLLOW UP TELEPHONE CALL WITH G. FAIL (.3). | | | | |
| 06/09/21 | Singh, Sunny | 1.00 | 1,425.00 | 010 | 62372055 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/09/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 010 | 62154838 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/09/21 | Fail, Garrett | 1.60 | 2,552.00 | 010 | 62165502 |
| | CALL WITH W. MURPHY RE RESTRUCTURING COMMITTEE MEETING (.1); CALL WITH RESTRUCTURING COMMITTEE (1.2); CONFER WITH J. MARCUS RE FOLLOW-UP STRATEGY. (.3). | | | | |
| 06/16/21 | Singh, Sunny | 1.00 | 1,425.00 | 010 | 62203577 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALLS RE DISTRIBUTION. | | | | |
| 06/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 010 | 62218493 |
| | PREPARE WITH S. SINGH AND W. MURPHY (.2) AND CALL WITH RESTRUCTURING COMMITTEE (.9). | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62312290 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/30/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 62312301 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 06/30/21 | Fail, Garrett | 2.80 | 4,466.00 | 010 | 62308959 |
| | REVIEW BOARD MATERIALS AND REPORTING, INCLUDING CALL WITH W. MURPHY RE SAME (2.0); CALL WITH RESTRUCTURING COMMITTEE (.8). | | | | |
| 06/30/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 010 | 62548140 |
| | TELECONFERENCE WITH RESTRUCTURING COMMITTEE CONCERNING STATUS OF CHAPTER 11 CASES, ADMINISTRATIVE SOLVENCY, AND PROGRESS TOWARD EFFECTIVE DATE. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **12.20** | **$18,217.50** | | |
| 04/16/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61656761 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON CATALFAMO ERISA STOCK DROP LITIGATION COURT REPORT. | | | | |
| 05/05/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 61810097 |
| | REVIEW ISSUES ON SEARS MAURITIUS HOLDING COMPANY FINANCIAL REPORTS. | | | | |
| 05/27/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62032451 |
| | REVIEW CORRESPONDENCE ON HSA ISSUES. | | | | |
| 06/17/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62210430 |
| | REVIEW EMPLOYEE ISSUES AND CORRESPONDENCE. | | | | |
| 06/18/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 62218845 |
| | REVIEW ISSUES ON GUARANTEED ANNUITY CONTRACT REFUND AND HSA EXPENSES AND CORRESPOND ON SAME (0.5); CORRESPONDENCE WITH MIII AND WEIL ON SAME (0.3). | | | | |
| 06/21/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62237387 |
| | CORRESPONDENCE WITH MIII AND WEIL ON METLIFE GAC AND REFUND TREATMENT. | | | | |
| 06/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 62244504 |
| | CONFER WITH S. SINGH REGARDING RETURN OF FUNDS TO PBGC (.1); REVIEW E-MAIL TO B. RAYNOR REGARDING SAME (.1). | | | | |
| 06/22/21 | Singh, Sunny | 0.30 | 427.50 | 015 | 62245251 |
| | CONFER WITH J. MARCUS RE PENSION PLAN. | | | | |
| 06/22/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62246307 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH MIII AND WEIL ON PBGC AND GUARANTEED ANNUITY CONTRACT AND METLIFE REFUND. | | | | |
| 06/24/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62265857 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH MIII AND WEIL ON PBGC AND METLIFE REFUND. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 62290696 |
| | CORRESPONDENCE ON MET LIFE GAC AND PBGC ISSUES. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **3.00** | **$3,800.00** | | |
| | | | | | |
| 06/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62074276 |
| | REVIEW AND RESPOND TO E-MAILS. | | | | |
| | | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62096261 |
| | TELEPHONE CALL WITH G. FAIL REGARDING TRANSFORM DESTRUCTION OF FILES (.2); FOLLOW UP E-MAILS REGARDING SAME (.1). | | | | |
| | | | | | |
| 06/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62119867 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| | | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62133840 |
| | CASE E-MAILS (.2); E-MAILS REGARDING RETENTION OF FILES (.2). | | | | |
| | | | | | |
| 06/07/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62165576 |
| | EMAILS WITH M3 AND ATTENTION TO OPEN MATTERS. | | | | |
| | | | | | |
| 06/10/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62161991 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| | | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 018 | 62186624 |
| | PREPARE FOR (.1) AND PARTICIPATE IN WIP MEETING (.3); TELEPHONE CALL WITH G. FAIL REGARDING STRATEGY (.5). | | | | |
| | | | | | |
| 06/14/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62218461 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CASE CALENDAR. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62204939 |
| | ATTEND WIP MEETING. | | | | |
| 06/14/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62372185 |
| | ATTEND WIP MEETING. | | | | |
| 06/14/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62189120 |
| | ATTEND WIP MEETING. | | | | |
| 06/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62195828 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 06/15/21 | Litz, Dominic | 1.00 | 895.00 | 018 | 62208949 |
| | REVIEW AND REVISE LEVI STRAUSS SETTLEMENT AGREEMENT. | | | | |
| 06/17/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62209912 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 06/18/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62219000 |
| | CALL WITH K. CASTEEL (.1) AND ANALYSIS RE SAME (.1) RE SETTLEMENT AUTHORITY. | | | | |
| 06/21/21 | Marcus, Jacqueline | 0.60 | 930.00 | 018 | 62237448 |
| | PARTICIPATE IN WIP MEETING (.4); RESPOND TO CASE E-MAILS (.2). | | | | |
| 06/21/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62275433 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.3); EMAILS RE CLAIMS, WIP, HEARINGS WITH WEIL AND M3 TEAMS AND CREDITORS (.2). | | | | |
| 06/21/21 | Buschmann, Michael | 0.30 | 268.50 | 018 | 62436372 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62259592 |
| | CORRESPOND WITH G. FAIL AND B. PODZIUS RE: LEVI STRAUSS SETTLEMENT. | | | | |
| 06/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62255957 |
| | CONFERENCE CALL WITH S. BRAUNER, R. PERIO REGARDING RETENTION OF FILES. | | | | |
| 06/24/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62275566 |
| | EMAILS WITH WEIL TEAMS RE WIP. | | | | |
| 06/25/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62548133 |
| | CONFER WITH D. LITZ RE LEVI. | | | | |
| 06/25/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 62548139 |
| | CALL WITH G. FAIL RE: LEVI STRAUSS SETTLEMENT. | | | | |
| 06/27/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62275604 |
| | REVEIW AND RESPONSE TO EMAILS RE PENDING MATTERS, INCLUDING CLAIMS RECONCILIATION. | | | | |
| 06/28/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62289718 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **8.90** | **$12,130.00** | | |
| 06/08/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 62145504 |
| | PERPARE NOTICE OF WITHDRAWAL. | | | | |
| 06/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62345267 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL OF MOTION OF DEBTORS TO AMEND TERMS OF PREFERENCE FIRMS. | | | | |
| 06/10/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 62345612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/14/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 62352665 |
| | COORDINATE HEARING ON 6/29/2021 WITH CHAMBERS AND TEAM (.6); ASSIST WITH PREPARATION OF HEARING AGENDA RE SAME (.2). | | | | |
| 06/14/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 62220866 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA. | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 019 | 62372193 |
| | ATTEND SETTLEMENT CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.5); PREPARE SUMMARY OF CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.4). | | | | |
| 06/15/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 62362073 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/16/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62362042 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. | | | | |
| 06/17/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62363108 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 6/28/2021 (.4); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 06/17/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 62220987 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA. | | | | |
| 06/18/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62220915 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 06/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62237466 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OMNIBUS HEARING NOTICE. | | | | |
| 06/21/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 62390014 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS (.7); ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2021 (.3). | | | | |
| 06/21/21 | Peene, Travis J. | 1.90 | 522.50 | 019 | 62282827 |
| | ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA (.7); ASSIST WITH PREPARATION, FILE AND SERVE THE EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.4); REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE CALENDAR EVENTS RE: EIGHTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES TO TEAM AND CLIENTS (.4); ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING MATERIALS (.4). | | | | |
| 06/22/21 | Peene, Travis J. | 1.00 | 275.00 | 019 | 62282788 |
| | ASSIST WITH PREPARATION OF JUNE 25, 2021 VIDEO HEARING APPEARANCES FOR J. FRIEDMANN, J. MARCUS, AND J. BROOKS CROZIER (.3); ASSIST WITH PREPARATION OF MATERIALS RE: JUNE 29, 2021 HEARING FOR CHAMBERS (.3); ASSIST WITH PREPARATION OF JUNE 29, 2021 HEARING AGENDA (.4). | | | | |
| 06/23/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62390150 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JUNE 29, 2021 (.3); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 06/23/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 62305754 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ABNER MARQUEZ) (.5); ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (KIMBERLY CROCOLL) (.7). | | | | |
| 06/25/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 62390333 |
| | REVISE HEARING AGENDA FOR JUNE 29, 2021 (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 06/28/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62390707 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CANCELLATION OF HEARING JUNE 29, 2021 WITH CHAMBERS AND TEAM (1.7); DRAFT, FILE AND SERVE NOTICE OF CANCELLATION OF ZOOM HEARING SCHEDULED FOR JUNE 29, 2021 (.9). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **17.10** | **$7,325.00** | | |
| 06/01/21 | Marcus, Jacqueline | 1.70 | 2,635.00 | 021 | 62074044 |
| | CONFERENCE CALL WITH E. MACEY, B. GRIFFITH REGARDING CALDER HEARING (.7); REVIEW CASES AND FOLLOW UP REGARDING SAME (1.0). | | | | |
| 06/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62096257 |
| | CONFERENCE CALL WITH S. LEINHEISER, M. MCCARTHY REGARDING DISCOVERY ISSUES (.3); E-MAIL W. GALLAGHER REGARDING SAME (.2); TELEPHONE CALL WITH R. KELLNER (.2). | | | | |
| 06/03/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 021 | 62108443 |
| | PREPARE FOR (.4) AND PARTICIPATE IN (STATE COURT HEARING REGARDING CALDER (1.6); TELEPHONE CALL WITH M. BUSCHMANN REGARDING SAME (.1); TELEPHONE CALLS WITH E. MACEY, B. GRIFFITHS REGARDING HEARING AND NEXT STEPS (.3); E-MAIL REGARDING SAME (.1). | | | | |
| 06/10/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62161948 |
| | CONFERENCE CALL WITH S. LEINHEISER, M. MCCARTHY REGARDING DISCOVERY (.5); E-MAIL W. GALLAGHER REGARDING SAME (.1). | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 021 | 62238614 |
| | PARTICIPATE ON STATUS CONFERENE RE GODWIN TECHIE MATTER. | | | | |
| 06/18/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 62223360 |
| | DRAFT POTENTIAL SETTLEMENT STRATEGY/RESPONSE. | | | | |
| 06/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62312508 |
| | E-MAIL REGARDING THIRD PARTY DISCOVERY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **6.10** | **$9,167.50** | | |

05/26/21    Seales, Jannelle Marie    0.60    690.00    023    62026770
   CALL WITH J. MARCUS RE: SERITAGE (.2); REVIEW SERITAGE EMAILS (.4).

06/01/21    Namerow, Derek    4.30    4,235.50    023    62124513
   CLOSING PREP, DRAFT AND COMPILE DOCUMENTS FOR BIRMINGHAM, MATTESON AND LEMOORE
   SALES (1.2); FINALIZE ESCROW DOCUMENTS FOR BIRMINGHAM (.3); FOLLOW UP ON MOON TOWNSHIP
   PSA AND CIRCULATE (.3); DRAFT AND REVISE 5TH AMENDMENT FOR BISHOP AND SEARCH PRECEDENT
   LANGUAGE FOR SAME (1.5); REVIEW CORRECTIVE DEED FOR KISSIMMEE FL AND COMPILE SIGNATURE
   PACKET FOR SAME (.4); REVIEW OPEN ITEMS FOR PHILLY PSA (.2); SEARCH PRECEDENT
   INDEMNIFICATION LANGUAGE AND EMAILS RE: SAME (.3); UPDATE STATUS TRACKER (.1).

06/01/21    Hwang, Angeline Joong-Hui    0.20    197.00    023    62194851
   CIRCULATE DRAFT EMAIL TO J. MARCUS RE: KMART ACKNOWLEDGMENT WITH RESPECT TO
   SUBLEASING UNDER AN ASSIGNED LEASE (.1); SEND EMAIL ACKNOWLEDGMENT TO COUNSEL TO
   ASSIGNEE OF A KMART LEASE (.1).

06/02/21    Marcus, Jacqueline    0.60    930.00    023    62096281
   CONFERENCE CALL WITH J. CROZIER, J. FRIEDMANN REGARDING IMESON/HANOVER STATUS (.2);
   REVIEW RESEARCH REGARDING SECTION 502(B)(6) (.2); REVIEW STAFFIERI INDEMNITY AGREEMENT (.2).

06/02/21    Namerow, Derek    5.60    5,516.00    023    62127041
   REVIEW TITLE AND LEGAL DESCRIPTION FOR KISSIMMEE, FL (.2); REVIEW STATUS OF CHEBOYGAN
   DILIGENCE PERIOD TO FOLLOW UPON EARNEST MONEY (.2); REVISE DEED AND COMPILE CLOSING
   DOCUMENTS FOR MATTESON (.7); REVIEW TITLE FOR SAME BASED ON BUYER QUESTIONS/COMMENTS
   (.5); COMPILE NEW CLOSING DOCUMENTS FOR LEMOORE (.6); REVIEW TITLE DOCUMENTS FOR SAME (.4);
   REVIEW JLL MANAGEMENT AGREEMENT AND SEARCH PRECEDENT TAX LANGUAGE (.7); COMPILE
   CLOSING DOCUMENTS FOR PHILADELPHIA TRANSACTIONS (.8); EMAILS WITH CTT RE: MATTESON
   CLOSING REQUIREMENTS AND SEARCH PAST CORRESPONDENCE RE: SAME (.6); REVIEW ILLINOIS
   REQUIREMENTS FOR MYDEC FORM AND COMPLETE TRANSFER FORMS (.6); FINALIZE PHILLY PSA AND
   CIRCULATE (.2); UPDATE STATUS TRACKER (.1).

06/02/21    Aquila, Elaina    1.20    924.00    023    62101460

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT PROPOSAL FOR TURNOVER OF PREPAID RENT DISPUTE. | | | | |
| 06/02/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 023 | 62370972 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO PARCELS TAX APPEAL (.5); TELECONFERENCES RE TAX APPEAL (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE HANOVER/IMESON PARK PROPOSED SETTLEMENT (.6); TELECONFERENCES RE HANOVER/IMESON PARK PROPOSED SETTLEMENT (1.0). | | | | |
| 06/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62108552 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING IMESON/HANOVER. | | | | |
| 06/03/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 62127220 |
| | COMPILE SIGNATURE PACKETS FOR MATTESON AND LEMOORE (1.3); REVIEW NEW COMBINED DEED FOR PHILLY (.2); REVIEW RELEASE AND INDMENITY AGREEMENT (.3); COORDINATE MYDEC COMPLETION (.4); REVIEW AND REVISE TRANSFER FORMS FOR SAME (.7); COORDINATE DOCUMENT EXECUTION (.2); REVIEW PROPERTY MANAGER LIEN WAIVER FORMS AND SEARCH PRECEDENT FOR SAME (.8); MULTIPLE EMAILS REGARDING SAME (.3); REVIEW LEMOORE TITLE DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 06/03/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 023 | 62213729 |
| | REVIEW AND RESPOND TO EMAILS FROM J. MARCUS AND A. J. WEBBS RE: ASSIGNED KMART LEASE. | | | | |
| 06/04/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 62120163 |
| | EMAILS AND CALL WITH J.CROZIER RE: DISPUTE RE: WAYNESBORO, VA KMART PROPERTY AND FOLLOW-UP WITH CLEARY RE: CALCULATION OF INDIAN TAX TO BE DEDUCTED FROM FOREIGN SUBSIDIARY CASH OWED PER COURT ORDER (0.2); EMAILS WITH J.MARCUS RE: EMAIL TO CHAMBERS RE: TIMING OF COURT ORDER (0.1). | | | | |
| 06/04/21 | Namerow, Derek | 2.60 | 2,561.00 | 023 | 62128086 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE BIRMINGHAM CLOSING (.1); COMPILE AND SEND CLOSING DOCUMENTS FOR MATTESON (.3); COMPILE UPDATED TAX PRORATIONS AND SEARCH HISTORICAL TAX AMOUNTS DUE (.5); COMPILE CLOSING DOCUMENTS FOR PHILLY (.4); SEARCH TITLE FOR SAME (.3); FINALIZE AND CIRCULATE DRAFT CLOSING DOCUMENTS FOR LEMOORE (.2); REVIEW TITLE INVOICE FOR BIRMINGHAM AND COMPARE AGAINST SIMILAR SALES (.5); MULTIPLE EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/04/21 | Aquila, Elaina | 0.20 | 154.00 | 023 | 62123749 |
| | CALL WITH J.B. CROZIER REGARDING SETTLEMENT PROPOSAL FOR PREPAID RENT DISPUTE. | | | | |
| 06/04/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 023 | 62370973 |
| | REVIEW, REVISE, AND COMMENT ON PROPOSED HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.8); TELECONFERENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.3). | | | | |
| 06/07/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62133962 |
| | REVIEW AND REVISE SETTLEMENT PROPOSAL REGARDING IMESON/HANOVER. | | | | |
| 06/07/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 62372051 |
| | REVIEW DRAFT SETTLEMENT PROPOSAL IN CONNECTION WITH IMESON/HANOVER LANDLORDS (0.2); EMAILS WITH TEAM RE: SAME (0.2); REVIEW REVISED DRAFT PROPOSAL (0.1). | | | | |
| 06/07/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62135429 |
| | COORDINATE BK REQUIREMENTS FOR LEMOORE CLOSING (.2); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR BIRMINGHAM AND CIRCULATE (.3); DRAFT AMENDMENT TO PSA AND NEW ACCESS AGREEMENT FOR CHICAGO (1.8); FOLLOW UP ON PRORATIONS FOR BIRMINGHAM (.1); REVIEW REVISED INDEMNITY FOR PHILLY AND EMAILS RE: SAME (.4); REVISE PRORATIONS FOR BIRMINGHAM AND SEARCH AMOUNT FOR PREPAID CITY TAXES (.9); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/07/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 62372052 |
| | REVIEW, REVISE, AND COMMENT ON HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT PROPOSAL (.2). | | | | |
| 06/08/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 62140937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT PROPOSAL FOR IMESON/HANOVER (.1); FOLLOW UP WITH P. SIROKA REGARDING SERITAGE (.3); E-MAIL R. LEHANE REGARDING SAME (.1). | | | | |
| 06/08/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 023 | 62145556 |
| | REVIEW AND REVISE HANOVER/IMESON PARK SETTLEMENT PROPOSAL (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2); CALL WITH J.CROZIER RE: ADDRESSING OPEN ISSUES INCLUDING WAYNESBORO, VA SHOPPING CENTER, MEILE, MTD, AND ORACLE (0.4); EMAILS WITH CLEARY TEAM RE: BAYAMON AND PANAMA CITY SETTLEMENTS (0.2). | | | | |
| 06/08/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62142165 |
| | FINALIZE CHICAGO AMENDMENT AND ACCESS AGREEMENT AND CIRCULATE (.3); CHECK STATUS OF TITLE FOR REMAINING SEARS PARCELS BEING MARKETED (.5); REVISE PHILLY SIGNATURE PACKET (.2); REVIEW SETTLEMENT STATEMENT FOR BIRMINGHAM (.1); CONFIRM TAXES AND MULTIPLE EMAILS REGARDING TAXES AND SEARCH TAX HISTORY (.7); REVIEW AND COMPILE PHILLY PSA AND COORDINATE EXECUTION (.6); REVIEW TITLE FOR DINUBI AND DRAFT PSA (1.4); COORDINATE SALE NOTICE FOR PHILLY (.1); REVIEW REA FOR OAKDALE FOR AMENDMENT (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/08/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 62149996 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT EMAIL (.3). | | | | |
| 06/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62150246 |
| | REVIEW PHILADELPHIA SALE NOTICE AND E-MAILS REGARDING SAME. | | | | |
| 06/09/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 62154917 |
| | CALL WITH B.GALLAGHER AND J.CROZIER RE: NEXT STEPS RE: WAYNESBORO, VA KMART DISPUTE (0.4); REVIEW AND REVISE DRAFT EMAILS TO OPPOSING COUNSEL RE: SAME (0.1) AND POTENTIAL LOCAL COUNSEL (0.2). | | | | |
| 06/09/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 62175688 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE MOON TOWNSHIP PSA (.3); RESEARCH BULK SALES REQUIREMENTS FOR SAME (.8); DRAFT PSA FOR DINUBI (.7); REVIEW TITLE FOR SAME (.6); COORDINATE CLOSING FOR BIRMINGHAM (.3); COORDINATE EXECUTION OF BISHOP AMENDMENT (.1); UPDATE STATUS TRACKER (.1).

06/09/21    Crozier, Jennifer Melien Brooks    2.00    2,200.00    023    62150350
REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.2); TELECONFERENCE RE WAYNESBORO DISPUTE (.3); PREPARE DRAFT CORRESPONDENCE TO M. LAFAYETTE (ROCLYND COUNSEL) RE WAYNESBORO DISPUTE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CORRESPONDENCE (.2); PREPARE DRAFT CORRESPONDENCE TO PROSPECTIVE LOCAL COUNSEL RE WAYNESBORO DISPUTE (.5); REVIEW, REVISE, AND INCORPORATE SUGGESTED CHANGES INTO CORRESPONDENCE (.2); REVIEW RELATED CORRESPONDENCE (.1).

06/09/21    Buschmann, Michael    0.10    89.50    023    62306606
SEND NOTICE TO RELEVANT PARTIES THAT SETTLEMENT RELATED TO ENVIRONMENTAL ISSUES RELATED TO FORMERLY LEASE PROPERTY HAD BEEN APPROVED UNDER DE MINIMIS ORDERS (.1).

06/10/21    Marcus, Jacqueline    0.10    155.00    023    62162064
REVIEW REVISED DRAFT OF PHILADELPHIA SALE NOTICE.

06/10/21    Namerow, Derek    2.60    2,561.00    023    62176054
DRAFT DINUBI PSA AND REVIEW TITLE FOR SAME (1.1); COORDINATE BIRMINGHAM CLOSING (.2); COORDINATE PHILADELPHIA SALE NOTICE (.1); COMPILE DOCUMENTS FOR PHILADELPHIA CLOSING (.8); FOLLOW-UP AND REVIEW STATUS OF ASHEBORO BOUNDARY SURVEY (.3); UPDATE STATUS TRACKER (.1).

06/11/21    Friedmann, Jared R.    0.80    1,036.00    023    62175409
REVIEW AND REVISE TALKING POINTS FOR CALL WITH POTENTIAL VA COUNSEL TO HANDLE WAYNESBORO, VA DISPUTE (0.2); CALL WITH POTENTIAL VA COUNSEL (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1).

06/11/21    Namerow, Derek    1.10    1,083.50    023    62176571

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PSA'S FOR ASHEBORO, PORTLAND AND ST. JOSEPH FOR RESIDUAL PROPERTY SALE; CHECK AND REVIEW TITLE FOR SAME. | | | | |
| 06/11/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 023 | 62176840 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH VIRGINIA COUNSEL RE WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE, INCLUDING BY PREPARING SUMMARY REVIEW OF DISPUTE FOR USE DURING TELECONFERENCE (1.1); TELECONFERENCE WITH VIRGINIA COUNSEL (.7). | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62186667 |
| | TELEPHONE CALL WITH POTENTIAL REAL ESTATE BUYER (PHILADELPHIA PROPERTY)(.1); E-MAIL W. GALLAGHER REGARDING SAME (.1). | | | | |
| 06/14/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62197958 |
| | COMPILE AND REVISE CLOSING DOCUMENTS FOR PHILLY TRANSACTION (.7); MULTIPLE EMAILS REGARDING SAME (.2); COORDINATE CLEARANCE ITEMS FOR MATTESON AND LEMOORE (.6); REVIEW DINUBI TITLE AND CONFIRM LEGAL DESCRIPTIONS (.7); REVISE SIGNATURE PACKET FOR PHILLY (.3); REVIEW OAKDALE REA AND SITE PLANS FOR EASEMENT AMENDMENT AND EMAIL REGARDING SAME (.9); RESEARCH BULK SALES REQUIREMENTS FOR PA FOR MOON TOWNSHIP PSA (1.6); UPDATE STATUS TRACKER AND CONFIRM DILIGENCE TIMELINES (.3). | | | | |
| 06/15/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 62195928 |
| | PREPARE FOR (.1) AND CONFERENCE CALL WITH R. LEHANE, J. CROZIER REGARDING IMESON/HANOVER (.4); FOLLOW UP TELEPHONE CALL WITH J. CROZIER REGARDING SAME (.1); E-MAIL W. GALLAGHER REGARDING SAME (.2). | | | | |
| 06/15/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 62372187 |
| | EMAILS WITH TEAM AND M-3 RE: RESOLUTION OF WAYNESBORO, VA KMART DISPUTE AND NEXT STEPS (.2); EMAILS RE: SETTLEMENT DISCUSSION WITH COUNSEL FOR HANOVER (0.1); CALL WITH J.CROZIER RE: SAME (0.1). | | | | |
| 06/15/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 62198191 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE OPEN ISSUES FOR PHILLY AND LEMOORE CLOSINGS AND EMAILS REGARDING SAME (.3); REVIEW CHICAGO AMENDMENT AND ACCESS AGREEMENT FOR CHANGES (.4); CHECK TITLE FOR MATTESON (.3); SEND LEMOORE CLOSING DOCUMENTS TO CTT (.2); REVIEW STATUS OF WAYNESBORO REA AMENDMENT AND EMAIL REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 06/15/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 023 | 62197650 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK (.2); TELECONFERENCE CONCERNING SUBSTANCE OF CONFERENCE WITH COUNSEL FOR HANOVER/IMESON PARK AND TO DISCUSS STRATEGY FOR AND APPROACH TO POTENTIALLY FILING CLAIM UNDER PENNSYLVANIA LAW (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING JOHNS MANVILLE RECEIVABLE (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. LAFAYETTE (COUNSEL FOR ROCLYND) CONCERNING WAYNESBORO, VIRGINIA SHOPPING CENTER DISPUTE (.3); PREPARE RELATED CORRESPONDENCE TO PROSPECTIVE VIRGINIA COUNSEL CONCERNING ROCLYND'S AGREEMENT TO EXECUTE SECOND AMENDMENT TO OPERATING AGREEMENT (.2); DEVELOP APPROACH TO EXECUTING AND RECORDING SECOND AMENDMENT TO OPERATING AGREEMENT, INCLUDING REVIEW SIGNED SECOND AMENDMEN TO ENSURE CONSISTENT WITH DRAFT DEBTORS SENT TO COUNSEL FOR ROCLYND (.4). | | | | |
| 06/16/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62220139 |
| | PREPARE FOR UPCOMING CLOSINGS (.8); CHECK TAXES FOR SAME (.4); COMPILE DOCUMENTS FOR PHILLY SALE (.3); REVIEW TITLE DOCUMENTS FOR DINUBI (.6); RESEARCH BULK SALES LAWS AND SEARCH PRECEDENT LANGUAGE FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/16/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62372189 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SECOND AMENDMENT TO WAYNESBORO, VIRGINIA KMART SHOPPING CENTER OPERATING AGREEMENT. | | | | |
| 06/17/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 62220812 |
| | REVIEW TITLE DOCUMENTS FOR DINUBI AND MATTESON (.6); COMPILE DOCUMENTS AND CLOSING PREPARATION FOR MATTESON AND RESEARCH TAXES FOR SAME ( 1.5); REVIEW TITLE FOR WAYNESBORO (.8); DRAFT MULTIPLE PSA'S FOR SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 06/17/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62372190 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SECOND AMENDMENT TO WAYNESBORO, VIRGINIA KMART SHOPPING CENTER OPERATING AGREEMENT. | | | | |
| 06/18/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 62221539 |
| | EMAILS REGARDING MATTESON CLOSING (.2); REVIEW TITLE FOR WAYNESBORO (.7); DRAFT PSA'S FOR SAME (.7). | | | | |
| 06/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62237552 |
| | E-MAILS REGARDING REAL ESTATE LEASE. | | | | |
| 06/21/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62236843 |
| | COORDINATE CLEARANCE DOCUMENTS FOR PHILLY CLOSING (.3); FINALIZE DINUBI PSA AND CIRCULATE (.3); REVIEW BOUNDARY SURVEY QUOTE AND EMAIL REGARDING SAME FOR ASHEBORO, NC (.2); CHECK TAXES AND COMPILE/UPDATE/REVISE PRORATIONS FOR MATTESON (.5); REVIEW TITLE AND VESTING DEED FOR MOON TOWNSHIP AND EMAIL REGARDING SAME (.6); REVIEW QUESTION RE: TROY, MI TITLE AND SEARCH FOR DOCUMENTS/TITLE FOR SAME (.8); REVIEW WAYNESBORO AMENDMENT QUESTION AND EMAIL (.2); REVIEW TITLE AND WORK ON PSA'S FOR WAYNESBORO (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 06/21/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 62436375 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ROCLYND RE: SECOND AMENDMENT TO OPERATING AGREEMENT (.2); REVIEW REVISED SECOND AMENDMENT TO ENSURE CONSISTENT WITH DRAFT SENT TO COUNSEL FOR ROCLYND (.3). | | | | |
| 06/22/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 62257456 |
| | COORDINATE MATTESON CLOSING (1.1); EMAILS REGARDING PHILLY TRANSACTION (.3); RESEARCH AND REVIEW 2020 SECOND HALF TAX ISSUE FOR MATTESON (.9); DRAFT TAX SIDE LETTER (1.1); COMPILE SIGNATURE PACKET AND COORDINATE EXECUTION (.3); REVIEW SETTLEMENT STATEMENT (.2); PSA'S FOR WAYESBORO SALE(.7); UPDATE STATUS TRACKER (.1). | | | | |
| 06/22/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62436373 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AMENDMENT TO OPERATING AGREEMENT OF WAYNESBORO, VIRGINIA KMART SHOPPING CENTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Namerow, Derek | 1.50 | 1,477.50 | 023 | 62257743 |

MATTESON CLOSING (.3); REVIEW WAYNESBORO TITLE AND DRAFT MULTIPLE PSA'S (1.1); UPDATE STATUS TRACKER (.1).

| 06/24/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62278316 |

DRAFT PSA'S FOR WAYNESBORO, VA (.7); REVIEW TITLE FOR SAME (.3); REVIEW LOI AND TITLE FOR MAYAGUEZ (.6); BEGIN DRAFTING PSA FOR SAME (.4); REVIEW UNDERLYING TITLE DOCUMENTS RE: MORTGAGE FOR DINUB (.4)I; SEARCH FOR EL CENTRO TITLE (.3); UPDATE STATUS TRACKER (.1).

| 06/25/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 62279608 |

DRAFT PSA FOR MAYAGUEZ (.7); REVIEW TITLE FOR SAME (.5); SEARCH EL CENTRO PROPERTY DOCUMENTS (.3); COMPILE ESCROW DOCUMENTS FOR LEMOORE (.5); SEARCH TAXES FOR SAME (.4); REVIEW STATUS OF LOCAL COUNSEL FOR MOON TOWNSHIP (.1); REVISE BROKERAGE PROVISION FOR WYANESBORO PSA'S AND CIRCULATE DRAFTS (.3); UPDATE STATUS TRACKER (.1).

| 06/28/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62292617 |

DRAFT PSA FOR MAYAGUEZ (1.0); REVIEW TITLE FOR SAME (.6); REVIEW CHICAGO LAND ISSUE AND PHONE CALL RE: SAME (.4); REVIEW OEA FOR SAME (1.1); COMPILE DOCUMENTS FOR LEMOORE (.2); COMPUTE TAX PRORATIONS (.2); UPDATE PSA FOR WAYNESBORO (.2); UPDATE STATUS TRACKER (.1).

| 06/29/21 | Namerow, Derek | 2.00 | 1,970.00 | 023 | 62301244 |

COORDINATE CLOSING FOR LEMOORE (.4); REVIEW UPDATED DEED FOR SAME (.2); DRAFT PSA FOR MAYAGUEZ (.4); REVIEW TITLE FOR ST. JOSEPH, MO AND PORTLAND, OR (.6); UPDATE PSA'S FOR SAME (.3); UPDATE STATUS TRACKER (.1).

| 06/30/21 | Namerow, Derek | 2.30 | 2,265.50 | 023 | 62343781 |

DRAFT PSA FOR MAYAGUEZ (.6); SEARCH TAX HISTORY FOR SAME (.5); RESEARCH CHICAGO PARCEL OWNERSHIP (.7); RESEARCH BULK SALES RULES FOR PA PSA (.4); UPDATE STATUS TRACKER (.1).

| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **92.00** | **$94,661.00** | | |
| 06/01/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62080778 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT RELEASE AND INDEMNITY AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.5). | | | | |
| 06/02/21 | Goslin, Thomas D. | 1.60 | 1,880.00 | 025 | 62102141 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL ESCROW (.7); ATTEND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.9). | | | | |
| 06/03/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62126332 |
| | REVISE PHILADELPHIA INDEMNITY AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE CLAIMS ANALYSIS (.2). | | | | |
| 06/07/21 | Goslin, Thomas D. | 1.00 | 1,175.00 | 025 | 62136773 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA RELEASE AGREEMENT (.2); REVISE PHILADELPHIA RELEASE AGREEMENT (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE REDDING SITE ESCROW DRAW REQUEST (.3). | | | | |
| 06/08/21 | Goslin, Thomas D. | 1.70 | 1,997.50 | 025 | 62144928 |
| | REVIEW AND COMMENT ON MATERIALS RE WILMINGTON RISK ASSESSMENT (.9); CALL WITH CLIENT RE SAME (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.5). | | | | |
| 06/09/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 62147494 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE LODI SETTLEMENT (.3); CALL WITH D. MACKIE RE SAME (.3); REVISE PHILADELPHIA PROPERTY SALE FILING (.4). | | | | |
| 06/10/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62176975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW DRAW REQUEST (.2); REVIEW REVISIONS TO PHILADELPHIA PROPERTY SALE FILING (.2). | | | | |
| 06/11/21 | Goslin, Thomas D. | 0.80 | 940.00 | 025 | 62176814 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW REQUEST (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA SALE FILINGS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62188227 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY SALE (.3); CALL WITH STERLING RE LODI WIRE (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.1). | | | | |
| 06/16/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 62208647 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL. | | | | |
| 06/21/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62241044 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PARCEL SALE (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW (.2). | | | | |
| 06/22/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62252200 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.4). | | | | |
| 06/23/21 | Goslin, Thomas D. | 0.60 | 705.00 | 025 | 62258226 |
| | PARTICIPATE ON CALL WITH COUNTER PARTY COUNSEL RE MCMURRAY ESCROW (.4); RESPOND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (.2). | | | | |
| 06/24/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62267752 |
| | ATTEND TO CORRESPONDENCE RE SALE OF PHILADELPHIA PARCEL (.2). | | | | |
| 06/28/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62294139 |
| | ATTEND TO CORRESPONDENCE RE NEW JERSEY NOTICE OF VIOLATION. | | | | |
| 06/29/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62297423 |
| | REVIEW NEW JERSEY NOTICE LETTER. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **11.60** | **$13,630.00** | | |
| 06/01/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62115741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WTIH T. PEENE RE 7TH FEE ORDER. | | | | |
| 06/01/21 | Stauble, Christopher A. | 0.60 | 276.00 | 027 | 62241178 |
| | COORDINATE PROPOSED SEVENTH INTERIM FEE ORDER WITH CHAMBERS. | | | | |
| 06/02/21 | Stauble, Christopher A. | 0.30 | 138.00 | 027 | 62258642 |
| | COORDINATE PROPOSED SEVENTH INTERIM FEE ORDER WITH CHAMBERS. | | | | |
| 06/04/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62124496 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL OF MOTION OF DEBTORS TO AMEND TERMS OF ENGAGEMENT OF PREFERENCE FIRMS. | | | | |
| 06/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 62141010 |
| | REVIEW NOTICE OF WITHDRAWAL REGARDING REPRICING PROPOSAL. | | | | |
| 06/08/21 | Litz, Dominic | 0.40 | 358.00 | 027 | 62145560 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 06/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 027 | 62186399 |
| | TELEPHONE CALL WITH D. LITZ REGARDING ASK FEE APPLICATIONS. | | | | |
| 06/14/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 62189065 |
| | CORRESPOND WITH M3 AND WEIL RE: ASK FEES. | | | | |
| 06/15/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 62208922 |
| | PREPARE AND FILE M3 FEE STATEMENT. | | | | |
| 06/15/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62220778 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF MAY 1, 2021 THROUGH MAY 31, 2021. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **3.20** | **$2,173.00** | | |
| 06/02/21 | Fail, Garrett | 1.20 | 1,914.00 | 028 | 62121918 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/07/21 | Peene, Travis J. | 1.40 | 385.00 | 028 | 62177354 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRTY-FIRST MONTHLY FEE STATEMENT. | | | | |
| 06/10/21 | Peene, Travis J. | 0.50 | 137.50 | 028 | 62177364 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-FIRST MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021. | | | | |
| 06/24/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62275733 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/25/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62275727 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 06/30/21 | DiDonato, Philip | 0.80 | 716.00 | 028 | 62338048 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **5.90** | **$6,342.50** | | |
| 04/12/21 | Shulzhenko, Oleksandr | 1.60 | 1,880.00 | 030 | 61600025 |
| | REVIEW CORRESPONDENCE WITH VENDOR ASSERTING SECURED CLAIM IN RECLAMATION RESPONSE (0.4); REVIEW DIP ORDERS AND DIP CREDIT AGREEMENT RE RECLAMATION CLAIMS (0.9); CONFER WITH P. BUI RE SAME (0.3). | | | | |
| 04/12/21 | Bui, Phong T. | 2.50 | 2,462.50 | 030 | 61599250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DIP ORDERS AND DIP CREDIT AGREEMENTS AND PAYOFF LETTERS RE: TREATMENT OF PRE-PETITION DEBTS AND RECLAMATION RIGHTS (2.0); DISCUSS WITH S. SHULZENKO AND EMAIL P. DIDONATO RE: SAME (0.5). | | | | |
| 06/01/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62548060 |
| | SECURED CLAIMS CALL WITH M-III. | | | | |
| 06/02/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62548061 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS. | | | | |
| 06/04/21 | Bui, Phong T. | 0.80 | 788.00 | 030 | 62123518 |
| | REVIEW UCC AND DIP ORDERS RE: PRE-PETITION CONSIGNMENT LIENS AND EMAIL P DIDONATO RE SAME (0.4); DISCUSS WITH P DIDONATO RE: CONSIGNORS' CLAIM AND ISSUES (0.2); DISCUSS WITH S SHULZENKO RE: CONSIGNMENT CLAIMS AND LIENS ISSUES (0.2). | | | | |
| 06/04/21 | DiDonato, Philip | 3.00 | 2,685.00 | 030 | 62548062 |
| | CALL WITH P. BUI RE PRIORITY OF PREPETITION DEBT (0.5); CONDUCT RESEARCH RE CONSIGNMENT GOODS (2.5). | | | | |
| 06/07/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62141958 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT VENDOR OBJECTIONS TO SECURED CLAIMS. | | | | |
| 06/10/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62548063 |
| | CALL WITH BANKING GROUP TO DISCUSS PRIORITY ISSUES. | | | | |
| 06/14/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62548064 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH MIII RE SECURED CLAIM OBJECTIONS. | | | | |
| 06/15/21 | DiDonato, Philip | 2.00 | 1,790.00 | 030 | 62204600 |
| | CALL WITH MIII TO DISCUSS SECURED CLAIMS OBJECTIONS (0.5); REVIEW TERMS OF APA RE TREATMENT OF CERTAIN CLAIMS (1.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | DiDonato, Philip | 3.00 | 2,685.00 | 030 | 62204275 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M-III RE SECURED CLAIMS OBJECTION EXHIBITS (0.5); REVIEW TERMS OF CONFIRMATION ORDER AND APA DOCUMENTS RE SECURED CLAIMS TREATMENT (2.5). | | | | |
| 06/21/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62548065 |
| | REVIEW UPDATED EXHIBITS FOR 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS AND COMMENT ON SAME. | | | | |
| 06/22/21 | Bui, Phong T. | 0.10 | 98.50 | 030 | 62241899 |
| | REVIEW EMAIL RE: CONSIGNMENT LIEN AND PERFECTION THEREOF. | | | | |
| 06/22/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62548066 |
| | CONDUCT RESEARCH RE SECURED CLAIMS OF PREPETITION CONSIGNMENT VENDORS. | | | | |
| 06/23/21 | Bui, Phong T. | 0.30 | 295.50 | 030 | 62253118 |
| | DISCUSS WITH S SHULZENKO RE: CONSIGNMENT LIEN AND CONTROL OF ACCOUNT IN CONNECTION WITH CONSIGNMENT PROCEEDS. | | | | |
| 06/23/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62548067 |
| | REVIEW AND COMMENT ON DRAFT EXHIBITS FOR 30TH AND 31ST OMNIBUS CLAIM OBJECTIONS (0.5); CORRESPONDENCE WITH M-III RE CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 06/24/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62338063 |
| | REVIEW RESERACH RE CONSIGNMENT CLAIMS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE RE SECURED CLAIMS OF CONSIGNMENT VENDORS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 RE CONSIGNMENT CLAIMS (0.4). | | | | |
| 06/28/21 | DiDonato, Philip | 2.60 | 2,327.00 | 030 | 62340976 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH M3 TO DISCUSS CASH CONSIGNMENT RESERVE AMOUNTS AND CLAIMS (0.6) CALL WITH M3 TO REVIEW SEIKO ASSERTED CLAIM (0.5); REVIEW CLAIM RE SEIKO AND RELATED LEGAL RESEARCH RE SAME (0.6); REVIEW SCHEDULE OF ASSERTED SECURED CLAIMS TO PREPARE NOTICE OF RELEASE OF CONSIGNMENT AMOUNTS (0.9).

| 06/29/21 | DiDonato, Philip | 1.20 | 1,074.00 | 030 | 62338062 |

DRAFT REVISED 31ST OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS.

| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **25.80** | **$23,872.00** | | |

| 04/21/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61703405 |

CONSIDER EMAIL EXCHANGES WITH E. REMIJAN, MIII AND OTHERS REGARDING TRANSFER OF INDIA SUBSIDIARY.

| 04/22/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 61708859 |

CONSIDER FURTHER EMAIL EXCHANGES WITH MIII REGARDING INDIA TRANSFER.

| 06/01/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62085420 |

FORWARD NJ NOTICE INTERNALLY (.1) AND REVIEW SAME (.2).

| 06/01/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 62069808 |

REVIEW STATE TAX CLAIM.

| 06/03/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 62117067 |

CONSIDER EMAIL EXCHANGE WITH E. REMIJAN AND J. MARCUS REGARDING NEW JERSEY NOTICE.

| 06/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 62108511 |

E-MAILS REGARDING NJ TAX ASSESSMENT.

| 06/03/21 | Remijan, Eric D. | 1.10 | 1,265.00 | 031 | 62106546 |

ANALYZE STATE TAX CLAIM (.3); ANALYZE FOREIGN TAX ISSUES (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Remijan, Eric D. | 0.20 | 230.00 | 031 | 62117941 |
| | ANLAYZE ISSUES RELATED TO THE NOL TRADING ORDER. | | | | |
| 06/07/21 | Hoenig, Mark | 0.50 | 825.00 | 031 | 62134626 |
| | TRANSFER MATTERS. | | | | |
| 06/07/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62134217 |
| | EMAIL EXCHANGE WITH CLEARY TAX REGARDING NOL ORDER (.1), AND FOLLOW-UP INTERNALLY REGARDING SAME (.2); REVIEW AND COMMENT ON DRAFT WAIVER EXTENSION (.3). | | | | |
| 06/07/21 | Remijan, Eric D. | 2.00 | 2,300.00 | 031 | 62130973 |
| | ANALYZE FOREIGN TAX ISSUES (.2); ANALYZE STOCK TRADING ORDER ISSUES AND DRAFT RELATED WAIVER LETTER (1.8). | | | | |
| 06/08/21 | Hoenig, Mark | 0.80 | 1,320.00 | 031 | 62142851 |
| | REVIEW WAIVER DOCUMENT. | | | | |
| 06/08/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62145464 |
| | FOLLOW-UP WITH DELOITTE TAX REGARDING UPDATED SECTION 382 ANALYSIS (.2); FURTHER EMAIL EXCHANGE WITH, AND CALL WITH, E. REMIJAN REGARDING REQUESTED WAIVER EXTENSION (.3); REVIEW EXECUTED WIAVER EXTENSION AND SEND OUT (.1). | | | | |
| 06/08/21 | Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62138550 |
| | ANALYZE STOCK TRADING ORDER ISSUES AND DRAFT RELATED WAIVER LETTER. | | | | |
| 06/08/21 | Litz, Dominic | 3.20 | 2,864.00 | 031 | 62145554 |
| | REVIEW AND REVISE TAX OBJECTIONS FOR FILING. | | | | |
| 06/09/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62150636 |
| | REVIEW TRANSFER WAIVER. | | | | |
| 06/18/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 62220947 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PR ISSUE. | | | | |
| 06/18/21 | Remijan, Eric D. | 0.60 | 690.00 | 031 | 62212155 |
| | ANALYZE US TERRITORY TAX ISSUES. | | | | |
| 06/19/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62223777 |
| | CONSIDER E. REMIJAN EMAIL REGARDING POSSIBLE STATE TAX CLAIM (.3). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **13.60** | **$17,847.50** | | |
| **Total Fees Due** | | **464.00** | **$480,659.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/21/21 | Genender, Paul R. | H023 | 40715735 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-119080; DATE: 05/31/2021 - RELATIVITY DATA HOSTING (MAY 2021) SEARS CHAPTER 11 | | | |
| 06/22/22 | Genender, Paul R. | H023 | 40718606 | 36,679.33 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-119077; DATE: 05/31/2021 - RELATIVITY DATA HOSTING (MAY 2021) SEARS STRATEGIC PLAN | | | |

**SUBTOTAL DISB TYPE H023:** **$42,989.65**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/28/21 | Leslie, Harold David | H060 | 40723989 | 8.44 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093268500; DATE: 5/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2021. | | | |
| 06/28/21 | Lucevic, Almir | H060 | 40724134 | 8.46 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093268500; DATE: 5/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2021. | | | |

**SUBTOTAL DISB TYPE H060:** **$16.90**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/20/21 | Peene, Travis J. | H073 | 40705207 | 122.11 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5867415; DATE: 5/28/2021 - TAXI CHARGES FOR 2021-05-28 INVOICE #586741564382 TRAVIS J PEENE E424 RIDE DATE: 2021-05-20 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 13:18 | | | |

**SUBTOTAL DISB TYPE H073:** **$122.11**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111095710; DATE: 05/25/2021 - CERTIFICATE OF STATUS FROM NEW YORK | H100 | 40704732 | 113.60 |
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86110998036; DATE: 05/05/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE | H100 | 40704698 | 76.85 |
| 06/03/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111139178; DATE: 06/02/2021 - CERTIFICATE OF STATUS FROM NEW YORK | H100 | 40704695 | 113.60 |
| 06/24/21 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86111204796; DATE: 06/21/2021 - CERTIFICATE OF GOOD STANDING FROM DELAWARE FOR INNOVEL SOLUTIONS, INC. | H100 | 40720474 | 131.85 |
| **SUBTOTAL DISB TYPE H100:** | | | | **$435.90** |
| 06/08/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4981783; DATE: 04/29/2021 - SEARS TRANSCRIPT FOR 4/27/2021 | H103 | 40707478 | 526.35 |
| 06/08/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5019610; DATE: 05/19/2021 - HEARING TRANSCRIPT FOR 5/14/2021 | H103 | 40707444 | 526.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H103:** | | | **$1,052.70** |
| 06/28/21 | WGM, Firm<br>DUPLICATING<br>606 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/22/2021 TO 06/22/2021 | S017 | 40725006 | 60.60 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$60.60** |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716929 | 37.15 |
| 06/16/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SANFORD,BRODEN 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716763 | 50.11 |
| 06/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 05/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40716938 | 55.72 |
| 06/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40716932 | 92.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40716919 | 87.25 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40716912 | 127.20 |
| 06/16/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40716930 | 195.13 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40716925 | 84.44 |
| 06/16/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40716769 | 34.34 |
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40716923 | 108.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 05/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40716922 | 68.68 |
| 06/16/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 05/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40716770 | 18.57 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725524 | 12.30 |
| 06/28/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725229 | 69.70 |
| 06/28/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725412 | 3.00 |
| 06/28/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725465 | 52.50 |
| 06/28/21 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725476 | 0.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 06/28/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725571 | 3.00 |
| 06/28/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725422 | 18.60 |
| 06/28/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725306 | 16.10 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725560 | 1.60 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725552 | 5.60 |
| 06/28/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725434 | 37.10 |
| 06/28/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725528 | 25.40 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/11/2021 ACCOUNT 424YN6CXS | S061 | 40731380 | 45.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021007654

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731381 | 45.02 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/11/2021 ACCOUNT 424YN6CXS | S061 | 40731376 | 420.44 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/12/2021 ACCOUNT 424YN6CXS | S061 | 40731377 | 252.27 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731379 | 168.17 |
| 06/29/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN 05/20/2021 ACCOUNT 424YN6CXS | S061 | 40731382 | 84.09 |
| 06/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 05/18/2021 ACCOUNT 424YN6CXS | S061 | 40731378 | 84.09 |

**SUBTOTAL DISB TYPE S061:** **$2,304.59**

**TOTAL DISBURSEMENTS** **$46,982.45**