WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
**In re**                                                  :
                                                           :     **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,                  :
                                                           :     **Case No. 18-23538 (RDD)**
                                                           :
               **Debtors.**<sup>*</sup>                    :     **(Jointly Administered)**
-------------------------------------------------------------x

**THIRTY-FOURTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and<br>Expenses are Incurred:** | July 1, 2021 through July 31, 2021 |
| **Monthly Fees Incurred:** | $391,485.50 |
| **Less 20% Holdback:** | $78,297.10 |
| **Monthly Expenses Incurred:** | $43,966.12 |
| **Total Fees and Expenses Due:** | $357,154.52 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98134110\4\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 15.20 | $23,560.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 53.90 | $85,970.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 16.00 | $20,720.00 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 4.00 | $5,700.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 2.50 | $2,937.50 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 1.40 | $1,610.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 2.10 | $2,415.00 |
| **Total Partners and Counsel:** | | | | **95.10** | **$142,913.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98134110\4\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 6.80 | $7,480.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 1.10 | $1,210.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 16.60 | $18,260.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 1.20 | $1,248.00 |
| Simmons, Kevin Michael | LIT | 2018 | $985.00 | 16.70 | $14,946.50 |
| Namerow, Derek | CORP | 2018 | $985.00 | 53.70 | $52,894.50 |
| Litz, Dominic | RES | 2018 | $895.00 | 38.60 | $34,547.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 36.50 | $32,667.50 |
| DiDonato, Philip | RES | 2019 | $895.00 | 52.00 | $46,540.00 |
| Sanford, Broden N. | LIT | 2019 | $895.00 | 3.10 | $2,774.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 21.00 | $16,170.00 |
| **Total Associates:** | | | | **247.30** | **$228,738.00** |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 30.00 | $13,800.00 |
| Peene, Travis J. | RES | $275.00 | 12.30 | $3,382.50 |
| Pal, Himansu | RES | $260.00 | 10.20 | $2,652.00 |
| **Total Paraprofessionals:** | | | **52.50** | **$19,834.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,502.77 | 95.10 | $142,913.00 |
| Associates | $924.94 | 247.30 | $228,738.00 |
| Paraprofessionals | $377.80 | 52.50 | $19,834.50 |
| **Blended Attorney Rate** | **$1,085.43** | | |
| **Total Fees Incurred:** | | **394.90** | **$391,485.50** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31 2021

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 34.40 | $35,786.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 38.30 | $37,432.00 |
| 004 | Automatic Stay | 21.90 | $23,425.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 10.70 | $4,632.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 100.60 | $112,791.00 |
| 010 | Corporate Governance | 1.50 | $2,356.50 |
| 018 | General Case Strategy | 27.80 | $31,838.50 |
| 019 | Hearings and Court Matters | 57.50 | $46,250.00 |
| 021 | Non-Bankruptcy Litigation | 5.60 | $7,472.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 53.90 | $53,114.50 |
| 025 | Regulatory/ Environmental Issues | 2.50 | $2,937.50 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 3.10 | $2,657.50 |
| 027 | Retention/ Fee Application: Other Professionals | 1.30 | $592.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 8.70 | $6,174.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 25.30 | $22,732.00 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 1.80 | $1,293.00 |
| **Total:** | | **394.90** | **$391,485.00** |

5

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $2,416.91 |
| Court Reporting | $1,397.55 |
| E-Discovery Services | $39,609.90 |
| Duplicating | $404.20 |
| Mail/Messenger | $137.56 |
| **Total Expenses Requested:** | **$43,966.12** |

WEIL:\98134110\4\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 62338060 |
| | CALL WITH COUNSEL TO SHAGHAL RE CLAIM RECONCILIATION (0.5); CONDUCT RESEARCH RE SHAGHAL CLAIM (1.2). | | | | |
| 07/01/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 62564772 |
| | REVIEW AND RESPOND TO INFORMAL OMNIBUS OBJECTION RESPONSE. | | | | |
| 07/02/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 62339735 |
| | EMAILS AND REVIEW CNO AND NOTICES OF WITHDRAWAL. | | | | |
| 07/02/21 | Buschmann, Michael | 2.00 | 1,790.00 | 001 | 62564792 |
| | ATTEND CALL WITH M3 AND WEIL TO COORDINATE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1.0); FINALIZE NOTICE OF WITHDRAWAL FOR OMNIBUS CLAIMS OBJECTION (.3); PREPARE AND CIRCULATE SUPPLEMENTAL CNO TO RELEVANT PARTIES (.7). | | | | |
| 07/02/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 62341635 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS PROCESS (.9); ANALYSIS RE DE MINIMIS CLAIMS (.2). | | | | |
| 07/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62380268 |
| | EMAILS WITH WEIL AND M3 TEAMS RE VARIOUS CLAIMS INCLUDING IN RESPONSE TO DISTRIBUTION NOTICE. | | | | |
| 07/07/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 62564796 |
| | DISCUSS RESPONSE TO OMNIBUS OBJECTION WITH UTILITY PROVIDER. | | | | |
| 07/09/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 62375613 |
| | ADMIN CONSENT PROGRAM UPDATE CALL WITH M-3 (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH VARIOUS VENDORS RE CLAIMS RECONCILIATION (0.7). | | | | |
| 07/09/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62564765 |
| | CALL WITH M3 AND WEIL TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Fail, Garrett | 1.40 | 2,233.00 | 001 | 62431734 |
| | EMAILS RE (.3) AND CALLS WITH KOOLATRON AND M. BUSCHMANN RE SAME (.7). CALL WITH P. MORRIS (M3) RE SAME (.4). | | | | |
| 07/12/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 62427106 |
| | CALL WITH M3 TO DISCUSS KOOLATRON CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE RECONCILIATION OF VENDOR CLAIMS (0.7). | | | | |
| 07/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62400547 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 CONCERNING ORACLE AMERICA ADMINISTRATIVE CLAIM (FOR WHICH DEBTORS CONTEND TRANSFORM IS RESPONSIBLE). | | | | |
| 07/12/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62564846 |
| | DISCUSS KOOLATRON OBJECTION WITH OPPOSING COUNSEL (.5); PREPARE APPROPRIATE DOCUMENTATION AND BRIEFING SCHEDULES FOLLOWING MEETING WITH KOOLATORN COUNSEL (.4). | | | | |
| 07/13/21 | Fail, Garrett | 0.10 | 159.50 | 001 | 62431439 |
| | CALL WITH KOOLATRON ATTORNEY. | | | | |
| 07/13/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62427042 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RECONCILIATION OF VENDOR CLAIMS. | | | | |
| 07/13/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 001 | 62611262 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF MIELE PREFERENCE ACTION (IN CONNECTION WITH POTENTIAL FOR TRANSFORM TO LAY CLAIM TO TRANSFERRED FUNDS) (.3); RELATED TELECONFERENCE WITH W. MURPHY OF M-3 (.3). | | | | |
| 07/13/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62564814 |
| | DISCUSS AND PREPARE 30TH OMNIBUS CNO. | | | | |
| 07/14/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 62423941 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 23RD OMNIBUS OBJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62564820 |
| | CALL WITH BURWOOD COUNSEL TO DISCUSS 29TH OMNIBUS OBJECTION (.2); REVISE SETTLEMENT PROPOSAL (.7). | | | | |
| 07/16/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62431589 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION AND OBJECTIONS AND STRATEGIES. | | | | |
| 07/16/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 62426989 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RECONCILIATION OF VENDOR CLAIMS (0.6). | | | | |
| 07/16/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 62462676 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 07/16/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62564757 |
| | ATTEND CALL WITH M3 AND WEIL TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 07/16/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 62437595 |
| | CALL WITH WEIL AND M3 RE: CLAIMS UPDATE. | | | | |
| 07/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62447414 |
| | EMAILS WITH J.CROZIER AND B.MURPHY RE: ORACLE'S OUTSTANDING CLAIMS AND NEXT STEPS. | | | | |
| 07/19/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62494656 |
| | CALLS AND EMAILS WITH M. BUSCHMANN RE ORDERS, STIPULATIONS, CNOS, AND CLAIMS ISSUES. | | | | |
| 07/20/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62564842 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CIRCULATE SETTLEMENT AGREEMENT FOR OMNIBUS OBJECTION (.4); DISCUSS BRIEFING SCHEDULE AND NOTICE OF ADJOURNMENT RELATED TO CLAIMS OBJECTION WITH G. FAIL AND CIRCULATE DRAFTS TO OPPOSING COUNSEL (.3). | | | | |
| 07/21/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 001 | 62461283 |
| | PREPARE FOR 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 07/21/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62564828 |
| | DISCUSS SUPPLEMENTAL CNO WITH CREDITOR COUNSEL AND CIRCULATE REVISED IN ACCORDANCE WITH CALL. | | | | |
| 07/22/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62484648 |
| | REVIEW AND SUMMARIZE SUBSTANTIVE RESPONSE OF ELECTROLUX. | | | | |
| 07/22/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62564867 |
| | FINALIZE AND FILE 30TH OMNI CNO. | | | | |
| 07/23/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62686626 |
| | CALL WITH ACUMEN AND ASK RE LEVI STRAUSS. | | | | |
| 07/23/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62484612 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/23/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 62479282 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 07/23/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 62484993 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS. | | | | |
| 07/27/21 | DiDonato, Philip | 0.60 | 537.00 | 001 | 62530278 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO SHAGHAL AND M3 RE ADMIN CLAIM PROPOSAL. | | | | |
| 07/28/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62531338 |
| | REVIEW AND RESPOND TO ELECTROLUX CORRESPONDENCE. | | | | |
| 07/28/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62520139 |
| | PREPARE SETTLEMENT EMAILS FOR OPEN CLAIMANTS. | | | | |
| 07/29/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62531775 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **34.40** | **$35,786.50** | | |
| 07/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62350997 |
| | REVIEW TRANSFORM STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD AND E-MAILS REGARDING SAME. | | | | |
| 07/06/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62354303 |
| | REVIEW AND ANALYZE TRANSFORM'S STATEMENT OF ISSUE ON APPEAL AND DESIGNATION OF RECORD ON APPEAL (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/06/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62347810 |
| | RESPOND TO QUESTIONS REGARDING TRANSFORM'S DESIGNATION RELATED TO THEIR APPEAL OF THE THIRD MOTION TO ENFORCE. | | | | |
| 07/06/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62364507 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATEMENT OF ISSUES AND DESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL (.3); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF THE RECORD (.4); TELECONFERENCE CONCERNING PREPARATION OF COUNTER-DESIGNATION AND APPELLATE TIMELINE (.3); DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM'S STATEMENT OF ISSUES AND DESIGNATION OF RECORD (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/21 | Stauble, Christopher A. | 0.40 | 184.00 | 003 | 62399073 |
| | COORDINATE LITIGATION TEAM ECF NOTIFICATION FOR TRANSFORM APPEAL. | | | | |
| 07/07/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62365582 |
| | DEVELOP PLAN OF RESPONSE TO TRANSFORM'S DESIGNATION AND STATEMENT OF ISSUES ON APPEAL OF THIRD MOTION TO ENFORCE. | | | | |
| 07/07/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 62364633 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COUNTER-DESIGNATION. | | | | |
| 07/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62370299 |
| | E-MAILS REGARDING SALE OF ALCOHOL LICENSE. | | | | |
| 07/08/21 | Aquila, Elaina | 2.60 | 2,002.00 | 003 | 62366792 |
| | DRAFT COUNTER-DESIGNATION AND CORRESPONDENCE REGARDING SAME. | | | | |
| 07/08/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62370165 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE COUNTER-DESIGNATION OF APPELLATE RECORD ON TRANSFORM APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE; REVIEW, REVISE, AND PROVIDE COMMENTS ON COUNTER-DESIGNATION OF APPELLATE RECORD; DRAFT EMAIL CONCERNING STRATEGY FOR AND APPROACH TO COUNTER-DESIGNATION. | | | | |
| 07/09/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62384284 |
| | EMAILS WITH P.WHITE AND J.MARCUS RE: ALTAQUIP SETTLEMENT (0.2); CALL WITH P.DIDONATO RE: SAME (0.2); REVIEW DRAFT LANGUAGE AND EMAIL TO P.DIDONATO RE: SAME (0.1). | | | | |
| 07/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62383928 |
| | EMAIL P.WHITE RE: ALTAQUIP SETTLEMENT AGREEMENT. | | | | |
| 07/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62388509 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT RESPONSE TO TRANSFORM'S DESIGNATIONS OF RECORD ON APPEAL (0.1); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1); EMAILS WITH J.MARCUS RE: STRATEGIC CONSIDERATIONS IN CONNECTION WITH SAME (0.1). | | | | |
| 07/12/21 | Aquila, Elaina | 0.70 | 539.00 | 003 | 62414793 |
| | FINALIZE COUNTER DESIGNATION (.6); CORRESPONDENCE REGARDING CONSENT TO APPEAR BEFORE A MAGISTRATE JUDGE (.1). | | | | |
| 07/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62611256 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 07/13/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 62407066 |
| | REVIEW SCHEDULING ORDER ISSUED BY DISTRICT COURT IN CONNECTION WITH TRANSFORM'S APPEAL (0.1); EMAILS WITH COURT (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALLS WITH J.MARCUS AND J.CROZIER RE: SAME (0.3); REVIEW AND REVISE DRAFT LETTER TO DOCKET (0.2). | | | | |
| 07/13/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62414788 |
| | CORRESPONDENCE RE BRIEFING SCHEDULE ON APPEAL. | | | | |
| 07/13/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62414509 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM APPEAL (.2); TELECONFERENCE CONCERNING APPEAL (.3); PREPARE DRAFT LETTER TO COURT (.6); REVIEW COURT ORDER CONCERNING APPELLATE DEADLINES (.2); DEVELOP TIMELINE FOR PREPARING RESPONDENT'S BRIEF (.3). | | | | |
| 07/14/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62414415 |
| | E-MAILS REGARDING TRANSFORM MOTION TO ENFORCE SALE ORDER AND ANALYSIS OF NECESSITY FOR RESPONSE. | | | | |
| 07/14/21 | Aquila, Elaina | 1.40 | 1,078.00 | 003 | 62414528 |
| | FILE COUNTER-DESIGNATION AND LETTER TO JUDGE MCMAHON AND RELATED CORRESPONDENCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Crozier, Jennifer Melien Brooks | 4.70 | 5,170.00 | 003 | 62415222 |

DRAFT LETTER TO COURT (.1); COORDINATE FILING OF LETTER TO COURT AND COUNTER-DESIGNATION OF BANKRUPTCY RECORD ON APPEAL (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILINGS (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM MOTION TO ENFORCE SALE ORDER AGAINST ILLINOIS PLAINTIFF SUING TRANSFORM IN ILLINOIS UNDER THEORY OF SUCCESSOR LIABILITY (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM PLEADINGS AND ASSET PURCHASE AGREEMENT (2.5); PREPARE EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Stauble, Christopher A. | 1.20 | 552.00 | 003 | 62594827 |

ASSIST WITH COORDINATION OF FILING OF LETTER TO HON. COLLEEN MCMAHON (UNITED STATES DISTRICT COURT, SDNY) RE: TRANSFORM HOLDCO LLC V. SEARS HOLDINGS CORPORATION (CASE NO. 7:21-CV-05782) (.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' COUNTER-DESIGNATION OF THE RECORD ON APPEAL WITH RESPECT TO THE APPEAL OF TRANSFORM HOLDCO LLC (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 62433665 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF RESPONDENT'S BRIEF (.2); TELECONFERENCE RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 62444657 |

CORRESPONDENCE WITH J.B. CROZIER REGARDING APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62433862 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING RESEARCH FOR SUPPORTING ARGUMENTS TO BE MADE IN RESPONDENT'S BRIEF (IN CONNECTION WITH TRANSFORM APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62453626 |

CALL WITH S. BRAUNER REGARDING TRANSFORM RETENTION OF DOCUMENTS (.3); FOLLOW UP REGARDING SAME (.2); CONFERENCE CALL WITH S. BRAUNER AND R. PRESTON REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62455604 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL TO L. BAREFOOT RE: TRANSFORM'S MOTION TO ENFORCE THE SALE ORDER AND EMAIL TO J. MARCUS RE: SAME. | | | | |
| 07/20/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 62448236 |
| | COORDINATE INDIA CLOSING DOCUMENTS. | | | | |
| 07/20/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62453750 |
| | CALL WITH J.B. CROZIER REGARDING RESEARCH FOR THIRD MOTION TO ENFORCE, APPEAL (.1); ANALYSIS RE SAME (3.3). | | | | |
| 07/21/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 62613779 |
| | REVIEW DRAFT ALTAQUIP SETTLEMENT AGREEMENT (0.3); CALL WITH P.WHITE RE: SAME (0.1); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.1); EMAILS WITH P.DIDONATO RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME (0.1); EMAILS WITH P.WHITE RE: SAME (0.1). | | | | |
| 07/21/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 62460314 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ALTAQUIP SETTLEMENT (.2); REVIEW, REVISE, AND COMMENT ON ALTAQUIP SETTLEMENT AGREEMENT (.7); TELECONFERENCE CONCERNING COMMENTS TO SETTLEMENT AGREEMENT (.2). | | | | |
| 07/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62477704 |
| | E-MAILS REGARDING TRANSFORM DOCUMENT RETENTION. | | | | |
| 07/22/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62479161 |
| | EMAILS WITH P.WHITE AND J.CROZIER RE: ALTAQUIP SETTLEMENT (0.1); CALL WITH W.GALLAGHER RE: SAME (0.1); REVIEW AND ANALYZE VILLAGE'S REVISED DRAFT SETTLEMENT AGREEMENT (0.3). | | | | |
| 07/22/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62489665 |
| | CONDUCT RESEARCH FOR APPEAL OF THIRD MOTION TO ENFORCE ORDER. | | | | |
| 07/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62494467 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: TRANSFORM'S MOTION TO ENFORCE APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62613786 |
| | REVIEW COMMENTS TO ALTAQUIP SETTLEMENT AGREEMENT (0.1); CALL WITH P.WHITE RE: SAME AND NEXT STEPS AND STRATEGY (0.1). | | | | |
| 07/23/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 62493800 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S MOTION TO ENFORCE SALE ORDER (.2); REVIEW AND ANALYZE FORM OF ORDER APPENDED TO MOTION TO ENFORCE, COMPARE FORM OF ORDER TO RELEVANT LANGUAGE IN SALE ORDER, AND DRAFT CORRESPONDENCE TO J. FRIEDMANN AND J. MARCUS ADDRESSING SUBSTANCE OF FORM OF ORDER (.8). | | | | |
| 07/29/21 | Guthrie, Hayden | 1.10 | 1,265.00 | 003 | 62519850 |
| | REVIEW MAURITIUS CORRESPONDENCE AND FINANCIALS. | | | | |
| 07/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62614617 |
| | EMAILS WITH P.WHITE RE: RESOLUTION OF FINAL ISSUE IN ALTAQUIP SETTLEMENT. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **38.30** | **$37,432.00** | | |
| 07/01/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62338043 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/01/21 | Buschmann, Michael | 0.40 | 358.00 | 004 | 62564773 |
| | DISCUSS SUBPOAENA RECEIVED BY SEARS WITH OPPOSING COUNSEL. | | | | |
| 07/02/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62343695 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MOST RECENT EDA/PTAB SETTLEMENT PROPOSAL (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 07/02/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62338028 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY INQUIRY TRACKER (0.5). | | | | |
| 07/06/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62354275 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH D. MARTIN RE: EDA/PTAB NEGOTIATIONS (0.1); REVIEW ANALYZE COMPARISON OF PROPOSALS (0.2). | | | | |
| 07/06/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62375766 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/06/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 62369350 |
| | REVIEW MATERIALS AND CORRESPOND WITH LOCAL COUNSEL RE: SCHOOL DISTRICT 300 ILLINOIS LITIGATION. | | | | |
| 07/06/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 62379022 |
| | CALL RE: AUTOMATIC STAY TOLLING. | | | | |
| 07/07/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62366365 |
| | EMAILS WITH D. MARTIN AND M. SCHEIN RE: PTAB/EDA SETTLEMENT NEGOTIATIONS. | | | | |
| 07/07/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62375702 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/08/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62372617 |
| | EMAILS AND CALL WITH M.SCHEIN RE: SETTLEMENT NEGOTIATIONS ON PTAB/EDA (0.3); EMAIL TO K.FLOREY RE: SAME (0.1). | | | | |
| 07/08/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62375703 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/09/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62611245 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SEEKING SETTLEMENT BETWEEN TRANSFORM AND SCHOOL DISTRICT. | | | | |
| 07/09/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62375648 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT LANGUAGE FOR SETTLEMENT OF PREPETITION CLAIMS RE ALTIQUIP (1.0). | | | | |
| 07/11/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 62611248 |
| | REVIEW AND ANALYZE AMENDMENT TO TRANSFORM/SCHOOL DISTRICT EDA AGREEMENT. | | | | |
| 07/12/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 004 | 62388530 |
| | CALL WITH M.SCHEIN AND D.MARTIN RE: RESPONDING TO SCHOOL DISTRICT'S PROPOSAL (0.5); CALL WITH D.MARTIN RE: SAME AND PREPARING FOR CALL WITH COUNSEL FOR SCHOOL DISTRICT'S COUNSEL RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT (0.7); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); CALL WITH M.SCHEIN RE: SAME (0.3). | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62427154 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/13/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62427028 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62427014 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62421674 |
| | CALL WITH M.SCHEIN RE: EDA FUNDS. | | | | |
| 07/15/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62426950 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/16/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62426959 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/19/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 62484314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/19/21 | Litz, Dominic<br>REVISE MCNICHOLAS STIP. | 0.10 | 89.50 | 004 | 62447055 |
| 07/20/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 268.50 | 004 | 62484326 |
| 07/21/21 | Friedmann, Jared R.<br>PREPARE DRAFT PROPOSAL FOR EDA/PTAB DISPUTE (0.2); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); CALL WITH M.SCHEIN RE: SAME (0.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1). | 0.90 | 1,165.50 | 004 | 62463471 |
| 07/21/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.4). | 0.70 | 626.50 | 004 | 62484594 |
| 07/21/21 | Litz, Dominic<br>REVISE MCNICHOLAS STIP. | 0.50 | 447.50 | 004 | 62461417 |
| 07/22/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.20 | 179.00 | 004 | 62484608 |
| 07/22/21 | Litz, Dominic<br>REVIEW AND REVISE RELEASE AGREEMENT FOR TENDER COUNSEL. | 1.00 | 895.00 | 004 | 62485002 |
| 07/23/21 | Friedmann, Jared R.<br>FURTHER REVIEW AND ANALYZE VILLAGE'S LATEST DRAFT TERM SHEET TO RESOLVE PTAB/EDA LITIGATION (0.3); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (0.1). | 0.40 | 518.00 | 004 | 62494349 |
| 07/23/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 268.50 | 004 | 62484615 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62503707 |
| | CALL WITH J.DUNN RE: PTAB APPEAL (0.1); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/26/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62530312 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PINEDA PROOF OF CLAIM. | | | | |
| 07/27/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 004 | 62510689 |
| | REVIEW AND RESPOND TO EMAIL FROM SCHOOL DISTRICT RE: EDA/PTAB (0.2); REVIEW AND REVISE DRAFT TERM SHEET (0.8); EMAIL AND CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAIL TO COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND MEDIATOR RE: SAME AND ADDRESSING SCHOOL DISTRICT'S PROPOSED FINANCIAL TERMS (0.2); CALL WITH M.SCHEIN RE: SAME (0.4); EMAIL TO D.MARTIN RE: SAME (0.1); REVIEW SCHOOL DISTRICT'S RESPONSE TO DEBTORS' REVISIONS TO TERM SHEET (0.1); EMAILS AND CALL WITH J.DEGROOTE RE: RESTARTING MEDIATION PROCESS (0.3). | | | | |
| 07/27/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62530280 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH COUNSEL TO CASEY ASSOCIATES RE PREPETITION CROSSCLAIM BY KMART (0.4); UPDATE AUTO STAY TRACKER (0.3). | | | | |
| 07/27/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 62515666 |
| | REVIEW CORRESPONDENCE RE: EDA DISPUTE IN ILLINOIS COURT. | | | | |
| 07/28/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 62531357 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/29/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62524798 |
| | EMAILS WITH D.MARTIN AND J.DEGROOTE RE: PTAB/EDA MEDIATION AND NEXT STEPS. | | | | |
| 07/29/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62531333 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/30/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62545526 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH J.DEGROOTE RE: OUTSTANDING ISSUES FOR MEDIATION ON EDA/PTAB AND PROPOSED NEXT STEPS. | | | | |
| 07/30/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62530330 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/30/21 | Leslie, Harold David | 0.50 | 550.00 | 004 | 62568822 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: ILLINOIS EDA LITIGATION. | | | | |
| 07/31/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62546249 |
| | EMAIL TO J.DEGROOTE RE: ANALYSIS OF OUTSTANDING ISSUES FOR MEDIATION OF PTAB/EDA ISSUES. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.90** | **$23,425.00** | | |
| 07/01/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 62397074 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/06/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 62398319 |
| | CONDUCT RESEARCH RE HEARING TRANSCRIPT OF HEARING ON JANUARY 21, 2021 FOR ATTORNEY REVIEW. | | | | |
| 07/09/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62398283 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62611253 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/12/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 62564870 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 07/14/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62437182 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9651]. | | | | |
| 07/16/21 | Peene, Travis J. | 2.90 | 797.50 | 007 | 62437128 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9658] (1.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9660] (1.4). | | | | |
| 07/16/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62570126 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/19/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62611515 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/19/21 | Buschmann, Michael | 0.90 | 805.50 | 007 | 62564813 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.6); REVIEW AGENDA AND COORDINATE REVISIONS WITH PARALEGALS (.3). | | | | |
| 07/22/21 | Stauble, Christopher A. | 0.90 | 414.00 | 007 | 62594843 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS). | | | | |
| 07/22/21 | Stauble, Christopher A. | 0.80 | 368.00 | 007 | 62594858 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 07/26/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 62570421 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/27/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 62564819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE AGENDA-RELATED ISSUES WITH PREFERENCE FIRMS AND WEIL IN ADVANCE OF HEARING. | | | | |
| 07/30/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62570412 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **10.70** | **$4,632.00** | | |
| 07/01/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62339709 |
| | EMAILS RE CLAIMS FOR DISTRIBUTIONS (.3); CALL WITH W. MURPHY AND M. BUSCHMANN RE SAME (.3). | | | | |
| 07/01/21 | Stauble, Christopher A. | 0.70 | 322.00 | 008 | 62396420 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 07/02/21 | Fail, Garrett | 2.50 | 3,987.50 | 008 | 62339907 |
| | CALL WITH M3 TEAM RE DISTRIBUTION NOTICE AND DISTRIBUTION ISSUES (1.0); CALLS WITH M. BUSCHMANN AND REVIEW OF AND EMAILS RE SAME (1.5). | | | | |
| 07/02/21 | Buschmann, Michael | 8.00 | 7,160.00 | 008 | 62610980 |
| | PREPARE AND FILE THIRD DISTRIBUTION NOTICE. | | | | |
| 07/06/21 | DiDonato, Philip | 0.50 | 447.50 | 008 | 62684183 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 3RD DISTRIBUTION UNDER AECP. | | | | |
| 07/06/21 | Buschmann, Michael | 2.20 | 1,969.00 | 008 | 62564804 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION NOTICE. | | | | |
| 07/07/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62380277 |
| | EMAILS WITH M3 AND WEIL TEAMS RE CREDITOR INQUIRIES RE DISTRIBUTION NOTICE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/21 | Buschmann, Michael | 1.90 | 1,700.50 | 008 | 62684204 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION. | | | | |
| 07/08/21 | Buschmann, Michael | 1.90 | 1,700.50 | 008 | 62564802 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION NOTICE. | | | | |
| 07/09/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62379987 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION AND DISTRIBUTION NOTICE/ISSUES. | | | | |
| 07/12/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 62395434 |
| | CALL WITH E. MORABITO. | | | | |
| 07/12/21 | Buschmann, Michael | 0.50 | 447.50 | 008 | 62684224 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION INQUIRIES. | | | | |
| 07/13/21 | Singh, Sunny | 0.70 | 997.50 | 008 | 62406983 |
| | PARTICIPATE ON CALL RE EFFECTIVE DATE. | | | | |
| 07/13/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 62431670 |
| | CALL WITH W. MURPHY (.5) AND ANALYSIS RE PLAN DISTRIBUTION AND REPORT TO COURT (.5); CALL WITH S. SINGH AND W. MURPHY (PARTIAL) RE PLAN EFFECTIVE DATE ISSUES (.5). | | | | |
| 07/13/21 | Buschmann, Michael | 1.80 | 1,611.00 | 008 | 62684723 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/14/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 62413820 |
| | CALL RE COURT REPORTING. | | | | |
| 07/14/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62431413 |
| | CALL WITH MURPHY, DIETRICH, SINGH (PARTIAL) RE DISTRIBUTION NOTICE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62431738 |
| | EMAILS WITH WEIL AND M3 AND ADMIN CLAIMS REP RE CLAIMS RECONCILAITION AND DISTRIBUTION NOTICE. | | | | |
| 07/14/21 | Buschmann, Michael | 0.30 | 268.50 | 008 | 62564822 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/14/21 | Litz, Dominic | 0.20 | 179.00 | 008 | 62423960 |
| | DRAFT CNO FOR MOTION IN AID OF EXECUTION. | | | | |
| 07/15/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 62422347 |
| | STRATEGY CALL RE STATUS REPORT/DISTRIBUTIONS. | | | | |
| 07/15/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62431588 |
| | CALL WITH W. MURPHY AND A. DETRICK RE REPORT TO COURT RE STATUS (1.5); CONFERS WITH S. SINGH AND P. DIDONATO RE SAME (.5). | | | | |
| 07/15/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684748 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/15/21 | Litz, Dominic | 1.30 | 1,163.50 | 008 | 62424048 |
| | PREPARE CNO FOR MOTION FOR AID OF EXECUTION OF PLAN. | | | | |
| 07/15/21 | Peene, Travis J. | 0.40 | 110.00 | 008 | 62437221 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 07/16/21 | Peene, Travis J. | 0.50 | 137.50 | 008 | 62437190 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9567]. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Buschmann, Michael | 0.50 | 447.50 | 008 | 62564868 |
| | REVIEW AND RESPOND TO INQUIRIES RELATED TO THIRD DISTRIBUTION NOTICE. | | | | |
| 07/20/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 62452603 |
| | CALL WITH E. MORABITO RE: CASE RESOLUTION. | | | | |
| 07/20/21 | Fail, Garrett | 3.80 | 6,061.00 | 008 | 62494654 |
| | RESPOND TO CREDITOR INQUIRIES RE 3RD DISTRIBUTION (.3); PREPARE DECK PRESENTATION TO COURT (2.6); CALL WITH W. MURPHY RE SAME (.9). | | | | |
| 07/20/21 | Gage, Richard | 0.40 | 460.00 | 008 | 62453638 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT. | | | | |
| 07/20/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 62454241 |
| | CALLS WITH G. SILBERT AND R. GAGE REGARDING 507(B) APPEAL ORAL ARGUMENT PREPARATION. | | | | |
| 07/20/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684800 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/20/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62452565 |
| | EMAILS RE: CA2 ORAL ARGUMENT. | | | | |
| 07/21/21 | Fail, Garrett | 2.50 | 3,987.50 | 008 | 62494681 |
| | REVIEW AND REVISE STATUS UPDATE DECK FOR COURT (2.0); CALLS WITH W. MURPHY RE SAME (.5). | | | | |
| 07/21/21 | Gage, Richard | 0.50 | 575.00 | 008 | 62464270 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT ON 507 APPEAL. | | | | |
| 07/21/21 | Aquila, Elaina | 4.60 | 3,542.00 | 008 | 62489462 |
| | CONDUCT PRELIMINARY APPEAL RESEARCH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62459991 |
| | EMAILS RE: CA2 ORAL ARGUMENT. | | | | |
| 07/22/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62494632 |
| | CALL WITH J. MILLER RE DISTRIBUTION QUESTIONS. | | | | |
| 07/22/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 008 | 62478903 |
| | PREPARE FOR SEARS 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 07/22/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684806 |
| | REVIEW AND RESPOND TO INQUIRIES RELATED TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, UNCASHED CHECKS, AND THIRD DISTRIBUTION. | | | | |
| 07/22/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62490849 |
| | EMAILS RE CA2 ORAL ARGUMENT PREPARATION. | | | | |
| 07/23/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 62494570 |
| | CALL WITH W. MURPHY RE DISTRIBUTION ISSUES AND COURT UPDATE. | | | | |
| 07/23/21 | Fail, Garrett | 0.10 | 159.50 | 008 | 62494689 |
| | CALL WITH D. LITZ RE MOTION IN AID OF EXECUTION OF THE PLAN ORDER. | | | | |
| 07/23/21 | Pal, Himansu | 0.70 | 182.00 | 008 | 62570207 |
| | DRAFT EMAIL CORRESPONDENCE WITH CHAMBERS RE PROPOSED ORDER IN AID OF EXECUTION (0.3); PREPARE AND SUBMIT PROPOSED ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9657] TO CHAMBERS FOR APPROVAL (0.4). | | | | |
| 07/24/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62483657 |
| | INTERNAL CALL RE COURT STATUS REPORT (.5); FOLLOW UP RE SAME (.3). | | | | |
| 07/24/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62494679 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH W. MURPHY AND REVISE DECK FOR COURT. | | | | |
| 07/25/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62494564 |
| | PREPARE UPDATE FOR COURT. | | | | |
| 07/26/21 | Singh, Sunny | 0.30 | 427.50 | 008 | 62499170 |
| | CALL WITH G. FAIL RE COURT REPORT. | | | | |
| 07/26/21 | Fail, Garrett | 7.50 | 11,962.50 | 008 | 62534709 |
| | REVISE PRESENTATION FOR COURT UPDATE (.5); EMAILS AND CALLS WITH W. MURPHY AND S. SINGH RE ADMIN CREDITOR REP INQUIRIES (3.0); CALLS AND EMAILS WITH WEIL AND M3 TEAMS RE 3RD DISTRIBUTION NOTICE (4.0). | | | | |
| 07/26/21 | Gage, Richard | 0.50 | 575.00 | 008 | 62504901 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: 507 APPEAL ORAL ARGUMENT OUTLINE. | | | | |
| 07/26/21 | Simmons, Kevin Michael | 4.80 | 4,296.00 | 008 | 62499043 |
| | CALL WITH E. CHOI ON APPEAL (0.1); REVIEW APPELLATE BRIEFS, DRAFT QUESTIONS FOR ORAL ARGUMENT (4.7). | | | | |
| 07/26/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 008 | 62500326 |
| | PREPARE FOR 507(B) SECOND CIRCUIT APPEAL ORAL ARGUMENT. | | | | |
| 07/26/21 | Buschmann, Michael | 4.00 | 3,580.00 | 008 | 62564815 |
| | FINALIZE AND FILE REVISED THIRD DISTRIBUTION NOTICE. | | | | |
| 07/26/21 | Niles-Weed, Robert B. | 0.50 | 520.00 | 008 | 62508755 |
| | MEETING RE: CA2 ORAL ARGUMENT PREP. | | | | |
| 07/26/21 | Peene, Travis J. | 0.50 | 137.50 | 008 | 62547360 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE AMENDED NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 07/27/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62504960 |
| | REVIEW CASE LAW RE 507 APPEAL. | | | | |
| 07/27/21 | Simmons, Kevin Michael | 3.60 | 3,222.00 | 008 | 62507929 |
| | CALL WITH E. CHOI RE ARGUMENT FOR 507 APPEAL (0.6); RESEARCH RE SAME (3.0). | | | | |
| 07/27/21 | DiDonato, Philip | 0.90 | 805.50 | 008 | 62530282 |
| | RESEARCH IN CONNECTION WITH CASE RESOLUTION STRATEGY. | | | | |
| 07/27/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 62510420 |
| | CALL WITH K. SIMMONS REGARDING SEARS 507(B) APPEAL RESEARCH FOR ORAL ARGUMENT PREPARATION. | | | | |
| 07/27/21 | Buschmann, Michael | 1.50 | 1,342.50 | 008 | 62564860 |
| | FINALIZE AND FILE AMENDED THIRD DISTRIBUTION NOTICE (1.3). RESPOND TO INQUIRIES RELATED TO THIRD DISTRIBUTION NOTICE (.2). | | | | |
| 07/27/21 | Peene, Travis J. | 1.30 | 357.50 | 008 | 62547398 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 9679]. | | | | |
| 07/28/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62534719 |
| | RESPOND TO DISTRIBUTION INQUIRIES FROM CREDITORS AND CONFER WITH M3 (W. MURPHY, A. DETRICK) RE SAME (2.5); CALL WITH G. POLKOWITZ AND E. MORIBITO WITH B. GRIFFITH AND RE COURT UPDATE AND NEXT STEPS (1.0). | | | | |
| 07/28/21 | Gage, Richard | 0.60 | 690.00 | 008 | 62543607 |
| | CONDUCT RESEARCH RE: 507 APPEAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/21 | Simmons, Kevin Michael | 3.00 | 2,685.00 | 008 | 62514757 |
| | RESEARCH ISSUE IN 507 APPEAL. | | | | |
| 07/28/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 62685219 |
| | PREPARE RESPONSE TO CLAIMANT OF UNCASHED CHECKS. | | | | |
| 07/28/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62530231 |
| | EMAILS RE: CA2 ARGUMENT. | | | | |
| 07/29/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 62534774 |
| | CALL WITH M3 RE DISTRIBUTION ISSUES AND CLAIMS RECONCILIATION. | | | | |
| 07/29/21 | Simmons, Kevin Michael | 5.00 | 4,475.00 | 008 | 62521751 |
| | RESEARCH 507 APPEAL ISSUE (4.8); CALL WITH E. CHOI RE SAME (0.2). | | | | |
| 07/29/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62523425 |
| | CALL WITH K. SIMMONS REGARDING 507(B) APPEAL ORAL ARGUMENT PREPARATION. | | | | |
| 07/29/21 | Litz, Dominic | 0.90 | 805.50 | 008 | 62531822 |
| | REVISE PROPOSED ORDER IN AID OF EXECUTION. | | | | |
| 07/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 008 | 62594943 |
| | COORDINATE APPROVAL WITH CHAMBERS AND TEAM RE: PROPOSED ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9657]. | | | | |
| 07/30/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62534663 |
| | CALL WITH G. POLKOWITZ AND E. MORIBITO WITH B. GRIFFITH RE PLAN EFFECTIVE DATE CONSTRUCTS (1.3); ANALYSIS RE SAME (1.2); EMAILS WITH M3 RE DISTRIBUTION ISSUES (1.0). | | | | |
| 07/30/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 008 | 62537442 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH IN 507 APPEAL ISSUE. | | | | |
| 07/30/21 | Litz, Dominic | 1.10 | 984.50 | 008 | 62531826 |
| | PREPARE REVISED ORDER IN AID OF EXECUTION (0.3); REVISE MOTION FOR ORDER IN AID OF EXECUTION (0.8). | | | | |
| 07/30/21 | Pal, Himansu | 1.50 | 390.00 | 008 | 62570381 |
| | ASSIST WITH PREPARATION, REVIEW, REVISE, FILE AND SERVE DEBTORS' AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9706]. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **100.60** | **$112,791.00** | | |
| 07/21/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62459789 |
| | PREPARE FOR AND PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/21/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 62535587 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.50** | **$2,356.50** | | |
| 07/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62318150 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 07/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62318256 |
| | CONFERENCE CALL WITH G. FAIL AND D. LITZ REGARDING JAMES SMITH CLAIM. | | | | |
| 07/01/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62686637 |
| | ECALL WITH J MARCUS AND D. LITZ RE HEARING FOR J. SMITH. | | | | |
| 07/01/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 62326613 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND G. FAIL RE: JAMES SMITH. | | | | |
| 07/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62350954 |
| | REVIEW E-MAIL TO COURT REGARDING JAMES SMITH (.2); CALLS WITH G. FAIL AND D. LITZ REGARDING SAME (.1). | | | | |
| 07/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62351084 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 07/06/21 | Litz, Dominic | 0.90 | 805.50 | 018 | 62379200 |
| | PREPARE EMAIL TO CHAMBERS RE: JAMES SMITH. | | | | |
| 07/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62361578 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 07/07/21 | Fail, Garrett | 0.10 | 159.50 | 018 | 62380078 |
| | CALL WITH ASK RE PREFERENCE MATTER. | | | | |
| 07/12/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 62395904 |
| | PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO CASE E-MAILS (.3). | | | | |
| 07/12/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62431630 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR AND CASE STRATEGIES. | | | | |
| 07/12/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62427123 |
| | ATTEND WIP MEETING. | | | | |
| 07/12/21 | Buschmann, Michael | 0.60 | 537.00 | 018 | 62611259 |
| | ATTEND WIP MEETING. | | | | |
| 07/12/21 | Litz, Dominic | 0.50 | 447.50 | 018 | 62401087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62406984 |
| | CALL WITH D. LIZ REGARDING JAMES SMITH MOTION FOR EXTENSION OF TIME TO APPEAL. | | | | |
| 07/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62407209 |
| | CALL WITH W. GALLAGHER REGARDING TAX APPEALS (.2); REVIEW AND RESPOND TO E-MAILS REGARDING TRANSFORM REQUEST FOR REIMBURSEMENT OF ASO FEES TO BLUE CROSS (.1). | | | | |
| 07/14/21 | Litz, Dominic | 0.60 | 537.00 | 018 | 62424061 |
| | DRAFT OBJECTION TO JAMES SMITH MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/15/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62423286 |
| | REVIEW AND RESPOND TO E-MAILS REGARDING RECORDS STORAGE AND BLUE CROSS ASO FEES. | | | | |
| 07/15/21 | Litz, Dominic | 1.90 | 1,700.50 | 018 | 62423977 |
| | DRAFT OBJECTION TO JAMES SMITH MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/16/21 | Litz, Dominic | 1.80 | 1,611.00 | 018 | 62437573 |
| | DRAFT OBJECTION TO MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/17/21 | Litz, Dominic | 2.80 | 2,506.00 | 018 | 62437529 |
| | DRAFT OBJECTION TO MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 018 | 62445281 |
| | REVIEW OBJECTION TO J. SMITH MOTION FOR EXTENSION OF TIME TO APPEAL (.5); CALL WITH D. LITZ REGARDING SAME (.1); REVIEW NEW DRAFT OF SAME (.3). | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62445382 |
| | PARTICIPATION IN WIP MEETING. | | | | |
| 07/19/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62494560 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND CALENDAR AND HEARING PREP. | | | | |
| 07/19/21 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62484310 |
| 07/19/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 268.50 | 018 | 62611518 |
| 07/19/21 | Litz, Dominic<br>REVISE RESPONSE TO MOTION TO EXTEND TIME TO APPEAL. | 2.00 | 1,790.00 | 018 | 62447025 |
| 07/19/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 62447069 |
| 07/20/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS REGARDING SEARS FOUNDATION, PBGC ISSUES, TRANSFORM MOTION TO COMPEL. | 0.30 | 465.00 | 018 | 62453576 |
| 07/20/21 | Marcus, Jacqueline<br>REVIEW AND REVISE OBJECTION TO J. SMITH MOTION TO EXTEND TIME TO APPEAL (.7); CONFER WITH G. FAIL REGARDING SAME (.1); REVIEW MULTIPLE DRAFTS OF SAME (.2). | 1.00 | 1,550.00 | 018 | 62453842 |
| 07/20/21 | Litz, Dominic<br>REVISE RESPONSE TO MOTION TO EXTEND TIME TO APPEAL. | 1.60 | 1,432.00 | 018 | 62461357 |
| 07/20/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO MOTION TO EXTEND TIME TO APPEAL [ECF NO. 9664]. | 0.70 | 192.50 | 018 | 62495276 |
| 07/21/21 | Marcus, Jacqueline<br>E-MAILS M. KORYICKI REGARDING SEARS PUERTO RICO CLAIMS. | 0.20 | 310.00 | 018 | 62459841 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Fail, Garrett | 2.80 | 4,466.00 | 018 | 62494634 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS, DISTRIBUTION NOTICE, AND COURT UPDATE DECK (1.0); REVIEW AND EDIT UPDATE DECK FOR COURT (1.0); CALL WITH W. MURPHY RE SAME (.8). | | | | |
| 07/28/21 | Litz, Dominic | 2.10 | 1,879.50 | 018 | 62520121 |
| | RESEARCH IN CONNECTION WITH RESOLUTION AND GENERAL CASE STRATEGY. | | | | |
| 07/29/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 62534732 |
| | ATTENTION TO OPEN MATTERS, ORDERS, MOTIONS, OBJECTIONS. | | | | |
| 07/30/21 | Fail, Garrett | 0.70 | 1,116.50 | 018 | 62534810 |
| | ATTENTION TO OPEN MATTERS, INCLUDING NOTICES OF WITHDRAWAL, EMAILS, AND DISTRIBUTION ISSUES (.5); CALL WITH N. SOTO MARTINEZ RE CLAIM (.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **27.80** | **$31,838.50** | | |
| 07/01/21 | Pal, Himansu | 1.00 | 260.00 | 019 | 62397126 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY (KIMBERLY CROCOLL) [ECF NO. 9606] (.5); PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY (ABNER MARQUEZ) [ECF NO. 9607] (.5). | | | | |
| 07/14/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62594820 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JULY 27, 2021 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 07/14/21 | Peene, Travis J. | 2.30 | 632.50 | 019 | 62437214 |
| | ASSIST WITH PREPARATION OF JULY 27, 2021 HEARING AGENDA. | | | | |
| 07/16/21 | Stauble, Christopher A. | 1.70 | 782.00 | 019 | 62594825 |
| | DRAFT HEARING AGENDA FOR JULY 27, 2021. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/21 | Stauble, Christopher A. | 4.10 | 1,886.00 | 019 | 62594836 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.3); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.4); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 07/20/21 | Sanford, Broden N. | 0.60 | 537.00 | 019 | 62462837 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MULTIPLE MATTERS SCHEDULED TO BE HEARD AT JULY HEARING. | | | | |
| 07/20/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62594848 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.9); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/21/21 | Stauble, Christopher A. | 2.70 | 1,242.00 | 019 | 62594837 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (2.0); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/22/21 | Sanford, Broden N. | 0.40 | 358.00 | 019 | 62477717 |
| | FINALIZE AND SERVE NOTICE OF ADJOURNMENT RE: MULTIPLE MATTERS SCHEDULED TO BE HEARD AT JULY HEARING. | | | | |
| 07/22/21 | Litz, Dominic | 1.20 | 1,074.00 | 019 | 62484979 |
| | PREPARE FOR 7/27 HEARING AND PRESENTATION. | | | | |
| 07/22/21 | Stauble, Christopher A. | 1.80 | 828.00 | 019 | 62594865 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.5); COORDINATE SAME WITH CHAMBERS AND TEAMS (0.3). | | | | |
| 07/22/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 62570203 |
| | ASSIST WITH PREPARATION OF DRAFT EMAIL TO CHAMBERS RE ORDER APPROVING MOTION IN AID OF EXECUTION FOR D. LITZ' REVIEW. | | | | |
| 07/23/21 | Stauble, Christopher A. | 3.70 | 1,702.00 | 019 | 62594838 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (2.7); COORDINATE SAME WITH CHAMBERS AND TEAMS (1.0). | | | | |
| 07/23/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 62495145 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING [ECF NO. 9670]. | | | | |
| 07/26/21 | Marcus, Jacqueline | 0.50 | 775.00 | 019 | 62501808 |
| | OFFICE CONFERENCE WITH D. LITZ REGARDING OMNIBUS HEARING (.4); E-MAILS REGARDING HEARING (.1). | | | | |
| 07/26/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 62503665 |
| | EMAILS WITH TEAM RE: PREAPRING FOR OMNIBUS HEARING. | | | | |
| 07/26/21 | Litz, Dominic | 3.00 | 2,685.00 | 019 | 62505152 |
| | PREPARE FOR 7/27 HEARING PRESENTATION. | | | | |
| 07/26/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 62594891 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JULY 27, 2021 (1.8); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/26/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62547377 |
| | ASSIST WITH PREPARATION OF 07.27.2021 TELEPHONIC HEARING APPEARANCES FOR G. FAIL, J. MARCUS, J. BROOKS CROZIER, AND D. LITZ. | | | | |
| 07/27/21 | Marcus, Jacqueline | 3.30 | 5,115.00 | 019 | 62508179 |
| | PARTICIPATE IN OMNIBUS HEARING (3.0); FOLLOW UP CALL WITH D. LITZ REGARDING SAME (.1); REVIEW FORM OF ORDER DENYING MOTION FOR LEAVE TO APPEAL (.2). | | | | |
| 07/27/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 019 | 62510693 |
| | ATTEND OMNIBUS HEARING VIA ZOOM (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/21 | Fail, Garrett | 6.70 | 10,686.50 | 019 | 62534653 |
| | CALL WITH E. MORABITO RE HEARING REPORT (.5); PREPARE FOR HEARING (1.5); PRESENT AND ATTEND OMNIBUS HEARING (PARTIAL) (3.3); CALL WITH S. SINGH (.5) AND J. MILLER (.2) AND EMAILS AND CALLS WITH W. MURPHY RE PLAN AND DISTRIBUTION ISSUES.  (.7). | | | | |
| 07/27/21 | DiDonato, Philip | 1.20 | 1,074.00 | 019 | 62530315 |
| | ATTEND AND SUPPORT JULY OMNIBUS HEARING. | | | | |
| 07/27/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 019 | 62519576 |
| | REVIEW, ANALYZE, AND ANNOTATE STATUS UPDATE PRESENTATION TO BANKRUPTCY COURT (.4); ATTEND HEARING (1.0); CONFER CONCERNING SUBSTANCE OF HEARING (.2). | | | | |
| 07/27/21 | Buschmann, Michael | 2.10 | 1,879.50 | 019 | 62564805 |
| | ATTEND AND SUPPORT OMNIBUS HEARING. | | | | |
| 07/27/21 | Litz, Dominic | 5.40 | 4,833.00 | 019 | 62505148 |
| | PREPARE HEARING PRESENTATION AND ATTEND 7/27 HEARING (3.9); DRAFT ORDER DENYING MOTION. ECF NO. 9641 (1.5). | | | | |
| 07/27/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 62594912 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATUS UPDATE PRESENTATION TO COURT. | | | | |
| 07/27/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62594925 |
| | COORDINATE TEAM APPEARANCES AT HEARING ON 7/27/2021 WITH CHAMBERS (1.1); ATTEND OMNIBUS HEARING RE: SAME (1.5). | | | | |
| 07/28/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 62534630 |
| | DILIGENCE RE COURT REQUEST FOR INFORMATION. | | | | |
| 07/28/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 62594953 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/21 | Marcus, Jacqueline | 0.20 | 310.00 | 019 | 62521964 |
| | FOLLOW UP REGARDING INFORMATION REQUEST. | | | | |
| 07/30/21 | Pal, Himansu | 0.90 | 234.00 | 019 | 62570424 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9701]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **57.50** | **$46,250.00** | | |
| 07/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 62351063 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY AND E. MACEY REGARDING CALDER SETTLEMENT PROPOSAL. | | | | |
| 07/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62414154 |
| | E-MAILS REGARDING 233 SO. WACKER AND SETTLEMENT ISSUES. | | | | |
| 07/14/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62415100 |
| | REVIEW TRANSFORM MOTION TO ENJOIN PRODUCTS LIABILITY CASE FROM SEEKING DISCOVERY OF SUCCESSOR LIABILITY ISSUES (0.4); EMAILS WITH TEAM RE; SAME (0.3). | | | | |
| 07/15/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 62423166 |
| | ANALYSIS OF POSSIBLE SETTLEMENT COUNTEROFFER AND E-MAILS REGARDING SAME. | | | | |
| 07/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62421849 |
| | CALL WITH J.CROZIER RE: TRANSFORM'S MOTION TO ENJOIN PRODUCTS LIABILITY CLAIM (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62445369 |
| | E-MAILS REGARDING SO. WACKER SETTLEMENT. | | | | |
| 07/19/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 021 | 62459972 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET AND CONFER CONCERNING STRATEGY FOR AND APPROACH TO MOTION TO PRECLUDE PLAINTIFF'S EXPERT D. FRACTOR (ECONOMIST) FROM TESTIFYING AT TRIAL BASED UPON LATE-DISCLOSED EXPERT REPORT IN CONNECTION WITH TRIAL. | | | | |
| 07/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62453683 |
| | E-MAILS B. GRIFFITH REGARDING PROPOSED 233 SO. WACKER SETTLEMENT. | | | | |
| 07/21/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62459819 |
| | E-MAIL REGARDING PRETRIAL CONFERENCE IN 233 SO. WACKER LITIGATION (.1); CALL WITH B. GRIFFITH REGARDING SAME AND FOLLOW UP (.5). | | | | |
| 07/21/21 | Litz, Dominic | 0.60 | 537.00 | 021 | 62461478 |
| | REVIEW RELEASE AGREEMENT FOR CLIENT APPROVAL. | | | | |
| 07/22/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62477877 |
| | CALL WITH E. MACEY REGARDING SO. WACKER PRE TRIAL CONFERENCE (.1); E-MAIL B. GRIFFITH REGARDING SAME (.1); REVIEW RELEASE AGREEMENT FOR SLIP AND FALL CASE (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **5.60** | **$7,472.50** | | |
| 07/06/21 | Namerow, Derek | 3.40 | 3,349.00 | 023 | 62353162 |
| | REVIEW LOI FOR EL CENTRO (.4); DRAFT PSA FOR SAME (1.2); SEARCH TITLE AND REVIEW HISTORICAL DOCUMENTS FOR SAME (.7); CHECK TAX HISTORY FOR SAME (.5); REVIEW STATUS OF PHILLY CLOSING (.1); UPDATE RESIDUAL PROPERTY PSA'S AND CONFIRM TITLE FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 07/07/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 62364286 |
| | DRAFT PSA FOR EL CENTRO (.5); REVIEW BUYER COPY OF DINUBA PSA (.5); RESEARCH TAXES FOR SAME (.4); RESEARCH MAYAGUEZ TAXES (.3); EMAILS RE: CHEBOYGAN (.2); EMAILS RE: WAYNESBORO (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 07/08/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 62383034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARCH RE EL CENTRO PAD TITLE (.8); WORK ON PSA FOR SAME (.5); REVIEW OWNERSHIP/TITLE FOR SIX CORNERS CHICAGO PARCEL (.3); DRAFT CONSENT, SIDE LETTER AND COMPLETE ECONOMIC DISCLOSURE FORMS FOR SAME (1.8); COORDINATE RETURN OF EXCESS MONEY FROM CTT FOR MATTESON (.2); EMAIL RE: MOON TOWNSHIP LOCAL COUNSEL (.1); REVIEW UPDATED DINUBA PSA (.4); COMPILE SIGNATURE PAGES (.2); EMAIL REGARDING SAME (.1); CALL WITH CTT REGARDING WAYNESBORO EARNEST MONEY (.2); MULTIPLE EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 07/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62369944 |
| | REVIEW CORRESPONDENCE CONCERNING SETTLEMENT OF DISPUTE WITH HANOVER/IMESON PARK LANDLORDS. | | | | |
| 07/09/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 62384312 |
| | REVISE EL CENTRO PSA (.5); REVIEW LOCAL COUNSEL COMMENTS TO MAYAGUEZ PSA AND REVISE SAME (.6); FOLLOW-UP ON DINUBA PSA (.2); REVIEW REVISED PSA FOR PARCEL 2 AND 3 FOR WAYNESBORO (.4); COORDINATE DOCUMENT CONVERSION OF SAME (.3); REVIEW TITLE FOR WAYNESBORO PARCEL 1 (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 07/12/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62395517 |
| | REVIEW 2 ACRE PSA FOR WAYNESBORO AND CIRCULATE SAME (.2); REVIEW 2ND PSA FOR WAYNEBSORO AND EMAILS RE: SAME (.4); REVISE PSA FOR DINUBA (.3); EMAILS RE: EL CENTRO PSA AND COORDINATE WITH CTT RE: UPDATED TITLE COMMITMENT FOR SAME (.3); FOLLOW-UP ON BOUNDARY SURVEY FOR ASHEBORO (.1); COMPILE FULLY EXECUTED PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS FOR DINUBA (.5); COORDINATE WITH CTT ON OPENING ESCROW FOR SAME (.1); COORDINATE DOCUMENT CONVERSION OF 2ND WAYNESBORO PSA AND REVIEW (.2); COMPILE FULLY EXECUTED PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS FOR SAME (.5); REVIEW TITLE FOR WAYNESBORO AND COORDINATE WITH CTT ON UPDATING COMMITMENTS AND OPENING ESCROW FOR SAME (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 07/13/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62407692 |
| | REVIEW AND MANAGE SIX CORNERS CHICAGO ISSUE (.5); PREPARE CLOSING DOCUMENTS FOR WAYNESBORO AND DINUBA (1.0); REVIEW LEASE ON TITLE FOR DINUBA (.4); SEARCH/REVIEW TITLE FOR MAYAGUEZ (.4); EMAILS REGARDING SAME (.1); COORDINATE DEPOSIT FOR DINUBA AND WAYNESBORO (.3); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/21 | Namerow, Derek | 0.70 | 689.50 | 023 | 62422101 |

REVISE DOCUMENTS FOR SIX CORNERS AND EMAILS REGARDING SAME (.5); MULTIPLE EMAILS RE: WAYNESBORO TRANSACTION (.1); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/21 | Namerow, Derek | 4.10 | 4,038.50 | 023 | 62434651 |

REVIEW SURVEY QUOTES FOR ASHEBORO AND COMPILE SUMMARY (.5); CHECK TITLE FOR SAME (.2); DRAFT PSA FOR EL CENTRO (.6); SEARCH TAX HISTORY FOR SAME (.7); COMPILE CLOSING DOCUMENTS FOR DINUBA AND WAYNESBORO (.9); REVIEW LOCAL COUNSEL WAIVER DOCUMENTS AND EMAILS REGARDING SAME (.6); REVIEW PSA AND TITLE FOR CHEBOYGAN AND CHECK TAXES FOR SAME (.5); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 62435059 |

REVIEW OLD TITLE FOR MAYAGUEZ (.4); REVIEW BUYER COMMENTS TO PSA AND REVISE SAME (1.5); SEARCH PRECEDENT LANGUAGE FOR SAME (.5); COMPILE CLOSING DOCUMENTS FOR MULTIPLE UPCOMING SALES (1.0); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 62452856 |

COMPILE DOCUMENTS FOR UPCOMING CLOSINGS (.4); SEARCH PRECEDENT DEED FORMS AND DRAFT FOR DINUBA AND WAYNESBORO (.8); REVISE MAYAGUEZ PSA (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 62453704 |

FOLLOW-UP ON MOON TOWNSHIP LOCAL COUNSEL REVIEW (.2); REVIEW AND REVISE MAYAGUEZ PSA (.5); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Namerow, Derek | 1.80 | 1,773.00 | 023 | 62460697 |

SEARCH UPDATES TO TAXES FOR UPCOMING SALES FOR PRORATIONS (.7); COMPILE CLOSING DOCUMENTS FOR CHEBOYGAN IN PREPARATION FOR CLOSING (.8); COORDINATE TITLE FOR MAYAGUEZ (.2); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/21 | Namerow, Derek | 2.00 | 1,970.00 | 023 | 62492615 |

FURTHER REVISE MAYAGUEZ PSA (.4); FINALIZE PSA FOR EL CENTRO (.4); REVIEW UNDERLYING TITLE DOCUMENTS FOR DINUBA (1.1); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62492623 |

SEARCH AND REVIEW TITLE FOR EUREKA, CA (.9); REVIEW LOI AND DRAFT PSA FOR SAME (1.2); RESEARCH TAX HISTORY FOR SAME (.5); REVIEW NEW QUOTE FOR ASHEBORO BOUNDARY SURVEY (.1); DRAFT AMENDMENT TO PSA FOR CHEBOYGAN (.7); COMPILE LIST/CHART OF ALL OUTSTANDING PSA'S TO CONFIRM DILIGENCE PERIOD AND CLOSING TIMELINE (1.0); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 62501662 |

REVIEW CURRENT TITLE FOR EUREKA AND EMAILS REGARDING SAME (.6); DRAFT PSA FOR SAME (.5); FINALIZE AND CIRCULATE AMENDMENT FOR CHEBOYGAN (.2); REVISE PSA FOR MAYAGUEZ (.3); COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62509779 |

DRAFT PSA FOR EUREKA (1.3); REVIEW NEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR EL CENTRO (1.9); EMAILS RE: GROUND LEASE FOR SAME (.2); FOLLOW UP ON TITLE FOR MAYAGUEZ (.1); REVIEW MAYAGUEZ PSA AND EMAILS REGARDING SAME (.2); FOLLOW UP ON DINUBA DEPOSIT (.1); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62524534 |

REVIEW TITLE DOCUMENTS (.4); DRAFT PSA (.4); COMPILE CLOSING DOCUMENTS AND SEARCH TAXES FOR UPCOMING SALES (.5); REVISE MAYAGUEZ PSA AND SEARCH TAXES FOR SAME (.8); REVIEW ;LEASE ISSUE FOR EL CENTRO, CA (.4) COORDINATE TITLE FOR PR PROPERTY (.2); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62541790 |

REVIEW TITLE DOCUMENTS FOR EL CENTRO (.8); REVIEW SUBLEASE FOR SAME (.5); COMPILE CLOSING DOCUMENTS FOR DINUBA AND CHEBOYGAN (.5); SEARCH PRECEDENT DEED FORMS (.5); DRAFT PSA FOR EUREKA AND REVIEW LOI FOR SAME (.9); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 62542840 |

COMPILE EXECUTION VERSION DOCUMENTS FOR MOON TOWNSHIP (.3); COMPILE CLOSING DOCUMENTS FOR MOON TOWNSHIP AND WAYNESBORO (.7); SEARCH FILES FOR EL CENTRO OVERLEASE (.7); REVIEW STATUS OF 2ND WAYNESBORO SALES (.2); SEARCH TAXES FOR PRORATIONS FOR UPCOMING SALES (.8); DRAFT EUREKA PSA (.6); REVIEW CHEBOYGAN PSA (.1); UPDATE STATUS TRACKER (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property** | | **53.90** | **$53,114.50** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |
| 07/01/21 | Goslin, Thomas D. | 1.40 | 1,645.00 | 025 | 62327530 |
| | PARTICIPATE ON CALL WITH BROOKFIELD RE ESCROW PAYMENT REQUEST (.4); REVIEW RELATED MATERIALS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 07/13/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62407015 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW. | | | | |
| 07/14/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62416997 |
| | CALL WITH COUNSEL FOR BROOKFIELD RE ESCROW PAYMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 07/29/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62522343 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON PROPERTY ASSESSMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental** | | **2.50** | **$2,937.50** | | |
| **Issues:** | | | | | |
| 07/13/21 | Marcus, Jacqueline | 0.50 | 775.00 | 026 | 62407022 |
| | CALL WITH D. LITZ REGARDING TREATMENT OF ORDINARY COURSE PROFESSIONAL CLAIM (.1); REVIEW ENGAGEMENT LETTER FOR PA ORDINARY COURSE PROFESSIONAL (.4). | | | | |
| 07/13/21 | Litz, Dominic | 1.50 | 1,342.50 | 026 | 62413466 |
| | REVIEW AND REVISE BARLEY SNYDER ENGAGEMENT LETTER AND ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 07/21/21 | Litz, Dominic | 0.40 | 358.00 | 026 | 62461332 |
| | SUMMARIZE ORDINARY COURSE PROFESSIONAL PROCEDURES TO ADVISE FIRM. | | | | |
| 07/30/21 | Pal, Himansu | 0.70 | 182.00 | 026 | 62570439 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2021 TO JUNE 30, 2021 [ECF NO. 9707]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.10** | **$2,657.50** | | |
| 07/14/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 62424019 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 07/15/21 | Litz, Dominic | 0.20 | 179.00 | 027 | 62423993 |
| | REVISE M3 FEE STATEMENT. | | | | |
| 07/26/21 | Pal, Himansu | 0.50 | 130.00 | 027 | 62570415 |
| | ASSIST WITH PREPARATION OF JUNE MONTHLY FEE STATEMENT OF M-III FOR ATTORNEY REVIEW. | | | | |
| 07/27/21 | Pal, Himansu | 0.40 | 104.00 | 027 | 62570409 |
| | FILE AND SERVE THIRTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021 [ECF NO. 9684]. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **1.30** | **$592.00** | | |
| 07/07/21 | DiDonato, Philip | 1.50 | 1,342.50 | 028 | 62375663 |
| | DRAFT 8TH INTERIM FEE APP. | | | | |
| 07/08/21 | Peene, Travis J. | 1.20 | 330.00 | 028 | 62383451 |
| | ASSIST WITH PREPARATION OF THIRTY-SECOND MONTHLY FEE STATEMENT (MAY 2021). | | | | |
| 07/12/21 | Peene, Travis J. | 1.40 | 385.00 | 028 | 62437222 |
| | ASSIST WITH PREPARATION OF WEIL'S EIGHTH INTERIM FEE APPLICATION. | | | | |
| 07/15/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 62426969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 07/21/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.20 | 1,074.00 | 028 | 62484561 |
| 07/28/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.10 | 984.50 | 028 | 62531363 |
| 07/29/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.30 | 1,163.50 | 028 | 62531352 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **8.70** | **$6,174.50** | | |
| 07/02/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS (.8); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.7). | 1.50 | 690.00 | 030 | 62396479 |
| 07/06/21 | DiDonato, Philip<br>REVIEW 31ST OMNI EXHIBIT AND REVIEW RELEVANT PLAN AND APA PROVISIONS REGARDING TRANSFERS OF CERTAIN PROPERTIES. | 2.50 | 2,237.50 | 030 | 62375797 |
| 07/07/21 | DiDonato, Philip<br>DRAFT 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | 1.10 | 984.50 | 030 | 62375685 |
| 07/08/21 | DiDonato, Philip<br>RESEARCH RE TREATMENT OF PREPETITION SECURED CLAIMS. | 1.90 | 1,700.50 | 030 | 62375709 |
| 07/09/21 | Fail, Garrett<br>REVIEW AND REVISE 31ST AND 32ND OMNIBUS OBJECTIONS. | 0.50 | 797.50 | 030 | 62684207 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62684212 |
| | REVISE 31ST AND 32ND OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62684215 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE UPDATES TO 31ST OMNIBUS OBJECTION EXHIBIT. | | | | |
| 07/13/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62684616 |
| | DRAFT 31ST OMNIBUS OBJECTION (0.5); DRAFT 32ND OMNIBUS OBJECTION (0.5). | | | | |
| 07/14/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62427038 |
| | DRAFT AND REVISE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/15/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62426997 |
| | REVIEW AND REVISE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE ASSERTED SECURED CLAIMS TO BE OBJECTED TO (0.4); DRAFT CORRESPONDENCE TO ISTAR RE SETTLEMENT DISCUSSIONS (0.6). | | | | |
| 07/16/21 | DiDonato, Philip | 1.20 | 1,074.00 | 030 | 62684751 |
| | REVIEW 507B DOCKET FOR SECURED DEBT OBJECTION (0.7); FINALIZE AND FILE 31ST AND 32ND OMNIBUS OBJECTIONS (0.5). | | | | |
| 07/18/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62426975 |
| | REVIEW AND SUMMARIZE 507B FILINGS RE CLAIMS OBJECTION TO PREPETITION SECURED DEBT CLAIMS. | | | | |
| 07/19/21 | DiDonato, Philip | 1.90 | 1,700.50 | 030 | 62484293 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 33RD AND 34TH CLAIM OBJECTION (0.4); PROVIDE COMMENTS TO EXHIBITS TO 33RD OMNI OBJECTION (0.5); REVIEW APA DOCUMENTS FOR TREATMENT OF SECURED CLAIMS (1.0). | | | | |
| 07/19/21 | Leslie, Harold David | 0.20 | 220.00 | 030 | 62445997 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRM STATUS OF SANTA ROSA APPEAL AND UPDATE RESTRUCTURING TEAM. | | | | |
| 07/20/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62484348 |
| | UPDATE 34TH OMNIBUS OBJECTION (SECURD DEBT CLAIMS) (0.6); REVIEW EXHIBITS FOR 35TH OMNI OBJECTION (0.5). | | | | |
| 07/21/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 62494561 |
| | REVIEW 33RD AND 34TH OMNIBUS OBJECTION AND EXHIBITS. | | | | |
| 07/21/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62484597 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNI OBJECTION. | | | | |
| 07/22/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62684803 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNI OBJECTIONS. | | | | |
| 07/23/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62685213 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS OBJECTIONS (0.5); REVIEW SALE AND APA DOCUMENTS FOR TREATMENT OF SECURED CLAIMS (0.3). | | | | |
| 07/24/21 | DiDonato, Philip | 1.30 | 1,163.50 | 030 | 62484301 |
| | CALL WITH G. FAIL AND S. SINGH RE SECURED CLAIMS (0.3); REVIEW APA DOCUMENTS FOR TREATMENT OF PREPETITION DEBT CLAIMS (1.0). | | | | |
| 07/26/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62530290 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/28/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62685216 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 32ND AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/29/21 | DiDonato, Philip | 0.70 | 626.50 | 030 | 62531383 |
| | DRAFT 33RD OMNIBUS CLAIM OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62530321 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST AND 32ND OMNIBUS OBJECTIONS (0.4); REVIEW DRAFT EXHIBITS FOR 33RD AND 34TH OMNIBUS OBJECTIONS (0.5). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **25.30** | **$22,732.00** | | |
| 07/24/21 | Litz, Dominic | 1.30 | 1,163.50 | 033 | 62485004 |
| | SUMMARIZE OPERATING REPORT REQUIREMENTS. | | | | |
| 07/29/21 | Pal, Himansu | 0.50 | 130.00 | 033 | 62570442 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 3, 2021 [ECF NO. 9694] FOR D. LITZ. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **1.80** | **$1,293.50** | | |
| **Total Fees Due** | | **394.90** | **$391,485.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/19/21 | Genender, Paul R. | H023 | 40739668 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-120472; DATE: 06/30/2021 - RELATIVITY DATA HOSTING (JUNE 2021) SEARS CHAPTER 11 | | | |
| 07/19/21 | Genender, Paul R. | H023 | 40739672 | 33,299.58 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-120469; DATE: 06/30/2021 - RELATIVITY DATA HOSTING (JUNE 2021) SEARS STRATEGIC PLAN | | | |

**SUBTOTAL DISB TYPE H023:** $39,609.90

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/16/21 | Leslie, Harold David | H060 | 40740473 | 7.54 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093308748; DATE: 6/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2021. | | | |
| 07/16/21 | Lucevic, Almir | H060 | 40740587 | 7.92 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093308748; DATE: 6/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2021. | | | |

**SUBTOTAL DISB TYPE H060:** $15.46

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/27/21 | Stauble, Christopher A. | H073 | 40747991 | 137.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1709082; DATE: 6/30/2021 - TAXI CHARGES FOR 2021-06-30 INVOICE #17090821062218223 TRAVIS J PEENE E424 RIDE DATE: 2021-06-22 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:16 | | | |

**SUBTOTAL DISB TYPE H073:** $137.56

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/09/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4849562; DATE: 02/25/2021<br>- SEARS FEBRUARY 23, 2021 HEARING TRANSCRIPT | H103 | 40734989 | 538.45 |
| 07/09/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4909348; DATE: 03/25/2021<br>- SEARS MARCH 23, 2021 HEARING TRANSCRIPT | H103 | 40734990 | 96.80 |
| 07/14/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4891064; DATE: 03/20/2021<br>- MARCH 12, 2021 TRANSCRIPT | H103 | 40737704 | 762.30 |

**SUBTOTAL DISB TYPE H103:** $1,397.55

| 07/26/21 | WGM, Firm<br>DUPLICATING<br>1630 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/19/2021 TO 07/19/2021 | S017 | 40755542 | 163.00 |

**SUBTOTAL DISB TYPE S017:** $163.00

| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776682 | 49.90 |
| 07/01/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 07/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40771263 | 36.22 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777064 | 5.50 |
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776954 | 3.30 |
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777104 | 54.00 |
| 07/01/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754481 | 2.35 |
| 07/19/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 06/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40747012 | 83.28 |
| 07/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40746319 | 55.31 |
| 07/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40747099 | 110.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/19/21 | Reichek, Joshua | S061 | 40746421 | 46.20 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - REICHEK,JOSHUA 06/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | | | |
| 07/19/21 | Crozier, Jennifer Melien Brooks | S061 | 40745250 | 70.96 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - CROZIER,JENNIFER 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 07/19/21 | Reichek, Joshua | S061 | 40746645 | 55.31 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - REICHEK,JOSHUA 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 07/19/21 | Yang, Qi | S061 | 40747547 | 89.61 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - WONG,OI-MAY 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 07/19/21 | Yang, Qi | S061 | 40746089 | 36.87 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - YANG,KEIRA 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 07/22/21 | Friedmann, Jared R. | S061 | 40750973 | 0.80 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Aquila, Elaina | S061 | 40751187 | 0.50 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/22/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751301 | 7.60 |
| 07/22/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751404 | 86.60 |
| 07/22/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JUNE 2021 | S061 | 40749515 | 10.00 |
| 07/22/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751134 | 143.30 |
| 07/22/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751093 | 2.20 |
| 07/22/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751354 | 0.80 |
| 07/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751036 | 3.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/22/21 | Yang, Qi | S061 | 40749600 | 43.18 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 7 OPINIONS SEARCH; DATE: 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Peene, Travis J. | S061 | 40751136 | 17.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Pal, Himansu | S061 | 40751282 | 29.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Yang, Qi | S061 | 40749685 | 12.34 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 2 DOCKET SEARCH; DATE: 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Yang, Qi | S061 | 40749607 | 6.17 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 1 CITATION SEARCH; DATE: 6/1/2021-6/30/2021 | | | |
| 07/22/21 | Stauble, Christopher A. | S061 | 40751297 | 19.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | | | |
| 07/23/21 | Sanford, Broden N. | S061 | 40754476 | 155.19 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT; 06/17/2021 ACCOUNT 424YN6CXS | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754486 | 11.76 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754246 | 14.11 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/21/2021 ACCOUNT 424YN6CXS | S061 | 40754576 | 41.54 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754744 | 155.19 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754800 | 465.57 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/21/2021 ACCOUNT 424YN6CXS | S061 | 40754208 | 232.79 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754802 | 9.40 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754616 | 232.79 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | **SUBTOTAL DISB TYPE S061:** | | | **$2,401.45** |
| 07/21/21 | Stauble, Christopher A.<br>DUPLICATING<br>2412 PRINTING - B&W IN NEW YORK CITY ON 07/19/2021 18:59PM FROM UNIT 03 | S117 | 40755417 | 241.20 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$241.20** |
| | **TOTAL DISBURSEMENTS** | | | **$43,966.12** |