**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

In re:                                          :

                                                :          **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,       :

                                                :          **Case No. 18-23538 (RDD)**

                                                :

            Debtors.[1]                         :          **(Jointly Administered)**

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Victor Wong, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) delivered via Overnight Mail to the Chambers of Honorable Robert Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601; (3) served via Overnight Mail and Email on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, richard.morrissey@usdoj.gov, paul.schwartzberg@usdoj.gov:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Adjournment of Hearings on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 9818] (the "***Notice of Adjournment of Hearings***")

- Debtors' Reservation of Rights and Statement regarding Diana Arney's Response to Motion to Enforce Sale Order [Docket No. 9819] (the "***Reservation of Rights and Statement regarding Diana Arney Response***")

- Notice of Filing of Proposed Order and Consent Motion for Leave to Supplement the Record on Appeal [Docket No. 9821]

- Notice of Presentment of Stipulation, Agreement, and (Proposed) Order Granting Limited Relief from the Automatic Stay (Jordan Brown, Casey Associates Limited Partnership) [Docket No. 9822] (the "***Notice of Presentment***")

On September 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment of Hearings to be served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit B**.

On September 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reservation of Rights and Statement regarding Diana Arney Response to be served (1) via First Class mail and email on MMLID: 12120592, Arney, Diana M., Tannen Law Group, P.C., Michael Murphy Tannen, Timothy R. Meloy, 77 W. Washington St., Suite 500, Chicago, IL 60602, mtannen@tannenlaw.com and tmeloy@tannenlaw.com; and (2) via First Class Mail on MMLID: 4854119, Cleary Gottlieb Steen and Hamilton LLP, 1 Liberty Plaza, New York, NY 10006.

On September 20, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Presentment to be served via First Class Mail on Casey Associates, Morrison Mahoney LLP, Charlene M. Russo, One Constitution Plaza, 10th Floor, Hartford, CT 06103, and Jordan Brown, Seeley & Berglass, Steven Berglass, 121 Whitney Avenue, New Haven, CT 06510.

Dated: September 23, 2021

*/s/ Victor Wong*
Victor Wong

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 23, 2021, by Victor Wong, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 56710

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson') | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor<br>affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel 655 West Broadway, Suite 900 San Diego CA 92101 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1617 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz 901 Main Street, Suite 5500 Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini 30 South Wacker Drive Suite 2600 Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor Municipal Services Building 1401 JFK Boulevard, 5th Floor Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett One Liberty Plaza New York NY 10006 | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com tmoloney@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward 625 Liberty Avenue Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel 1325 Avenue of the Americas 19th Fl. New York NY 10019 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. 123 Main Street 9th Floor White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr. 305 Broadway, 7th Floor New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue 34th Floor New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz 450 Lexington Avenue New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen 195 Church Street, 15th Floor New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts 919 Third Avenue New York NY 10022 | eweisgerber@debevoise.com slevinson@debevoise.com jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon 2500 Lake Cook Road Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond 295 Madison Avenue 27th Floor New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. 1251 Avenue of the Americas New York NY 10020-1104 | Richard.Chesley@dlapiper.com Rachel.Albanese@dlapiper.com Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck 600 Campus Drive Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos 90 Park Ave. New York NY 10016 | dlwright@foley.com kcatanese@foley.com jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq. 3000 K. Street, N.W. Suite 600 Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small 321 N. Clark Street Suite 2800 Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell 2021 McKinney Avenue Suite 1600 Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman 321 N. Clark Street Suite 800 Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman 919 North Market Street Suite 300 Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz 49 Market Street Morristown NJ 07960 | mhall@foxrothschild.com mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid 200 West Madison Street Suite 3000 Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman 1327 W. Washington Boulevard Suite 5G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith One Battery Park Plaza New York NY 10004 | chris.gartman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com paulsilverstein@huntonak.com brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse 1445 Ross Avenue Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam 250 West Street Suite 700 Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector 940 West Main Street Suite 106 El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias 915 Wilshire Blvd Ste. 800 Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration 31 Hayward Street Suite E Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. The Calumet Building 233 Franklin Street Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. 700 Post Road, Suite 237 Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan 11835 W. Olympic Blvd., Suite 695E Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig 1125 South 103 Street, Suite 800 Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara Empire State Building 350 Fifth Avenue, 68th Floor New York NY 10118 | paloe@kudmanlaw.com dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq. 1420 Fifth Avenue Suite 4200 Seattle WA 98101 | brunnquellw@lanepowell.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn 1007 N. Orange St., 4th Floor Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. 39-15 Main Street, Suite 502 Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner 1001 Fannin Street Suite 2700 Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Amit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi 666 Fifth Avenue Suite 1700 New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com hyland@sewkis.com hooper@sewkis.com czarny@sewkis.com gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon 620 8th Avenue New York NY 10018 | emfox@seyfarth.com ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer 7777 Glades Road Suite 400 Boca Raton FL 33434 | rhermann@sbwh.law mkish@sbwh.law jshafer@sbwh.law floridaservice@sbwh.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya 180 Maiden Lane New York NY 10038 | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne 6 East 45th Street New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks 125 Broad Street New York NY 1004-2498 | dietdericha@sullcrom.com sacksr@sullcrom.com gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu 333 South Grand Avenue Suite 3400 Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq. 20 Vesey Street Suite 300 New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. 101 Grovers Mill Road Suite 200 Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho 445 Fifth Ave. Suite 9E New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela 900 Third Avenue 13th Floor New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. Three Gateway Center 100 Mulberry Street, 15th Floor Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 900 Fifth Third Center 111 Lyon Street, NW Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke 110 Allen Rd. Ste. 304 Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones 3190 Fairview Park Drive, Suite 800 Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. 220 White Plains Road Second Floor Tarrytown NY 10591 | klewis@wtplaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III 555 Fayetteville Street Suite 1100 Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood Corporate Counsel 814 Lavaca St. Austin TX 78701 | | First Class Mail |

**<u>Exhibit B</u>**

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | | bhadar1@gmail.com | Email and First Class Mail |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | | bankruptcy@evict.net | Email and First Class Mail |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #1703 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | Email and First Class Mail |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com | Email and First Class Mail |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | seank@sjkdev.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com | Email and First Class Mail |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com | Email and First Class Mail |
| 4405040 | ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831 | | da@mmillerson.com; oa@mmillerson.com | Email and First Class Mail |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | | | First Class Mail |
| 4514341 | Adam, Evanne | 5715 Bendt Dr | | | | Rapid City | SD | 57702 | | | First Class Mail |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | | Pensacola | FL | 32506 | | BenjiAdam592@gmail.com | Email and First Class Mail |
| 5524662 | ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | | RICHMOND | CA | 94804 | | CASSADAMS7@GMAIL.COM; JOHN.LEBOURGEOIS@GMAIL.COM | Email and First Class Mail |
| 5805381 | Adams, Patricia | 304 Foxfire Drive | | | | Albany | GA | 31705 | | tadamsjohnson@hotmail.com | Email and First Class Mail |
| 5804028 | Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | | Columbia | SC | 29210 | | jessicaadger@ymail.com | Email and First Class Mail |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | | djackson@adobe.com | Email and First Class Mail |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | | djackson@adobe.com | Email and First Class Mail |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov | Email and First Class Mail |
| 5839219 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email and First Class Mail |
| 5839219 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5838565 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Frwy | | | Irving | TX | 75063 | | abaker@adt.com | Email and First Class Mail |
| 5838400 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street,Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email |
| 5838565 | ADT LLC d/b/a Protection One | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | Email |
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | | Dongguan | Guangdong | | China | ninalee@advanced-merchandisng.com | Email and First Class Mail |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD WANCHAI | | | HONG KONG | | | CHINA | ninanlee@advanced-merchandising.com | Email and First Class Mail |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD WANCHAI | | | HONG KONG | | | CHINA | ninanlee@advanced-merchandising.com | Email |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | Email and First Class Mail |
| 5850802 | Aetna Life Insurance Company | Attn:  David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | | ScottD4@aetna.com | Email and First Class Mail |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | | sraikins@gmail.com | Email and First Class Mail |
| 4142848 | Ainsworth, Julie | 905 Pine Tree Lane | | | | Winnetka | IL | 60093 | | ainsworth.jules@gmail.com | Email and First Class Mail |
| 5406420 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | | | First Class Mail |
| 4134940 | AJ Manufacturing Co Inc | 449 W Wrightwood Ave | | | | Elmhurst | IL | 60126 | | | First Class Mail |
| 4654577 | ALAMENE, HERMON | 604 MURL DR | | | | IRVING | TX | 75062 | | alamene@msn.com | Email and First Class Mail |
| 5848287 | Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | | Arlington | MA | 02476 | | helen@litsaslaw.com | Email and First Class Mail |
| 4128720 | All American Building Products | 10702 E 11th St | | | | Tulsa | OK | 74128-3204 | | | First Class Mail |
| 5851834 | Allen, Willie G | 911 N Monterey Ave Apt 16 | | | | Monrovia | CA | 91016 | | ciaborico@yahoo.com | Email and First Class Mail |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com | Email and First Class Mail |
| 5846865 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | Email and First Class Mail |
| 5837050 | Ambriz, Mario | 2526 La Parra Ln | | | | Laredo | TX | 78046 | | ambriz_mario32@hotmail.com | Email and First Class Mail |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | | cwenk@seals.com; scf@cohmlaw.com | Email and First Class Mail |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | | lilly@cohmlaw.com | Email and First Class Mail |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | | CVORM@AMERICANOAK.NET; jjohnston@americanoak.net | Email and First Class Mail |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. Box 8898 | | | | Surprise | AZ | 85374 | | Bob@americanpridemechanical.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM, OFFICE MANAGER | 9307 E. NANCE ST | | | MESA | AZ | 85207 | | diane@americanpridemechanical.com | Email and First Class Mail |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 2914 | | | First Class Mail |
| 7732403 | AMMONS, ERMA | 1236 COUNTY ROAD 137 | | | | JACK | AL | 36346 | | ermaammons710@exede.net | Email and First Class Mail |
| 5803942 | Anamier, Kimberlee | 1326 Second Ave | | | | Schenectady | NY | 12303 | | Kanimyer@yahoo.com | Email and First Class Mail |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | | | First Class Mail |
| 4802282 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 7092 | | | First Class Mail |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email and First Class Mail |
| 5805868 | ARAMARK Uniform & Career Apparel, LLC fka ARAMARK Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email |
| 5805226 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email and First Class Mail |
| 5805826 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | | sschwager@hawleytroxell.com | Email and First Class Mail |
| 4160725 | ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | | SAN TAN VALLEY | AZ | 85142 | | ajarc@msn.com; dmerced@msn.com | Email and First Class Mail |
| 4153826 | ARMENTA, AMPARO | 321 W. FIRST ST. | | | | NOGALES | AZ | 85621 | | | First Class Mail |
| 5804778 | Arris, Latarchau | 6517 Dianne St | | | | Shreveport | LA | 71119 | | princess76harris@gmail.com | Email and First Class Mail |
| 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | | billing@arsfinance.com | Email and First Class Mail |
| 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | | mag@weltmosk.com; mlm@weltmosk.com; rew@weltmosk.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | | donna.vaccaro@aspenrefrigerants.com | Email and First Class Mail |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | | lisa.stanco@aspenrefrigerants.com | Email and First Class Mail |
| 7825870 | Asselin, Kenneth | 4785 Elizabeth Lake | | | | Waterford | MI | 48327 | | kdasselin@gmail.com | Email and First Class Mail |
| 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com | Email and First Class Mail |
| 5850694 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | | BHorvath@associatedmaterials.com | Email |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com | Email and First Class Mail |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | | jshenson@shensonlawgroup.com | Email and First Class Mail |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | | | First Class Mail |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonion.bankruptcy@publicans.com | Email and First Class Mail |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | | | First Class Mail |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4426196 | AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | | GRANVILLE | NY | 12832 | | patriciaalice1940@gmail.com | Email and First Class Mail |
| 4463160 | AUSTIN, GERDA | 4370 Sundance Lane | | | | Newalla | OK | 74857 | | gerdaaustin@yahoo.com | Email and First Class Mail |
| 4463160 | AUSTIN, GERDA | 9342 ORCHARD BLVD | | | | MIDWEST CITY | OK | 73130 | | GERDAAUSTIN@YAHOO.COM | Email and First Class Mail |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | Email and First Class Mail |
| 7732839 | AUTRY, WALLACE DALTON | PDA EDNA AUTRY | | | | DUNN | NC | 28334-2657 | | | First Class Mail |
| 4670026 | AVINGER, VICKIE | 101 OAKMONT CIR | | | | HARKER HEIGHTS | TX | 76548 | | VAVINGER02@YAHOO.COM | Email and First Class Mail |
| 4180060 | AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | | TURLOCK | CA | 95382 | | jansouna@yahoo.com | Email and First Class Mail |
| 5483975 | BACA, HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | | hbaca8888@gmail.com | Email and First Class Mail |
| 4163253 | BACHMAN, JAMES | 2630 WEPO TRAIL | | | | FLAGSTAFF | AZ | 86005 | | Jim.bachman1987@yahoo.com | Email and First Class Mail |
| 7172641 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr | Suite 3100 | | Chicago | IL | 60606-1901 | | | First Class Mail |
| 4745551 | BAKER, ANITA | 3313 CATHY DRIVE | | | | JOLIET | IL | 60431 | | anitabaker59@gmail.com | Email and First Class Mail |
| 4554225 | BAKER, DEBRA | 6907 AUTUMN POINT | | | | NORTH CHESTERFIELD | VA | 23234 | | debbiehudson1919@gmail.com | Email and First Class Mail |
| 7951618 | Baldwin, Raymond L | 8411 Church Ln | | | | Bowie | MD | 20720 | | sjrlm06@gmail.com | Email and First Class Mail |
| 5403148 | BALLOU, STACEY R | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | | huskymoma09@gmail.com | Email and First Class Mail |
| 4747847 | BANKS III, JAMES | 2521 MILLERMORE ST | | | | DALLAS | TX | 75216 | | jebiii@outlook.com | Email and First Class Mail |
| 5016110 | Banks III, James Edward | 2521 Millermore St | | | | Dallas | TX | 75216 | | jaibanks78@gmail.com | Email and First Class Mail |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com | Email and First Class Mail |
| 4907652 | Banks, Lisa Turner | 5508 Eckerson Rd. | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com | Email |
| 4225390 | Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | | Washington | DC | 20009 | | cabasy@deaf-reach.org | Email and First Class Mail |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com | Email and First Class Mail |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | Email and First Class Mail |
| 4787847 | Barnes, Horace | 3513 N 23rd St | | | | Tampa | FL | 33605 | | | First Class Mail |
| 4215515 | BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | | LAKEWOOD | CO | 80215 | | laxmibasnyat@yahoo.com | Email and First Class Mail |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | | clbass74@yahoo.com; Crbass76@yahoo.com | Email and First Class Mail |
| 4684484 | BASS, HERBERT | 625 STEPHENS PL | | | | MEMPHIS | TN | 38126 | | superbherb51329@gmail.com | Email and First Class Mail |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | | | First Class Mail |
| 4146634 | BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | | BIRMINGHAM | AL | 35235 | | hbates5691@gmail.com | Email and First Class Mail |
| 4146634 | BATES, ROBERT L | SEARS AUTO CENTER | 2500 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | | | First Class Mail |
| 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com | Email and First Class Mail |
| 4287253 | BAUMAN, ALEXANDER G | 320 N. ALDINE | | | | PARK RIDGE | IL | 60068 | | abauman0871@oakton.edu; alex1110793@rocketmail.com | Email and First Class Mail |
| 4470804 | BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | | FOGELSVILLE | PA | 18051 | | khadijih@hotmail.com | Email and First Class Mail |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | | BROOKLYN | NY | 11226 | | miguelinabnasr@gmail.com | Email and First Class Mail |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | | rfc@thefinancialattorneys.com | Email and First Class Mail |
| 4663594 | BEDWELL, BRYAN | 7545 COLLINGWOOD ST | | | | SACRAMENTO | CA | 95822 | | bryanbedwell4@gmail.com | Email and First Class Mail |
| 4784913 | Bedwell, Melissa | 1201 S 8th St | | | | Clinton | MO | 64735 | | beetlelea@yahoo.com | Email and First Class Mail |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | | | First Class Mail |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | | | First Class Mail |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | | | First Class Mail |
| 5840106 | Bell, Andrew | 220 Sand Dune Lane | | | | Ridgecrest | CA | 93555 | | we83rd@yahoo.com | Email and First Class Mail |
| 4740398 | BELL, JAMES | 764 E BROOME ST | | | | CLERMONT | FL | 34711 | | bettyrbell@gmail.com | Email and First Class Mail |
| 7733670 | BELLISSIMO, VINCENT | 2671 CITRUS LAKE DR | APT E306 | | | NAPLES | FL | 34109 | | | First Class Mail |
| 4675529 | BENN, JENNIFER L | 191 NE ROSE AVENUE | | | | MYRTLE CREEK | OR | 97457 | | BENNJ@EOU.EDU | Email and First Class Mail |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | | | First Class Mail |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | | | First Class Mail |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | | First Class Mail |
| 4129555 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | | | First Class Mail |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | | | First Class Mail |
| 5789992 | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | SANDRA TRIVAN | N143 W6049 PIONEER RD | | | CEDARBURG | WI | 53012 | | | First Class Mail |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 2275 SW 66TH TER | | | | DAVIE | FL | 33317-7301 | | | First Class Mail |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | Email and First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | | | First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | | robin.weyand@sbdinc.com | Email and First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong | | First Class Mail |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | Email and First Class Mail |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | | | First Class Mail |
| 7151173 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | Austin.bankruptcy@publicans.com | Email and First Class Mail |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | | | First Class Mail |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | | | First Class Mail |
| 4490754 | BOHONOK, ELIZAVETA | 11 ANNABELL STREET | | | | CARNEGIE | PA | 15106 | | | First Class Mail |
| 4567096 | BOLIN, RICHARD N | 512 130TH AVE NE | | | | BELLEVUE | WA | 98005 | | mahinandrichard@netscape.net | Email and First Class Mail |
| 5711451 | BONDI, MICHAEL | 10135 GATE PKWY N APT 1710 | | | | JACKSONVILLE | FL | 32246-8268 | | mi1kayb@yahoo.com | Email and First Class Mail |
| 5851843 | BOOKHART, SYLVIA | 1675 MONTRACHET DR | | | | LAWRENCEVILLE | GA | 30043 | | sylvia7b@gmail.com | Email and First Class Mail |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | | | First Class Mail |
| 5841746 | Bottling Group, LLC | FrankGecker LLP | c/o Joseph D. Frank | 1327 West Washington Blvd. Suite 5 G-H | | Chicago | IL | 60607 | | csucic@fgllp.com; jfrank@fgllp.com; jkleinman@fgllp.com | Email |
| 5841746 | Bottling Group, LLC | FrankGecker LLP | c/o Joseph D. Frank | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | | | First Class Mail |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | | | First Class Mail |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | | | First Class Mail |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | | | First Class Mail |
| 4468820 | BOWMAN, PETER | 337 DEER RUN DRIVE | | | | MOUNTAIN TOP | PA | 18707 | | pbowman337@gmail.com | Email and First Class Mail |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | | treasurer@boxbutte.naone.org | Email and First Class Mail |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | | vcovalt@covaltlawfirm.com | Email and First Class Mail |
| 4780277 | Box Butte County Treasurer | Victor E. Covalt III | 3124 Kucera Dr. | | | Lincoln | NE | 68502 | | | First Class Mail |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5811890 | Bradford L. Murphy Traditional IRA | 712 S. 1st Street | | | | Mount Horeb | WI | 53572 | | bradmurphy@mhtc.net | Email and First Class Mail |
| 5762158 | BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | | mrsfisher@live.com | Email and First Class Mail |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | | gcohen@beld.com | Email and First Class Mail |
| 4377723 | BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | | cindyklkemele@yahoo.com | Email and First Class Mail |
| 4218837 | BRANNAN, CALVIN | PO BOX 822 | | | | LA VETA | CO | 81055-0822 | | cbrittbrannan@gmail.com | Email and First Class Mail |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | | | First Class Mail |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | | heilmanl@ballardsparhr.com | Email and First Class Mail |
| 4551464 | BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | | FALLS CHURCH | VA | 22044 | | KRISTIN.BROACH@GMAIL.COM | Email and First Class Mail |
| 4317906 | BROOKS, KHAMARI | 4505 GARDA DR | | | | LOUISVILLE | KY | 40219 | | marib2126@gmail.com | Email and First Class Mail |
| 5484008 | BROOKS, MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | | sexyshell17573@gmail.com | Email and First Class Mail |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | | sarah.muhlstock@brother.com | Email and First Class Mail |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org | Email and First Class Mail |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | Email and First Class Mail |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | Email |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | Email |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | | mjourney@broward.org; swulfekuhle@broward.org | Email and First Class Mail |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | Email and First Class Mail |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | Email and First Class Mail |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | | swulfekuhle@broward.org | Email |
| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | | | First Class Mail |
| 4135460 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4135460 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | | | First Class Mail |
| 7870171 | BROWN, DELMA L | 1731 FEDERAL ST | | | | MCKEESPORT | PA | 15132 | | dbrown28401@gmail.com | Email and First Class Mail |
| 5418822 | BROWN, RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | | 928PINE@GMAIL.COM | Email and First Class Mail |
| 5804932 | Browning, Ronald K. | 7017 Partridge Place | | | | Hyattsville | MD | 20782 | | ariabee@verizon.net; arkabee@verizon.net | Email and First Class Mail |
| 6015351 | Bruder, Kelly | 212-09 67th Ave | | | | Bayside | NY | 11364 | | kelz711@msn.com | Email and First Class Mail |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 4011 | | | First Class Mail |
| 5404852 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com | Email and First Class Mail |
| 4536644 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com; pookiepie36@hotmail.com | Email and First Class Mail |
| 7830154 | Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | | Savage | MN | 55378 | | wonder2355@gmail.com | Email and First Class Mail |
| 4477843 | BUNCH, VICKIE T | 2866 TRAVIS CT | | | | YORK | PA | 17403 | | vtbunch1@yahoo.com | Email and First Class Mail |
| 4325169 | BURKS, ARIEL | 1933 SHALETT ST | | | | NEW ORLEANS | LA | 70114 | | yellie246@gmail.com | Email and First Class Mail |
| 7337124 | Burwood Group, Inc. | ATT: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | Email and First Class Mail |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | Email and First Class Mail |
| 5818646 | Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | | Erie | PA | 16510 | | KENBUSH131@GMAIL.COM | Email and First Class Mail |
| 4205029 | BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | | CERES | CA | 95307 | | bbushway@aol.com | Email and First Class Mail |
| 5805481 | BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | | TOLEDO | OH | 43608 | | xebringer24@gmail.com | Email and First Class Mail |
| 4297401 | BYNUM, ROSELLA | PO BOX 8196 | | | | ALGONQUIN | IL | 60102-7964 | | bynumrosella@gmail.com | Email and First Class Mail |
| 4297401 | BYNUM, ROSELLA | 651 S. Sutton Road | #135 | | | Streamwood | IL | 60107 | | | First Class Mail |
| 7866748 | BYRD, GERALDINE | 5191 ALFORD | | | | MEMPHIS | TN | 38109 | | GERALDINEABYRD@GMAIL.COM | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7828238 | Byrd, Geraldine | 5191 Alford | | | | Memphis | TN | 38109 | | geraldineabyrd@gmail.com | Email |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | | | First Class Mail |
| 4132298 | Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com | Email and First Class Mail |
| 4904780 | Caetta, Wendi | 1468 Country Ln | | | | Orrville | OH | 44667 | | mattandwendi@hotmail.com | Email and First Class Mail |
| 4138556 | Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | | Newark | CA | 94560 | | kathycagle1967@gmail.com | Email and First Class Mail |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | | cperry@cpso.com | Email and First Class Mail |
| 5814043 | Calo, Yara | C 7 H 41 Loma Alta | | | | Carolina | PR | 00987 | | yaraedmee@gmail.com | Email and First Class Mail |
| 7894344 | Calonder, Sagrario | PO Box 2188 | | | | Harrison | AR | 72602 | | | First Class Mail |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | bdept@mrrlaw.net | Email and First Class Mail |
| 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email and First Class Mail |
| 7857542 | Campbell, Ralph B. | 7 Willenhall Ln | | | | Greenville | SC | 29611-4357 | | | First Class Mail |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | 95 EUCLID AVE. | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | Craig@MarguliesFaithLaw.com | Email and First Class Mail |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | | Jeff@CapitalBrands.Com | Email and First Class Mail |
| 4294102 | CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | | CHICAGO | IL | 60614 | | antonio_janelle@comcast.net | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinsky@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email and First Class Mail |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | Email |
| 4145014 | CARGILE, BETTY L | 900 JD Neil Rd. | | | | Tullahoma | TN | 37388 | | | First Class Mail |
| 5833278 | Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | | Calexico | CA | 92231 | | monica_carranza_71@hotmail.com; monica1971mniica@gmail.com | Email and First Class Mail |
| 7860397 | Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | | Madison | IN | 47250 | | jcartermom@gmail.com | Email and First Class Mail |
| 4132223 | Castaneda, Nadine | 3474 Bassler Crt. | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | Email and First Class Mail |
| 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | Email and First Class Mail |
| 4642849 | CASTRO, EVELYN | 620 SE 33RD ST | | | | TOPEKA | KS | 66605 | | castro.evelyn23@yahoo.com | Email and First Class Mail |
| 4457264 | CAULEY, MERCYDE L | 3904 BLUESTONE #205 | | | | S. EUCLID | OH | 44121 | | | First Class Mail |
| 4458932 | CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | | MENTOR | OH | 44060 | | bcavanaugh42@gmail.com | Email and First Class Mail |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | | | First Class Mail |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | | celincorp@prtc.net | Email and First Class Mail |
| 4302511 | CERVANTES, MITCHELL | 2315 N 74TH AVE | | | | ELMWOOD PARK | IL | 60707 | | | First Class Mail |
| 4894908 | Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | | diala6@aol.com | Email and First Class Mail |
| 5819149 | Challagulla, Nanaji | 717 Blue Ridge Dr | | | | Streamwood | IL | 60107 | | ch_nanaji@hotmail.com | Email and First Class Mail |
| 4262607 | CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | | TUCKER | GA | 30084 | | mc00021@gmail.com | Email and First Class Mail |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | | | First Class Mail |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | | | First Class Mail |
| 5801709 | Chhuon, Vanndy K. | 53 Mount Washington Street, Apt. 1 | | | | Lowell | MA | 01854 | | craigchhuon@gmail.com | Email and First Class Mail |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico | maricruzs@chieftex.com | Email and First Class Mail |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico | maricruzs@chieftex.com | Email and First Class Mail |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | | | First Class Mail |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | | service@chugachelectric.com | Email and First Class Mail |
| 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4135642 | City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | | | First Class Mail |
| 6115981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | | kreisman@chattanooga.gov | Email and First Class Mail |
| 6115981 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | | Kellys@ci.cudahy.wi.us | Email and First Class Mail |
| 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4129617 | CITY OF DEL RIO | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email |
| 6126723 | City of Del Rio | 109 W Broadway | | | | Del Rio | TX | 78840 | | | First Class Mail |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | | San Antonio | TX | 78205 | | | First Class Mail |
| 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 4129576 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Ste. 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com; santonio.bankruptcy@lgbs.com | Email and First Class Mail |
| 4782448 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | | | First Class Mail |
| 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | | First Class Mail |
| 4127811 | City of El Paso | P.O. Box 2992 | | | | El Paso | TX | 79999-2992 | | | First Class Mail |
| 4859983 | City of Elyria - Elyria Public Utilities | Law Director's Office | 131 Court St., Ste. 201 | | | Elyria | OH | 44035 | | ebreunig@cityofelyria.org | Email and First Class Mail |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | | | First Class Mail |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov | Email and First Class Mail |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | Christina Flores | | | Hampton | VA | 23669 | | arminda.wiley@hampton.gov | Email and First Class Mail |
| 6029872 | City Of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | | ffccpllc14@gmail.com | Email and First Class Mail |
| 6029872 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | | Laredo | TX | 78042-6548 | | | First Class Mail |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | | | First Class Mail |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | | | First Class Mail |
| 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com | Email and First Class Mail |
| 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| 7151214 | City of McAllen | c/o Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | | First Class Mail |
| 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | | First Class Mail |
| 4782216 | CITY OF MCALLEN | P O BOX 220 | | | | MCALLEN | TX | 78501-0220 | | | First Class Mail |
| 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | Email and First Class Mail |
| 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | Email and First Class Mail |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | | jcarlson@cityof orange.org; jcarlson@cityoforange.org | Email and First Class Mail |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | | jcarlson@cityoforange.org | Email and First Class Mail |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4127977 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | | | First Class Mail |
| 4132251 | City of Roanoke Treasurer | P.O Box 1451 | | | | Roanoke | VA | 24007 | | treasurer@roanokeva.gov | Email and First Class Mail |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | | | First Class Mail |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | | | First Class Mail |
| 4139514 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; DALLAS.BANKRUPTCY@PUBLICANS.COM | Email |
| 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email |
| 4139514 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 7329626 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | | | First Class Mail |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | | | First Class Mail |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4126073 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | | | First Class Mail |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | | | First Class Mail |
| 4125432 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | | | First Class Mail |
| 6172732 | Clark County Assessor | Briana Johnson | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | | | First Class Mail |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4607784 | CLEMENDORE, JENNIFER | 3005 PEACHTREE RD NE UNIT 1419 | | | | ATLANTA | GA | 30305-3251 | | jclem14@gmail.com | Email and First Class Mail |
| 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | | jfountain@clermontcountyohio.gov | Email and First Class Mail |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email and First Class Mail |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | | | First Class Mail |
| 7487085 | Clover Imaging Group, LLC as Transferee of Clover Technologies Group, LLC | Attn: Mark Gavronski, General Counsel | 2700 West Higgins Road | | | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 5845575 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | | sjschroeder@neb.rr.com | Email |
| 5845575 | Coachman Joint Venture LP | Trev E. Peterson, Creditor's Attorney | Knudsen, Berkheimer, Richardson & Endacott, LLP | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | | tpeterson@knudsenlaw.com | Email and First Class Mail |
| 5845575 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | | | First Class Mail |
| 5823442 | Cobos, Delilah N | 6221 Diamond A St | | | | Roswell | NM | 88203 | | Delilahsena3@gmail.com | Email and First Class Mail |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | | CGODBOUT@BURECELL.COM | Email and First Class Mail |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | | creditriskmanagement@coke-bsna.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | | danielmcnutt@ccbcu.com | Email and First Class Mail |
| 4624031 | COLE, JACQUELINE | 4538 LATCHWOOD DR | | | | LITHONIA | GA | 30038 | | JACKIECOLE285@GMAIL.COM | Email and First Class Mail |
| 4563712 | COLE, TAMI | 4023 E. PACIFIC AVENUE #17 | | | | SPOKANE | WA | 99202 | | | First Class Mail |
| 4140690 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | | carlos_santiago@colpal.com | Email and First Class Mail |
| 5802877 | Collin County Tax Assessor / Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | Email |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | Email and First Class Mail |
| 5803061 | Collin County Tax Assessor/ Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | | | First Class Mail |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | Email |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | Email |
| 4780766 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | Email |
| 6015707 | Collins, Kennille | 2928 W Lexington | | | | Chicago | IL | 60612 | | ilisahines@hotmail.com; kennillecollins@hotmail.com | Email and First Class Mail |
| 5836515 | Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | | Guaynabo | PR | 00968 | | luis.colon1905@gmail.com | Email and First Class Mail |
| 4234004 | COLON, REYNA | 8227 PORT SAID ST | | | | ORLANDO | FL | 32817-1519 | | laqueencolon@gmail.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4234004 | COLON, REYNA | 3828 FORSYTH RD | | | | WINTER PARK | FL | 32792 | | | First Class Mail |
| 5851655 | Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | Email and First Class Mail |
| 5849006 | Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | Email and First Class Mail |
| 5849006 | Colonial Properties, LLC | c/o Michael S. Amato | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor 1425 RXR Plaza | | Uniondale | NY | 11556 | | mamato@rmfpc.com | Email and First Class Mail |
| 5851655 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | Michael S. Amato | 1425 RXR Plaza East Tower, 15th Floor | | Uniondale | NY | 11556-1425 | | | First Class Mail |
| 4874279 | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM | Email |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM | Email and First Class Mail |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico | cmartinez@triples.com.mx | Email and First Class Mail |
| 4895966 | Comercializadora De Calzado El Maraton S.A de C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico | vgarduno@bb.com.mx | Email and First Class Mail |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | | mkramer@wwhgd.com | Email and First Class Mail |
| 5579998 | CONDES, SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | | | First Class Mail |
| 6180400 | Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | | Chicago | IL | 60613 | | keconley@gmail.com | Email and First Class Mail |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | | conteclucy@hotmail.com | Email and First Class Mail |
| 5837497 | Continental 47 Fund Limited partnership, a Wisconsin limited | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | | ekeyser@cproperties.com; pseifert@cproperties.com | Email and First Class Mail |
| 5841296 | CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | | SAN ANTONIO | TX | 78223 | | ac3contr3ras@gmail.com | Email and First Class Mail |
| 4360697 | Cook, Loretta Lynn | 236 Four Seasons Dr. | | | | Lake Orion | MI | 48360 | | dlcbowtie@att.net | Email and First Class Mail |
| 5795380 | COOKWARE COMPANY USA LLC THE | 94 N BROADWAY | | | | IRVINGTON | NY | 10533-1235 | | | First Class Mail |
| 11476752 | Copart Inc. | 610 Westamerica Dr. | | | | Fairfield | CA | 94534 | | cindy.quintanilla@copart.com | Email and First Class Mail |
| 11476752 | Copart Inc. | Cindy T. Quintanilla | Sr. AR Clark | 4610 Westamerica Dr. | | Fairfield | CA | 94345 | | | First Class Mail |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 6023495 | Correa, Ma Delaluz | 2323 Brookfield Ave | | | | Dallas | TX | 75235 | | | First Class Mail |
| 6023495 | Correa, Ma Delaluz | Maria Dolores Zoniga | 2603 W Lovers Ln | | | Dallas | TX | 75235 | | | First Class Mail |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | | AGAWAM | MA | 1001 | | | First Class Mail |
| 4182664 | COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | | SANTA MARIA | CA | 93455 | | nickac317@gmail.com | Email and First Class Mail |
| 4784557 | County of Henrico, VA | PO Box 90799 | | | | Henrico | VA | 23228-0799 | | | First Class Mail |
| 4908914 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | | bankruptcy@henrico.us; new23@henrico.us | Email and First Class Mail |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | | scockrell@lex-co.com | Email and First Class Mail |
| 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | | | First Class Mail |
| 5820388 | County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San luis Obispo | CA | 93408 | | dmanriquez@co.slo.ca.us | Email and First Class Mail |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | | eadflmomma@gmail.com | Email and First Class Mail |
| 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | | SNYDER2.0FINALLY@GMAIL.COM | Email and First Class Mail |
| 4907011 | Covalenco, Anastasia S. | 6062 Via Casitas | | | | Carmichael | CA | 95608 | | kanasiya05@gmail.com | Email and First Class Mail |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | | | First Class Mail |
| 4404754 | CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | | WOODBURY | NJ | 08096 | | jhoffman@hdhlaw.com | Email and First Class Mail |
| 4404754 | CRAWFORD, LISA | 101 STRAND AVE | | | | SICKLERVILLE | NJ | 08081 | | lisapinklee60@gmail.com | Email and First Class Mail |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | | Mumbai | | 400 096 | | archana@creationjewel.co.in | Email and First Class Mail |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | | Los Angeles | CA | 90036 | | ibenjamin@creativecircle.com | Email and First Class Mail |
| 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | | Chicago | IL | 60674 | | | First Class Mail |
| 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | | TDonovan@gwfglaw.com | Email and First Class Mail |
| 4573457 | CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | | OAK CREEK | WI | 53154 | | maryc509@yahoo.com | Email and First Class Mail |
| 4261756 | CROWDER, DIANNE | 407 RIVER DR | | | | CARROLLTON | GA | 30117 | | DIANNECROWDER3@GMAIL.COM | Email and First Class Mail |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | | | First Class Mail |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | | | First Class Mail |
| 4696290 | CURA, LAURIE | 1442 MONTE VISTA DR | | | | POCATELLO | ID | 83201 | | snydert444@yahoo.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | Email |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | Email |
| 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | | | First Class Mail |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | | First Class Mail |
| 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email and First Class Mail |
| 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | Houston | TX | 77065 | | | First Class Mail |
| 6028798 | Dagnachew, Yeayneabeba | 353 Crescendo Way | | | | Silver Spring | MD | 20901 | | yeayne@ecolonial.com | Email and First Class Mail |
| 4124057 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | | | First Class Mail |
| 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email |
| 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway | Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 5817890 | D'Ambrosio, Micheal | 187 Seaman Neck Road | | | | Huntington Station | NY | 11747 | | ekimynot@aol.com | Email and First Class Mail |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | | mmcgowan@smsllaw.com | Email and First Class Mail |
| 4140924 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 56 Exchange Terrace | | Providence | RI | 02903 | | mmcgowan@smsllaw.com | Email |
| 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com | Email and First Class Mail |
| 4140924 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | | Providence | RI | 02905 | | victor.primavera@danecraft.com | Email |
| 4192223 | DARBIN, CODY D | 6802 153RD STREET CT E | | | | PUYALLUP | WA | 98375-7142 | | Cdarbin777@gmail.com | Email and First Class Mail |
| 7932430 | Daugherty, Jack A | 8051 Mahan Gap Rd | | | | Ooltewah | TN | 37363 | | jackdaugherty@comcast.net | Email and First Class Mail |
| 5854030 | DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | | MODESTO | CA | 95356 | | AY_LOUK@YAHOO.COM | Email and First Class Mail |
| 5820740 | Davis' White, Ethel | 1429 Dillard Heights Dr | | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com | Email and First Class Mail |
| 9497000 | DAVIS, ELVIN | 551 W SILAS BROWN ST | | | | JACKSON | MS | 39204 | | | First Class Mail |
| 7911750 | Davis, Juanita | 3207 Jerome | | | | Dallas | TX | 75223 | | kfavo43@gmail.com | Email and First Class Mail |
| 4792935 | Davis, Ronald and Pamela | 404 Gumtree Drive | | | | St. Charles | MO | 63301 | | roncpam@charter.net | Email and First Class Mail |
| 6165982 | Dawe, Kelly L | 7280 Haller Street | | | | Westland | MI | 48185 | | tucknleft@gmail.com | Email and First Class Mail |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | | JJOHNSON@DDICORP.COM | Email and First Class Mail |
| 5859417 | De Jesus, Norma | Bufete Torres Rivera Abogados | Ivan Torres Rivera | P.O. Box 366462 | | San Juan | PR | 00936-6462 | | bufetetorresrivera@yahoo.com | Email and First Class Mail |
| 7738075 | DEAL, ROBERT LEROY | 1700 WILLIAMS RD | | | | NEWBORN | GA | 30056-2751 | | danachandler2@gmail.com | Email and First Class Mail |
| 5847867 | Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | | Chicago | IL | 60616 | | DelangelJD@gmail.com | Email and First Class Mail |
| 4154889 | Delgado, Maria | 661 E Patagonia HWY # 64 | | | | Nogales | AZ | 85621 | | delgadotiti@hotmail.com | Email and First Class Mail |
| 5840365 | Delgado, Maritza | 14 Janet Dr. Apt. C | | | | Poughkeepsie | NY | 12603 | | DELGADOMARITZA214@GMAIL.COM | Email and First Class Mail |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | Email and First Class Mail |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | Email |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | Email |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | Email and First Class Mail |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | Email |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | Email |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | | | First Class Mail |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | | | First Class Mail |
| 7173083 | Dentons US LLP | Attn: Natalie Spears | 233 South Wacker Drive Suite 5900 | | | Chicago | IL | 60606-6361 | | | First Class Mail |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | | bmacmillan@desotocountyms.gov | Email and First Class Mail |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | | rquimby@smithphillips.com | Email and First Class Mail |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Samuel Barber | P.O. Box 346 | | Hernando | MS | 38632 | | sbarber@smithphillips.com | Email and First Class Mail |
| 4323549 | DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | | WAGGAMAN | LA | 70094 | | CLAUDIADEWHIRST@YAHOO.COM | Email and First Class Mail |
| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 4605797 | DIERNA, DOLFINA | 591 COLONIAL RD | | | | FRANKLIN LAKES | NJ | 07417 | | decdierna@gmail.com | Email and First Class Mail |
| 5403086 | DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | | drlamis@hotmail.com | Email and First Class Mail |
| 5850507 | Dixon, Dee | Deirdre Dixon | 130 Weisser Lane | | | Lyman | SC | 29365 | | dededixon@att.net | Email and First Class Mail |
| 5853080 | D-Link Systems, Inc.l | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | Email and First Class Mail |
| 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | Email and First Class Mail |
| 7738585 | DOLEZAL, FRANKLIN JAMES | 26947 140TH ST NW | | | | ZIMMERMAN | MN | 55398-8767 | | dolez8@yahoo.com | Email and First Class Mail |
| 4444780 | D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | green_biome@yahoo.com | Email and First Class Mail |
| 7870473 | Dora Brown wife of Donald E. Brown | 317 Sycamore Glenn Dr. | Apt 326 | | | Miamsburg | OH | 45342-5709 | | spreadhead58@icloud.com | Email and First Class Mail |
| 5850825 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | Email and First Class Mail |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | Queb ec | H3Z2A4 | Canada | frank.rana@dorel.com | Email and First Class Mail |
| 5849689 | Dorel Industries, Inc. | Attn.: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | Email |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 Avenue of the Americas Fl 30 | | | New York | NY | 10036-2603 | | ksadeghi@schiffhardin.com | Email and First Class Mail |
| 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com | Email and First Class Mail |
| 5849689 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 AVENUE OF THE AMERICAS FL 30 | | | NEW YORK | NY | 10036-2603 | | ksadeghi@schiffhardin.com | Email |
| 5824671 | Dorvil, Henry | 34 Woodbrook | | | | Drive | NY | 11961 | | henrydorvil@hotmail.com | Email and First Class Mail |
| 5824671 | Dorvil, Henry | 641 Doctors Path Apt. 23 | | | | Riverhead | NY | 11901 | | | First Class Mail |
| 4341788 | DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | | GERMANTOWN | MD | 20876 | | lilisara2003@yahoo.fr | Email and First Class Mail |
| 4341788 | DOUMGOUM, SARA L | 7103 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 4265167 | DRAKE, ELARGE | 50 LINSLEY WAY | | | | COVINGTON | GA | 30016 | | edrake188@gmail.com | Email and First Class Mail |
| 7738781 | DRELICK, JUDITH A. | 10 WEST PINE ST | | | | PLAISTOW | NH | 03865-2936 | | grampafied@comcast.net | Email and First Class Mail |
| 4194545 | DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | | OCEANO | CA | 93445 | | karenmdug@yahoo.com | Email and First Class Mail |
| 4363418 | DUKES, BRINTLEY N | 19199 LAHSER RD. | | | | DETROIT | MI | 48219 | | brntlydukes@yahoo.com | Email and First Class Mail |
| 4788806 | Dumas, Patricia | 2220 NW 59 Ave. #26 | | | | Lauderhill | FL | 33313 | | | First Class Mail |
| 4583579 | Dumbrys, Sabrina | 1000 Coral Isle Way | | | | Las Vegas | NV | 89108 | | sabrini702@icloud.com | Email and First Class Mail |
| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | Email and First Class Mail |
| 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | | Wendy.Messner@iqor.com | Email and First Class Mail |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | | | First Class Mail |
| 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | | | First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | 2453 Vineyard Lane | | | Crofton | MD | 21114 | | | First Class Mail |
| 4422905 | DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | | CENTRAL SQUARE | NY | 13036 | | bethann72404@gmail.com | Email and First Class Mail |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | | | First Class Mail |
| 7862828 | Durkin, Mary Anne | 3825 Glen Oaks Manor Dr. | | | | Sarasota | FL | 34232 | | | First Class Mail |
| 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | | | First Class Mail |
| 4509903 | DYE, ANNETTE Y | 752 ROCKDALE ST. | | | | ROCK HILL | SC | 29730 | | annettedye@yahoo.com | Email and First Class Mail |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | | EnMChainsaw@gmail.com | Email and First Class Mail |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | SCROOK@ETBROWNE.COM | Email and First Class Mail |
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | Email |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | Email and First Class Mail |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | Email |
| 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | | First Class Mail |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | | branchd@ballardspahr.com | Email and First Class Mail |
| 5829457 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email and First Class Mail |
| 5815006 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com | Email and First Class Mail |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | Email and First Class Mail |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | Email and First Class Mail |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | Email |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | Email |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | Email |
| 4128262 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | carol@eastern-prime.com; eschnitzer@ckrlaw.com; nelson@eastern-prime.com | Email and First Class Mail |
| 4128262 | Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No. 65-67 | King Yip St | Kwun Tong | Kowloon | | Hong Kong | carol@eastern-prime.com | Email and First Class Mail |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | Hong Kong | | China | carol@easter-prime.com | Email and First Class Mail |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com;carol@eastern-prime.com | Email and First Class Mail |
| 6127130 | Ebeling, Dallas | 2280 N. Ocean Ave | | | | Farmingville | NY | 11738 | | dallas.ebeling@icloud.com | Email and First Class Mail |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | | dallas.ebeling@icloud.com | Email and First Class Mail |
| 7895376 | Edmondson, John E. | 4235 Co Rd DD | | | | Orland | CA | 95963 | | margarete1@peoplepc.com | Email and First Class Mail |
| 5859341 | Edwards, Chaquita | 37 W. Elmwood Dr | | | | Monroe | LA | 71203 | | quitacollins@yahoo.com | Email and First Class Mail |
| 4798374 | EGEMS INC | 2705 E BAY DR | | | | LARGO | FL | 33771-2409 | | | First Class Mail |
| 4130120 | Egems Inc. dba Gemaffair.com | 2705 East Bay Drive | | | | Largo | FL | 33771 | | mike@gemaffair.com | Email and First Class Mail |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | | | First Class Mail |
| 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | | | First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | Email and First Class Mail |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | Email |
| 5850502 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | Email |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | Email |
| 5849210 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | Email |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | Email and First Class Mail |
| 5850502 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | Email |
| 5849210 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | Email |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | Email |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | Email |
| 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | | First Class Mail |
| 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 | | AFrench@Insight2Design.com | Email and First Class Mail |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 | | afrench@insight2design.com | Email and First Class Mail |
| 5795781 | ELITE ROASTERS INC | PO BOX 238 | | | | EAST AMHERST | NY | 14051-0238 | | | First Class Mail |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | | | First Class Mail |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | | ndavila@elkocountynv.net | Email and First Class Mail |
| 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 7329624 | Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@ublicans.com | Email |
| 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 6179870 | Elm Creek Real Estate LLC | Hayward & Associates PLLC | c/o Melissa Hayward | 10501 N. Central Expy., Ste. 106 | | Dallas | TX | 75231 | | mhayward@haywardfirm.com | Email and First Class Mail |
| 5851280 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | | mhayward@haywardfirm.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6180028 | Elm Creek Real Estate LLC | Hayward & Associates PLLC | c/o Melissa Hayward | 10501 N. Central Expy., Ste. 106 | | Dallas | TX | 75231 | | mhayward@haywardfirm.com | Email |
| 5849801 | Elm Creek Real Estate LLC | Michael Montgomery, Manager | 4641 Nall Road | | | Dallas | TX | 75244 | | mhayward@haywardfirm.com | Email |
| 6179870 | Elm Creek Real Estate LLC | Michael Montgomery, Manager | 4641 Nall Road | | | Dallas | TX | 75244 | | | First Class Mail |
| 6169576 | Elqishawi, Abeer | 736 Scout Creek Trail | | | | Hoover | AL | 35244 | | Melqishawi1128@gmail.com | Email and First Class Mail |
| 4134140 | Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | | Las Vegas | NV | 89115 | | Cemery0814@gmail.com | Email and First Class Mail |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | | Lawrenceville | GA | 30040 | | lbivings@encompass.com | Email and First Class Mail |
| 5843591 | Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | | lee.hart@nelsonmullins.com | Email and First Class Mail |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 | | | First Class Mail |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | | accounts@envisionsintl.com; maunisb@envisionsintl.com | Email and First Class Mail |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | | | First Class Mail |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com | Email and First Class Mail |
| 5809448 | Esquivel, Ramon | 1325 S. Rosemont Ave | | | | Tucson | AZ | 85711 | | Ayochavo@gmail.com | Email and First Class Mail |
| 4172120 | ESSAVI, ROBERT | 3371 COLORADO AVE | | | | TURLOCK | CA | 95382-8126 | | robertessavi@att.net | Email and First Class Mail |
| 4254780 | ESTEP, TERRI L | 1561 ARDEN ST. | | | | LONGWOOD | FL | 32750 | | KEZAMT@YAHOO.COM | Email and First Class Mail |
| 4222059 | EUKERS, TIMOTHY P | 147 TANGLEWOOD CIRCLE | | | | MILFORD | CT | 06461 | | teukers@sbcglobal.net | Email and First Class Mail |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | | | First Class Mail |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | | | First Class Mail |
| 4129136 | Exquisite Apparel Corp. | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | | | First Class Mail |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | | DWEAVER@CALCOMMERCIALROOFING.COM | Email and First Class Mail |
| 7927046 | Fago, Stella | 30 East 11th St | | | | Bloomsburg | PA | 17815 | | | First Class Mail |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | | donnad@fantasia.com | Email and First Class Mail |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4479351 | FENSTER, BONNIE | 1019 HARRINGTON ROAD | | | | ULSTER | PA | 18850 | | grampoo19982004@gmail.com | Email and First Class Mail |
| 5848031 | Fenster, Bonnie | 1019 Harrington Road | | | | Ulster | PA | 18850 | | grampoo19982004@gmail.com | Email |
| 7903242 | Ferrier, Hugh D | 136 Windwood Dr | | | | Buffalo Grove | IL | 60089 | | Leslie.Shear@gmail.com | Email and First Class Mail |
| 5614022 | FILIPAK, STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | | bjayqua@successrehab.com; fudgie269@outlook.com | Email and First Class Mail |
| 7739981 | Finley, Linzie | 3801 Avondale Ave | | | | St. Louis | MO | 63121 | | finleydday44@yahoo.com | Email and First Class Mail |
| 5845061 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | Email and First Class Mail |
| 5844604 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | Email |
| 5843880 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | Email |
| 5844814 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com | Email |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com | Email and First Class Mail |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | | jsc@renozahm.com; mgs@renozahm.com | Email and First Class Mail |
| 5846742 | Fisher, Ronald | 15226 Geranium St | | | | Fontana | CA | 92236 | | rebellious310@gmail.com | Email and First Class Mail |
| 5859642 | Flores Quinonez, Luz | Bufete Torres Rivera | Ivan Torres Rivera | PO Box 366462 | | San Juan | PR | 00936-6462 | | bufetetorresrivera@yahoo.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | | desquinaldo@fkaa.com; rfeldman@fkaa.com | Email and First Class Mail |
| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | | tj.patterson@fkec.com | Email and First Class Mail |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | | | First Class Mail |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | dchase@fordmodels.com | Email and First Class Mail |
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | | First Class Mail |
| 5822013 | Ford, Valeria | 2407 7th Street Road | | | | Louisville | KY | 40208 | | | First Class Mail |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | | karri@forkliftsetc.net | Email and First Class Mail |
| 5416866 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | | | | First Class Mail |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | | | First Class Mail |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email and First Class Mail |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 | | | First Class Mail |
| 5403194 | Foster, Tammy | 712 S Oltendorf Rd | | | | Streamwood | IL | 60107 | | tammfoster@yahoo.com | Email and First Class Mail |
| 4124875 | Fox Appliance Parts of Augusta, Inc | PO Box 14369 | | | | Augusta | GA | 30919-0369 | | | First Class Mail |
| 4129064 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | | | First Class Mail |
| 4210354 | FRACASSO, JESSICA L | 11495 DEL MAR AVE | | | | CHINO | CA | 91710-1581 | | jesslynnvdez@gmail.com | Email and First Class Mail |
| 4902822 | Fragrance Acquisitions LLC | 1900 Corporate Blvd | | | | Newburgh | NY | 12550 | | | First Class Mail |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 726 | | | First Class Mail |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | | rrking@franklincountyohio.gov | Email and First Class Mail |
| 6027359 | Franks, Irene | 7505 Indian Ridge Trl | | | | Dallas | TX | 75232 | | irefranks@sbcglobal.net | Email and First Class Mail |
| 4235920 | FREEMAN, TAMITHIA | 339 TROTTER COURT | | | | SANFORD | FL | 32773 | | Tamithia_freeman7@aol.com; XoOvOxOoX247@gmail.com | Email and First Class Mail |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | | | First Class Mail |
| 4286285 | Friedericks, Tiffany | 305 Saxton Rd. | | | | Saxton | PA | 16678 | | friedericks2018@gmail.com | Email and First Class Mail |
| 5403107 | FULLER, SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | | skfuller1668@comcast.net | Email and First Class Mail |
| 4693563 | FULLER, CONNIE | 633 E ARCHWOOD DR | SPACE #60 | | | EAGLE POINT | OR | 97524 | | docluvocean@gmail.com | Email and First Class Mail |
| 7740635 | FUNNELL, GEORGE A. | 24 HARDING AVE | | | | WAREHAM | MA | 02571 | | HERRINGCATCHER@AOL.COM | Email and First Class Mail |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 4290604 | GAINES, KANDI | 19816 TERRACE AVE | | | | LYNWOOD | IL | 60411 | | | First Class Mail |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | | India | | First Class Mail |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 | | | First Class Mail |
| 4894933 | GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | PABLOYELVIN@GMAIL.COM | Email and First Class Mail |
| 5847126 | Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | | San Diego | CA | 92122 | | garciaanaisabel@artlover.com | Email and First Class Mail |
| 4583915 | Garcia, Angelica J | 46703 Crawford St #4 | | | | Fremont | CA | 94539 | | onorio-garcia5771@sbcglobal.net | Email and First Class Mail |
| 4541475 | GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | | MESQUITE | TX | 75181 | | tammy.rants@gmail.com | Email and First Class Mail |
| 4191931 | GARCIA, LOUIS D | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | ldgdumaguing@yahoo.com; leila0707@hotmail.com | Email and First Class Mail |
| 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | | trevor@trevorcaudlelaw.com | Email and First Class Mail |
| 4199770 | GARCIA, MARTIN | 4110 ENCINITA AVE. | | | | ROSEMEAD | CA | 91770 | | | First Class Mail |
| 4895034 | GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | | NATALIEYPABLO@GMAIL.COM | Email and First Class Mail |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | | gregory-odegaard@deanfoods.com | Email and First Class Mail |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | | kpostier@gctreasurer.org | Email and First Class Mail |
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 7865878 | Garland, Kathryn J. | 2689 Allister Circle | | | | Miamisburg | OH | 45342 | | | First Class Mail |
| 4322469 | GARRISON, SUZANNE | 1521 MONTANA AVENUE | | | | KENNER | LA | 70062 | | garrisonkenner@aol.com | Email and First Class Mail |
| 4494921 | GARTH, MISHA | 120 THUNDERBIRD DR | | | | SCRANTON | PA | 18505-3679 | | MISHAG72@GMAIL.COM | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4494921 | GARTH, MISHA | 133 BELVEDERE DR | | | | SCRANTON | PA | 18505 | | Mishag72@gmail.com | Email and First Class Mail |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | | | First Class Mail |
| 4400563 | GARZON, GLADYS | 809 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | | elizabeth47aa@hotmail.com | Email and First Class Mail |
| 7740998 | GELB, RONALD | 3263 TURLOCK DR | | | | COSTA MESA | CA | 92626-2124 | | gloria.gelb@ca.rr.com | Email and First Class Mail |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 4583911 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | Email |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | Email |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | Email and First Class Mail |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | Email and First Class Mail |
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | | jpascoe@gerberchildrenswear.com | Email and First Class Mail |
| 7898777 | Gerth, Arthur E. | 109 Sugartree Lane | | | | Versailles | KY | 40383 | | artgerth@yahoo.com | Email and First Class Mail |
| 7898777 | Gerth, Arthur E. | 3555 Nicholasville Rd | | | | Lexington | KY | 40503 | | | First Class Mail |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | | | First Class Mail |
| 4598969 | GODBOLD, JOHNNIE L | 1050 RIVER BEND CT | | | | RIVERDALE | GA | 30296 | | johnniegodbold@yahoo.com | Email and First Class Mail |
| 5683574 | GOINES, LESHON | 14709 BOWIE RD APT #103 | | | | LAUREL | MD | 20708 | | | First Class Mail |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India | jayanthi@gokaldasexports.com; sathyamurthy@gokaldasexports.com | Email and First Class Mail |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com | Email and First Class Mail |
| 4183564 | GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | | YORBA LINDA | CA | 92886 | | PAM_GOL2000@YAHOO.COM | Email and First Class Mail |
| 4783805 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | | | First Class Mail |
| 7741395 | GOLUCK, LOUIS | 1350 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-2057 | | louisgoluck2@gmail.com | Email and First Class Mail |
| 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | | San Juan | PR | 00927 | | Hectorlglz@hotmail.com | Email and First Class Mail |
| 5685000 | GRACY, LIGHTFORD | 374 WELCOME HOME VILLAGE RD | | | | TONEY | AL | 35773 | | GRACELIGHTFORD@YAHOO.COM | Email and First Class Mail |
| 4587545 | GRAHAM, RAYMOND | 3513 HIGHWAY 534 | | | | HOMER | LA | 71040 | | RAYGRAHAM5265@GMAIL.COM | Email and First Class Mail |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5200 | | | | Grand Forks | ND | 58206 | | | First Class Mail |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | | Vicky.La@bbqgalore.com | Email and First Class Mail |
| 5851458 | Grant Jr, Tyrone L. | 520 Southwood Dr | | | | Gretna | LA | 70056 | | tyronegrant05@gmail.com | Email and First Class Mail |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com | Email and First Class Mail |
| 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | | First Class Mail |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | | squidgie1@yahoo.com | Email and First Class Mail |
| 4130385 | Gray, Susan | 3780 W Wood Lake Ct | | | | Columbus | IN | 47201 | | squidgie1@yahoo.com | Email and First Class Mail |
| 5796297 | GREEN DOT CORPORATION | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | | dbesikof@loeb.com | Email and First Class Mail |
| 5796297 | GREEN DOT CORPORATION | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | dbesikof@loeb.com | Email and First Class Mail |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | | kristinal@greendotcorp.com | Email and First Class Mail |
| 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | | DARTMOUTH | MA | 02747 | | jillian.greeson12@gmail.com | Email and First Class Mail |
| 4870824 | GREG HASTO | 8 SHINLEAF DRIVE | | | | GREENVILLE | SC | 29615 | | | First Class Mail |
| 5852746 | GREGORY, MARCUS | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | Email and First Class Mail |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | Email and First Class Mail |
| 5857093 | Gresham, Nancy | 19 Landon Lane | | | | Savannah | GA | 31410 | | negresham@aol.com | Email and First Class Mail |
| 5851681 | Griffin, Markita | 4764 Wellborn Drive | | | | Columbus | GA | 31907 | | markita4_ya@yahoo.com | Email and First Class Mail |
| 4662525 | GROSS, GERALDINE | 1418 NEXT ST | | | | MOBILE | AL | 36617 | | GERALDINEGROSS48@YAHOO.COM | Email and First Class Mail |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | amattera@psh.com | Email and First Class Mail |
| 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | | chemrick@walsh.law | Email and First Class Mail |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | | chemrick@walsh.law | Email and First Class Mail |
| 5806066 | Groves, Shedaysha | 2110 N 33rd St | | | | Milwaukee | WI | 53208 | | Shedayshau@gmail.com | Email and First Class Mail |
| 5806056 | Groves, SheDaysha | 43 East Towne Mall | | | | Madison | WI | 53704-3711 | | shedayshau@gmail.com | Email and First Class Mail |
| 5806066 | Groves, Shedaysha | 43 East Towne Hall | | | | Madison | WI | 53704-3711 | | | First Class Mail |
| 4432399 | GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | | LYNBROOK | NY | 11563 | | mguberski9001@gmail.com | Email and First Class Mail |
| 4894906 | Gugig, Joan | 46 Edward St | | | | Sparkill | NY | 10976 | | joang18@optimum.net | Email and First Class Mail |
| 4179068 | GUILLEN, JAVIER | 626 W. 80 ST. | | | | LOS ANGELES | CA | 90044 | | | First Class Mail |
| 5822826 | Gurleroglu, Mustafa | PO Box 53447 | | | | San Jose | CA | 95153 | | mgurleroglu@live.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4641856 | GUTHRIE, MOLLIE D | 1716 MAIZE BEND DR | | | | AUSTIN | TX | 78727 | | molguthrie@yahoo.com | Email and First Class Mail |
| 4132660 | Gutman, Lisa | 660 Appletree Lane | | | | Deerfield | IL | 60015 | | personalshopperisagutman@gmail.com | Email and First Class Mail |
| 5814318 | GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | | GURABO | PR | 00778 | | a.guz.roc@gmail.com | Email and First Class Mail |
| 4179239 | GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | | MODESTO | CA | 95355 | | raygwarggis@yahoo.com | Email and First Class Mail |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | pmartin@fmdlegal.com | Email and First Class Mail |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | Email |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | Email |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | | pmartin@fmdlegal.com | Email |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | Email and First Class Mail |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | Email and First Class Mail |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | willis@geappliances.com | Email and First Class Mail |
| 5809350 | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | | | First Class Mail |
| 4899428 | HALEY, RUTHIE | 3018 DOMAR ST | | | | MEMPHIS | TN | 38118 | | Ruthie.Hicks-Haley@Fedex.com | Email and First Class Mail |
| 7742261 | HALL, ROBERT C | 17419 6TH AVE SW | | | | NORMANDY PARK | WA | 98166 | | penbobhall@comcast.net | Email and First Class Mail |
| 4895890 | Hamm Jr, Gerald | 10606 Pleasant Dr. | | | | Bastrop | LA | 71220 | | brandy.hamm@rocketmail.com; geraldhamm78@gmail.com | Email and First Class Mail |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | | Brandy.Hamm@rocketmail.com | Email and First Class Mail |
| 5405171 | HAMM, GERALD W | 10606 PLEASANT DR. | | | | BASTROP | LA | 71220 | | | First Class Mail |
| 4754072 | HAMMOND, BETTY | 614 W 115TH ST | | | | CHICAGO | IL | 60628 | | hammond-b@sbcglobal.net | Email and First Class Mail |
| 4254769 | HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | | Miami | FL | 33142 | | tamariahandsford@gmail.com | Email and First Class Mail |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea | AliceChoi@hansae.com; joofred@hansae.com | Email and First Class Mail |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | | jkim@BlankRome.com | Email and First Class Mail |
| 4583790 | Hansae Co. Ltd. | Hansae Co Ltd | 13-25 5th Floor, Yeouido-dong, Yeongdeungpo-gu | | | Seoul | | | Korea | | First Class Mail |
| 5841176 | Harling, Brelan J. | 319 Plantation Blvd | | | | Stockbridge | GA | 30281 | | harling823@gmail.com | Email and First Class Mail |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | | | First Class Mail |
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 6178982 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | | | First Class Mail |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | | First Class Mail |
| 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | | | First Class Mail |
| 5806326 | Harris, Domminic D | 798 North Holmes | | | | Memphis | TN | 38122 | | domminicbaby01@gmail.com; domminicbaby101@gmail.com | Email and First Class Mail |
| 7865619 | Harris, Eddie D. | 4717 11th Ave | | | | Los Angeles | CA | 90043 | | | First Class Mail |
| 4737415 | HARRIS, GARY | 315 S SUN N LAKES BLVD | | | | LAKE PLACID | FL | 33852 | | | First Class Mail |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | | | First Class Mail |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125195 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125748 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | | | First Class Mail |
| 4145300 | HARVEY, DOMONIQUE | 710 MASSEE | | | | DOTHAN | AL | 36301 | | Dsidhar@outlook.com | Email and First Class Mail |
| 5405184 | HASSAN, TONY M. | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | | tonyhassan691@gmail.com | Email and First Class Mail |
| 4290710 | HASSELBERGER, LYNN ANNE | 944 OAK HILL RD APT A | | | | LK BARRINGTON | IL | 60010-1691 | | lynnh360@gmail.com | Email and First Class Mail |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | | | First Class Mail |
| 4783176 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | | Honolulu | HI | 96820-1970 | | | First Class Mail |
| 4783177 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | | Honolulu | HI | 96820-0260 | | | First Class Mail |
| 7906856 | Hawkins, Leon J | 909 Central Avenue | | | | Gadsden | AL | 35904 | | jlhawkins34@gmail.com | Email and First Class Mail |
| 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125599 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | | | First Class Mail |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | | rnorris@hendersonky.us; sgold@henderson.ky.us | Email and First Class Mail |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | | | First Class Mail |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | | | First Class Mail |
| 4603792 | HENDERSON, CAROL ANN | 4530 MITCHELL RD | | | | KINGSPORT | TN | 37664 | | | First Class Mail |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | | Christina.Gleason@hennepin.us | Email and First Class Mail |
| 4780808 | Henrico County Treasurer(RE) | PO Box 3370 | | | | Henrico | VA | 23228-9770 | | | First Class Mail |
| 5423967 | Herbert, Latonya | 229 86th Street South | | | | Birmingham | AL | 35206 | | herbert_tonya@gmail.com | Email and First Class Mail |
| 5403193 | HERMAN, STEPHANIE K | 10057 S OAKLEY | | | | CHICAGO | IL | 60643 | | SKHerman6@gmail.com | Email and First Class Mail |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | | cindy.roten@herrs.com | Email and First Class Mail |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | | | First Class Mail |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | | | First Class Mail |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email and First Class Mail |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| 4139117 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | | First Class Mail |
| 8009694 | Higgins, William W. | 3209 Rondel Childers St. | | | | Hildbran | NC | 28637 | | higginsbill27@gmail.com | Email and First Class Mail |
| 8009694 | Higgins, William W. | 5543 E Crescent Av | | | | Fresno | CA | 93727 | | | First Class Mail |
| 7743431 | HILL, JOHN | 3600 MEMORIAL BLVD | | | | KINGSPORT | TN | 37664 | | | First Class Mail |
| 4200754 | Hinckley, Colette R. | 38371 Canyon Heights Dr | | | | Fremont | CA | 94536 | | DRKWYRM@YAHOO.COM | Email and First Class Mail |
| 4359257 | HO, CHI | 1601 NOTTINGHAM DR. | | | | MADISON | MI | 48071 | | kenho29@yahoo.com | Email and First Class Mail |
| 4777949 | Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net | Email and First Class Mail |
| 10326787 | Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | | billhoeller@comcast.net | Email and First Class Mail |
| 10326787 | Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser & Parks LLP | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | | cwick@hahnlaw.com | Email and First Class Mail |
| 7828922 | Hofmann, Jr., Adolf H. | 9330 E Coopers Hawk Dr | | | | Sun Lakes | AZ | 85248-7452 | | ingehof@q.com | Email and First Class Mail |
| 7743694 | HOLLEY, JR., CHARLES E. | 1435 POUNDS ROAD | | | | LILBURN | GA | 30047-6705 | | | First Class Mail |
| 4135665 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7329660 | Hood CAD | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4135665 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4138377 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4138377 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4413819 | HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | | GARDNERVILLE | NV | 89460 | | celiahosking@gmail.com | Email and First Class Mail |
| 5854160 | Hough, Kyle J. | 249 Owens Road | | | | Fulton | NY | 13069 | | Kyle71289@gmail.com | Email and First Class Mail |
| 4149335 | HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | | MOBILE | AL | 36695 | | nashirahoward@rocketmail.com | Email and First Class Mail |
| 5839629 | Howard, Roosevelt | 1716 W 14th Street | | | | Sanford | FL | 32771-3103 | | roosevelthoward183@gmail.com | Email and First Class Mail |
| 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | | roosevelthoward183@yahoo.com | Email and First Class Mail |
| 4889819 | Iberia Foods Duns#392498 | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | | zdavidov@nsbottle.com | Email and First Class Mail |
| 4134506 | ICON Eyewear Inc. | 365 W PASSAIC ST STE 400 | | | | ROCHELLE PARK | NJ | 07662-3005 | | Brian.I@iconeyewear.com; charles.I@iconeyewear.com | Email and First Class Mail |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com | Email and First Class Mail |
| 4866780 | IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | | omidkhorsandi@gmail.com | Email |
| 4866780 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com | Email |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | | omidkhorsandi@gmail.com | First Class Mail |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | | R.noyes@igdesigngroup-americas.com | Email and First Class Mail |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | Email and First Class Mail |
| 4130582 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | Email |
| 4132613 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 7701 | | | First Class Mail |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | | barbara.ross@insight.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | | barbara.ross@insight.com | Email |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | | | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | | BARBARA.ROSS@INSIGHT.COM | Email and First Class Mail |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | Email and First Class Mail |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | | myersms@ballardspahr.com | Email |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | | ilese.okeefe@interdesignusa.com | First Class Mail |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | | | First Class Mail |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | | | First Class Mail |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | | mbade@internationalpackagingsupplies.com | Email and First Class Mail |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong | christina@intexhk.com | Email and First Class Mail |
| 4135752 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4541123 | ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | | SUGARLAND | TX | 77498 | | serajulislam1949@gmail.com | Email and First Class Mail |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | Email and First Class Mail |
| 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | Email and First Class Mail |
| 4903761 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | Email |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com; jmartin@bracheichler.com | Email and First Class Mail |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 7068 | | | First Class Mail |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com | Email and First Class Mail |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 | | | First Class Mail |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com | Email and First Class Mail |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | | | First Class Mail |
| 4344240 | JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com | Email and First Class Mail |
| 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | | Wjack900@gmail.com | Email and First Class Mail |
| 4140639 | Jacobi, Eric | 2600 S 66th Street | | | | Milwaukee | WI | 53219 | | ericjacobi@gmail.com | Email and First Class Mail |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | | | First Class Mail |
| 4126837 | Jancik, Jessica | 14 N 508 Engel Rd | | | | Hampshire | IL | 60140 | | jessicagdesigns@yahoo.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 5942 DONEGAL MNR | | | CLARENCE CTR | NY | 14032-9506 | | | First Class Mail |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | | First Class Mail |
| 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | | | First Class Mail |
| 4191640 | JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | | LOS ANGELES | CA | 90005 | | robertejeffers@aol.com | Email and First Class Mail |
| 5403065 | JENKINS, CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | | curtbosley@gmail.com | Email and First Class Mail |
| 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com | Email |
| 6176822 | Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| 6176822 | Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | | First Class Mail |
| 6176822 | Jim Wells CAD | Jim Wells Cad County c/o Diane W. Sanders | P.O Box 17428 | | | Austin | TX | 78760 | | | First Class Mail |
| 6125045 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | | First Class Mail |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com | Email and First Class Mail |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com | Email and First Class Mail |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 5851744 | Johnson Controls, Inc. and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850200 | Johnson Controls, Inc. and its affiliates (see attacment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email and First Class Mail |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 5851718 | Johnson Controls, Inc., and its affiliates (see attachment) | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | Email |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4779551 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | | mgraves@co.johnson.in.us | Email and First Class Mail |
| 5815016 | Johnson, Alexander | 1220 SW COLUMBIA ST | | | | PORTLAND | OR | 97201-3316 | | alexander.johnson303303@gmail.com | Email and First Class Mail |
| 5834081 | Johnson, Damian | 14079 Ann Marie Ct. | | | | Moreno Valley | CA | 92553 | | damianjohnson@yahoo.com | Email and First Class Mail |
| 4770423 | JOHNSON, JEAN | 10421 ROYAL OAK RD | | | | OAKLAND | CA | 94605 | | jeanjohnson56@yahoo.com | Email and First Class Mail |
| 6027591 | Johnson, Karen | 209 Bloomsbury Sq. | | | | Annapolis | MD | 21401 | | Karen.johnson1931@gmail.com | Email and First Class Mail |
| 7897221 | Johnson, Martha Nell | 4108 L Street | | | | Philadelphia | PA | 19124 | | deanc11@verizon.net | Email and First Class Mail |
| 4908869 | Johnson, Patricia | 1015 N 11th St. | | | | Mount Vernon | IL | 62864 | | pgj1948@yahoo.com | Email and First Class Mail |
| 4236784 | JOHNSON, PATRICIA A | 132 JACKSON ST | | | | ALTAMONTE SPGS | FL | 32701 | | pat1117@embarqmail.com | Email and First Class Mail |
| 4563173 | JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | | ASCUTNEY | VT | 05030 | | rjohnson3242@gmail.com | Email and First Class Mail |
| 4322740 | JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | | BOSSIER | LA | 71111 | | shannon.johnson94@yahoo.com | Email and First Class Mail |
| 4322740 | JOHNSON, TUSSHANNON | 4585 NORTHMARKET STREET 722 | | | | SHREVEPORT | LA | 71107 | | | First Class Mail |
| 5828241 | Johnston, Phillipa L | 13710 New Acadia Lane | | | | Upper Marlboro | MD | 20774 | | | First Class Mail |
| 4907151 | Jones, David R. | 1242 S. Wayside Dr. | | | | Villa Park | IL | 60181 | | mrjonesdavidr@gmail.com | Email and First Class Mail |
| 5813907 | Jones, Deanna J | 169 Arrow Lane | | | | Beckley | WV | 25801 | | deannajclark2017@gmail.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| 4521876 | JONES, DEJUANA | 5365 BRUTON AVE | | | | BARTLETT | TN | 38135 | | dejuanajones84@gmail.com | Email and First Class Mail |
| 4521876 | JONES, DEJUANA | 2660 AMY LANE #3 | | | | MEMPHIS | TN | 38128 | | | First Class Mail |
| 5833715 | Jones, Joseph | 34 N Liberty Dr | | | | South Barrington | IL | 60010 | | joejones45@bellsouth.net | Email and First Class Mail |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | | kenyat858@gmail.com | Email and First Class Mail |
| 5819292 | Jones, Kenya | 111 State Pl | | | | Watertown | NY | 13601 | | | First Class Mail |
| 4690018 | JONES, LAFAYE | 3835 W FLOURNOY ST | | | | CHICAGO | IL | 60624 | | JONES_LAFAYE2009@YAHOO.COM | Email and First Class Mail |
| 4143557 | Jones, Michael A | 34 N Liberty Dr | | | | South Barrington | IL | 60010 | | majone9@gmail.com | Email and First Class Mail |
| 4520230 | JONES, SAM | 7622 ELPINE GRAY DRIVE | | | | ARLINGTON | TN | 38002 | | 15515717@MSN.COM; samjones1201@comcast.net | Email and First Class Mail |
| 7151632 | Jordan, Jr., Kent Edward | 704 Camellia Circle | | | | Warner Robins | GA | 31093 | | kentj8227@gmail.com | Email and First Class Mail |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | | jesantiago@josesantiago.com | Email and First Class Mail |
| 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirirjoshi@yahoo.com | Email and First Class Mail |
| 5832230 | Jurzec, Joseph | Christopher Pierce, Attorney at Law | 228 N. Genesee Suite B | | | Waukegan | IL | 60085 | | ccpiercelaw@sbcglobal.net; tinaadams.rja@gmail.com | Email and First Class Mail |
| 4804690 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | | kalamacol@aol.com | Email and First Class Mail |
| 4291556 | KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | | ROSELLE | IL | 60172 | | donnakal@sbcglobal.net | Email and First Class Mail |
| 4783175 | Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | | | Lihue | HI | 96766-2000 | | | First Class Mail |
| 5405259 | KEITH, DEBRA K | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | | | First Class Mail |
| 4425360 | Kemp, Susanne | 14 Oak Drive | | | | Pennellville | NY | 13132 | | suekemp@windstream.net | Email and First Class Mail |
| 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | | | First Class Mail |
| 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | | bankruptcy@kerncounty.com | Email and First Class Mail |
| 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | | | First Class Mail |
| 5814438 | Kevin W Fuller | 10504 National Turnpike | | | | Fairdale | KY | 40118 | | oldschooljunker@gmail.com | Email and First Class Mail |
| 5505604 | KEYMCKELVY, VERONICA | 9583 LONGACRE | | | | DETROIT | MI | 48227 | | vmac033@yahoo.com | Email and First Class Mail |
| 5505604 | KEYMCKELVY, VERONICA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | | | First Class Mail |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 3101 | | | First Class Mail |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com | Email and First Class Mail |
| 5403101 | KIJEK, CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | | CKIJEK@SBCGLOBAL.NET | Email and First Class Mail |
| 4720110 | Kilgore, James | 209 Jess Ln | | | | Winfield | TN | 37892 | | jamesklgore50@hotmail.com | Email and First Class Mail |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | Email and First Class Mail |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | Email and First Class Mail |
| 5811408 | King, Amos E | 3877 Elevator Ct | | | | Milton | FL | 32571 | | gwenking@tds.net | Email and First Class Mail |
| 5405270 | KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | | elaineking1933@yahoo.com | Email and First Class Mail |
| 4490669 | King, James | 2262 N Lambert Street | | | | Philadelphia | PA | 19132 | | james.king38@yahoo.com | Email and First Class Mail |
| 11393237 | Kingdom Seekers Inc. | Aron Goldberger | 15 S Bridge Street Apt 312 | | | Poughkeepsie | NY | 12601 | | arongoldwfg@gmail.com | Email and First Class Mail |
| 4666844 | KITCHEN, CONSTANCE | 265 CADIZNI LN | APT C | | | VALLEJO | CA | 94591-9621 | | HOTKITCHEN6@GMAIL.COM | Email and First Class Mail |
| 4474316 | KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | | LEVITTOWN | PA | 19057 | | dsportslver@gmail.com | Email and First Class Mail |
| 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | | DKLIMCAK@SBAGLOBAL.NET | Email and First Class Mail |
| 5809224 | Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com | Email and First Class Mail |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org | Email and First Class Mail |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org | Email |
| 5854505 | KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | | STATEN ISLAND | NY | 10306 | | Damiri_2007@hotmail.com | Email and First Class Mail |
| 4127082 | Kopke, Barry D | 3914 Grosvenor Rd | | | | South Euclid | OH | 44118 | | | First Class Mail |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | | KRAUSEHOUSE4@ME.COM | Email and First Class Mail |
| 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | | DARIEN | IL | 60561 | | sneuenkirchen@comcast.net | Email and First Class Mail |
| 5403088 | KRUSZEWSKI , FRANK M | 9800 NORTHSHORE DR | | | | CHEBOYGAN | MI | 49721-9483 | | FRANK.KRUSZEWSKI@GMAIL.COM | Email and First Class Mail |
| 4139812 | Kruszewski, Frank | 9800 Northshore Dr | | | | Cheboygan | MI | 49721-9483 | | Frank.Kruszewski@gmail.com | Email and First Class Mail |
| 5846328 | Krynock, Michael G | 1800 North Douglas Street | | | | Appleton | WI | 54914-2508 | | mkrynock@athenet.net | Email and First Class Mail |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | | | First Class Mail |
| 4904176 | Kuturu, Sampath | 1918 Keystone Pl | | | | Schaumburg | IL | 60193 | | kuturu.reddy@gmail.com | Email and First Class Mail |
| 4710634 | KYLE, VERNOLA | 3408 ORR CIR | | | | NORTH LAS VEGAS | NV | 89030 | | kkclark72@gmail.com | Email and First Class Mail |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | | tamarsh.cooper@laketax.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4463668 | LANE, CHRISTINA M. | 13529 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | Email and First Class Mail |
| 4463668 | LANE, CHRISTINA M. | 19519 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | Email and First Class Mail |
| 5814744 | Lane, Debra S | 6166 Merriman Rd | | | | Byron | NY | 14422 | | Moms_search@outlook.com | Email and First Class Mail |
| 4356266 | Lang, Caroln M | 11411 Rhode Dr. | | | | Shelby Township | MI | 48317 | | langioe586@gmail.com | Email and First Class Mail |
| 7858587 | Lanier, Patricia Ann Shbair | | | | | | | | | ginaisretired@gmail.com | Email |
| 4301548 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IL | 60034-0510 | | kalgun16@yahoo.com | Email and First Class Mail |
| 4501073 | LARACUENTE, EDITH | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | | | First Class Mail |
| 4901604 | Larsen, Deborah A | 125 S. 7th Street | | | | Dekalb | IL | 60115 | | dlarse815@gmail.com | Email and First Class Mail |
| 4139169 | LaRue, Michael | 1905 W Waveland Ave | | | | Chicago | IL | 60613 | | mjlarue@mjlarue.net | Email and First Class Mail |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | | debrap@legendbrands.net | Email and First Class Mail |
| 4203624 | LE, CUONG | 7714 GARFIELD AVE | | | | OAKLAND | CA | 94605-3216 | | cuongle30@gmail.com | Email and First Class Mail |
| 4738390 | LEACH, DARLENE | 2026 MOONCREST CT | | | | SPANISH SPGS | NV | 89436-8230 | | SAMISANDTREVERSGMA@GMAIL.COM | Email |
| 4738390 | LEACH, DARLENE | 2026 MOONCREST CT | | | | SPANISH SPGS | NV | 89436-8230 | | | First Class Mail |
| 7923897 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com | Email and First Class Mail |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | BankruptcyEcfdocs@leetc.com; cathys@leetc.com | Email and First Class Mail |
| 4889291 | LEGACY MANUFACTURING COMPANY INC | WEEMS INDUSTRIES INC | 6509 PARTNERS AVE | | | MARION | IA | 52302 | | | First Class Mail |
| 5405512 | LEO, PERO | 314 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111 | | | First Class Mail |
| 5405512 | LEO, PERO | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | | | First Class Mail |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | | laura.rider@lewiscounty.gov; laura.rider@lewiscounty.wa.gov | Email and First Class Mail |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email |
| 5854563 | LG Electronics U.S.A. Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email |
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email |
| 5851450 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email |
| 5849422 | LG Electronics U.S.A., Inc. | Attn: Hyungjin Lim, Credit Team | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | Email |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan | brett@palmland.com | Email and First Class Mail |
| 5825307 | Liberty Mutual Claim #038459860 | PO BOX 2825 | | | | New York | NY | 10116 | | renee.jones@libertymutual.com | Email and First Class Mail |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 5850876 | Limas, Adam | 1853 Divisadero St. #2 | | | | San Francisco | CA | 94115 | | adamlimas@gmail.com | Email and First Class Mail |
| 5850876 | Limas, Adam | Gap Inc. / Old Navy | 550 Terry Francois Blvd. | | | San Francisco | CA | 94158 | | | First Class Mail |
| 4868080 | LIMBACH COMPANY LLC | 1251 WATERFRONT PL STE 201 | | | | PITTSBURGH | PA | 15222-4238 | | | First Class Mail |
| 4847076 | LINDBLOOM, JENNIFER | 3028 ROCKFORD AVE | | | | STOCKTON | CA | 95207 | | Bloomie1976@aol.com | Email and First Class Mail |
| 4691974 | LINDE, LUANNE | 1112 W RIVIERA BLVD | | | | OVIEDO | FL | 32765 | | luanne.linde@gmail.com | Email and First Class Mail |
| 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | | NLindsay7533@wowway.com | Email and First Class Mail |
| 4362279 | Linquist, Marshall G. | 43734 Palisades Drive | | | | Canton | MI | 48187 | | mg123@hotmail.com | Email and First Class Mail |
| 5797238 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | | | First Class Mail |
| 4543501 | LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | | DALLAS | TX | 75227 | | kisha.lockett61@gmail.com | Email and First Class Mail |
| 5800516 | Long, Shirley  F | 1221 Wells Street | | | | Nacogdoches | TX | 75964-5824 | | shirley-long@sbcglobal.net | Email and First Class Mail |
| 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | | paco_16@comcast.net | Email and First Class Mail |
| 5845327 | Lovato, Barbara M | 3160 W Arizona Ave | | | | Denver | CO | 80219 | | barblovato19@yahoo.com | Email and First Class Mail |
| 5845327 | Lovato, Barbara M | 363 S Broadway | | | | Denver | CO | 80219 | | | First Class Mail |
| 4540985 | LOVE, ROBERT E | 15302 NEWLY | | | | HOUSTON | TX | 77084 | | ROBLOVE4597@GMAIL.COM | Email and First Class Mail |
| 5847978 | Love, Tyrone | 828 W 65th Street | | | | Los Angeles | CA | 90044 | | Tyxluv@yahoo.com | Email and First Class Mail |
| 4590498 | LOY, SUSAN | 215 SW ELMWOOD AVE | | | | TOPEKA | KS | 66606 | | suzy597@att.net | Email and First Class Mail |
| 4859368 | LUCENT JEWELERS INC | 149 PARK AVE | | | | LYNDHURST | NJ | 07071-1419 | | | First Class Mail |
| 4901181 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com | Email and First Class Mail |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | Email and First Class Mail |
| 5849731 | Lynch, Sabrina | | | | | | | | | Sablyn98@gmail.com | Email |
| 4132478 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041 | | dlynch1977@yahoo.com | Email and First Class Mail |
| 4130913 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041b | | dlynch1977@yahoo.com | Email and First Class Mail |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | | Rialto | CA | 92376 | | brenflor3@gmail.com | Email and First Class Mail |
| 4740232 | MACHADO, RICARDO | 17740 S PLACITA MAYO | | | | GREEN VALLEY | AZ | 85614 | | ricardo.machado14@gmail.com | Email and First Class Mail |
| 4564533 | MAD, JERRY N | 12606 NE 45TH CIRCLE | | | | VANCOUVER | WA | 98682-6445 | | | First Class Mail |
| 7747849 | MAIN, VERLA | 1434 SE 58TH AVE | | | | AMARILLO | TX | 79118-6209 | | | First Class Mail |
| 6027155 | Majeski, Lorraine | 424 Westwood Ave. | | | | Long Branch | NJ | 07740 | | Lmusworth@aol.com | Email and First Class Mail |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | | ar@veritasacct.com | Email and First Class Mail |
| 4127282 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com | Email |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com | Email |
| 4903605 | Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | | Elgin | IL | 60120 | | italn1@gmail.com | Email and First Class Mail |
| 7334094 | ManpowerGroup US Inc. | Melissa A. Pena | Norris McLaughlin, P.A. | 7 Times Square, 21st Floor | | New York | NY | 10036 | | | First Class Mail |
| 6030452 | Manthey, Amber D. | 553 Mendota St Apt #1 | | | | St. Paul | MN | 55106 | | ambermanthey03@gmail.com; ambermantheyo03@gmail.com | Email and First Class Mail |
| 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | | ambermanthey03@gmail.com | Email and First Class Mail |
| 5859117 | Mantle, Christina Lin | 516 Louden Street | | | | Urbana | OH | 43078 | | | First Class Mail |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | | OLUOOCHETRUPON@GMAIL.COM | Email and First Class Mail |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | | | First Class Mail |
| 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | | muthigk@mcao.maricopa.gov | Email and First Class Mail |
| 4142793 | Maricopa County Treasurer | Attn: Desi Ramirez/Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | | | First Class Mail |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov | Email and First Class Mail |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | Email and First Class Mail |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | | mctbankruptcy@indy.gov | Email |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | Email |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | Email |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | | mctbankruptcy@indy.gov | Email |
| 4903646 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | Email |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | | propertytax@co.marion.or.us | Email and First Class Mail |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | Email and First Class Mail |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | | dsurajbali@mariontax.com | Email |
| 5797370 | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY STE 300 | | | | PEACHTREE COR | GA | 30092-3596 | | | First Class Mail |
| 4153803 | MARTINEZ, BERTHA E | 1068 W PAUL BOND DR APT C103 | | | | NOGALES | AZ | 85621-1754 | | | First Class Mail |
| 5426572 | MARY GORE | 1177 KNOLLCREST COURT | | | | TRAVERSE CITY | MI | 49686 | | | First Class Mail |
| 5426572 | MARY GORE | TERRY GORE | 1177 KNOLL CREST | | | TRAVERSE CITY | MI | 49686 | | | First Class Mail |
| 6022604 | Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | | Jersey City | NJ | 07304 | | ajmassie12@gmail.com | Email and First Class Mail |
| 7823847 | Massy, Margaret | 2207 Maple Crest Dr | | | | Nashville | TN | 37214 | | tiffypie34@yahoo.com | Email and First Class Mail |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email and First Class Mail |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | | | First Class Mail |
| 4783174 | Maui Electric Company (MECO) | PO Box 310040 | | | | Honolulu | HI | 96820-1040 | | | First Class Mail |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | | mjl@shulmanrogers.com | Email and First Class Mail |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | | TIsadoraHuntley@maximus.com | Email and First Class Mail |
| 4848666 | MAYO, LOUISE H. | 480 FERNWOOD AVE | | | | MEMPHIS | TN | 38106 | | | First Class Mail |
| 5818486 | Mays, Charnelle L | P.O. BOX 4850 | | | | NEW YORK | NY | 10163 | | MYMYSTERYSHOP44@GMAIL.COM | Email and First Class Mail |
| 4243518 | MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 1520S | | | | GAINESVILLE | FL | 32607 | | 22kupenda@gmail.com | Email and First Class Mail |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | | LMCCWN@YAHOO.COM | Email |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | | | First Class Mail |
| 4904137 | McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | | aliciamccullen@yahoo.com | Email and First Class Mail |
| 4414739 | MCDANIELS, PAMELA N | 407 YARNELL DR | | | | LAS VEGAS | NV | 89115 | | mcdanielspamela@yahoo.com | Email and First Class Mail |
| 5846697 | McDaniels, Pamela N | 407 Yarnell Dr | | | | North Las Vegas | NV | 89031 | | mcdanielspamela@yahoo.com | Email and First Class Mail |
| 4839851 | MCGRAW, THEDORE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | | tedmar@bellsouth.net | Email and First Class Mail |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com | Email and First Class Mail |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | | ghesse@huntonak.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5809321 | McLaughlin, Molly | 816 N. Center St. | | | | Northville | MI | 48167 | | mollykmclaughlin@gmail.com | Email and First Class Mail |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email and First Class Mail |
| 4351840 | MCLEOD, CONNIE | 44384 PRINCETON DR. | | | | CLINTON TOWNSHIP | MI | 48038 | | CMCLEOD2@LIVE.COM | Email and First Class Mail |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | | luz.delarosarosario@rb.com | Email and First Class Mail |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | Email and First Class Mail |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | Email |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | robert.hirsh@arentfox.com | Email |
| 5812717 | Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | | coymelissa@yahoo.com | Email and First Class Mail |
| 4537588 | MELTON, KORY | 3614 LOUIS RD | | | | CROSBY | TX | 77532 | | meltonkory1965@gmail.com | Email |
| 4537588 | MELTON, KORY | 3614 LOUIS RD | | | | CROSBY | TX | 77532 | | | First Class Mail |
| 4693574 | MENDOZA, DANIEL | 2209 COLONY DR | | | | HONDO | TX | 78861 | | danper2604@yahoo.com | Email and First Class Mail |
| 4207477 | MENDOZA, MARILOU | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | | LEILA0707@HOTMAIL.COM | Email and First Class Mail |
| 4134705 | Mendrala, Lee | 3179 Terra Drive | | | | Columbus | OH | 43228 | | mendrala.5@osu.edu | Email and First Class Mail |
| 4864583 | MENS FASHION CORPORATION | PO BOX 363194 | | | | SAN JUAN | PR | 00936-3194 | | | First Class Mail |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us | Email and First Class Mail |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us | Email |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US | Email |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | | SHEILA.REINER@MESACOUNTY.US | Email |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | Email and First Class Mail |
| 4140856 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | Email |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | | | First Class Mail |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | Nashville | TN | 37219 | | Alex.dickerson@nashville.gov; Lorraine.abrams@nashville.gov | Email and First Class Mail |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | | lorraine.abrams@nashville.gov | Email |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | | | First Class Mail |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Ofice Box 196358 | | | Nashville | TN | 37219 | | | First Class Mail |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4133431 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125524 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | | | First Class Mail |
| 4223261 | MEZZO JR, WILLIAM S | 146 OSBORN RD | | | | NAUGATUCK | CT | 06770-4732 | | landsherk58@outlook.com | Email and First Class Mail |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | | windley@miamidade.gov | Email and First Class Mail |
| 5427538 | MICHAEL G FONS | 6043 DE LA ROSA | | | | OCEANSIDE | CA | | | | First Class Mail |
| 4887165 | MICHAEL MACEY | SEARS OPTICAL 1714 | 5256 STATE RT 30 STE 970 | | | GREENSBURG | PA | 15601 | | | First Class Mail |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | | jody.bedenbaugh@nelsonmullins.com | Email and First Class Mail |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | | | First Class Mail |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | | steve@office.tivax.com | Email |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | | steve@office.tivax.com | Email and First Class Mail |
| 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | | Smithville | TN | 37166 | | LGULLEY@MTNG.COM | Email and First Class Mail |
| 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | | Smithville | TN | 37166 | | | First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | | | First Class Mail |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | | | First Class Mail |
| 4544487 | MIJARES, DAVID | 1556 DIEGO RIVERA | | | | EL PASO | TX | 79936 | | davidmijares571@gmail.com | Email and First Class Mail |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com | Email and First Class Mail |
| 5802229 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | | bmachowsky@milfac.com | Email and First Class Mail |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com | Email and First Class Mail |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 5849550 | Minor, Artemis | 2520 83rd ave | | | | Oakland | CA | 94605 | | artemis.minor98@gmail.com | Email and First Class Mail |
| 4679118 | MINTER, JONIE | 3811 S LANGLEY AVE | | | | CHICAGO | IL | 60653 | | JONIE1950@ATT.NET | Email and First Class Mail |
| 7973947 | Mitchell, William L. | 140 Yaqui Street | | | | Virginia Beach | VA | 23462 | | vbchnqlf@aol.com | Email and First Class Mail |
| 5815845 | Mitsuyuki, Stanley | 99-769 Aiea heights dr | | | | Aiea | HI | 96701 | | | First Class Mail |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | | mkkenterprisesinc@gmail.com; mshepppeard@ballonstoll.com | Email and First Class Mail |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM | Email and First Class Mail |
| 4788732 | Molson-Jackson, June | 238 Lofas Place | | | | Vallejo | CA | 94589 | | JuneMolson1956@gmail.com | Email and First Class Mail |
| 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | | barbara.a.monroe@gmail.com | Email and First Class Mail |
| 4616192 | MONSEGUE, JEMMA | 952 E. 99TH ST. | | | | BROOKLYN | NY | 11236 | | trinijem1@yahoo.com | Email and First Class Mail |
| 5819284 | Montalvo, Maria Elena | Simon Trial Firm | Biscayne Bank Tower | 2601 S. Bayshore Drive, Ste. 1010 | | Miami | Florida | 33133 | | Info@simon-trial.com | Email and First Class Mail |
| 4782847 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | | Rockville | MD | 20850 | | | First Class Mail |
| 4781559 | Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | | Montgomery | AL | 36102-4779 | | | First Class Mail |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4141145 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 | | | First Class Mail |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 7931161 | Moon, Frances G. | 102 Caitlin CT. | | | | Dallas | GA | 30132 | | | First Class Mail |
| 4748835 | Moran, Amanda | 527 W Washington St | | | | Momence | IL | 60954 | | amanda.moran0377@gmail.com | Email and First Class Mail |
| 5405422 | MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | | LAFAYETTE | NY | 13084 | | karen2moran@gmail.com | Email and First Class Mail |
| 4771752 | MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | | Ericamorgan47@gmail.com | Email and First Class Mail |
| 4892277 | Morgan, Nancy | 613 Caleb Drive | | | | Chesapeake | VA | 23322 | | Nancyjkot@aol.com | Email and First Class Mail |
| 4305054 | MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | | GARY | IN | 46408 | | roxylen2230@att.net | Email and First Class Mail |
| 4375907 | MOSLEY, ROBERT C | 5398 ALLEN RD | | | | HERNANDO | MS | 38632 | | MOSLEYDELOISE@GMAIL.COM | Email and First Class Mail |
| 4284205 | MUEHLING, WILLIAM D | 108 HICKORY RD. | | | | LAKE IN THE HILLS | IL | 60156 | | wmuehli@comcast.net | Email and First Class Mail |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | | allison.wellman@multco.us | Email and First Class Mail |
| 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | | | First Class Mail |
| 4143537 | Myers, Chris D. | 9504 S. Blackwelder Ave. | | | | Oklahoma City | OK | 73139 | | 11chrismyers@gmail.com | Email and First Class Mail |
| 4143537 | Myers, Chris D. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | | | First Class Mail |
| 4515813 | MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 | | christopher.myrick@ymail.com | Email and First Class Mail |
| 5403202 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | | nancynaatz@gmail.com; nancynaatz45@gmail.com | Email and First Class Mail |
| 7750412 | NABOZNY, WALTER V | 722 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2959 | | | First Class Mail |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com | Email and First Class Mail |
| 5847896 | Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | | Kildeer | IL | 60047 | | robert.naedele@searshc.com | Email and First Class Mail |
| 5847539 | Naedele Jr., Robert J. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | | robert.naedele@searshc.com | Email and First Class Mail |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email and First Class Mail |
| 4904964 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudakasjr@ecolab.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudaksjr@ecolab.com | Email |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudaksjr@ecolab.com | Email |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | | drudaksjr@ecolab.com | Email and First Class Mail |
| 4127043 | Narvaez, Erica A | 7627 Freedon Acres | | | | San Antonio | TX | 78242 | | searspermits@gmail.com | Email and First Class Mail |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | | rbentley@genesco.com | Email and First Class Mail |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | | adam.rosen@ALRcounsel.com | Email and First Class Mail |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 5850569 | NCR Corporation | Ulmer & Berne LLP | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | | Cleveland | OH | 44113 | | | First Class Mail |
| 4630811 | NDAMUKONG, RHODA P | 12008 CASTLE PINES LN | | | | SAINT CHARLES | MD | 20602 | | RHODANDAMUKONG@GMAIL.COM | Email and First Class Mail |
| 4866407 | NEAL MACUDZINSKI O D OPTIC 1758 | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 4698318 | NEAL, KENYAL | 607 14TH AVE SW | | | | DECATUR | AL | 35601 | | tastiyello329@gmail.com | Email and First Class Mail |
| 5797798 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | | | First Class Mail |
| 4640026 | NEISZ, JAMES | 2321 DEE KAY DR | | | | HENRICO | VA | 23228 | | | First Class Mail |
| 4378594 | NELSON, LUEANN | 6021 BLAIRMORE PL | | | | FAYETTEVILLE | NC | 28314 | | lueannnelson@yahoo.com | Email and First Class Mail |
| 5858672 | Noga, Gwain John | 522 Murray Hill Dr | | | | Youngstown | OH | 44505 | | flygeekjohn@hotmail.com | Email and First Class Mail |
| 5484421 | NOKES, CINDY | 808 S ALLEN | | | | RIDGECREST | CA | 93555 | | | First Class Mail |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | Email and First Class Mail |
| 4142722 | NORCELL, INC | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | | eschnitzer@mmwr.com | Email and First Class Mail |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | | | First Class Mail |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | | | First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | Email and First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | | jvarey@northwestpallet.com | Email |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 1450 AMERICAN LN STE 700 | | SCHAUMBURG | IL | 60173-6026 | | | First Class Mail |
| 7868502 | Nowakowski, Helen M. | 2012 Lorean Ct | | | | Hurst | TX | 76054 | | papabhh@aol.com | Email and First Class Mail |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | Email |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | | First Class Mail |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | | sarah@nylholdings.com | Email and First Class Mail |
| 5846643 | Nzolameso, Francisca | 5404 WOOD CROSSING ST | | | | ORLANDO | FL | 32811-7920 | | franmakela@gmail.com | Email and First Class Mail |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | | | First Class Mail |
| 7931754 | O'Brien, Margaret S. | 4417 So 148th St | | | | Seattle | WA | 98168 | | | First Class Mail |
| 4194854 | OCARIZ, CARMEN | 11348 HALLWOOD DR | | | | EL MONTE | CA | 91732 | | cmocariz@yahoo.com | Email and First Class Mail |
| 4762323 | ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29203 | | odomquantina@gmail.com | Email and First Class Mail |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | | | First Class Mail |
| 4360936 | OLDHAM, SONJA | 29720 PAUL AVE. | | | | WESTLAND | MI | 48186 | | Osoney@aol.com | Email and First Class Mail |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | Email and First Class Mail |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | Email |
| 4143084 | Oltarzewski, Frank | 201 International Dr. #225 | | | | Cape Canaveral | FL | 32920 | | frankie12549@aol.com | Email and First Class Mail |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | | lreddock@opeaklp.com; lsilverman@opeaklp.com; sfriedman@opeaklp.com | Email and First Class Mail |
| 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 984 | | | First Class Mail |
| 4477037 | O'Neill, Joanne | 402 Broomall St | | | | Folsom | PA | 19033 | | | First Class Mail |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | | cezary.turek@opticsplanet.com | Email |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | | khotzguro@hawaii.rr.com | Email and First Class Mail |
| 5818395 | Otero, Kevin | 11060 Worthington Dr | | | | Deltona | FL | 32738 | | yelenaotero1@gmail.com | Email and First Class Mail |
| 4236896 | OTERO, YELENA | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738 | | yelenaotero1@gmail.com | Email and First Class Mail |
| 6183061 | Owen III, John William | 1759 143rd Circle NE | | | | Ham Lake | MN | 55304 | | john.owen@minneapolismn.gov | Email and First Class Mail |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com | Email and First Class Mail |
| 5836413 | Oxo International, Ltd | Henry Jaffe, Esq. | Pepper Hamilton Llp | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | | jaffeh@pepperlaw.com | Email |
| 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | Email and First Class Mail |
| 5838272 | Oxo International, Ltd | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | | PLEVY@HELENOFTROY.COM | Email |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | | JAFFEH@PEPPERLAW.COM | Email and First Class Mail |
| 5814219 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | Email and First Class Mail |
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | | PLEVY@HELENOFTROY.COM | Email and First Class Mail |
| 5814129 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | Email |
| 5814219 | Oxo International, Ltd. | PO Box 849920 | | | | Dallas | TX | 75284 | | | First Class Mail |
| 5485083 | Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | | epachecosuarez@yahoo.com | Email and First Class Mail |
| 5798036 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 4206327 | PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | | VISALIA | CA | 93291 | | jooheepaek@gmail.com | Email and First Class Mail |
| 5835681 | Palacios, Yacleyda | 250 BELMONT ST APT K103 | | | | DELANO | CA | 93215-3266 | | yacleida.gonzalez1009@bakersfieldcollege.com | Email and First Class Mail |
| 5814798 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com | Email and First Class Mail |
| 5815096 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | | legalservices@pbctax.com | Email |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 5811785 | Partridge, Brenda | PO Box 653 | | | | Mary Esther | FL | 32569 | | Gatgatorfan665@yahoo.com | Email and First Class Mail |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | | caaustin@comcast.net; joyneratty@comcast.net | Email and First Class Mail |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | | | First Class Mail |
| 4142437 | PATEL, DIVYA | 4342 EGGERS DR. | | | | FREMONT | CA | 94536 | | BHANUPATEL78@YAHOO.COM; DIVYABPAT@GMAIL.COM | Email and First Class Mail |
| 6154844 | Patel, Parimal | 123 Church St. | | | | Lodi | NJ | 07644 | | parimal158@gmail.com | Email and First Class Mail |
| 4289408 | PATTERSON, MIKE R | 1150 41ST APT 28 | | | | MOLINE | IL | 61265 | | reggiemichael07@gmail.com | Email and First Class Mail |
| 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | | paulcurtes62@gmail.com | Email and First Class Mail |
| 4184551 | PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | | VALENCIA | CA | 91354 | | valleyblue06@yahoo.com | Email and First Class Mail |
| 4463121 | PAYTON, GEORGE W | 3017 N.ROCKWELL AVE. APT 232 | | | | BETHANY | OK | 73008 | | | First Class Mail |
| 4850845 | PAYUMO, MARLON | 184 LINDA VISTA DR | | | | Daly City | CA | 94014 | | mjwsp71@comcast.net | Email and First Class Mail |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | | | First Class Mail |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | | | First Class Mail |
| 4231872 | PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | | HIALEAH | FL | 33014 | | mperez0118@yahoo.com | Email and First Class Mail |
| 4139047 | Perry, DeWanda L. | 9999 Smitherman Drive | Apt 605 | | | Shreveport | LA | 71115 | | Dewandaperry@yahoo.com | Email and First Class Mail |
| 4901678 | Perry, Robert | 9435 Oakview Dr | | | | Portage | MI | 49024 | | admiral1987@aol.com | Email and First Class Mail |
| 4619669 | PERRY, SANDRA | 17138 STATE HIGHWAY 9 | | | | ANADARKO | OK | 73005 | | SLSANDRA1013@YAHOO.COM | Email and First Class Mail |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | | | First Class Mail |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | | SELZER@CO.PUEBLO.CO.US | Email and First Class Mail |
| 6127127 | Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama | 714 Greensboro Ave, Room 124 | | | | Tuscaloosa | AL | 35401 | | | First Class Mail |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | | | First Class Mail |
| 5836169 | Phillip-Harris, Kyla | 216 Coldsprings Ct | | | | McDonough | GA | 30253-5711 | | kylaphilliphiarris@gmail.com | Email and First Class Mail |
| 4277723 | PHILLIPS, BRENDA L | 1019 CASSIA AVE | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | | ryates@phoenixet.com | Email and First Class Mail |
| 5800045 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave | Suite 100 | | Tacoma | WA | 98402-5603 | | allen.richardson@piercecountywa.com | Email |
| 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | | | First Class Mail |
| 5593145 | PIERCE, DEBRA | 264S WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | | dragonm1996@hotmail.com | Email and First Class Mail |
| 5484467 | PIKINI, JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | | NTJO59@GMAIL.COM | Email and First Class Mail |
| 4128800 | Piotrowski, Mark | 1765 Saint Ann Dr | | | | Hanover Park | IL | 60133 | | markjoy69@gmail.com | Email and First Class Mail |
| 4382814 | PIZZINO, JENNY L | 606 DOGWOOD CIRCLE | | | | HIGH POINT | NC | 27260 | | jenPizzino@gmail.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | | bruces@merrickbakerstrauss.com | Email and First Class Mail |
| 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | | kgilmore@co.platte.mo.us | Email and First Class Mail |
| 4143074 | Plump Engineering, Inc. | 914 Katella Ave | | | | Anaheim | CA | 92805 | | asalazar@peica.com | Email and First Class Mail |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | | afletcher@bakerlaw.com | Email and First Class Mail |
| 5841642 | Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | | kenneth.wood@amgreetings.com | Email and First Class Mail |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 7054 | | | First Class Mail |
| 4556363 | POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | | sabrinapoke.198777@gmail.com | Email and First Class Mail |
| 4781356 | POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | | Bartow | FL | 33831-2016 | | | First Class Mail |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail |
| 4139510 | Polk County | 416 N. Washington Ave | | | | Livingston | TX | 77531 | | | First Class Mail |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 4143269 | Poniatowski, Donna | 1707 Pondview Dr. | | | | Hoffan Estates | IL | 60192 | | donnaponiatowski@yahoo.com | Email and First Class Mail |
| 5403104 | PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | | donnaponiatowski@yahoo.com | Email and First Class Mail |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | | | First Class Mail |
| 4779975 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | | tr.bk@porterco.org | Email and First Class Mail |
| 4779975 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | | Valparaiso | IN | 46383 | | | First Class Mail |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | | farrah@ecopusa.com; kelsey@ecoppolicesupply.com | Email and First Class Mail |
| 5431080 | PORTER INTERNET SALES LLC | 950 BAY DR | | | | NICEVILLE | FL | | | | First Class Mail |
| 4626702 | POWELL, JOYCE K.V | 15510 CHAMPLAIN ST | | | | SOUTH HOLLAND | IL | 60473 | | mrsjkp@aol.com | Email and First Class Mail |
| 4134534 | Prairie Electric Company Inc | 6596 Edenvale Blvd. | Suite 120 | | | Eden Prairie | MN | 55346 | | | First Class Mail |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | Email and First Class Mail |
| 5834750 | Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | Email and First Class Mail |
| 4900988 | Preston, Sandra L | 2359 Royal Ave | | | | Berkley | MI | 48072 | | tooten46@yahoo.com | Email and First Class Mail |
| 5847344 | Preudhomme, Wendy A. | 2710 4th Avenue N | | | | St Petersburg | FL | 33713 | | wendypreudhomme@yahoo.com | Email and First Class Mail |
| 5798240 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | | | First Class Mail |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | Utah | 84111 | | ghofmann@cohnekinghorn.com | Email and First Class Mail |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com | Email and First Class Mail |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com | Email |
| 5837088 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email and First Class Mail |
| 5837088 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email and First Class Mail |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEOs | 41E 400 N #324 | | | Logan | UT | 84321 | | steve.stokes@propeltrampolines.com | Email |
| 4858025 | PROTECTOR BRANDS LLC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | | | First Class Mail |
| 5822023 | Pudlak, Natalia L | 6235 Hampton Drive North | | | | St Petersburg | FL | 33710 | | natalialpudlak@gmail.com | Email and First Class Mail |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us | Email and First Class Mail |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us | Email and First Class Mail |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us | Email |
| 4779689 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | | selzer@co.pueblo.co.us | Email |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com | Email and First Class Mail |
| 6174295 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com | Email and First Class Mail |
| 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | Email and First Class Mail |
| 6174295 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | Email |
| 4356344 | PURIFOY-COWANS, KEIVIA | 6490 LONGACRE ST | | | | DETROIT | MI | 48228 | | | First Class Mail |
| 4286864 | PUSATERI, SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | | sandicraft@comcast.net | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | | qassisy@gmail.com | Email and First Class Mail |
| 4788130 | Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | | TODDELLING@GMAIL.COM | Email and First Class Mail |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | | qualityparkinglotservices@hotmail.com | Email and First Class Mail |
| 5851333 | Quinn, Joseph | c/o Anthony Quinn | 50 Mill Road | | | Latham | NY | 12110 | | jeandoner78@gmail.com | Email and First Class Mail |
| 4811147 | RAIN OF LAS VEGAS | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | | ochuk@rainwaterlv.com | Email and First Class Mail |
| 4811147 | RAIN OF LAS VEGAS | 2448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | | | First Class Mail |
| 4134361 | Randall, Teresa A | 9586 Mavin Dr | | | | Santee | CA | 92071 | | t_randall@juno.com | Email and First Class Mail |
| 5833462 | Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | | randolphdd55@gmail.com | Email and First Class Mail |
| 5798378 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | | | First Class Mail |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com | Email and First Class Mail |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | | thaughee@darden.com | Email and First Class Mail |
| 7862004 | Ratz, Mary Caroline | 7 Pleasant View Road | | | | Feasterville | PA | 19053 | | carolratz@comcast.net | Email and First Class Mail |
| 5405551 | Rausch, Paul T | 401 31st Street West | | | | Billings | MT | 59102-4410 | | Spoofandl@gmail.com | Email and First Class Mail |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | | BENGLE@RAZORUSA.COM | Email and First Class Mail |
| 6016615 | Razor USA LLC | Attn: Brent Engle | 12723 166th Street | | | Cerritos | CA | 90703 | | bengle@razorusa.com | Email |
| 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com | Email and First Class Mail |
| 5405558 | REEVES, MARK | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | Email and First Class Mail |
| 4173962 | REEVES, MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | Email and First Class Mail |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | | michelle.kimbro@rspepsi.com | Email and First Class Mail |
| 4806709 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 4132911 | REGAL HOME COLLECTIONS, INC | 295 5th AVE. SUITE 1012 | | | | NEW YORK | NY | 10016 | | NAT@REGALHOME.NET | Email and First Class Mail |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | Email and First Class Mail |
| 4199687 | RENDON, TERRY | GENERAL DELIVERY | | | | DESERT HOT SPRINGS | CA | 92240-9999 | | terrychino69@gmail.com | Email and First Class Mail |
| 5851970 | Renfrew, Nora | 7133 120th Ave Lot #14 | | | | Ottumwa | IA | 52501 | | | First Class Mail |
| 11765604 | RetailNext, Inc. | Archer Greiner | 33 E Euclid Ave | | | Haddonfield | NJ | 08033-2374 | | akadish@archerlaw.com; lschildkraut@archerlaw.com | Email and First Class Mail |
| 4792351 | Reyes Jr, Rodrigo | 1615 Marine Ave | | | | Gardena | CA | 90247-3107 | | | First Class Mail |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | | richslow2@gmail.com | Email and First Class Mail |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | Email and First Class Mail |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | Email and First Class Mail |
| 7753457 | RICHARDSON, BERNICE A | 13701 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050 | | | First Class Mail |
| 4907937 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | | whiteb@rcgov.us | Email and First Class Mail |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | Email and First Class Mail |
| 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | Email and First Class Mail |
| 4778337 | Richline Group, Inc. | ATTN: ERIK BAQUERIZO | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | | erik.baquerizo@richlinegroup.com | Email |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | Email and First Class Mail |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | Email and First Class Mail |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | | bhill@augustaga.gov | Email and First Class Mail |
| 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | | bhill@augustaga.gov | Email and First Class Mail |
| 5752817 | RIFE, JENNIFER | 723 STATE ROUTE 93 N | | | | LOGAN | OH | 43138-8666 | | TOOTLEBOOPS@YAHOO.COM | Email and First Class Mail |
| 4301789 | RIGSBY, ZOI | 323 Shenandoah Drive | | | | Romeoville | IL | 60446 | | zoi.rigsby@gmail.com | Email and First Class Mail |
| 5828366 | Rigsby, Zoi | 323 Shenandoah Drive | | | | Romeoville | IL | 6044 | | zoi.rigsby@gmail.com | Email and First Class Mail |
| 4267175 | RIVERA, HELGA | 135 TICKNOR DR | | | | COLUMBUS | GA | 31903 | | Cocqui0198@aol.com | Email and First Class Mail |
| 4267175 | RIVERA, HELGA | KMART CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | | | First Class Mail |
| 4654536 | RIVERS, STANLEY | 703 N CHEROKEE AVE | | | | DEWEY | OK | 74029 | | SWRDIGGER@YAHOO.COM | Email and First Class Mail |
| 5433242 | RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | | rukhsanarizwan@outlook.com | Email and First Class Mail |
| 4132774 | Rizwan, Wajeeha | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | | wajeehazumeet@gmail.com | Email and First Class Mail |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-127S WAIUA PLACE | | | | AIEA | HI | 96701 | | john@rjchawaii.com | Email and First Class Mail |
| 4139844 | Robert J. Clancey, Ltd. | 99-127S Waiua Place | | | | Aiea | HI | 96701 | | john@rjchawaii.com | Email |
| 4408140 | ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | | PAULSBORO | NJ | 08066 | | mrs.roberts1978@gmail.com | Email and First Class Mail |
| 5405577 | ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE | | | | FLINT | MI | 48507 | | | First Class Mail |
| 4147467 | ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | | HOOVER | AL | 35216 | | MALROB52@OUTLOOK.COM | Email and First Class Mail |
| 4621036 | ROBERTSON, CLEVE | 1890 WOODLAND RD | | | | CHARLESTON | SC | 29414 | | CNROBERT9957@ATT.NET | Email and First Class Mail |
| 4324147 | ROBINS, DESHONA  O. | 1213 SOUTH LESTER AVE | | | | METAIRIE | LA | 70003 | | DeShonaRobins@yahoo.com | Email and First Class Mail |
| 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | | dadsbabyg@hotmail.com | Email and First Class Mail |
| 5859330 | Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | | Iowa City | IA | 52240 | | tenisharobinson@rocketmail.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | | | First Class Mail |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | | TAMPA | FL | 33538 | | kcation@genesisdirect.com | Email and First Class Mail |
| 5859541 | Rodriguez Cruz, Anibal | P/C Lido Ivan Torres Rivera | PO Box 366462 | | | San Juan | PR | 00936 | | buetetonesrivera@yahoo.com | Email and First Class Mail |
| 4785773 | Roman, Edith | Law Offices of Karim Arzadi | 163 Market Street | | | Perth Amboy | NJ | 08861 | | karzadi@courtlaw.com | Email and First Class Mail |
| 4894973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | Email and First Class Mail |
| 4135912 | Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | Email and First Class Mail |
| 4636552 | ROMERO, ADELA | 1370 JONES ST | | | | BRAWLEY | CA | 92227 | | romerocam63@gmail.com | Email and First Class Mail |
| 4770283 | ROMIOUS, DWAYNE | 520 HERITAGE CV | | | | LAPLACE | LA | 70068 | | patromious@gmail.com | Email and First Class Mail |
| 5801404 | Rose, Charles Thomas | 9110 Keystone Ave | | | | Skokie | IL | 60076 | | ctrosejr@gmail.com | Email and First Class Mail |
| 5433070 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | | | | First Class Mail |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | Email and First Class Mail |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street Suite 1700 | | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | Email and First Class Mail |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM | Email and First Class Mail |
| 4160248 | RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | | CHANDLER | AZ | 85226 | | peter.rucks10@gmail.com | Email and First Class Mail |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | | aguillen@siglers.com | Email and First Class Mail |
| 4328544 | RYAN, JANE | 51 FAIRHAVEN RD | | | | MATTAPOISETT | MA | 02739 | | jryan1515@gmail.com | Email and First Class Mail |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | | Racine | WI | 53403 | | gebaccas@scj.com | Email and First Class Mail |
| 4138885 | Safety-Kleen/Clean Harbors | 600 Longwater Drive | | | | Norwell | MA | 02061 | | anderson.kristine@cleanharbors.com | Email and First Class Mail |
| 5848591 | Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | | Ontario | CA | 91761 | | Sonia4200salazar@gmail.com | Email and First Class Mail |
| 5848591 | Salazar, Sonia | Kmart | 3483 S. Euclid Avenue | | | Ontario | CA | 91762 | | | First Class Mail |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | | | First Class Mail |
| 5844263 | Salvaji, Srilatha | 1417 S. Redwood Dr. | | | | Mt. Prospect | IL | 60056 | | sklata@yahoo.com | First Class Mail |
| 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON NJ | NJ | 07503-2712 | | ELENASAMI1967@GMAIL.COM; franklin120889@gmail.com | Email and First Class Mail |
| 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON | NJ | 07503 | | | First Class Mail |
| 4294635 | SAMPSON, JULIE | 3420 SANGAMON ST. | | | | STEGER | IL | 60475 | | jewel36yrold@yahoo.com | Email and First Class Mail |
| 4190428 | SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | | BAKERFIELD | CA | 93313 | | aquillasams@gmail.com | Email and First Class Mail |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | | ddonahue@sjcounty.net | Email and First Class Mail |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | | ddonahue@sjcounty.net | Email and First Class Mail |
| 4785139 | Sanchez, Rafael | Building Casa Linda Del Sur | 2 Avenida Casa Linda Apt N107 | | | Bayamon | PR | 00959-8905 | | VLPEREZORTIZ1969@GMAIL.COM | Email and First Class Mail |
| 4136051 | Sanchez, Ronnie R. | 15 PARKWAY AVE. | | | | CLIFTON | NJ | 07011 | | RONNIERSANCHEZ@AOL.COM | Email and First Class Mail |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | | mapmun@aol.com | Email and First Class Mail |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | | stsvi@vipowernet.net | Email and First Class Mail |
| 7868482 | Santiago, Luciano Pagan | Urb. Los Caobos | 2855 Tabonuco | | | Ponce | PR | 00716-2736 | | LUPASA1939@HOTMAIL.COM | Email and First Class Mail |
| 7221893 | Santos, Maria Lusia | 12118 Walnut Park Crossing | Apt 722 | | | Austin | TX | 78753 | | maria.santonov1965@gmail.com | Email and First Class Mail |
| 4751403 | SCALES, JAMES | 235 ROGER DR | | | | BYRON | GA | 31008 | | | First Class Mail |
| 7823868 | Scheidell, Richard Lee | 1091 Rosewood Pl | | | | LaGrange | KY | 40031 | | ds607569@gmail.com | Email and First Class Mail |
| 5846221 | Schultheis, Brett | PO Box 1771 | | | | Ramona | CA | 92065 | | schultheis_brett@yahoo.com | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com | Email and First Class Mail |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | | | First Class Mail |
| 4376591 | SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | | HAVRE | MT | 59501 | | AJSGRAM@HOTMAIL.COM; TSCHWE0@GMAIL.COM | Email and First Class Mail |
| 7865028 | Schweikert, Emil P | 10840 Meadows Court | | | | North Fort Myers | FL | 33903 | | emilpaul35@aol.com | Email and First Class Mail |
| 4892371 | Schwer, Andrea | 761 N BROOKDALE DR | | | | SCHAUMBURG | IL | 60194-4519 | | andrea_schwer@yahoo.com | Email and First Class Mail |
| 4519378 | SCOTT, LOUIS L | 2296 SHASTA AVENUE | | | | MEMPHIS | TN | 38108 | | | First Class Mail |
| 5848560 | Scott, Natasha C | 3763 Loma Ventosa | | | | Sierra Vista | AZ | 85650 | | N.C.Scott@outlook.com | Email and First Class Mail |
| 7973426 | Sears Corporation | Ruby Morris | 3085 Churchill Dr | | | Florissant | MO | 63033 | | rhpsn@aol.com | Email and First Class Mail |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com | Email and First Class Mail |
| 4132448 | Select Jewelry Inc | 47-28 37th Street 3rd Fl | | | | Long Island City | NY | 11101 | | r.seliktar@selectjewelry.net | Email and First Class Mail |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | | kclayman@seligenterprises.com | Email and First Class Mail |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | | sam@ardenlawllc.com | Email and First Class Mail |
| 5841312 | SELLARS, BONNIE JEAN | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | | lqqking4future@aol.com | Email and First Class Mail |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7172681 | Seyfarth Shaw LLP | 233 S. Wacker Dr. | Suite 8000 | | | Chicago | IL | 60606-6448 | | | First Class Mail |
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com | Email and First Class Mail |
| 4905334 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com | Email and First Class Mail |
| 4139915 | SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | | FREMONT | CA | 94538 | | muhammad_mujeeb4@hotmail.com | Email and First Class Mail |
| 4184484 | SHALITA, WILSON D | 3072 RED OAK CT | | | | TURLOCK | CA | 95382 | | wshalita5@yahoo.com | Email and First Class Mail |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China | wulijun@neoent.net | Email and First Class Mail |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | Email and First Class Mail |
| 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email and First Class Mail |
| 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email |
| 5851921 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | PO Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | Email |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | Dalton | GA | 30722 | | | First Class Mail |
| 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email and First Class Mail |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | Email and First Class Mail |
| 4903387 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | Memphis | TN | 38101 | | KMCCLELLAN@SHELBYCOUNTYTRUSTEE.COM | Email |
| 4903427 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903491 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903487 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903441 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903461 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903463 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903410 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4903484 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101 | | kmcclellan@shelbycountytrustee.com | Email |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | Email |
| 4780661 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | | kmcclellan@shelbycountytrustee.com | Email |
| 4132241 | Shepard, Jacqueline Renee | 5305 Vestia Drive | | | | Keller | TX | 76244 | | jshep2674@gmail.com | Email and First Class Mail |
| 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | Clarksburg | WV | 26301 | | | First Class Mail |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin.com | Email and First Class Mail |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com | Email and First Class Mail |
| 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | Richardson | Texas | 75082 | | | First Class Mail |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com | Email and First Class Mail |
| 7074355 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 6103 | | | First Class Mail |
| 4790156 | Shittabey, Rafat | 25934 149th Road | | | | Rosedale | NY | 11422 | | TOKS5555@yahoo.com | Email and First Class Mail |
| 5405644 | SHOMO, CHARLES H | 1117 PATRICK ST | | | | CROWLEY | TX | 76036 | | | First Class Mail |
| 4427683 | SHONGO, RACHEL M | 46 BENSON AVE | | | | WEST SENECA | NY | 14224 | | Rachelnchris13@gmail.com | Email and First Class Mail |
| 5403102 | SHRIVATSA, SHWETHA | 4837 WILDERNESS CT | | | | LONG GROVE | IL | 60047-5184 | | shwe.vatsa@gmail.com | Email and First Class Mail |
| 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yahoo.com | Email and First Class Mail |
| 5853194 | Sierra-Santos, Jamie | Ramon A. Parga-Cuevas, Attorney at Law | P.O Box 9023511 | | | San Juan | PR | 00902 | | rpargacuevas@gmail.com | Email and First Class Mail |
| 5853194 | Sierra-Santos, Jamie | P.O Box 372962 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4398900 | SILVA, VICTOR M | 50 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936 | | PATRICIA.FIGUEROA@SEARSHOME.COM | Email and First Class Mail |
| 4398900 | SILVA, VICTOR M | 825 MEEKER RD | | | | UNION | NJ | 07083 | | v9ball@aol.com | Email and First Class Mail |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 5818418 | Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | | terry_t16@yahoo.com | Email and First Class Mail |
| 4719300 | SMITH, ANTOINETTE | 34 WILLARD AVE | | | | MOUNT VERNON | NY | 10553 | | A8SMITH531@GMAIL.COM | Email and First Class Mail |
| 5484548 | Smith, Dwight B. | 8501-N 50th ST 502 | | | | Tampa | FL | 33617 | | raveprince8@aol.com | Email and First Class Mail |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6029196 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com | Email and First Class Mail |
| 4855506 | SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | | charlesgsmithjr@gmail.com | Email and First Class Mail |
| 4749580 | SMITH, MAMIE | 832 FRIAR TUCK RD | | | | RALEIGH | NC | 27610 | | | First Class Mail |
| 5809005 | Smith, William | 712 S 37th Street | | | | Nederland | TX | 77627 | | willsdogfuz@yahoo.com | Email and First Class Mail |
| 5837361 | SMITH, WYATT W | 25080 Allens Grove Road | | | | Dixon | IA | 52745 | | wsmith142295@gmail.com | Email and First Class Mail |
| 4658327 | SMYTHE, JEANETTA | 1069 NORTHSIDE TERRACE | | | | MILAN | TN | 38358 | | jeanettasmythe@yahoo.com | Email and First Class Mail |
| 4658327 | SMYTHE, JEANETTA | 4044 N WEST FRONT STREET | | | | MILAN | TN | 38358 | | jeanettasmythe@yahoo.com | Email and First Class Mail |
| 4353417 | SNITGEN, DEBORAH LYNN | 2370S BATTELLE | | | | HAZEL PARK | MI | 48030 | | debbiesnitgen@yahoo.com | Email and First Class Mail |
| 4133346 | Snow, Samuel Oliver | 4019 Rokeby Ave. | | | | Chesapeake | VA | 23325 | | snowman977@hotmail.com | Email and First Class Mail |
| 4558277 | SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | | CHESAPEAKE | VA | 23325-3843 | | snowman977@hotmail.com | Email and First Class Mail |
| 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | | TTCC@SOLANOCOUNTY.COM | Email and First Class Mail |
| 5403187 | SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | | ospice2@hotmail.com | Email and First Class Mail |
| 11543339 | SOLOMON, ARTHUR R. | 7604 LABYRINTH RD | | | | BALTIMORE | MD | 21208 | | asol.klesz@yahoo.com | Email and First Class Mail |
| 5818874 | Sooy, Richard | 225 Bergen St | | | | Gloucester City | NJ | 08030-1748 | | sooyrj@gmail.com | Email and First Class Mail |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | | First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | | gray.hofer@apexsigngroup.com | Email and First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | lkiss@klestadt.com; ssouthard@klestadt.com | Email |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | | | First Class Mail |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | | | First Class Mail |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | | jordan.daws@spectrumbrands.com | Email and First Class Mail |
| 4264126 | SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | | WOODSTOCK | GA | 30188-1740 | | goatrockgranny@gmail.com; JSD52@COMCAST.NET; jsprayberry1@att.net | Email and First Class Mail |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | | kbenson@stlouisco.com | Email and First Class Mail |
| 6128532 | Stallworth, Sabrina | PO Box 6293 | | | | Pensacola | FL | 32503 | | yolasbabygirl@gmail.com | First Class Mail |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | | First Class Mail |
| 4851210 | Standish, Joann | 158 Chestnut Ridge Rd | | | | Washington | PA | 15301 | | joannstandish@msn.com | Email and First Class Mail |
| 4222880 | STANGO, THERESA | 111 EVELYN ST | | | | OAKVILLE | CT | 06779 | | theresastango@yahoo.com | Email and First Class Mail |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | | SCOTTR@STANCOUNTY.COM | Email and First Class Mail |
| 4779637 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | | scottr@stancounty.com | Email and First Class Mail |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | | TAXES@STANCOUNTY.COM | Email and First Class Mail |
| 4779637 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | | taxes@stancounty.com | Email |
| 11477643 | Stein, Kaylee Lynn | 1 Carlton B Goddlett Pl | Rm 348 | | | San Francisco | CA | 94102 | | KAY.COUGHLIN99@GMAIL.COM; klstein@sfgov.org | Email and First Class Mail |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | | tammy.wrobleski@steinel.net | Email and First Class Mail |
| 5405553 | STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | | blueray57@comcast.net | Email and First Class Mail |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4479833 | STEVENS, RONALD | 5145 MOLLY PITCHER HWY | | | | CHAMBERSBURG | PA | 17202-7737 | | | First Class Mail |
| 4856830 | STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | | AURORA | IL | 60504-5050 | | PASTEWAR@YAHOO.COM | Email and First Class Mail |
| 4666488 | STEWART, LORI | 4996 RIVERCREST DR | | | | HARRISON | OH | 45030 | | jim.stewart20@yahoo.com; loristewart48@gmail.com | Email and First Class Mail |
| 4806742 | STORK CRAFT MFG (USA) INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 3993 HOWARD HUGHES PKWY SUITE 250 | | | LAS VEGAS | NV | 89169 | | | First Class Mail |
| 5786958 | STORK CRAFT MFG USA INC | ATTN: ADAM SEGAL, RANDY GRAHAM AND MARTIE MENDOZA | 250 3993 HOWARD HUGES PKWY | | | LAS VEGAS | NV | 89169 | | | First Class Mail |
| 4457275 | STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | | BRUNSWICK | OH | 44212 | | rstout8832@yahoo.com | Email and First Class Mail |
| 5824517 | Stubbs, Mary | PO Box 622 | | | | Prentiss | MS | 39474 | | davismary346@yahoo.com | Email and First Class Mail |
| 4892764 | Studio Eluceo Ltd | 3FL-19, No.3, Tien Mou W. Road | | | | Taipei | | 111 | Taiwan | | First Class Mail |
| 4783345 | Suburban Natural Gas | PO Box 183035 | | | | COLUMBUS | OH | 43218-3035 | | | First Class Mail |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE | | First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | | dcyrankowski@buchalter.com; mhaag@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | | 18400 Von Karman Ave., Suite 800 | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | | 18400 Von Karman Ave Suite 800 | Irvine | CA | 92612 | | jgarfinkle@buchalter.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | | 18400 Von Karman Ave Suite 800 | Irvine | CA | 92612 | | mhaag@buchalter.com | Email and First Class Mail |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | | michaelredwine@supplylogix.com | Email and First Class Mail |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | | david.perez@svpworldwide.com | Email and First Class Mail |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | malcolmlxiang@gmail.com | Email |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | | | First Class Mail |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | Email and First Class Mail |
| 5825344 | Talbert, Donna | 311 S 4th St. | | | | Vineland | NJ | 08360-4511 | | Queeniet23@gmail.com | Email and First Class Mail |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | | Fort Lauderdale | FL | 33301 | | jrc@trippscott.com | Email and First Class Mail |
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 3536 Los Pinos Dr | | | Santa Barbara | CA | 93105-2634 | | | First Class Mail |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | Email |
| 7073141 | Tarrant County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | | First Class Mail |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | | | First Class Mail |
| 7171165 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com | Email and First Class Mail |
| 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | | | First Class Mail |
| 5582264 | Taylor, Cory | 120 189th Ave NE | | | | Cedar E Bethl | MN | 55011-4334 | | cory.taylor@minneapolismn.gov | Email and First Class Mail |
| 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | | jbakes@L705ibt.rog; kparker@l705ibt.org | Email and First Class Mail |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com | Email and First Class Mail |
| 5833260 | Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | | doggy_d_simon@hotmail.com | Email and First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | | bhaskar.rao@tempursealy.com | Email and First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | | joe.kamer@tempursealy.com | Email and First Class Mail |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | | Louisville | KY | 40202 | | | First Class Mail |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | | | First Class Mail |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | | | First Class Mail |
| 5851773 | THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085-8608 | | puja98@icloud.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | | abaker@adt.com | Email and First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | | | First Class Mail |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | Email and First Class Mail |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | | ggrimes@s-g-lawfirm.com | Email |
| 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | | | First Class Mail |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | | | First Class Mail |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | | | First Class Mail |
| 6180021 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | | | First Class Mail |
| 4778001 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com | Email and First Class Mail |
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | | coleen@thepeggscompany.com | Email |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | | elwaple@sherwin.com | Email and First Class Mail |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | | michaelb@dehaan-bach.com | Email and First Class Mail |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | | ARC@windhamct.com | Email and First Class Mail |
| 4906964 | The Townsley Law Firm | 3102 Enterprise Blvd | | | | Lake Charles | LA | 70601 | | aliciaf@townsleylawfirm.com | Email and First Class Mail |
| 5804206 | Thurmond, Trisha | 3465 Pear Blossom Lane | | | | Lake Elsinore | CA | 92530 | | trisha8283@hotmail.com | Email and First Class Mail |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | | trsr@co.thurston.wa.us | Email and First Class Mail |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | Email and First Class Mail |
| 5016547 | Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | | jstoma@hawaii.rr.com | Email and First Class Mail |
| 5403128 | TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | | ajtomillo@comcast.net | Email and First Class Mail |
| 4140455 | Tootell-Quevedo, Christien | 740 Main Street | | | | Dighton | MA | 02715 | | christienquevedo@gmail.com | Email and First Class Mail |
| 4786620 | Toro Rodriguez, Emily | Guillermo Velez Rivera Apartado 604 | | | | Cabo Rojo | PR | 00623 | | ramonguillermovelez@gmail.com | Email and First Class Mail |
| 4583649 | Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | | Carolina | PR | 00983 | | nmad.torres04@gmail.com | Email and First Class Mail |
| 4583649 | Torres Caraballo, Jesus Manuel | Attorneys: Weil Gotshan and Mange | 767 Fifth Ave | | | New York | NY | 10153 | | | First Class Mail |
| 4538591 | TORRES, PASCUAL | 3604 DEMARET DR | | | | MESQUITE | TX | 75150 | | holatorreseevelyn@gmail.com | Email and First Class Mail |
| 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | | | First Class Mail |
| 4784309 | Town of Watertown, NY | 22867 Co Rte 67 | | | | Watertown | NY | 13601 | | | First Class Mail |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | | arc@windhamct.com | First Class Mail |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | | jim@LeshawLaw.com | Email and First Class Mail |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | | rguerraperez@tracfone.com | Email and First Class Mail |
| 4137494 | Tran, Vi | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com | Email and First Class Mail |
| 6029943 | Transfuel, Inc. | P.O. Box 711 | | | | Mayaguez | PR | 00681 | | gonzalezja@oespr.net; nrivera@oespr.net; rrivera@transfuelpr.net; rrodriguez@transfuelpr.net | Email and First Class Mail |
| 4890496 | Transportation Commodities Inc | 4950 Triggs St | | | | Commerce | CA | 90040 | | angelt@tci-leasing.com | Email and First Class Mail |
| 4638570 | TRAVIS, ANITA G | 103 GREEN ACRES DR | | | | OSCEOLA | AR | 72370-1825 | | ANITATRAVISL@GMAIL.COM | Email and First Class Mail |
| 4775216 | TRAWICK, SARAH | 146 COBB RD | | | | GORDON | GA | 31031 | | SARAHBYRON003@GMAIL.COM | Email and First Class Mail |
| 7593534 | TRC Master Fund LLC as Transferee of The State News, Inc. a non-profit company | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | | First Class Mail |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | Email and First Class Mail |
| 4583362 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | Email |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | | ARVADA | CO | 80004 | | strjill7@comcast.net | Email and First Class Mail |
| 5403398 | TRUONG, BRANDON | 3402 PINE CIRCLE | | | | CARPENTERSVILLE | IL | 60110 | | brandontruong@gmail.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us | Email and First Class Mail |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us | Email |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com | Email and First Class Mail |
| 7333563 | U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | | jeffrey.lothert@usbank.com | Email and First Class Mail |
| 7333563 | U.S. Bank Equipment Finance | PO Box 954238 | | | | St. Louis | MO | 63195 | | jeffrey.lothert@usbank.com | Email and First Class Mail |
| 5523925 | UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | | ABIGAILUMEK@GMAIL.COM | Email and First Class Mail |
| 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | Email and First Class Mail |
| 4132745 | Underwood, Mark R. | 1228 191st St. | | | | Homewood | IL | 60430 | | Munderwood002@comcast.net | Email and First Class Mail |
| 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | Email and First Class Mail |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | | | First Class Mail |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net | Email and First Class Mail |
| 5835062 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | | ezabicki@picklaw.net | Email and First Class Mail |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com | Email and First Class Mail |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | | annette@unitedplantgrowers.com | Email and First Class Mail |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | | | First Class Mail |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | | finance@universalhosiery.com; info@universalhosiery.com; JOE@UNIVERSALHOSIERY.COM; johnathan@universalhosiery.com | Email and First Class Mail |
| 7173099 | Upton, Mickits and Heymann, LLP | Frost Bank Plaza | 802 N. Caranchua, Suite 450 | | | Corpus Christi | TX | 78401 | | | First Class Mail |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4892631 | Uvalde County | 209 N. High Street | | | | Uvalde | TX | 78801 | | | First Class Mail |
| 5405755 | Vail, Kathy J | 2141 Sunnyland Blvd | | | | Springfield | OH | 45506 | | Kathyvail2005@gmail.com | Email and First Class Mail |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4129602 | Val Verde County | PO Box 1368 | | | | Del Rio | TX | 78841 | | | First Class Mail |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | | vanessa.oconnell@harlandclarke.com | Email and First Class Mail |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | Email and First Class Mail |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | Email and First Class Mail |
| 5855198 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | Email |
| 5811653 | Vas, Ruby | 1181 W. Tamarack Drive | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com | Email and First Class Mail |
| 4584082 | Vas, Ruby B | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com | Email and First Class Mail |
| 4709120 | Vazquez Murillo, Maricela | 714 Faulknor St | | | | Michigan City | IN | 46360-5632 | | | First Class Mail |
| 5405756 | VEAL, LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | | LVEAL1@ICLOUD.COM | Email and First Class Mail |
| 5405757 | VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | | sadieveal@bellsouth.net | Email and First Class Mail |
| 4771039 | Ventura, Bernadine | 585 E Southern Street | | | | Brighton | CO | 80601 | | ninaventura2020@gmail.com | Email and First Class Mail |
| 4134978 | Vi Tran | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | | bacviau@gmail.com | Email and First Class Mail |
| 5403201 | VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | | dimitri.villanueva29@gmail.com | Email and First Class Mail |
| 4649099 | VILLEGAS, VAN | 2004 18TH ST NW | | | | ROCHESTER | MN | 55901 | | | First Class Mail |
| 5416010 | VLADO, ERICA | 45 MORGAN LANE | | | | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 4251631 | WAARDENBURG, JAMIE | 2780 SOMERSET DR 205 | | | | LAUDERDALE LAKES | FL | 33311 | | J.waardenburg@aol.com | Email and First Class Mail |
| 5403129 | WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | | jjwalker2@outlook.com | Email and First Class Mail |
| 4493565 | WALLACE, ANNETTE M | 873 OLD CEMETERY RD. | | | | TROUT RUN | PA | 17771 | | | First Class Mail |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | | TAMPA | FL | 33625 | | kunnyn@yahoo.com | Email and First Class Mail |
| 5405780 | WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | | aikialisa@gmail.com | Email and First Class Mail |
| 4531207 | WARD, LAWRENCE O. | PO BOX 88405 | | | | HOUSTON | TX | 77288-0405 | | lawrenceoward@gmail.com | Email and First Class Mail |
| 4849359 | WASHINGTON, MARY | 426 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120-5370 | | marwashington@att.net | Email and First Class Mail |
| 8297088 | Washoe County Treasurer | Lauren Rochelle Yantis, Collections Analyst | 1001 E Ninth St | | | Reno | NV | 89512 | | lyantis@washoecounty.us | Email and First Class Mail |
| 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US | Email and First Class Mail |
| 8297088 | Washoe County Treasurer | PO Box 30039 | | | | Reno | NV | 89520 | | treasurerscollections@washoecounty.us | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 40

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6016613 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | | TREASURERSCOLLECTIONS@WASHOECOUNTY.US | Email and First Class Mail |
| 4127716 | Wasiur Rahman, Fnu | 157 BROOKSIDE DR | | | | GLENDALE HTS | IL | 60139-1961 | | rahman_919@yahoo.com | Email and First Class Mail |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | | | First Class Mail |
| 4903308 | Waterford Twp Dept Of Public Works | 5240 Civic Center Dr | | | | Waterford | MI | 48329 | | | First Class Mail |
| 5852370 | WATSON LARRY E | 20633 ORANGELAWN | | | | DETROIT | MI | 48228 | | | First Class Mail |
| 4406029 | WEH, ALFREDA G | 355 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | | alfredaweh@yahoo.com | Email and First Class Mail |
| 7759553 | WEHRS, ROBERT | 6694 AMHERST DRIVE | | | | HOSCHTON | GA | 30548 | | rwehrs1@att.net | Email and First Class Mail |
| 5814651 | Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | | Tacoma | WA | 98408 | | el_barto12001@yahoo.com; weissgregory3@gmail.com | Email and First Class Mail |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | | kcollins@weldgov.com | Email and First Class Mail |
| 6164788 | Wenig, Michael J. | 34 Towamencin Ave | | | | Hatfield | PA | 19440 | | 12m.wenig17@gmail.com | Email and First Class Mail |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | Email and First Class Mail |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | Texas | 78502 | | jbanks@pbfcm.com | Email and First Class Mail |
| 5512721 | WESTON, DAVID | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | | d-weston@nga.com; larry64weston@icloude.com | Email and First Class Mail |
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 7058 | | | First Class Mail |
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | Email and First Class Mail |
| 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | | | First Class Mail |
| 6178919 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | Email and First Class Mail |
| 6178919 | Wharton Co Jr College | P.O. Box 189 | | | | Wharton | TX | 77488 | | | First Class Mail |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4126083 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | | | First Class Mail |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com | Email and First Class Mail |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | California | 90071 | | thomas.walper@mto.com | Email |
| 11417422 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | Lillig &Thorsness,Ltd. | Joseph Robinson, Esq. | August A. Pilati, Esq. 1900 Spring Road, Suite 200 | | Oak Brook | IL | 60523 | | apilati@lilliglaw.com; jrobinson@lilliglaw.com | Email and First Class Mail |
| 11417422 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | White Graphics, Inc. | 1411 Centre Circle Drive | | | Downers Grove | IL | 60513 | | rwhite@whitegraphics.com | Email and First Class Mail |
| 4146632 | WHITE, YVONNE | 2001 28TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | | yvowhite56@aol.com | Email and First Class Mail |
| 4146632 | WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | | HOOVER | AL | 35244 | | yvowhite56@aol.com | Email and First Class Mail |
| 4906467 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | | First Class Mail |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga.com | Email and First Class Mail |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | | psane@whitfieldcountyga.com | Email |
| 5514258 | WILBANKS, LASONIA | 13100 BRIARCLIFF TER APT 805 | | | | GERMANTOWN | MD | 20874 | | | First Class Mail |
| 4254841 | WILDER, THOMAS | 3223 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 | | tom1wilder@cs.com | Email and First Class Mail |
| 4254841 | WILDER, THOMAS | 3800 HWY 98 N | | | | LAKELAND | FL | 33809 | | | First Class Mail |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRLCE | | | | TAYLOR | MI | 48180 | | Kevwilliams1992@gmail.com | Email and First Class Mail |
| 4903729 | Williams, Carol | 2725 South Eldon Avenue | | | | Springfield, | MO | 65807 | | carwill@rocketmail.com | Email and First Class Mail |
| 4732334 | WILLIAMS, LINDA | 1221 WILLOW GLEN DR | | | | DALLAS | TX | 75232-2437 | | | First Class Mail |
| 4139403 | Williams, Majorie M | 704 Shady Paks Ct | | | | Elgin | IL | 60120-4363 | | mymyst760@yahoo.com | Email and First Class Mail |
| 4609714 | WILLIAMS, RHONDA | 11249 MOORE ST | | | | ROMULUS | MI | 48174 | | LEE8417@SBCGLOBAL.NET; rwscott1976@gmail.com | Email and First Class Mail |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4906171 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | Email |
| 4125785 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | | | First Class Mail |
| 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | | | First Class Mail |
| 4554281 | WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | | ANNANDALE | VA | 22003 | | jarell.wilson.22003@gmail.com | Email and First Class Mail |
| 4510670 | WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | | CONWAY | SC | 29527 | | jwilson0009@yahoo.com | Email and First Class Mail |
| 4856084 | WILSON, SHELIA | 156 W 176 SREET | | | | BRONX | NY | 10453 | | snicholas424@gmail.com | Email and First Class Mail |
| 4294003 | WILSON, STEPHEN J | 5 MARIE CT | | | | SOUTH ELGIN | IL | 60177 | | sjw429@sbcglobal.net | Email and First Class Mail |
| 4901237 | Wilson, Tommy | 919 Hicky Street | | | | Forrest City | AR | 72335 | | jarrellwls@yahoo.com | Email and First Class Mail |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | | BSTANDLEY@WINCOREWINDOWS.COM | Email and First Class Mail |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | | bstandley@wincorewindows.com | Email and First Class Mail |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | | psutter15@yahoo.com | Email and First Class Mail |
| 4645520 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com | Email and First Class Mail |
| 4645520 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | | TEWINFREYSR@GMAIL.COM; winfreyjaniez@gmail.com | Email |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4909539 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email and First Class Mail |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM | Email and First Class Mail |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4806229 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | CHOI & PARK, LLC | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | | hchoi@choiandpark.com | Email |
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email and First Class Mail |
| 4136007 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4136084 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4136045 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |

Exhibit B
Notice Parties Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4806229 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4909539 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4135991 | Winiadaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | | HCHOI@CHOIANDPARK.COM | Email |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | | taicho7@aol.com | Email |
| 4358904 | WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | | tipb87love@gmail.com | Email and First Class Mail |
| 5484651 | Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | JKLandrum@aol.com | Email and First Class Mail |
| 4140706 | Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | jklandrum@aol.com | Email and First Class Mail |
| 5403172 | WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | | Wojtecki521@comcast.net | Email and First Class Mail |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | Email |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | | First Class Mail |
| 4690323 | WOODARD, CEDRIC | 10442 ALEXIA DR | | | | INDIANAPOLIS | IN | 46236 | | clw513@gmail.com | Email and First Class Mail |
| 4899850 | Woods Evans, Victoria | 5G Fernwood Drive | | | | Bolingbrook | IL | 60440 | | victoriawoods@hotmail.com | Email and First Class Mail |
| 5804994 | Woods, Wesley | 3014 Fall Crest Drive | | | | San Antonio | TX | 78247 | | woodsandhall@yahoo.com | Email and First Class Mail |
| 4386752 | WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28206 | | Reginawooten719@yahoo.com; wootenregina1@gmail.com | Email and First Class Mail |
| 4386752 | WOOTEN, REGINA | Cashier | Sears + Kmart Corp. | 11033 Carolina Place Pkwy | | Tiniville | NC | 28134 | | | First Class Mail |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com | Email and First Class Mail |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com | Email |
| 4131479 | Wow Gear LLC | 6100 HOLLISTER AVE STE 48 | | | | SANTA BARBARA | CA | 93117-3237 | | | First Class Mail |
| 5403150 | WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | | rickwor50@comcast.net | Email and First Class Mail |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | | mellissa.treece@co.yakima.wa.us | Email and First Class Mail |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | | angelica.nelson@yavapai.us | Email and First Class Mail |
| 4123719 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 | | | First Class Mail |
| 4657041 | YOUNG, ELAINE | 4031 BROADBILL CIR | | | | WALDORF | MD | 20603-4577 | | youngelaine4031@gmail.com | Email and First Class Mail |
| 5852614 | Young, LeVorn | 2669 Beddington Way | | | | Suwanee | GA | 30024 | | levonnelyc@yahoo.com | Email and First Class Mail |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | | | First Class Mail |
| 4131047 | Zhang, Jiyu | 21344 W Windsor Dr | | | | Kildeer | IL | 60047 | | missjiyu@gmail.com | Email and First Class Mail |
| 4889850 | Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net | Email and First Class Mail |
| 5405828 | ZIRLOTT, TERRI L | 12800 CEMETERY RD | | | | GRAND BAY | AL | 36541-6654 | | hnzoez@aol.com | Email and First Class Mail |
| 4415618 | ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | | LAS VEGAS | NV | 89102 | | Jem1411@gmail.com | Email and First Class Mail |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | | terry@zuomod.com | Email and First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 40