# EXHIBIT K

| Query | Reports | Utilities | Help | Log Out |

MDL_DENIED

# United States Judicial Panel on Multidistrict Litigation
## CIVIL DOCKET FOR CASE #: MDL No. 2477

**IN RE: Electrolux Dryer Products Liability Litigation**
Assigned to: Not Assigned

Date Filed: 07/18/2013
MDL Status: Denied by Panel
Date Ordered: 10/16/2013
Citation: 978 F.Supp.2d 1376
Date Terminated: 10/16/2013

| Date Filed | # | Docket Text |
|---|---|---|
| 07/18/2013 | 1 | MOTION TO TRANSFER (INITIAL MOTION) with Brief in Support. -- 52 Action(s) -- from Alabama Northern District Court (2:12-cv-01993,7:12-cv-01992), California Central District Court (2:12-cv-05112,5:13-cv-01011), California Southern District Court (3:11-cv-01340), Florida Northern District Court (5:12-cv-00095), Georgia Northern District Court (1:12-cv-00571), Illinois Central District Court (1:13-cv-01207), Illinois Northern District Court (1:09-cv-06379,1:11-cv-08946,1:12-cv-02386,1:12-cv-09309,1:13-cv-01617,1:13-cv-03665, 1:13-cv-04097), Indiana Northern District Court (1:11-cv-00042,1:13-cv-00028,2:12-cv-00047,3:08-cv-00436), Indiana Southern District Court (1:11-cv-01616,1:13-cv-00174), Kentucky Western District Court (3:12-cv-00732), Louisiana Western District Court (2:12-cv-02702), Michigan Eastern District Court (2:11-cv-15627,2:12-cv-13799), Missouri Western District Court (6:11-cv-03411), New Hampshire District Court (1:12-cv-00195), New Jersey District Court (2:10-cv-01952,3:12-cv-01966,3:12-cv-02815), New York Eastern District Court (1:08-cv-03237,1:11-cv-05936,1:12-cv-02475,1:12-cv-05065,2:10-cv-01351,2:10-cv-03901, 2:11-cv-05519), New York Northern District Court (6:13-cv-00132), New York Southern District Court (1:11-cv-01237), Ohio Northern District Court (1:12-cv-00893,1:12-cv-02124,1:12-cv-02729,1:13-cv-00345,3:12-cv-03000), Ohio Southern District Court (1:12-cv-00843), Pennsylvania Eastern District Court (2:12-cv-05899,2:12-cv-06957,2:13-cv-02458,2:13-cv-02562), Wisconsin Western District Court (3:11-cv-00678), Arkansas Eastern District Court (4:12-cv-00157), California Central District Court (8:12-cv-01644) - Suggested Transferee Court: N.D. Illinois - Filed by: *Plaintiff American Family Mutual Insurance Company* (Attachments: # 1 Brief in Support of Plaintiff's Motion for Transfer of Actions, # 2 Schedule of Actions Table A1, # 3 Schedule of Actions Table A2, # 4 Memorandum and Order, # 5 Minute Entry, # 6 Memorandum Opinion and Order, # 7 Discovery Requests from Electrolux, # 8 Proof of Service)(CHRISTENSON, TEIRNEY) (ATTACHMENT DESCRIPTION EDITED) Modified on 7/18/2013 (dn). (Entered: 07/18/2013) |
| 07/18/2013 | 2 | MOTION TO TRANSFER (CORRECTED) -- *(re: pldg. ( 1 in Pending No. 92) )* Correcting the following items: **Docket Sheets & Complaints,** -- Filed by: *Plaintiff American Family Mutual Insurance Company* (Attachments: # 1 Complaint ALN 2:12-cv-1993, # 2 Complaint ALN 7:12-cv-1992, # 3 Complaint CAC 2:12-cv-5112, # 4 Complaint CAC 5:13-cv-1011, # 5 Complaint CAS 3:11-cv-1340, # 6 Complaint FLN 5:12-cv-95, # 7 Complaint GAN 1:12-cv-571, # 8 Complaint ILC 1:13-cv-1207, # 9 Complaint ILN 1:09-cv-6379, # 10 Complaint ILN 1:11-cv-8946, # 11 Complaint ILN 1:12-cv-2386, # 12 Complaint ILN 1:12-cv-9309, # 13 Complaint ILN 1:13-cv-1617, # 14 Complaint ILN 1:13-cv-3665, # 15 Complaint ILN 1:13-cv-4097, # 16 Complaint |

| | | |
|---|---|---|
| | | INN 1:11-cv-42, # 17 Complaint INN 1:13-cv-28, # 18 Complaint INN 2:12-cv-47, # 19 Complaint INN 3:08-cv-436, # 20 Complaint INS 1:11-cv-1616, # 21 Complaint INS 1:13-cv-174, # 22 Complaint KYW 3:12-cv-732, # 23 Complaint LAW 2:12-cv-2702, # 24 Complaint MIE 2:11-cv-15627, # 25 Complaint MIE 2:12-cv-13799, # 26 Complaint MOW 6:11-cv-3411)Associated Cases: Pending No. 92 et al.(CHRISTENSON, TEIRNEY) (Entered: 07/18/2013) |
| 07/18/2013 | 3 | MOTION TO TRANSFER (CORRECTED) -- *(re: pldg ( 1 in Pending No. 92) )* Correcting the following items: **Docket Sheets & Complaints,** -- Filed by: *Plaintiff American Family Mutual Insurance Company* (Attachments: # 1 Complaint NH 1:12-cv-195, # 2 Complaint NJ 2:10-cv-1952, # 3 Complaint NJ 3:12-cv-1966, # 4 Complaint NJ 3:12-cv-2815, # 5 Complaint NYE 1:08-cv-3237, # 6 Complaint NYE 1:11-cv-5936, # 7 Complaint NYE 1:12-cv-2475, # 8 Complaint NYE 1:12-cv-5065, # 9 Complaint NYE 2:10-cv-1351, # 10 Complaint NYE 2:10-cv-3901, # 11 Complaint NYE 2:11-cv-5519, # 12 Complaint NYN 6:13-cv-132, # 13 Complaint NYS 1:11-cv-1237, # 14 Complaint OHN 1:12-cv-893, # 15 Complaint OHN 1:12-cv-2124, # 16 Complaint OHN 1:12-cv-2729, # 17 Complaint OHN 1:13-cv-345, # 18 Complaint OHN 3:12-cv-3000, # 19 Complaint OHS 1:12-cv-843, # 20 Complaint PAE 2:12-cv-5899, # 21 Complaint PAE 2:12-cv-6957, # 22 Complaint PAE 2:13-cv-2458, # 23 Complaint PAE 2:13-cv-2562, # 24 Complaint WIW 3:11-cv-678, # 25 Complaint ARE 4:12-cv-157, # 26 Complaint CAC 8:12-cv-1644) Associated Cases: Pending No. 92 et al.(CHRISTENSON, TEIRNEY) (Entered: 07/18/2013) |
| 07/18/2013 | 4 | MDL Number 2477 Assigned -- MOTION FOR TRANSFER ACCEPTED FOR FILING re: pldg. ( 1 in Pending No. 92) Associated Cases: Pending No. 92, ALN/2:12-cv-01993, ALN/7:12-cv-01992, ARE/4:12-cv-00157, CAC/2:12-cv-05112, CAC/5:13-cv-01011, CAC/8:12-cv-01644, CAS/3:11-cv-01340, FLN/5:12-cv-00095, GAN/1:12-cv-00571, ILC/1:13-cv-01207, ILN/1:09-cv-06379, ILN/1:11-cv-08946, ILN/1:12-cv-02386, ILN/1:12-cv-09309, ILN/1:13-cv-01617, ILN/1:13-cv-03665, ILN/1:13-cv-04097, INN/1:11-cv-00042, INN/1:13-cv-00028, INN/2:12-cv-00047, INN/3:08-cv-00436, INS/1:11-cv-01616, INS/1:13-cv-00174, KYW/3:12-cv-00732, LAW/2:12-cv-02702, MIE/2:11-cv-15627, MIE/2:12-cv-13799, MOW/6:11-cv-03411, NH/1:12-cv-00195, NJ/2:10-cv-01952, NJ/3:12-cv-01966, NJ/3:12-cv-02815, NYE/1:08-cv-03237, NYE/1:11-cv-05936, NYE/1:12-cv-02475, NYE/1:12-cv-05065, NYE/2:10-cv-01351, NYE/2:10-cv-03901, NYE/2:11-cv-05519, NYN/6:13-cv-00132, NYS/1:11-cv-01237, OHN/1:12-cv-00893, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345, OHN/3:12-cv-03000, OHS/1:12-cv-00843, PAE/2:12-cv-05899, PAE/2:12-cv-06957, PAE/2:13-cv-02458, PAE/2:13-cv-02562, WIW/3:11-cv-00678 (dn) (Entered: 07/18/2013) |
| 07/18/2013 | 5 | ***TEXT ONLY NOTICE***<br><br>**NOTICE OF FILING AND PUBLICATION OF BRIEFING SCHEDULE** *re: pldg. ( 1 in MDL No. 2477)*<br><br>**BRIEFING SCHEDULE IS SET AS FOLLOWS:**<br>**Notices of Appearance due on or before** 8/1/2013. **Corporate Disclosure Statements due on or before** 8/1/2013. **Responses due on or before** 8/8/2013.<br><br>Appearance forms (JPML form 18) and Corporate Disclosure forms can be downloaded from our website.<br><br>Signed by Clerk of the Panel Jeffery N. Luthi, on 7/18/2013.<br><br>Associated Cases: MDL No. 2477, ALN/2:12-cv-01993, ALN/7:12-cv-01992, ARE/4:12-cv-00157, CAC/2:12-cv-05112, CAC/5:13-cv-01011, CAC/8:12-cv-01644, |

| | | | |
|---|---|---|---|
| | | | CAS/3:11-cv-01340, FLN/5:12-cv-00095, GAN/1:12-cv-00571, ILC/1:13-cv-01207, ILN/1:09-cv-06379, ILN/1:11-cv-08946, ILN/1:12-cv-02386, ILN/1:12-cv-09309, ILN/1:13-cv-01617, ILN/1:13-cv-03665, ILN/1:13-cv-04097, INN/1:11-cv-00042, INN/1:13-cv-00028, INN/2:12-cv-00047, INN/3:08-cv-00436, INS/1:11-cv-01616, INS/1:13-cv-00174, KYW/3:12-cv-00732, LAW/2:12-cv-02702, MIE/2:11-cv-15627, MIE/2:12-cv-13799, MOW/6:11-cv-03411, NH/1:12-cv-00195, NJ/2:10-cv-01952, NJ/3:12-cv-01966, NJ/3:12-cv-02815, NYE/1:08-cv-03237, NYE/1:11-cv-05936, NYE/1:12-cv-02475, NYE/1:12-cv-05065, NYE/2:10-cv-01351, NYE/2:10-cv-03901, NYE/2:11-cv-05519, NYN/6:13-cv-00132, NYS/1:11-cv-01237, OHN/1:12-cv-00893, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345, OHN/3:12-cv-03000, OHS/1:12-cv-00843, PAE/2:12-cv-05899, PAE/2:12-cv-06957, PAE/2:13-cv-02458, PAE/2:13-cv-02562, WIW/3:11-cv-00678 (dn) (Entered: 07/18/2013) |
| 07/23/2013 | | 6 | **PLEADING WITHDRAWN (see pldg. 73 in MDL No. 2477)**<br><br>NOTICE OF APPEARANCE re: pldg.( 3 in MDL No. 2477, 2 in NYE/2:10-cv-03901), ( 2 in MDL No. 2477, 1 in NYE/2:10-cv-03901), ( 1 in MDL No. 2477) Filed by Stuart D. Markowitz on behalf of Plaintiff State Farm Fire & Casualty Company Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) Modified on 8/6/2013 (dn). (Entered: 07/23/2013) |
| 07/23/2013 | | 7 | CERTIFICATE OF SERVICE re: pldg. ( 6 in MDL No. 2477) Filed by Plaintiff State Farm Fire & Casualty Company -- Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) (MDL LINK EDITED) Modified on 7/24/2013 (dn). (Entered: 07/23/2013) |
| 07/23/2013 | | 8 | **PLEADING WITHDRAWN (see pldg. 73 in MDL No. 2477)**<br><br>CORPORATE DISCLOSURE STATEMENT re: pldg. ( 3 in MDL No. 2477, 2 in NYE/2:10-cv-03901), ( 2 in MDL No. 2477, 1 in NYE/2:10-cv-03901), ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** State Farm Mutual Automobile Insurance Co. for State Farm Fire & Casualty Company. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) Modified on 8/6/2013 (dn). (Entered: 07/23/2013) |
| 07/26/2013 | | 9 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Matthew Preston Bonham on behalf of Plaintiff Mohammad Abu-Abed (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (Bonham, Matthew) (Entered: 07/26/2013) |
| 07/26/2013 | | 10 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY OF BLOOMINGTON, ILLINOIS for Mohammad Abu-Abed. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (Bonham, Matthew) (Entered: 07/26/2013) |
| 07/30/2013 | | 11 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Matthew Arthur Tarrant on behalf of Plaintiff Citizens Insurance Company of America (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, MIE/2:12-cv-13799 (Tarrant, Matthew) (MDL LINK EDITED) Modified on 7/30/2013 (dn). (Entered: 07/30/2013) |
| 07/30/2013 | | 12 | CORPORATE DISCLOSURE STATEMENT re: pldg. (1 in MIE/2:12-cv-13799, 1 in MDL No. 2477) -- Identifying **Corporate Parent** Hanover Insurance Group for Citizens Insurance Company of America. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, MIE/2:12-cv-13799 (Tarrant, Matthew) (MDL LINK ADDED) Modified on 7/30/2013 (dn). (Entered: 07/30/2013) |

| | | |
|---|---|---|
| 07/30/2013 | 13 | **PLEADING WITHDRAWN (see pldg. 73 in MDL No. 2477)**<br><br>RESPONSE IN OPPOSITION -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff State Farm Fire & Casualty Company - (Attachments: # 1 Exhibit)<br><br>Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) (WITH MEMORANDUM REMOVED) Modified on 8/6/2013 (dn). (Entered: 07/30/2013) |
| 07/30/2013 | 14 | CERTIFICATE OF SERVICE re: pldg. ( 13 in MDL No. 2477) Filed by Plaintiff State Farm Fire & Casualty Company -- Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) (Entered: 07/30/2013) |
| 07/30/2013 | 15 | **PLEADING WITHDRAWN (see pldg. 74 in MDL No. 2477)**<br><br>NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Alexis Myshrall Breedlove on behalf of Plaintiff State Farm Fire & Casualty Insurance Co Associated Cases: MDL No. 2477, LAW/2:12-cv-02702 (Breedlove, Alexis) Modified on 8/7/2013 (dn). (Entered: 07/30/2013) |
| 07/30/2013 | 16 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY OF BLOOMINGTON, ILLINOIS for State Farm Fire & Casualty Insurance Co. Associated Cases: MDL No. 2477, LAW/2:12-cv-02702 (Breedlove, Alexis) (Entered: 07/30/2013) |
| 07/31/2013 | 17 | NOTICE OF APPEARANCE re: pldg. ( 1 in MDL No. 2477) Filed by Patrick Joseph O'Malley on behalf of Plaintiff Allstate Insurance Company Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (MDL LINK EDITED)(DUPLICATE PARTIES REMOVED) Modified on 7/31/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 18 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Allstate Insurance Company for Allstate Insurance Company. Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (MDL LINK EDITED) Modified on 7/31/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 19 | CERTIFICATE OF SERVICE re: pldg. ( 17 in MDL No. 2477) Filed by Plaintiff Allstate Insurance Company -- Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (DUPLICATE PARTIES DELETED) Modified on 7/31/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 20 | CERTIFICATE OF SERVICE re: pldg. ( 18 in MDL No. 2477) Filed by Plaintiff Allstate Insurance Company -- Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (MDL LINK ADDED)(DUPLICATE PARTIES DELETED) Modified on 7/31/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 21 | CORPORATE DISCLOSURE STATEMENT (AMENDED) - re: pldg. ( 18 in MDL No. 2477) Identifying **Corporate Parent** Allstate Insurance Holdings LLC for Allstate Insurance Company. Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (MDL LINK EDITED)(CORPORATE INFORMATION EDITED) Modified on 7/31/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 22 | CERTIFICATE OF SERVICE re: pldg. ( 21 in MDL No. 2477) Filed by Plaintiff Allstate Insurance Company -- Associated Cases: MDL No. 2477, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (Entered: 07/31/2013) |

| | | |
|---|---|---|
| 07/31/2013 | 23 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by TEIRNEY S. CHRISTENSON on behalf of Plaintiffs American Family Mutual Insurance Company, Country Mutual Insurance Company, General Casualty Company of Wisconsin, Wisconsin Mutual (Attachments: # 1 Exhibit List of Parties Represented, # 2 Exhibit Short Case Captions, # 3 Proof of Service) Associated Cases: MDL No. 2477, ILN/1:12-cv-09309, OHN/3:12-cv-03000, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (MDL LINK EDITED)(DUPLICATE PARTIES REMOVED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 24 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** QBE Insurance Group Limited for General Casualty Company of Wisconsin **Non-Party/Financial Interest** QBE Holdings (Americas) Pty Limited for General Casualty Company of Wisconsin. (Attachments: # 1 Exhibit Ownership) Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (MDL LINK EDITED)(FINANCIAL INTEREST ADDED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 25 | CERTIFICATE OF SERVICE re: pldg. ( 24 in MDL No. 2477) Filed by Plaintiff General Casualty Company of Wisconsin -- Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (Entered: 07/31/2013) |
| 07/31/2013 | 26 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for American Family Mutual Insurance Company. (Attachments: # 1 Exhibit Short Case Captions) Associated Cases: MDL No. 2477, ILN/1:12-cv-09309, OHN/3:12-cv-03000, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (MDL LINK EDITED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 27 | CERTIFICATE OF SERVICE re: pldg. ( 26 in MDL No. 2477) Filed by Plaintiff American Family Mutual Insurance Company -- Associated Cases: MDL No. 2477, ILN/1:12-cv-09309, OHN/3:12-cv-03000, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (Entered: 07/31/2013) |
| 07/31/2013 | 28 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Country Mutual Insurance Company. Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (MDL LINK EDITED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 29 | CERTIFICATE OF SERVICE re: pldg. ( 28 in MDL No. 2477) Filed by Plaintiff Country Mutual Insurance Company -- Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (Entered: 07/31/2013) |
| 07/31/2013 | 30 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Wisconsin Mutual. Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (MDL LINK EDITED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 07/31/2013 | 31 | CERTIFICATE OF SERVICE re: pldg. ( 30 in MDL No. 2477) Filed by Plaintiff Wisconsin Mutual -- Associated Cases: MDL No. 2477, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) (Entered: 07/31/2013) |
| 07/31/2013 | 32 | CERTIFICATE OF SERVICE re: pldg. ( 15 in MDL No. 2477) Filed by Plaintiff State Farm Fire & Casualty Insurance Co -- Associated Cases: MDL No. 2477, LAW/2:12-cv-02702 (Breedlove, Alexis) (Entered: 07/31/2013) |
| 07/31/2013 | 33 | CERTIFICATE OF SERVICE re: pldg. ( 16 in MDL No. 2477) Filed by Plaintiff State Farm Fire & Casualty Insurance Co -- Associated Cases: MDL No. 2477, LAW/2:12-cv-02702 (Breedlove, Alexis) (Entered: 07/31/2013) |

| | | |
|---|---|---|
| 07/31/2013 | 34 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Robert Shulman on behalf of Defendant Electrolux Home Products, Inc. (Attachments: # 1 Exhibit, # 2 Proof of Service) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 07/31/2013) |
| 08/01/2013 | 35 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Lorree Lawson Dendis on behalf of Plaintiff State Automobile Mutual Insurance Company Associated Cases: MDL No. 2477, OHS/1:12-cv-00843 (Dendis, Lorree) (Entered: 08/01/2013) |
| 08/01/2013 | 36 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** State Auto Financial Corporation for State Automobile Mutual Insurance Company. Associated Cases: MDL No. 2477, OHS/1:12-cv-00843 (Dendis, Lorree) (Entered: 08/01/2013) |
| 08/01/2013 | 37 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Edward A Wallace on behalf of Plaintiffs Tammie Humphrey, Nicole Horton, Shawn Roberts, Consol Plaintiffs Shannon Carty, Matthew Downs, Steven Gavic, Michelle McGowan (Attachments: # 1 Exhibit 1, # 2 Proof of Service) Associated Cases: MDL No. 2477, ARE/4:12-cv-00157, CAC/8:12-cv-01644 (Wallace, Edward) (Entered: 08/01/2013) |
| 08/01/2013 | 38 | AMENDED NOTICE OF APPEARANCE re: pldg. ( 34 in MDL No. 2477) Filed by Robert Shulman for Defendants Electrolux Home Products, Inc., Electrolux Home Care Products, Inc., Electrolux North America, Inc. (Attachments: # 1 Exhibit, # 2 Proof of Service) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 39 | CERTIFICATE OF SERVICE re: pldg. ( 35 in MDL No. 2477, 6 in OHS/1:12-cv-00843), ( 36 in MDL No. 2477, 7 in OHS/1:12-cv-00843) Filed by Plaintiff State Automobile Mutual Insurance Company -- Associated Cases: MDL No. 2477, OHS/1:12-cv-00843 (Dendis, Lorree) (Entered: 08/01/2013) |
| 08/01/2013 | 40 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** AB Electrolux, **Corporate Parent** Electrolux North America Inc for Electrolux Home Products, Inc. (Attachments: # 1 Exhibit, # 2 Proof of Service) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 41 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** AB Electrolux for Electrolux North America Inc. (Attachments: # 1 Exhibit, # 2 Proof of Service) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 42 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Electrolux Home Products, Inc., **Corporate Parent** AB Electrolux, **Corporate Parent** Electrolux North America Inc for Electrolux Home Care Products, Inc. (Attachments: # 1 Exhibit, # 2 Proof of Service) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 43 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Nicholas A. Vytell on behalf of Plaintiff Oleg Cassini, Inc. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, NYS/1:11-cv-01237 (Vytell, Nicholas) (Entered: 08/01/2013) |
| 08/01/2013 | 44 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Susan Hope Green on behalf of Plaintiff TOPA Insurance Company Associated Cases: MDL No. 2477, CAC/5:13-cv-01011 (Green, Susan) (Entered: 08/01/2013) |

| | | |
|---|---|---|
| 08/01/2013 | 45 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Topa Equities, Ltd., Topa Insurance Group for TOPA Insurance Company. Associated Cases: MDL No. 2477, CAC/5:13-cv-01011 (Green, Susan) (PARENT CORP ADDED) Modified on 8/7/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 46 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Oleg Cassini, Inc.. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, NYS/1:11-cv-01237 (Vytell, Nicholas) (Entered: 08/01/2013) |
| 08/01/2013 | 47 | AMENDED NOTICE OF APPEARANCE re: pldg.( 17 in MDL No. 2477) Filed by Patrick Joseph O'Malley for Plaintiff Allstate Insurance Company Associated Cases: MDL No. 2477, ILN/1:09-cv-06379, INS/1:11-cv-01616, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 48 | CORPORATE DISCLOSURE STATEMENT (AMENDED) - re: pldg. ( 21 in MDL No. 2477) Identifying **Corporate Parent** Allstate Insurance Holdings, LLC for Allstate Insurance Company. Associated Cases: MDL No. 2477, ILN/1:09-cv-06379, INS/1:11-cv-01616, OHN/1:12-cv-02124, OHN/1:12-cv-02729, OHN/1:13-cv-00345 (O'Malley, Patrick) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 49 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Dennis Crawford on behalf of Plaintiff NEW JERSEY MANUFACTURERS INSURANCE COMPANY Associated Cases: MDL No. 2477, NJ/2:10-cv-01952, NJ/3:12-cv-01966, NJ/3:12-cv-02815 (Crawford, Dennis) (DUPLICATE PARTIES DELETED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 50 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Michael Jesse Hopkins on behalf of Plaintiff Liberty Mutual Fire Insurance Company Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Hopkins, Michael) (Entered: 08/01/2013) |
| 08/01/2013 | 51 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for NEW JERSEY MANUFACTURERS INSURANCE COMPANY. Associated Cases: MDL No. 2477, NJ/2:10-cv-01952, NJ/3:12-cv-01966, NJ/3:12-cv-02815 (Crawford, Dennis) (NO PARENT CORP EDITED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 52 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Liberty Mutual Fire Insurance Company; **Non-Party/Financial Interest** Liberty Mutual Group, Inc. for Liberty Mutual Fire Insurance Company. Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Hopkins, Michael) (NO PARENT CORP ADDED) Modified on 8/7/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 53 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Steven I. Hilsenrath on behalf of Plaintiff Metropolitan Property & Casualty Insurance Company Associated Cases: MDL No. 2477, NYE/1:12-cv-05065 (Hilsenrath, Steven) (Entered: 08/01/2013) |
| 08/01/2013 | 54 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Metlife Auto & Home, **Corporate Parent** MetLife/Metropolitan Life Insurance Company for Metropolitan Property & Casualty Insurance Company. Associated Cases: MDL No. 2477, NYE/1:12-cv-05065 (Hilsenrath, Steven) (CORPORATE INFORMATION ADDED) Modified on 8/1/2013 (dn). (Entered: 08/01/2013) |

| | | |
|---|---|---|
| 08/01/2013 | 55 | CERTIFICATE OF SERVICE re: pldg. ( 50 in MDL No. 2477) Filed by Plaintiff Liberty Mutual Fire Insurance Company -- Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Hopkins, Michael) (Entered: 08/01/2013) |
| 08/01/2013 | 56 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Mark D. Wiseman on behalf of Plaintiffs Bernard K., Lorie K. Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Wiseman, Mark) (Entered: 08/01/2013) |
| 08/01/2013 | 57 | CERTIFICATE OF SERVICE re: pldg. ( 52 in MDL No. 2477) Filed by Plaintiff Liberty Mutual Fire Insurance Company -- Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Hopkins, Michael) (Entered: 08/01/2013) |
| 08/01/2013 | 58 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Patrick A Hughes on behalf of Plaintiffs CHRISTINE MONASTERO, CHRISTOPHER MONASTERO Associated Cases: MDL No. 2477, PAE/2:13-cv-02458 (Hughes, Patrick) (MDL LINK EDITED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 59 | CERTIFICATE OF SERVICE re: pldg. ( 53 in MDL No. 2477), ( 54 in MDL No. 2477) Filed by Plaintiff Metropolitan Property & Casualty Insurance Company -- Associated Cases: MDL No. 2477, NYE/1:12-cv-05065 (Hilsenrath, Steven) (Entered: 08/01/2013) |
| 08/01/2013 | 60 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by John M Cinti on behalf of Plaintiffs Felice Signorelli, Travco Insurance Company, Allen Burack, Rachel Burack, The Charter Oak Fire Insurance Company (Attachments: # 1 Exhibit Case Caption List, # 2 Proof of Service) Associated Cases: MDL No. 2477, NYE/1:11-cv-05936, NYE/1:12-cv-02475 (Cinti, John) (MDL LINK EDITED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 61 | CERTIFICATE OF SERVICE re: pldg.( 56 in MDL No. 2477) Filed by Plaintiffs Bernard K., Lorie K. -- Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Wiseman, Mark) (Entered: 08/01/2013) |
| 08/01/2013 | 62 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by William J Hoffmann on behalf of Plaintiffs State Farm Fire & Casualty Company, Fire Insurance Exchange, State Farm General Insurance Co., State Farm Lloyds, Farmers Insurance Exchange (Attachments: # 1 Schedule of Actions, # 2 Proof of Service) Associated Cases: MDL No. 2477, ALN/2:12-cv-01993, ALN/7:12-cv-01992, ILN/1:11-cv-08946, INN/3:08-cv-00436, LAW/2:12-cv-02702, MIE/2:11-cv-15627, NYE/2:10-cv-03901, PAE/2:12-cv-06957, PAE/2:13-cv-02562 (MDL LINK EDITED)(DUPLICATE PARTIES DELETED) (Hoffmann, William) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 63 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Jennifer H. Tedesco on behalf of Plaintiffs Member Select Insurance Company, American National Property and Casualty Company (Attachments: # 1 Schedule of Actions) Associated Cases: MDL No. 2477, CAS/3:11-cv-01340, ILN/1:13-cv-04097 (Tedesco, Jennifer) (MDL LINK EDITED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 64 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Farmers Insurance Exchange. (Attachments: # 1 Schedule of Actions, # 2 Proof of Service) Associated Cases: MDL No. 2477, ALN/2:12-cv-01993 (Hoffmann, William) (Entered: 08/01/2013) |
| 08/01/2013 | 65 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Auto Club Insurance Assoc. for American National Property and Casualty Company. Associated Cases: MDL No. 2477, CAS/3:11-cv-01340, ILN/1:13-cv-04097 (Tedesco, Jennifer) (MDL LINK EDITED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| | | |

| | | |
|---|---|---|
| 08/01/2013 | 66 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** Auto Club Insurance Assoc. for Member Select Insurance Company. Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Tedesco, Jennifer) (MDL LINK EDITED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 67 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for Fire Insurance Exchange. (Attachments: # 1 Schedule of Action, # 2 Proof of Service) Associated Cases: MDL No. 2477, ALN/7:12-cv-01992 (Hoffmann, William) (Entered: 08/01/2013) |
| 08/01/2013 | 68 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. State Farm Fire & Casualty Company. (Attachments: # 1 Schedule of Actions, # 2 Proof of Service) Associated Cases: MDL No. 2477, ILN/1:11-cv-08946, INN/3:08-cv-00436, LAW/2:12-cv-02702, MIE/2:11-cv-15627, NYE/2:10-cv-03901, PAE/2:12-cv-06957, PAE/2:13-cv-02562 (Hoffmann, William) (DUPLICATE PARTIES DELETED) Modified on 8/2/2013 (dn). (Entered: 08/01/2013) |
| 08/01/2013 | 69 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for State Farm Lloyds. (Attachments: # 1 Schedule of Action, # 2 Proof of Service) Associated Cases: MDL No. 2477, ILN/1:11-cv-08946 (Hoffmann, William) (Entered: 08/01/2013) |
| 08/01/2013 | 70 | CORPORATE DISCLOSURE STATEMENT re: pldg. ( 1 in MDL No. 2477) -- Identifying **Corporate Parent** No Parent Corp. for State Farm General Insurance Co.. (Attachments: # 1 Schedule of Action, # 2 Proof of Service) Associated Cases: MDL No. 2477, ILN/1:11-cv-08946 (Hoffmann, William) (Entered: 08/01/2013) |
| 08/02/2013 | 71 | CERTIFICATE OF SERVICE re: pldg. ( 58 in MDL No. 2477, 10 in PAE/2:13-cv-02458) Filed by Plaintiffs CHRISTINE MONASTERO, CHRISTOPHER MONASTERO -- Associated Cases: MDL No. 2477 et al. (Hughes, Patrick) (Entered: 08/02/2013) |
| 08/02/2013 | 72 | CERTIFICATE OF SERVICE re: pldg. ( 63 in MDL No. 2477), ( 66 in MDL No. 2477), ( 65 in MDL No. 2477) Filed by Plaintiff Member Select Insurance Company -- Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Tedesco, Jennifer) (Entered: 08/02/2013) |
| 08/06/2013 | 73 | WITHDRAWAL OF FILING re: pldg. ( 13 in MDL No. 2477, 8 in NYE/2:10-cv-03901), ( 8 in MDL No. 2477), ( 6 in MDL No. 2477), (6 in NYE/2:10-cv-03901), (13 in NYE/2:10-cv-03901) Filed by Plaintiff State Farm Fire & Casualty Company FILING WITHDRAWN FOR THE FOLLOWING REASON: **Other**. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, NYE/2:10-cv-03901 (Markowitz, Stuart) (Entered: 08/06/2013) |
| 08/07/2013 | 74 | WITHDRAWAL OF COUNSEL re: pldg. ( 15 in MDL No. 2477) -- Alexis Myshrall Breedlove withdraws as counsel for Plaintiff State Farm Fire & Casualty Insurance Co. (Attachments: # 1 Certificate of Service) Associated Cases: MDL No. 2477, LAW/2:12-cv-02702 (Breedlove, Alexis) (MDL LINK ADDED) Modified on 8/7/2013 (dn). (Entered: 08/07/2013) |
| 08/07/2013 | 75 | RESPONSE IN SUPPORT -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiffs NEW JERSEY MANUFACTURERS INSURANCE GROUP/ASO LINDA ANN PAWLOWSKI, NEW JERSEY MANUFACTURERS INSURANCE COMPANY, NEW JERSEY MANUFACTURERS INSURANCE GROUP - Associated Cases: MDL No. 2477 et al. (Crawford, Dennis) (Entered: 08/07/2013) |

| | | |
|---|---|---|
| 08/08/2013 | 76 | RESPONSE IN SUPPORT -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff TOPA Insurance Company - <br><br> Associated Cases: MDL No. 2477, CAC/5:13-cv-01011 (Green, Susan) (Entered: 08/08/2013) |
| 08/08/2013 | 77 | RESPONSE IN OPPOSITION -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff Liberty Mutual Fire Insurance Company - (Attachments: # 1 Proof of Service) <br><br> Associated Cases: MDL No. 2477 et al. (Hopkins, Michael) (Entered: 08/08/2013) |
| 08/08/2013 | 78 | RESPONSE IN OPPOSITION -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff Allstate Insurance Company - <br><br> Associated Cases: MDL No. 2477, ILN/1:09-cv-06379 (O'Malley, Patrick) (WITH MEMORANDUM REMOVED) Modified on 8/9/2013 (dn). (Entered: 08/08/2013) |
| 08/08/2013 | 79 | STATEMENT OF POSITION Filed by Plaintiff Metropolitan Property & Casualty Insurance Company Associated Cases: MDL No. 2477 et al. (Hilsenrath, Steven) (Entered: 08/08/2013) |
| 08/08/2013 | 80 | RESPONSE IN OPPOSITION -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff Tammie Humphrey, Shannon Carty, Matthew Downs, Steven Gavic, Michelle McGowan - (Attachments: # 1 Proof of Service) <br><br> Associated Cases: MDL No. 2477, ARE/4:12-cv-00157, CAC/8:12-cv-01644 (Wallace, Edward) (Entered: 08/08/2013) |
| 08/08/2013 | 81 | RESPONSE IN SUPPORT -- *(re: pldg. ( 3 in MDL No. 2477), ( 2 in MDL No. 2477), ( 1 in MDL No. 2477) )* Filed by Plaintiffs Fire Insurance Exchange, Farmers Insurance Exchange - (Attachments: # 1 Exhibit A - Farmers 10-3-12 Order on EHP's Demurrer, # 2 Exhibit B - State Farm 7-20-12 Order on EHP's Motion to Sever, # 3 Exhibit C - Blumenthal 30(b)(6) Opinion, # 4 Exhibit D - Pieper 30(b)(6) Opinion, # 5 Exhibit E - Fulton 30(b)(6) Opinion, # 6 Exhibit F - Lindquist 30(b)(6) Opinion, # 7 Exhibit G - Haroutounyan 30(b)(6) Opinion, # 8 Exhibit H - Fulton 7-6-12 Order and Hearing on MTC, # 9 Exhibit I - New Jersey 5-29-12 Order on MTC, # 10 Exhibit J - Garguilo 4-15-11 MTC hearing transcript, # 11 Proof of Service) <br><br> Associated Cases: MDL No. 2477, ALN/2:12-cv-01993, ALN/7:12-cv-01992 (Hoffmann, William) (Entered: 08/08/2013) |
| 08/08/2013 | 82 | RESPONSE IN SUPPORT -- *(re: pldg. ( 3 in MDL No. 2477), ( 2 in MDL No. 2477), ( 1 in MDL No. 2477) )* Filed by Plaintiffs State Farm Fire and Casualty Company, State Farm General Insurance Company, State Farm Lloyds - (Attachments: # 1 A - State Farm 7-20-12 Order on EHP's Motion to Sever, # 2 B - Farmers 10-3-12 Order on EHP's Demurrer, # 3 C - Blumenthal 30(b)(6) Opinion, # 4 D - Pieper 30(b)(6) Opinion, # 5 E - Fulton 30(b)(6) Opinion, # 6 F - Lindquist 30(b)(6) Opinion, # 7 G - Haroutounyan 30(b)(6) Opinion, # 8 H - Fulton 7-6-12 Order and Hearing on MTC, # 9 I - New Jersey 5-29-12 Order on MTC, # 10 J - Garguilo 4-15-11 MTC hearing transcript, # 11 Proof of Service) <br><br> Associated Cases: MDL No. 2477, ILN/1:11-cv-08946, INN/3:08-cv-00436, LAW/2:12-cv-02702, MIE/2:11-cv-15627, NYE/2:10-cv-03901, PAE/2:12-cv-06957, PAE/2:13-cv-02562 (Hoffmann, William) (DUPLICATE PARTIES REMOVED) Modified on 8/9/2013 (dn). (Entered: 08/08/2013) |
| 08/08/2013 | 83 | RESPONSE IN OPPOSITION WITH MEMORANDUM -- *(re: pldg. ( 1 in MDL No.* |

| | | |
|---|---|---|
| | | *2477)* ) Filed by Defendants Electrolux Home Products, Inc., Electrolux Home Care Products, Inc., Electrolux North America, Inc. - (Attachments: # 1 Memorandum, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Proof of Service)<br><br>Associated Cases: MDL No. 2477 et al. (Shulman, Robert) (DUPLICATE PARTIES REMOVED) Modified on 8/9/2013 (dn). (Entered: 08/08/2013) |
| 08/12/2013 | 84 | HEARING ORDER re: pldg. (2 in ALN/2:12-cv-01993, 2 in ALN/7:12-cv-01992, 2 in ARE/4:12-cv-00157, 2 in CAC/5:13-cv-01011, 2 in CAC/8:12-cv-01644, 2 in CAS/3:11-cv-01340, 2 in FLN/5:12-cv-00095, 2 in GAN/1:12-cv-00571, 2 in ILC/1:13-cv-01207, 2 in ILN/1:09-cv-06379, 2 in ILN/1:11-cv-08946, 2 in ILN/1:12-cv-02386, 2 in ILN/1:12-cv-09309, 2 in ILN/1:13-cv-01617, 2 in ILN/1:13-cv-03665, 2 in ILN/1:13-cv-04097, 2 in INN/1:11-cv-00042, 2 in INN/1:13-cv-00028, 2 in INN/2:12-cv-00047, 2 in INN/3:08-cv-00436, 2 in INS/1:11-cv-01616, 2 in INS/1:13-cv-00174, 2 in KYW/3:12-cv-00732, 2 in LAW/2:12-cv-02702, 3 in MDL No. 2477, 2 in MIE/2:12-cv-13799, 2 in NH/1:12-cv-00195, 2 in NJ/2:10-cv-01952, 2 in NJ/3:12-cv-01966, 2 in NJ/3:12-cv-02815, 2 in NYE/1:08-cv-03237, 2 in NYE/1:11-cv-05936, 2 in NYE/1:12-cv-02475, 2 in NYE/1:12-cv-05065, 2 in NYE/2:10-cv-01351, 2 in NYE/2:10-cv-03901, 2 in NYN/6:13-cv-00132, 2 in NYS/1:11-cv-01237, 2 in OHN/1:12-cv-02729, 2 in OHN/1:13-cv-00345, 2 in OHN/3:12-cv-03000, 2 in OHS/1:12-cv-00843, 2 in PAE/2:12-cv-06957, 2 in PAE/2:13-cv-02458, 2 in PAE/2:13-cv-02562, 2 in WIW/3:11-cv-00678), (1 in ALN/2:12-cv-01993, 1 in ALN/7:12-cv-01992, 1 in ARE/4:12-cv-00157, 1 in CAC/5:13-cv-01011, 1 in CAC/8:12-cv-01644, 1 in CAS/3:11-cv-01340, 1 in FLN/5:12-cv-00095, 1 in GAN/1:12-cv-00571, 1 in ILC/1:13-cv-01207, 1 in ILN/1:09-cv-06379, 1 in ILN/1:11-cv-08946, 1 in ILN/1:12-cv-02386, 1 in ILN/1:12-cv-09309, 1 in ILN/1:13-cv-01617, 1 in ILN/1:13-cv-03665, 1 in ILN/1:13-cv-04097, 1 in INN/1:11-cv-00042, 1 in INN/1:13-cv-00028, 1 in INN/2:12-cv-00047, 1 in INN/3:08-cv-00436, 1 in INS/1:11-cv-01616, 1 in INS/1:13-cv-00174, 1 in KYW/3:12-cv-00732, 1 in LAW/2:12-cv-02702, 2 in MDL No. 2477, 1 in MIE/2:12-cv-13799, 1 in NH/1:12-cv-00195, 1 in NJ/2:10-cv-01952, 1 in NJ/3:12-cv-01966, 1 in NJ/3:12-cv-02815, 1 in NYE/1:08-cv-03237, 1 in NYE/1:11-cv-05936, 1 in NYE/1:12-cv-02475, 1 in NYE/1:12-cv-05065, 1 in NYE/2:10-cv-01351, 1 in NYE/2:10-cv-03901, 1 in NYN/6:13-cv-00132, 1 in NYS/1:11-cv-01237, 1 in OHN/1:12-cv-02729, 1 in OHN/1:13-cv-00345, 1 in OHN/3:12-cv-03000, 1 in OHS/1:12-cv-00843, 1 in PAE/2:12-cv-06957, 1 in PAE/2:13-cv-02458, 1 in PAE/2:13-cv-02562, 1 in WIW/3:11-cv-00678), ( 1 in MDL No. 2477) - SECTION A (DESIGNATED FOR ORAL ARGUMENT)<br><br>**PANEL HEARING set for 9/26/2013 in Philadelphia, Pennsylvania. Notices of Presentation or Waiver of Oral Argument due on or before 9/9/2013.**<br><br>Notice of Presentation or Waiver of Oral Argument form (JPML form 9) can be downloaded from our website.<br><br>Signed by Judge John G. Heyburn II, Chairman, PANEL ON MULTIDISTRICT LITIGATION, on 8/12/2013.<br><br>(Attachments: # 1 Courthouse Advisory)<br><br>Associated Cases: MDL No. 2477 et al. (RH) (Entered: 08/12/2013) |
| 08/15/2013 | 85 | REPLY TO RESPONSE TO MOTION FOR TRANSFER re: pldg. (17 in ALN/2:12-cv-01993, 17 in ALN/7:12-cv-01992, 16 in ARE/4:12-cv-00157, 17 in CAC/5:13-cv-01011, 16 in CAC/8:12-cv-01644, 16 in CAS/3:11-cv-01340, 14 in FLN/5:12-cv-00095, 16 in GAN/1:12-cv-00571, 14 in ILC/1:13-cv-01207, 17 in ILN/1:09-cv-06379, 19 in |

ILN/1:11-cv-08946, 14 in ILN/1:12-cv-02386, 17 in ILN/1:12-cv-09309, 14 in ILN/1:13-cv-01617, 14 in ILN/1:13-cv-03665, 18 in ILN/1:13-cv-04097, 14 in INN/1:11-cv-00042, 14 in INN/1:13-cv-00028, 14 in INN/2:12-cv-00047, 17 in INN/3:08-cv-00436, 16 in INS/1:11-cv-01616, 14 in INS/1:13-cv-00174, 14 in KYW/3:12-cv-00732, 22 in LAW/2:12-cv-02702, 83 in MDL No. 2477, 17 in MIE/2:11-cv-15627, 16 in MIE/2:12-cv-13799, 20 in NH/1:12-cv-00195, 16 in NJ/2:10-cv-01952, 16 in NJ/3:12-cv-01966, 16 in NJ/3:12-cv-02815, 14 in NYE/1:08-cv-03237, 15 in NYE/1:11-cv-05936, 15 in NYE/1:12-cv-02475, 17 in NYE/1:12-cv-05065, 14 in NYE/2:10-cv-01351, 23 in NYE/2:10-cv-03901, 14 in NYN/6:13-cv-00132, 16 in NYS/1:11-cv-01237, 22 in OHN/1:12-cv-02124, 22 in OHN/1:12-cv-02729, 22 in OHN/1:13-cv-00345, 17 in OHN/3:12-cv-03000, 17 in OHS/1:12-cv-00843, 17 in PAE/2:12-cv-06957, 15 in PAE/2:13-cv-02458, 17 in PAE/2:13-cv-02562, 23 in WIW/3:11-cv-00678), (2 in ALN/2:12-cv-01993, 2 in ALN/7:12-cv-01992, 2 in ARE/4:12-cv-00157, 2 in CAC/5:13-cv-01011, 2 in CAC/8:12-cv-01644, 2 in CAS/3:11-cv-01340, 2 in FLN/5:12-cv-00095, 2 in GAN/1:12-cv-00571, 2 in ILC/1:13-cv-01207, 2 in ILN/1:09-cv-06379, 2 in ILN/1:11-cv-08946, 2 in ILN/1:12-cv-02386, 2 in ILN/1:12-cv-09309, 2 in ILN/1:13-cv-01617, 2 in ILN/1:13-cv-03665, 2 in ILN/1:13-cv-04097, 2 in INN/1:11-cv-00042, 2 in INN/1:13-cv-00028, 2 in INN/2:12-cv-00047, 2 in INN/3:08-cv-00436, 2 in INS/1:11-cv-01616, 2 in INS/1:13-cv-00174, 2 in KYW/3:12-cv-00732, 2 in LAW/2:12-cv-02702, 3 in MDL No. 2477, 2 in MIE/2:11-cv-15627, 2 in MIE/2:12-cv-13799, 2 in NH/1:12-cv-00195, 2 in NJ/2:10-cv-01952, 2 in NJ/3:12-cv-01966, 2 in NJ/3:12-cv-02815, 2 in NYE/1:08-cv-03237, 2 in NYE/1:11-cv-05936, 2 in NYE/1:12-cv-02475, 2 in NYE/1:12-cv-05065, 2 in NYE/2:10-cv-01351, 2 in NYE/2:10-cv-03901, 2 in NYN/6:13-cv-00132, 2 in NYS/1:11-cv-01237, 2 in OHN/1:12-cv-02124, 2 in OHN/1:12-cv-02729, 2 in OHN/1:13-cv-00345, 2 in OHN/3:12-cv-03000, 2 in OHS/1:12-cv-00843, 2 in PAE/2:12-cv-06957, 2 in PAE/2:13-cv-02458, 2 in PAE/2:13-cv-02562, 2 in WIW/3:11-cv-00678), (14 in ALN/2:12-cv-01993, 14 in ALN/7:12-cv-01992, 13 in ARE/4:12-cv-00157, 15 in CAC/5:13-cv-01011, 13 in CAC/8:12-cv-01644, 14 in CAS/3:11-cv-01340, 12 in FLN/5:12-cv-00095, 14 in GAN/1:12-cv-00571, 12 in ILC/1:13-cv-01207, 14 in ILN/1:09-cv-06379, 16 in ILN/1:11-cv-08946, 12 in ILN/1:12-cv-02386, 15 in ILN/1:12-cv-09309, 12 in ILN/1:13-cv-01617, 12 in ILN/1:13-cv-03665, 16 in ILN/1:13-cv-04097, 12 in INN/1:11-cv-00042, 12 in INN/1:13-cv-00028, 12 in INN/2:12-cv-00047, 14 in INN/3:08-cv-00436, 14 in INS/1:11-cv-01616, 12 in INS/1:13-cv-00174, 12 in KYW/3:12-cv-00732, 19 in LAW/2:12-cv-02702, 77 in MDL No. 2477, 14 in MIE/2:11-cv-15627, 14 in MIE/2:12-cv-13799, 18 in NH/1:12-cv-00195, 14 in NJ/2:10-cv-01952, 14 in NJ/3:12-cv-01966, 14 in NJ/3:12-cv-02815, 12 in NYE/1:08-cv-03237, 13 in NYE/1:11-cv-05936, 13 in NYE/1:12-cv-02475, 15 in NYE/1:12-cv-05065, 12 in NYE/2:10-cv-01351, 20 in NYE/2:10-cv-03901, 12 in NYN/6:13-cv-00132, 14 in NYS/1:11-cv-01237, 20 in OHN/1:12-cv-02124, 20 in OHN/1:12-cv-02729, 20 in OHN/1:13-cv-00345, 15 in OHN/3:12-cv-03000, 15 in OHS/1:12-cv-00843, 14 in PAE/2:12-cv-06957, 13 in PAE/2:13-cv-02458, 14 in PAE/2:13-cv-02562, 21 in WIW/3:11-cv-00678), (1 in ALN/2:12-cv-01993, 1 in ALN/7:12-cv-01992, 1 in ARE/4:12-cv-00157, 1 in CAC/5:13-cv-01011, 1 in CAC/8:12-cv-01644, 1 in CAS/3:11-cv-01340, 1 in FLN/5:12-cv-00095, 1 in GAN/1:12-cv-00571, 1 in ILC/1:13-cv-01207, 1 in ILN/1:09-cv-06379, 1 in ILN/1:11-cv-08946, 1 in ILN/1:12-cv-02386, 1 in ILN/1:12-cv-09309, 1 in ILN/1:13-cv-01617, 1 in ILN/1:13-cv-03665, 1 in ILN/1:13-cv-04097, 1 in INN/1:11-cv-00042, 1 in INN/1:13-cv-00028, 1 in INN/2:12-cv-00047, 1 in INN/3:08-cv-00436, 1 in INS/1:11-cv-01616, 1 in INS/1:13-cv-00174, 1 in KYW/3:12-cv-00732, 1 in LAW/2:12-cv-02702, 2 in MDL No. 2477, 1 in MIE/2:11-cv-15627, 1 in MIE/2:12-cv-13799, 1 in NH/1:12-cv-00195, 1 in NJ/2:10-cv-01952, 1 in NJ/3:12-cv-01966, 1 in NJ/3:12-cv-02815, 1 in NYE/1:08-cv-03237, 1 in NYE/1:11-cv-05936, 1 in NYE/1:12-cv-02475, 1 in NYE/1:12-cv-05065, 1 in NYE/2:10-cv-01351, 1 in NYE/2:10-cv-03901, 1 in NYN/6:13-cv-00132, 1 in NYS/1:11-cv-01237, 1 in OHN/1:12-cv-02124, 1 in OHN/1:12-cv-02729, 1 in OHN/1:13-cv-00345, 1 in OHN/3:12-cv-03000, 1 in

| | | |
|---|---|---|
| | | OHS/1:12-cv-00843, 1 in PAE/2:12-cv-06957, 1 in PAE/2:13-cv-02458, 1 in PAE/2:13-cv-02562, 1 in WIW/3:11-cv-00678), (16 in ALN/2:12-cv-01993, 16 in ALN/7:12-cv-01992, 81 in MDL No. 2477), (13 in ALN/2:12-cv-01993, 13 in ALN/7:12-cv-01992, 12 in ARE/4:12-cv-00157, 13 in CAC/5:13-cv-01011, 12 in CAC/8:12-cv-01644, 13 in CAS/3:11-cv-01340, 11 in FLN/5:12-cv-00095, 13 in GAN/1:12-cv-00571, 11 in ILC/1:13-cv-01207, 13 in ILN/1:09-cv-06379, 15 in ILN/1:11-cv-08946, 11 in ILN/1:12-cv-02386, 14 in ILN/1:12-cv-09309, 11 in ILN/1:13-cv-01617, 11 in ILN/1:13-cv-03665, 15 in ILN/1:13-cv-04097, 11 in INN/1:11-cv-00042, 11 in INN/1:13-cv-00028, 11 in INN/2:12-cv-00047, 13 in INN/3:08-cv-00436, 13 in INS/1:11-cv-01616, 11 in INS/1:13-cv-00174, 11 in KYW/3:12-cv-00732, 18 in LAW/2:12-cv-02702, 75 in MDL No. 2477, 13 in MIE/2:11-cv-15627, 13 in MIE/2:12-cv-13799, 17 in NH/1:12-cv-00195, 13 in NJ/2:10-cv-01952, 13 in NJ/3:12-cv-01966, 13 in NJ/3:12-cv-02815, 11 in NYE/1:08-cv-03237, 12 in NYE/1:11-cv-05936, 12 in NYE/1:12-cv-02475, 14 in NYE/1:12-cv-05065, 11 in NYE/2:10-cv-01351, 19 in NYE/2:10-cv-03901, 11 in NYN/6:13-cv-00132, 13 in NYS/1:11-cv-01237, 19 in OHN/1:12-cv-02124, 19 in OHN/1:12-cv-02729, 19 in OHN/1:13-cv-00345, 14 in OHN/3:12-cv-03000, 14 in OHS/1:12-cv-00843, 13 in PAE/2:12-cv-06957, 12 in PAE/2:13-cv-02458, 13 in PAE/2:13-cv-02562, 20 in WIW/3:11-cv-00678), (15 in ARE/4:12-cv-00157, 15 in CAC/8:12-cv-01644, 80 in MDL No. 2477), (14 in CAC/5:13-cv-01011, 76 in MDL No. 2477), (15 in ILN/1:09-cv-06379, 78 in MDL No. 2477), (18 in ILN/1:11-cv-08946, 16 in INN/3:08-cv-00436, 21 in LAW/2:12-cv-02702, 82 in MDL No. 2477, 16 in MIE/2:11-cv-15627, 22 in NYE/2:10-cv-03901, 16 in PAE/2:12-cv-06957, 16 in PAE/2:13-cv-02562), ( 1 in MDL No. 2477) Filed by Plaintiff American Family Mutual Insurance Company (Attachments: # 1 Proof of Service, # 2 Exhibit 7.6.2012 Hearing Transcript, # 3 Exhibit 6.13.2012 Hearing Transcript, # 4 Exhibit C.D.CA 7.8.2013 Verdict Form, # 5 Exhibit 8.1.11 Arcara Decision and Order, # 6 Exhibit 5.22.2012 Hearing Transcript, # 7 Exhibit 6.3.2011 Hearing Transcript, # 8 Exhibit Haroutounyan 5.25.2012 Ruling, # 9 Exhibit Electrolux's 6.2.2011 Reply in Support of Motion for Protective Order, # 10 Exhibit Electrolux's 10.15.2012 Reply Memorandum in Support of Motion for Protective Order)<br><br>Associated Cases: MDL No. 2477 et al. (CHRISTENSON, TEIRNEY) (Entered: 08/15/2013) |
| 08/16/2013 | 86 | **PLEADING WITHDRAWN (see pldg. 88 in MDL No. 2477)**<br><br>MOTION - Filed by Heather E. Shea on behalf of Defendant Sears Holding Corporation<br><br>Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) Modified on 8/19/2013 (dn). (Entered: 08/16/2013) |
| 08/19/2013 | 87 | WITHDRAWAL OF FILING re: pldg. (21 in ILN/1:13-cv-04097, 86 in MDL No. 2477) Filed by Defendant Sears Holding Corporation<br>FILING WITHDRAWN FOR THE FOLLOWING REASON: **Filed in error**. Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) (MDL LINK ADDED) Modified on 8/19/2013 (dn). (Entered: 08/19/2013) |
| 08/19/2013 | 88 | STATEMENT OF POSITION re: pldg ( 1 in MDL No. 2477, 83 in MDL No. 2477) Filed by Defendant Sears Holding Corporation Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) (MDL LINK ADDED) Modified on 8/21/2013 (dn). (Entered: 08/19/2013) |
| 08/19/2013 | 89 | **PLEADING WITHDRAWN (see pldg. 91 in MDL No. 2477)**<br><br>MOTION - Filed by Matthew Preston Bonham on behalf of Plaintiff Mohammad Abu-Abed (Attachments: # 1 Brief, # 2 Proof of Service) |

| | | |
|---|---|---|
| | | Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (Bonham, Matthew) Modified on 8/20/2013 (dn). (Entered: 08/19/2013) |
| 08/20/2013 | 90 | WITHDRAWAL OF FILING re: pldg. (19 in GAN/1:12-cv-00571, 89 in MDL No. 2477) Filed by Plaintiff Mohammad Abu-Abed<br>FILING WITHDRAWN FOR THE FOLLOWING REASON: **Filed in error**. (Attachments: # 1 Proof of Service) Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (Bonham, Matthew) (Entered: 08/20/2013) |
| 08/20/2013 | 91 | MOTION FOR LEAVE TO FILE *Response to Motion for Transfer* Filed by Matthew Preston Bonham on behalf of Plaintiff Mohammad Abu-Abed (Attachments: # 1 Exhibit Response to Motion for Transfer, # 2 Proof of Service)<br><br>Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (Bonham, Matthew) (Entered: 08/20/2013) |
| 08/20/2013 | 92 | ***TEXT ONLY ENTRY***<br><br>MINUTE ORDER (re: pldg. ( 91 in MDL No. 2477) ) -- Motion of: Plaintiff Mohammad Abu-Abed for Leave To File Response To Motion To Transfer--- **GRANTED.**<br><br>Plaintiff's Response is filed as of the date of this order.<br><br>Signed by Chief Deputy Clerk John Nichols on 8/20/2013.<br><br>Associated Cases: MDL No. 2477, GAN/1:12-cv-00571 (JN) (Entered: 08/20/2013) |
| 08/20/2013 | 93 | RESPONSE IN OPPOSITION -- *(re: pldg. ( 1 in MDL No. 2477) )* Filed by Plaintiff Mohammad Abu-Abed -<br><br>Associated Cases: MDL No. 2477 et al. (dld) (Entered: 08/20/2013) |
| 09/03/2013 | 94 | NOTICE OF PRESENTATION OF ORAL ARGUMENT re: pldg. (18 in ILN/1:12-cv-09309, 18 in OHN/3:12-cv-03000, 24 in WIW/3:11-cv-00678) Filed by TEIRNEY S. CHRISTENSON on behalf of Plaintiffs American Family Mutual Insurance Company, Country Mutual Insurance Company, General Casualty Company of Wisconsin, Wisconsin Mutual (Attachments: # 1 Exhibit Parties Represented, # 2 Exhibit Short Case Captions) Associated Cases: MDL No. 2477, ILN/1:12-cv-09309, OHN/3:12-cv-03000, WIW/3:11-cv-00678 (CHRISTENSON, TEIRNEY) Modified on 9/4/2013 (RH). REMOVED DUPLICATE PARTIES NAMES (Entered: 09/03/2013) |
| 09/03/2013 | 95 | NOTICE OF PRESENTATION OF ORAL ARGUMENT re: pldg. (17 in ALN/2:12-cv-01993, 17 in ALN/7:12-cv-01992, 16 in ARE/4:12-cv-00157, 17 in CAC/5:13-cv-01011, 16 in CAC/8:12-cv-01644, 16 in CAS/3:11-cv-01340, 14 in FLN/5:12-cv-00095, 16 in GAN/1:12-cv-00571, 14 in ILC/1:13-cv-01207, 17 in ILN/1:09-cv-06379, 19 in ILN/1:11-cv-08946, 14 in ILN/1:12-cv-02386, 17 in ILN/1:12-cv-09309, 14 in ILN/1:13-cv-01617, 14 in ILN/1:13-cv-03665, 18 in ILN/1:13-cv-04097, 14 in INN/1:11-cv-00042, 14 in INN/1:13-cv-00028, 14 in INN/2:12-cv-00047, 17 in INN/3:08-cv-00436, 16 in INS/1:11-cv-01616, 14 in INS/1:13-cv-00174, 14 in KYW/3:12-cv-00732, 22 in LAW/2:12-cv-02702, 83 in MDL No. 2477, 17 in MIE/2:11-cv-15627, 16 in MIE/2:12-cv-13799, 20 in NH/1:12-cv-00195, 16 in NJ/2:10-cv-01952, 16 in NJ/3:12-cv-01966, 16 in NJ/3:12-cv-02815, 14 in NYE/1:08-cv-03237, 15 in NYE/1:11-cv-05936, 15 in NYE/1:12-cv-02475, 17 in NYE/1:12-cv-05065, 14 in NYE/2:10-cv-01351, 23 in NYE/2:10-cv-03901, 14 in NYN/6:13-cv-00132, 16 in NYS/1:11-cv-01237, 22 in OHN/1:12-cv-02124, 22 in OHN/1:12-cv-02729, 22 in OHN/1:13-cv-00345, 17 in OHN/3:12-cv-03000, 17 in OHS/1:12-cv-00843, 17 in PAE/2:12-cv-06957, 15 in PAE/2:13-cv-02458, 17 in PAE/2:13-cv-02562, 23 in WIW/3:11-cv-00678), (18 in |

| | | |
|---|---|---|
| | | ALN/2:12-cv-01993, 18 in ALN/7:12-cv-01992, 17 in ARE/4:12-cv-00157, 18 in CAC/5:13-cv-01011, 17 in CAC/8:12-cv-01644, 17 in CAS/3:11-cv-01340, 15 in FLN/5:12-cv-00095, 17 in GAN/1:12-cv-00571, 15 in ILC/1:13-cv-01207, 18 in ILN/1:09-cv-06379, 20 in ILN/1:11-cv-08946, 15 in ILN/1:12-cv-02386, 18 in ILN/1:12-cv-09309, 15 in ILN/1:13-cv-01617, 15 in ILN/1:13-cv-03665, 19 in ILN/1:13-cv-04097, 15 in INN/1:11-cv-00042, 15 in INN/1:13-cv-00028, 15 in INN/2:12-cv-00047, 18 in INN/3:08-cv-00436, 17 in INS/1:11-cv-01616, 15 in INS/1:13-cv-00174, 15 in KYW/3:12-cv-00732, 23 in LAW/2:12-cv-02702, 84 in MDL No. 2477, 17 in MIE/2:12-cv-13799, 21 in NH/1:12-cv-00195, 17 in NJ/2:10-cv-01952, 17 in NJ/3:12-cv-01966, 17 in NJ/3:12-cv-02815, 15 in NYE/1:08-cv-03237, 16 in NYE/1:11-cv-05936, 16 in NYE/1:12-cv-02475, 18 in NYE/1:12-cv-05065, 15 in NYE/2:10-cv-01351, 24 in NYE/2:10-cv-03901, 15 in NYN/6:13-cv-00132, 17 in NYS/1:11-cv-01237, 23 in OHN/1:12-cv-02729, 23 in OHN/1:13-cv-00345, 18 in OHN/3:12-cv-03000, 18 in OHS/1:12-cv-00843, 18 in PAE/2:12-cv-06957, 16 in PAE/2:13-cv-02458, 18 in PAE/2:13-cv-02562, 24 in WIW/3:11-cv-00678) Filed by Robert Shulman on behalf of Defendants (Attachments: # 1 Exhibit) Associated Cases: MDL No. 2477 et al. (Shulman, Robert) Modified on 9/4/2013 (RH). REMOVED DUPLICATE PARTIES NAMES (Entered: 09/03/2013) |
| 09/03/2013 | 96 | NOTICE OF PRESENTATION OF ORAL ARGUMENT re: pldg. ( 84 in MDL No. 2477, 21 in NH/1:12-cv-00195), ( 77 in MDL No. 2477, 18 in NH/1:12-cv-00195) Filed by Michael Jesse Hopkins on behalf of Plaintiff Liberty Mutual Fire Insurance Company Associated Cases: MDL No. 2477, NH/1:12-cv-00195 (Hopkins, Michael) (Entered: 09/03/2013) |
| 09/06/2013 | 97 | NOTICE OF APPEARANCE re: pldg.( 1 in MDL No. 2477) Filed by Heather E. Shea on behalf of Defendant Sears Holding Corporation Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) (Entered: 09/06/2013) |
| 09/06/2013 | 98 | CERTIFICATE OF SERVICE re: pldg. (26 in ILN/1:13-cv-04097, 97 in MDL No. 2477) Filed by Defendant Sears Holding Corporation -- Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) (Entered: 09/06/2013) |
| 09/09/2013 | 99 | NOTICE OF PRESENTATION OF ORAL ARGUMENT re: pldg. (17 in ARE/4:12-cv-00157, 17 in CAC/8:12-cv-01644, 84 in MDL No. 2477), (15 in ARE/4:12-cv-00157, 15 in CAC/8:12-cv-01644, 80 in MDL No. 2477) Filed by Gregory F Coleman on behalf of Plaintiffs Tammie Humphrey, Nicole Horton, Shawn Roberts, Consol Plaintiffs Shannon Carty, Matthew Downs, Steven Gavic, Michelle McGowan (Attachments: # 1 Proof of Service Certificate of Service) Associated Cases: MDL No. 2477, ARE/4:12-cv-00157, CAC/8:12-cv-01644 (Coleman, Gregory) (Entered: 09/09/2013) |
| 09/09/2013 | 100 | NOTICE OF WAIVER OF ORAL ARGUMENT re: pldg. ( 84 in MDL No. 2477, 18 in NYE/1:12-cv-05065) Filed by Steven I. Hilsenrath on behalf of Plaintiff Metropolitan Property & Casualty Insurance Company Associated Cases: MDL No. 2477, NYE/1:12-cv-05065 (Hilsenrath, Steven) (Entered: 09/09/2013) |
| 09/09/2013 | 101 | NOTICE OF WAIVER OF ORAL ARGUMENT re: pldg. (18 in CAC/5:13-cv-01011, 84 in MDL No. 2477), (14 in CAC/5:13-cv-01011, 76 in MDL No. 2477) Filed by Susan Hope Green on behalf of Plaintiff TOPA Insurance Company Associated Cases: MDL No. 2477, CAC/5:13-cv-01011 (Green, Susan) Modified on 9/17/2013 (RH). CORRECTED EVENT TYPE (Entered: 09/09/2013) |
| 09/09/2013 | 102 | NOTICE OF PRESENTATION OF ORAL ARGUMENT re: pldg. (16 in ALN/2:12-cv-01993, 16 in ALN/7:12-cv-01992, 81 in MDL No. 2477), (18 in ALN/2:12-cv-01993, 18 in ALN/7:12-cv-01992, 20 in ILN/1:11-cv-08946, 18 in INN/3:08-cv-00436, 23 in LAW/2:12-cv-02702, 84 in MDL No. 2477, 24 in NYE/2:10-cv-03901, 18 in PAE/2:12-cv-06957, 18 in PAE/2:13-cv-02562), (18 in ILN/1:11-cv-08946, 16 in INN/3:08-cv- |

| | | |
|---|---|---|
| | | 00436, 21 in LAW/2:12-cv-02702, 82 in MDL No. 2477, 16 in MIE/2:11-cv-15627, 22 in NYE/2:10-cv-03901, 16 in PAE/2:12-cv-06957, 16 in PAE/2:13-cv-02562) Filed by William J Hoffmann on behalf of Plaintiffs Fire Insurance Exchange, Farmers Insurance Exchange, State Farm Fire & Casualty Company, State Farm General Insurance Co., State Farm Lloyds (Attachments: # 1 Exhibit #1 Parties Represented, # 2 Exhibit #2 Short Case Captions) Associated Cases: MDL No. 2477, ALN/2:12-cv-01993, ALN/7:12-cv-01992, ILN/1:11-cv-08946, INN/3:08-cv-00436, LAW/2:12-cv-02702, MIE/2:11-cv-15627, NYE/2:10-cv-03901, PAE/2:12-cv-06957, PAE/2:13-cv-02562 (Hoffmann, William) Modified on 9/10/2013 (RH). REMOVED DUPLICATE PARTIES NAMES (Entered: 09/09/2013) |
| 09/12/2013 | 103 | NOTICE OF WAIVER OF ORAL ARGUMENT re: pldg. (20 in PAE/2:13-cv-02458 84 in MDL No. 2477) Filed by Patrick Hughes on behalf of Plaintiffs CHRISTINE MONASTERO, CHRISTOPHER MONASTERO, Associated Cases: MDL No. 2477, PAE/2:13-cv-02458 (Hughes, Patrick) Modified on 9/13/2013 (RH). CORRECTED EVENT NAME (Entered: 09/12/2013) |
| 09/13/2013 | 104 | NOTICE OF WAIVER OF ORAL ARGUMENT re: pldg. (19 in ILN/1:13-cv-04097, 84 in MDL No. 2477) Filed by Heather E. Shea on behalf of Defendant Sears Holding Corporation Associated Cases: MDL No. 2477, ILN/1:13-cv-04097 (Shea, Heather) (Entered: 09/13/2013) |
| 10/04/2013 | 105 | NOTICE OF RELATED ACTIONS -- 3 Action(s) -- Filed by attorney William J. Hoffmann, counsel for: Plaintiffs State Farm Fire and Casualty Company; State Farm General Insurance Company; and State Farm Lloyds -- California Central District Court (8:13-cv-01556), New Hampshire District Court (1:13-cv-00442), Illinois Southern District Court (3:13-cv-00849) (Attachments: # 1 Schedule of Actions, # 2 Proof of Service, # 3 Complaint (C.D. Cal., Santa Ana) 8:13-cv-01556, # 4 Complaint (D.N.H.) 1:13-cv-00442, # 5 Complaint (S.D. Ill, East St. Louis) 3:13-cv-00849) (Hoffmann, William) (EVENT TYPE EDITED) Modified on 10/7/2013 (dn). (Entered: 10/04/2013) |
| 10/07/2013 | 106 | CERTIFICATE OF SERVICE (AMENDED) re: pldg. ( 105 in MDL No. 2477) Associated Cases: MDL No. 2477, CAC/8:13-cv-01556, ILS/3:13-cv-00849, NH/1:13-cv-00442 (Hoffmann, William) (Entered: 10/07/2013) |
| 10/08/2013 | 107 | CERTIFICATE OF SERVICE (AMENDED) re: pldg. (1 in CAC/8:13-cv-01556, 1 in ILS/3:13-cv-00849, 106 in MDL No. 2477, 1 in NH/1:13-cv-00442), ( 105 in MDL No. 2477) Associated Cases: MDL No. 2477, CAC/8:13-cv-01556, ILS/3:13-cv-00849, NH/1:13-cv-00442 (Hoffmann, William) (Entered: 10/08/2013) |
| 10/10/2013 | 108 | OFFICIAL TRANSCRIPT of Hearing held on 9/26/2013 before the Panel at Philadelphia, PA. Court Reporter/Transcriber *James DeCrescenzo, 1880 JFK Boulevard, 6th Floor, Philadelphia, PA 19103, (215) 564-3905*. Transcript may be viewed at the Panel's office or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**Notice of Redaction due 10/17/2013.**<br>**Redaction Request due 10/31/2013.**<br>**Redacted Transcript Deadline set for 11/12/2013.**<br>**Release of Transcript Restriction set for 1/8/2014.**<br><br>Signed by Clerk of the Panel Jeffery N. Luthi, on 10/10/2013.<br><br>Associated Cases: MDL No. 2477, ALN/2:12-cv-01993, ALN/7:12-cv-01992, ARE/4:12-cv-00157, CAC/5:13-cv-01011, CAC/8:12-cv-01644, CAS/3:11-cv-01340, GAN/1:12-cv-00571, ILN/1:09-cv-06379, ILN/1:11-cv-08946, ILN/1:12-cv-09309, ILN/1:13-cv-01617, ILN/1:13-cv-03665, ILN/1:13-cv-04097, INN/1:11-cv-00042, |

| | | |
|---|---|---|
| | | INN/1:13-cv-00028, INN/2:12-cv-00047, INN/3:08-cv-00436, INS/1:11-cv-01616, INS/1:13-cv-00174, KYW/3:12-cv-00732, LAW/2:12-cv-02702, MIE/2:12-cv-13799, NH/1:12-cv-00195, NJ/2:10-cv-01952, NJ/3:12-cv-01966, NJ/3:12-cv-02815, NYE/1:11-cv-05936, NYE/1:12-cv-02475, NYE/1:12-cv-05065, NYE/2:10-cv-01351, NYE/2:10-cv-03901, NYN/6:13-cv-00132, NYS/1:11-cv-01237, OHN/1:13-cv-00345, OHN/3:12-cv-03000, OHS/1:12-cv-00843, PAE/2:13-cv-02458, PAE/2:13-cv-02562, WIW/3:11-cv-00678 (RH) (Entered: 10/10/2013) |
| 10/16/2013 | 109 | ORDER DENYING TRANSFER re: pldg. (2 in ALN/2:12-cv-01993, 2 in ALN/7:12-cv-01992, 2 in ARE/4:12-cv-00157, 2 in CAC/5:13-cv-01011, 2 in CAC/8:12-cv-01644, 2 in CAS/3:11-cv-01340, 2 in GAN/1:12-cv-00571, 2 in ILC/1:13-cv-01207, 2 in ILN/1:09-cv-06379, 2 in ILN/1:11-cv-08946, 2 in ILN/1:12-cv-09309, 2 in ILN/1:13-cv-01617, 2 in ILN/1:13-cv-03665, 2 in ILN/1:13-cv-04097, 2 in INN/1:11-cv-00042, 2 in INN/1:13-cv-00028, 2 in INN/2:12-cv-00047, 2 in INN/3:08-cv-00436, 2 in INS/1:13-cv-00174, 2 in KYW/3:12-cv-00732, 2 in LAW/2:12-cv-02702, 3 in MDL No. 2477, 2 in MIE/2:12-cv-13799, 2 in NH/1:12-cv-00195, 2 in NJ/2:10-cv-01952, 2 in NJ/3:12-cv-01966, 2 in NJ/3:12-cv-02815, 2 in NYE/1:12-cv-05065, 2 in NYE/2:10-cv-03901, 2 in NYN/6:13-cv-00132, 2 in NYS/1:11-cv-01237, 2 in OHN/1:13-cv-00345, 2 in OHN/3:12-cv-03000, 2 in OHS/1:12-cv-00843, 2 in PAE/2:13-cv-02562, 2 in WIW/3:11-cv-00678), (1 in ALN/2:12-cv-01993, 1 in ALN/7:12-cv-01992, 1 in ARE/4:12-cv-00157, 1 in CAC/5:13-cv-01011, 1 in CAC/8:12-cv-01644, 1 in CAS/3:11-cv-01340, 1 in GAN/1:12-cv-00571, 1 in ILC/1:13-cv-01207, 1 in ILN/1:09-cv-06379, 1 in ILN/1:11-cv-08946, 1 in ILN/1:12-cv-09309, 1 in ILN/1:13-cv-01617, 1 in ILN/1:13-cv-03665, 1 in ILN/1:13-cv-04097, 1 in INN/1:11-cv-00042, 1 in INN/1:13-cv-00028, 1 in INN/2:12-cv-00047, 1 in INN/3:08-cv-00436, 1 in INS/1:13-cv-00174, 1 in KYW/3:12-cv-00732, 1 in LAW/2:12-cv-02702, 2 in MDL No. 2477, 1 in MIE/2:12-cv-13799, 1 in NH/1:12-cv-00195, 1 in NJ/2:10-cv-01952, 1 in NJ/3:12-cv-01966, 1 in NJ/3:12-cv-02815, 1 in NYE/1:12-cv-05065, 1 in NYE/2:10-cv-03901, 1 in NYN/6:13-cv-00132, 1 in NYS/1:11-cv-01237, 1 in OHN/1:13-cv-00345, 1 in OHN/3:12-cv-03000, 1 in OHS/1:12-cv-00843, 1 in PAE/2:13-cv-02562, 1 in WIW/3:11-cv-00678), (18 in ALN/2:12-cv-01993, 18 in ALN/7:12-cv-01992, 17 in ARE/4:12-cv-00157, 18 in CAC/5:13-cv-01011, 17 in CAC/8:12-cv-01644, 17 in CAS/3:11-cv-01340, 17 in GAN/1:12-cv-00571, 15 in ILC/1:13-cv-01207, 18 in ILN/1:09-cv-06379, 20 in ILN/1:11-cv-08946, 18 in ILN/1:12-cv-09309, 15 in ILN/1:13-cv-01617, 15 in ILN/1:13-cv-03665, 19 in ILN/1:13-cv-04097, 15 in INN/1:11-cv-00042, 15 in INN/1:13-cv-00028, 15 in INN/2:12-cv-00047, 18 in INN/3:08-cv-00436, 15 in INS/1:13-cv-00174, 15 in KYW/3:12-cv-00732, 23 in LAW/2:12-cv-02702, 84 in MDL No. 2477, 17 in MIE/2:12-cv-13799, 21 in NH/1:12-cv-00195, 17 in NJ/2:10-cv-01952, 17 in NJ/3:12-cv-01966, 17 in NJ/3:12-cv-02815, 18 in NYE/1:12-cv-05065, 24 in NYE/2:10-cv-03901, 15 in NYN/6:13-cv-00132, 17 in NYS/1:11-cv-01237, 23 in OHN/1:13-cv-00345, 18 in OHN/3:12-cv-03000, 18 in OHS/1:12-cv-00843, 18 in PAE/2:13-cv-02562, 24 in WIW/3:11-cv-00678), ( 1 in MDL No. 2477) The motion to transfer, pursuant to 28 U.S.C. 1407, is DENIED<br><br>Signed by Judge John G. Heyburn II, Chairman, PANEL ON MULTIDISTRICT LITIGATION, on 10/16/2013.<br><br>Associated Cases: MDL No. 2477 et al. (JG) (Entered: 10/16/2013) |

| PACER Service Center |
|---|
| Transaction Receipt |
| |