UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Frank O'Dowd, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and the Affected Claimants Service List attached hereto as **Exhibit B**:

- Notice of Adjournment of Hearings on Certain of the Debtors' Pending Objections to Proofs of Claim. [Docket No. 9974]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via email on the Master Email Service List attached hereto as **Exhibit C**; (2) delivered via overnight mail to the Chambers of Honorable Robert Drain, US Bankruptcy Court SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601; (3) served via overnight mail on the Office of the United States Trustee for Region 2, Attn: Paul Schwartzberg & Richard Morrissey, 201 Varick Street, Suite 1006, New York, NY 10014, richard.morrissey@usdoj.gov, paul.schwartzberg@usdoj.gov: (4) by the method set forth on the Committee Service List attached hereto as **Exhibit D**:

- Debtors' Thirty-Sixth Omnibus Objection to Proofs of Claim (Reclassifying Claims). [Docket No. 9975]

- Debtors' Thirty-Seventh Omnibus Objection to Proofs of Claim (Reclassifying Claims). [Docket No. 9976]

- Debtors' Thirty-Eighth Omnibus Objection to Proofs of Claim (Reclassifying Claims).[Docket No. 9977]

- Debtors' Thirty-Ninth Omnibus Objection to Proofs of Claim (Disallow, Reduce or Reclassify). [Docket No. 9978]

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Thirty-Sixth Omnibus Service List attached hereto as **Exhibit E**:

- Notice of Hearing on Debtors' Thirty-Sixth Omnibus Objection to Proofs of Claim (Reclassifying Claims). A copy of which is attached hereto as **Exhibit F**

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Thirty-Seventh Omnibus Service List attached hereto as **Exhibit G**:

- Notice of Hearing on Debtors' Thirty-Seventh Omnibus Objection to Proofs of Claim (Reclassifying Claims). A copy of which is attached hereto as **Exhibit H**

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Thirty-Eighth Omnibus Service List attached hereto as **Exhibit I**:

- Notice of Hearing on Debtors' Thirty-Eighth Omnibus Objection to Proofs of Claim (Reclassifying Claims). A copy of which is attached hereto as **Exhibit J**

On October 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Thirty-Ninth Omnibus Service List attached hereto as **Exhibit K**:

- Notice of Hearing on Debtors' Thirty-Ninth Omnibus Objection to Proofs of Claim (Disallow, Reduce or Reclassify). A copy of which is attached hereto as **Exhibit L**

Dated: October 22, 2021

/s/ Frank O'Dowd
Frank O'Dowd

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 22, 2021, by Frank O'Dowd, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57384

**Exhibit A**

SRF 57384

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor<br>affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel 655 West Broadway, Suite 900 San Diego CA 92101 | | First Class Mail |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russell.savory@gmail.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes 1825 Eye Street NW Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | | First Class Mail |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini 30 South Wacker Drive Suite 2600 Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor Municipal Services Building 1401 JFK Boulevard, 5th Floor Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman 830 Third Avenue, Suite 200 New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze 210 Carnegie Center, Suite 102 Princeton NJ 08540 | srichman@clarkhill.com nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | First Class Mail |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | First Class Mail |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC 364 Calle Lafayette San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott 1105 N. Market Street Suite 1700 Wilmington DE 19801 | ems@elliottgreenleaf.com jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen 2800 North Central Avenue, Suite 1200 Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | | First Class Mail |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 1400 Old Country Road Suite C103 Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 7 Century Drive Suite 201 Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi 500 Capitol Mall Suite 2250 Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris 221 Plaza 221 Ponce de Leon Avenue, 5th Floor San Juan PR 00917 | gchico@ferraiuoli.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 41

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counsel to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams<br>1775 Wehrle Drive, Suite 100<br>Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith One Battery Park Plaza New York NY 10004 | chris.gartman@hugheshubbard.com neil.oxford@hugheshubbard.com dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com paulsilverstein@huntonak.com brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse 1445 Ross Avenue Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam 250 West Street Suite 700 Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector 940 West Main Street Suite 106 El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias 915 Wilshire Blvd Ste. 800 Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration 31 Hayward Street Suite E Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |

## Exhibit A
### Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | gjoseph@jha.com<br>csolomon@jha.com<br>rcherington@jha.com<br>btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks<br>599 Lexington Avenue<br>New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan<br>142 West 57th Street<br>Suite 4A<br>New York NY 10019 | mrice@kaplanrice.com<br>hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman<br>575 Madison Avenue<br>New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11835 W. Olympic Blvd., Suite 695E<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn 1007 N. Orange St., 4th Floor Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. 39-15 Main Street, Suite 502 Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. 825 San Antonio Road Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq. 1501 Broadway, 12th Floor New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss 2800 28th Street, Suite 328 Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner 1001 Fannin Street Suite 2700 Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | kromano@mcglinchey.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of<br>Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito<br>1300 I Street NW<br>Suite 900<br>Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com<br>erickay@quinnemanuel.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq. 480 Broadway, Suite 250 Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. East Tower, 15th Floor 1425 RXR Plaza Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi 666 Fifth Avenue Suite 1700 New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRGBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda One Battery Park Plaza New York NY 10004 | ashmead@sewkis.com alves@sewkis.com hyland@sewkis.com hooper@sewkis.com czarny@sewkis.com gayda@sewkis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek 101 Park Avenue 27th Floor New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang 40 Wall Street 26th Floor New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle 3900 Key Center 127 Public Square Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang No. 2 Jianshe Road Baodi District Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. c/o TN Attorney General's Office, Bankruptcy Division PO Box 20207 Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias 600 Third Avenue, 15th Floor New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester One Penn Plaza, Suite 3335 New York NY 10119 | frankoswald@teamtogut.com mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski 980 Fulton Avenue Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock P.O. Box 1748 Austin TX 78767 | kay.brock@traviscountytx.gov | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams 301 S. College Street, Suite 3400 Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione 875 Third Avenue New York NY 10022 | Brett.Goodman@troutman.com Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers Street 3rd Floor New York NY 10007 | Jeffrey.Oestericher@usdoj.gov Carina.Schoenberger@usdoj.gov Lawrence.Fogelman@usdoj.gov Peter.Aronoff@usdoj.gov Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com ketzel@vedderprice.com jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine 221 East 37th Street 7th Floor New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen 1 Dag Hammarskjold Plaza 885 Second Avenue, 47th Fl. New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr. 101 S. Stratford Road Suite 210 Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. Three Gateway Center 100 Mulberry Street, 15th Floor Newark NJ 07012 | sfalanga@walsh.law | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett. | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio<br>7 World Trade Center<br>250 Greenwich Street<br>New York NY 10007 | philip.anker@wilmerhale.com<br>noah.levine@wilmerhale.com<br>ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq.,<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 | | First Class Mail |

**<u>Exhibit B</u>**

# Exhibit B

Affected Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | | bhadar1@gmail.com | First Class Mail and Email |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | | bankruptcy@evict.net | First Class Mail and Email |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #1703 | | | | LOS ANGELES | CA | 90036 | | cedelstein@1800remodel.com | First Class Mail and Email |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | | zionfreshia@gmail.com | First Class Mail and Email |
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | seank@sjkdev.com | First Class Mail and Email |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | | cfrost@aosmith.com | First Class Mail and Email |
| 5830847 | A.O. Smith Corporation | Godfrey & Kahn, S.C. | Timothy F. Nixon, Attorney | 200 South Washington Street, Suite 100 | | Green Bay | WI | 54301-4298 | | kboucher@gklaw.com; tnixon@gklaw.com | First Class Mail and Email |
| 4405040 | ACEVEDO, DANIEL J | 409 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831 | | da@mmillerson.com; oa@mmillerson.com | First Class Mail and Email |
| 4514341 | Adam, Evanne | 5715 Bendt Dr | | | | Rapid City | SD | 57702 | | | First Class Mail |
| 4136826 | Adams, Benji L. | 2014 Coral Reef Rd. | | | | Pensacola | FL | 32506 | | BenjiAdam592@gmail.com | First Class Mail and Email |
| 5524662 | ADAMS, CASSANDRA | 931 MARINA WAY S. #E | | | | RICHMOND | CA | 94804 | | CASSADAMS7@GMAIL.COM; JOHN.LEBOURGEOIS@GMAIL.COM | First Class Mail and Email |
| 4788438 | Adams, Jenny | 301 West Plum Street | | | | Frankton | IN | 46044 | | | First Class Mail |
| 5805381 | Adams, Patricia | 304 Foxfire Drive | | | | Albany | GA | 31705 | | tadamsjohnson@hotmail.com | First Class Mail and Email |
| 5804028 | Adger, Jessica E | 716 Zimalcrest Dr Apt 2611 | | | | Columbia | SC | 29210 | | jessicaadger@ymail.com | First Class Mail and Email |
| 5813986 | ADOBE INC | 345 PARK AVE | | | | SAN JOSE | CA | 95023 | | djackson@adobe.com | First Class Mail and Email |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | | djackson@adobe.com | First Class Mail and Email |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | | jhill@adrianmi.gov | First Class Mail and Email |
| 5839219 | ADT LLC d/b/a Protection One | Andrew J. Baker | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| 5838565 | ADT LLC d/b/a Protection one | Attn: Andrew J. Baker | 4221 W. John Carpenter Frwy | | | Irving | TX | 75063 | | abaker@adt.com | First Class Mail and Email |
| 5838400 | ADT LLC d/b/a Protection one | Sally E.Edison | Spilman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | | sedison@spilmanlaw.com | First Class Mail and Email |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD WANCHAI | | | HONG KONG | | | CHINA | ninanlee@advanced-merchandising.com | First Class Mail and Email |
| 5814113 | Advanced Merchandising Industry Co., Limited | No.49 ShengYip Road Huangjiang Town | | | Dongguan | Guangdong | | | China | ninalee@advanced-merchandisng.com | First Class Mail and Email |
| 5850802 | Aetna Life Insurance Company | Attn: David Scott | 1425 Union Meeting Road, Mail Code U23S | | | Blue Bell | PA | 19422 | | ScottD4@aetna.com | First Class Mail and Email |
| 5850802 | Aetna Life Insurance Company | McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Drive, Ste 4100 | | Chicago | IL | 60601 | | amccollough@mcguirewoods.com | First Class Mail and Email |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | | sraikins@gmail.com | First Class Mail and Email |
| 4142848 | Ainsworth, Julie | 905 Pine Tree Lane | | | | Winnetka | IL | 60093 | | ainsworth.jules@gmail.com | First Class Mail and Email |
| 4654577 | ALAMENE, HERMON | 604 MURL DR | | | | IRVING | TX | 75062 | | alamene@msn.com | First Class Mail and Email |
| 5848287 | Alberigi, Richard | Law Office of Helen G. Litsas | Helen G. Litsas | 22 Mill Street, Suite 408 | | Arlington | MA | 02476 | | helen@litsaslaw.com | First Class Mail and Email |
| 5851834 | Allen, Willie G | 911 N Monterey Ave Apt 16 | | | | Monrovia | CA | 91016 | | ciaborico@yahoo.com | First Class Mail and Email |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates | david@alpinecreations.ae; rcavaliere@tarterkrinsky.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List
Served as set forth below

| | | | | | | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 5846865 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| 5837050 | Ambriz, Mario | 2526 La Parra Ln | | | | Laredo | TX | 78046 | ambriz_mario32@hotmail.com | First Class Mail and Email |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | cwenk@seals.com; scf@cohmlaw.com | First Class Mail and Email |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | lilly@cohmlaw.com | First Class Mail and Email |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | CVORM@AMERICANOAK.NET; jjohnston@americanoak.net | First Class Mail and Email |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM, OFFICE MANAGER | 9307 E. NANCE ST | | | MESA | AZ | 85207 | diane@americanpridemechanical.com | First Class Mail and Email |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. Box 8898 | | | | Surprise | AZ | 85374 | Bob@americanpridemechanical.com | First Class Mail and Email |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | | First Class Mail |
| 7732403 | AMMONS, ERMA | 1236 COUNTY ROAD 137 | | | | JACK | AL | 36346 | ermaammons710@exede.net | First Class Mail and Email |
| 5803942 | Anamier, Kimberlee | 1326 Second Ave | | | | Schenectady | NY | 12303 | Kanimyer@yahoo.com | First Class Mail and Email |
| 4125733 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4125733 | Anderson County, Texas | The County of Anderson, Texas | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | | First Class Mail |
| 5537000 | APONTE, DIMARY | HC 5 PO BOX 5739 | | | | CAGUAS | PR | 00725 | machinnutrition@gmail.com | First Class Mail and Email |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | valerie.skrivanek@reliableparts.com | First Class Mail and Email |
| 5805162 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheiia R. Swager | PO Box 1617 | | Boise | ID | 83701 | sschwager@hawleytroxell.com | First Class Mail and Email |
| 4160725 | ARCURI, ANTHONY J | 2229 W VINEYARD PLAINS DR. | | | | SAN TAN VALLEY | AZ | 85142 | ajarc@msn.com; dmerced@msn.com | First Class Mail and Email |
| 4153826 | ARMENTA, AMPARO | 321 W. FIRST ST. | | | | NOGALES | AZ | 85621 | | First Class Mail |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | chris@arrisconstruction.com | First Class Mail and Email |
| 4868448 | Arris, Inc. | McBride Law, LLC | Richard L. McBride Jr., Attorney | 1784 Taliaferro Trail, Suite B | | Montgomery | AL | 36117 | rick@mcbridelawllc.com | First Class Mail and Email |
| 5804778 | Arris, Latarchau | 6517 Dianne St | | | | Shreveport | LA | 71119 | princess7harris@gmail.com | First Class Mail and Email |
| 7154544 | ARS eCommerce, LLC | 4100 Mountain View Avenue | | | | Chattanooga | TN | 37415 | billing@arsfinance.com | First Class Mail and Email |
| 7154544 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman, Michael L. Moskowitz and | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | mag@weltmosk.com; mlm@weltmosk.com; rew@weltmosk.com | First Class Mail and Email |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | lisa.stanco@aspenrefrigerants.com | First Class Mail and Email |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | donna.vaccaro@aspenrefrigerants.com | First Class Mail and Email |
| 7825870 | Asselin, Kenneth | 4785 Elizabeth Lake | | | | Waterford | MI | 48327 | kdasselin@gmail.com | First Class Mail and Email |
| 5851975 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | BHorvath@associatedmaterials.com | First Class Mail and Email |
| 5851975 | Associated Materials, LLC | c/o Shenson Law Group PC | Attn: Jonathan S. Shenson | 1901 Avenue of the Stars | Suite 1000 | Los Angeles | CA | 90067 | jshenson@shensonlawgroup.com | First Class Mail and Email |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | jshenson@shensonlawgroup.com | First Class Mail and Email |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | | First Class Mail |
| 4129568 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | sanantonion.bankruptcy@publicans.com | First Class Mail and Email |
| 7329645 | Atlanta ISD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4135653 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4426196 | AUNCHMAN, PATRICIA A | 33 EAST MAIN STREET | | | | GRANVILLE | NY | 12832 | patriciaalice1940@gmail.com | First Class Mail and Email |
| 4463160 | AUSTIN, GERDA | 4370 Sundance Lane | | | | Newalla | OK | 74857 | gerdaaustin@yahoo.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 4463160 | AUSTIN, GERDA | 9342 ORCHARD BLVD | | | | MIDWEST CITY | OK | 73130 | | GERDAAUSTIN@YAHOO.COM | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | | dwillard@arifleet.com | First Class Mail and Email |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | | raguilar@mcglinchey.com | First Class Mail and Email |
| 7732839 | AUTRY, WALLACE DALTON | PDA EDNA AUTRY | | | | DUNN | NC | 28334-2657 | | | First Class Mail |
| 4670026 | AVINGER, VICKIE | 101 OAKMONT CIR | | | | HARKER HEIGHTS | TX | 76548 | | VAVINGER02@YAHOO.COM | First Class Mail and Email |
| 5406063 | AWADA, ABESS | 7559 W MORROW CIR | | | | DEARBORN | MI | 48126 | | awada911@hotmail.com | First Class Mail and Email |
| 4180060 | AZIZPOUR, JANSOUN | 4253 FOSBERG RD | | | | TURLOCK | CA | 95382 | | jansouna@yahoo.com | First Class Mail and Email |
| 5483975 | BACA, HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | | hbaca8888@gmail.com | First Class Mail and Email |
| 4163253 | BACHMAN, JAMES | 2630 WEPO TRAIL | | | | FLAGSTAFF | AZ | 86005 | | Jim.bachman1987@yahoo.com | First Class Mail and Email |
| 4745551 | BAKER, ANITA | 3313 CATHY DRIVE | | | | JOLIET | IL | 60431 | | anitabaker59@gmail.com | First Class Mail and Email |
| 4554225 | BAKER, DEBRA | 6907 AUTUMN POINT | | | | NORTH CHESTERFIELD | VA | 23234 | | debbiehudson1919@gmail.com | First Class Mail and Email |
| 7951618 | Baldwin, Raymond L | 8411 Church Ln | | | | Bowie | MD | 20720 | | sjrlm06@gmail.com | First Class Mail and Email |
| 5403148 | BALLOU, STACEY R | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | | huskymoma00@gmail.com | First Class Mail and Email |
| 4747847 | BANKS III, JAMES | 2521 MILLERMORE ST | | | | DALLAS | TX | 75216 | | jebiii@outlook.com | First Class Mail and Email |
| 5016110 | Banks III, James Edward | 2521 Millermore St | | | | Dallas | TX | 75216 | | jaibanks78@gmail.com | First Class Mail and Email |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | | jakehampton30@yahoo.com | First Class Mail and Email |
| 4225390 | Bannerman, Mary | 845 Harvard St. NW | Apt. 907 | | | Washington | DC | 20009 | | cabasy@deaf-reach.org | First Class Mail and Email |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | | barajas_25@hotmail.com | First Class Mail and Email |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 4787847 | Barnes, Horace | 3513 N 23rd St | | | | Tampa | FL | 33605 | | | First Class Mail |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | First Class Mail and Email |
| 4215515 | BASNYAT, LAXMI | 1975 OAK ST. APT. #19 | | | | LAKEWOOD | CO | 80215 | | laxmibasnyat@yahoo.com | First Class Mail and Email |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | | clbass74@yahoo.com; Crbass76@yahoo.com | First Class Mail and Email |
| 4684484 | BASS, HERBERT | 625 STEPHENS PL | | | | MEMPHIS | TN | 38126 | | superbherb51329@gmail.com | First Class Mail and Email |
| 4135297 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | | | First Class Mail |
| 4146634 | BATES, ROBERT L | 1225 LITTLEBROOK LANE | | | | BIRMINGHAM | AL | 35235 | | hbates5691@gmail.com | First Class Mail and Email |
| 4146634 | BATES, ROBERT L | SEARS AUTO CENTER | 2500 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | | | First Class Mail |
| 4136092 | Battaglia, Mario | 330 Hunters Hollow | | | | Bossier City | LA | 71111 | | batt71112@yahoo.com | First Class Mail and Email |
| 4287253 | BAUMAN, ALEXANDER G | 320 N. ALDINE | | | | PARK RIDGE | IL | 60068 | | abauman0871@oakton.edu; alex1110793@rocketmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4470804 | BAXTER, ERIN K | 815 CHURCH STREET | P.O. BOX 803 | | | FOGELSVILLE | PA | 18051 | | khadijih@hotmail.com | First Class Mail and Email |
| 4903204 | BBUDC Inc | P.O. Box 52552 | | | | Durham | NC | 27717 | | Bbudcinc@gmail.com | First Class Mail and Email |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | 3 OAKLAND PL | | | | BROOKLYN | NY | 11226 | | miguelinabnasr@gmail.com | First Class Mail and Email |
| 5808940 | Bec Co. Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | PMB 274 | 405 Esmeralda Avenue, Suite 2 | | Guaynabo | PR | 00969 | | rfc@thefinancialattorneys.com | First Class Mail and Email |
| 4663594 | BEDWELL, BRYAN | 7545 COLLINGWOOD ST | | | | SACRAMENTO | CA | 95822 | | bryanbedwell4@gmail.com | First Class Mail and Email |
| 4784913 | Bedwell, Melissa | 1201 S 8th St | | | | Clinton | MO | 64735 | | beetlelea@yahoo.com | First Class Mail and Email |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | | | First Class Mail |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | | | First Class Mail |
| 4125208 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | | | First Class Mail |
| 5840106 | Bell, Andrew | 220 Sand Dune Lane | | | | Ridgecrest | CA | 93555 | | we83rd@yahoo.com | First Class Mail and Email |
| 4740398 | BELL, JAMES | 764 E BROOME ST | | | | CLERMONT | FL | 34711 | | bettyrbell@gmail.com | First Class Mail and Email |
| 7733670 | BELLISSIMO, VINCENT | 2671 CITRUS LAKE DR | APT E306 | | | NAPLES | FL | 34109 | | | First Class Mail |
| 4675529 | BENN, JENNIFER L | 191 NE ROSE AVENUE | | | | MYRTLE CREEK | OR | 97457 | | BENNJ@EOU.EDU | First Class Mail and Email |
| 5012859 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | | | First Class Mail |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | | | First Class Mail |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson LLP | 2777 N Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | | First Class Mail |
| 4129555 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail |
| 4129555 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | | | First Class Mail |
| 4797066 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | | | First Class Mail |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | First Class Mail and Email |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail and Email |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | | | First Class Mail |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | | robert.prietz@sbdinc.com | First Class Mail and Email |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong | | First Class Mail |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | | robin.weyand@sbdinc.com | First Class Mail and Email |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | | eschladow@cravath.com | First Class Mail and Email |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | | | First Class Mail |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | | | First Class Mail |
| 7151173 | Blanco CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | Austin.bankruptcy@publicans.com | First Class Mail and Email |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Office of the County Attorney | 100 West Washington Street | Suite 1101 | | Hagerstown | MD | 21740 | | kmcpeak@washco-md.net | First Class Mail and Email |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Washington County Treasurer | 35 West Washington Street | Suite 102 | | Hagerstown | MD | 21740 | | THershey@washco-md.net | First Class Mail and Email |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | | | First Class Mail |

Exhibit B

Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O NAI BUSINESS PROPERTIES | 3312 4TH AVENUE NORTH | | BILLINGS | MT | 59101 | mrabb@therabblawfirm.com; paralegal@therabblawfirm.com | First Class Mail |
| 4803192 | BOARDMAN WESTPARK LLC | THE RABB LAW FIRM PLLC | MICHAEL L. RABB, ATTORNEY | 101 EAST MAIN, SUITE G | | BOZEMAN | MT | 59715 | paralegal@therabblawfirm.com | First Class Mail and Email |
| 4490754 | BOHONOK, ELIZAVETA | 11 ANNABELL STREET | | | | CARNEGIE | PA | 15106 | | First Class Mail |
| 4567096 | BOLIN, RICHARD N | 512 130TH AVE NE | | | | BELLEVUE | WA | 98005 | mahinandrichard@netscape.net | First Class Mail and Email |
| 5711451 | BONDI, MICHAEL | 10135 GATE PKWY N APT 1710 | | | | JACKSONVILLE | FL | 32246-8268 | mi1kayb@yahoo.com | First Class Mail and Email |
| 5851843 | BOOKHART, SYLVIA | 1675 MONTRACHET DR | | | | LAWRENCEVILLE | GA | 30043 | sylvia7b@gmail.com | First Class Mail and Email |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | | First Class Mail |
| 5841746 | Bottling Group, LLC | FrankGecker LLP | c/o Joseph D. Frank | 1327 West Washington Blvd.  Suite 5 G-H | | Chicago | IL | 60607 | csucic@fgllp.com; jfrank@fgllp.com; jkleinman@fgllp.com | First Class Mail and Email |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | | First Class Mail |
| 4125226 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4133870 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4133998 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | | First Class Mail |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | | First Class Mail |
| 4468820 | BOWMAN, PETER | 337 DEER RUN DRIVE | | | | MOUNTAIN TOP | PA | 18707 | pbowman337@gmail.com | First Class Mail and Email |
| 4780277 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | vcovalt@covaltlawfirm.com | First Class Mail and Email |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | treasuer@boxbutte.naone.org | First Class Mail and Email |
| 4780277 | Box Butte County Treasurer | Victor E. Covalt III | 3124 Kucera Dr. | | | Lincoln | NE | 68502 | | First Class Mail |
| 5811890 | Bradford L. Murphy Traditional IRA | 712 S. 1st Street | | | | Mount Horeb | WI | 53572 | bradmurphy@mhtc.net | First Class Mail and Email |
| 5762158 | BRADFORD, ROZALYNN | 15226 GERANIUM ST | | | | FONTANA | CA | 92336 | mrsfisher@live.com | First Class Mail and Email |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | gcohen@beld.com | First Class Mail and Email |
| 4377723 | BRANDON, CINDY | 2015 10TH AVE | | | | HAVRE | MT | 59501 | cindylkiemele@yahoo.com | First Class Mail and Email |
| 4218837 | BRANNAN, CALVIN | PO BOX 822 | | | | LA VETA | CO | 81055-0822 | cbrittbrannan@gmail.com | First Class Mail and Email |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | | First Class Mail |
| 4125244 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | heilman@ballardsparhr.com | First Class Mail and Email |
| 4551464 | BROACH, KRISTIN D | 2931 JOHN MARSHALL DR. APT. #202 | | | | FALLS CHURCH | VA | 22044 | kRISTIN.BROACH@GMAIL.COM | First Class Mail and Email |
| 4317906 | BROOKS, KHAMARI | 4505 GARDA DR | | | | LOUISVILLE | KY | 40219 | marib2126@gmail.com | First Class Mail and Email |
| 5484008 | BROOKS, MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | sexyshell17573@gmail.com | First Class Mail and Email |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | sarah.muhlstock@brother.com | First Class Mail and Email |
| 5404845 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | ajwallace@broward.org; mjourney@broward.org | First Class Mail and Email |
| 5017022 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | ajwallace@broward.org; mjourney@broward.org; swulfekuhle@broward.org | First Class Mail and Email |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | mjourney@broward.org; swulfekuhle@broward.org | First Class Mail and Email |
| 5017022 | Broward County | Mark A. Journey | Senior Assistant County Attorney | Broward County Attorney's Office | 115 S. Andrews Ave. Rm. 423 | Ft. Lauderdale | FL | 33301 | swulfekuhle@broward.org | First Class Mail and Email |
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | | First Class Mail |

Exhibit B

Affected Claimants Service List

Served as set forth below

| 4125299 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4142914 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | | | First Class Mail |
| 4142914 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 7870171 | BROWN, DELMA L | 1731 FEDERAL ST | | | | MCKEESPORT | PA | 15132 | | dbrown28401@gmail.com | First Class Mail and Email |
| 5418822 | BROWN, RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | | 928PINE@GMAIL.COM | First Class Mail and Email |
| 5804932 | Browning, Ronald K. | 7017 Partridge Place | | | | Hyattsville | MD | 20782 | | ariabee@verizon.net; arkabee@verizon.net | First Class Mail and Email |
| 6015351 | Bruder, Kelly | 12-09 67th Ave | | | | Bayside | NY | 11364 | | kelz711@msn.com | First Class Mail and Email |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | | dknowles@btwater.org | First Class Mail and Email |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | | | First Class Mail |
| 4538644 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE APT 3087 | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com; pookiepie36@hotmail.com | First Class Mail and Email |
| 5404852 | BUCKNER, LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | | latonyabuckner99@gmail.com | First Class Mail and Email |
| 7830154 | Bueltel, Arlean Zimmerman | 12617 Monterey Ave S. | | | | Savage | MN | 55378 | | wonder2355@gmail.com | First Class Mail and Email |
| 4477843 | BUNCH, VICKIE T | 2866 TRAVIS CT | | | | YORK | PA | 17403 | | vtbunch1@yahoo.com | First Class Mail and Email |
| 4325169 | BURKS, ARIEL | 1933 SHALETT ST | | | | NEW ORLEANS | LA | 70114 | | yellie246@gmail.com | First Class Mail and Email |
| 7337124 | Burwood Group, Inc. | ATT: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| 5818646 | Bush Jr, Kenneth R. | 4115 Cooper Rd. | | | | Erie | PA | 16510 | | KENBUSH131@GMAIL.COM | First Class Mail and Email |
| 4205029 | BUSHWAY, BERNICE | 2030 HACKETT RD #A | | | | CERES | CA | 95307 | | bbushway@aol.com | First Class Mail and Email |
| 5805481 | BUTTS, DOMINIQUE | 555 EAST HUDSON STREET | | | | TOLEDO | OH | 43608 | | xebringer24@gmail.com | First Class Mail and Email |
| 4297401 | BYNUM, ROSELLA | 651 S. Sutton Road | #135 | | | Streamwood | IL | 60107 | | | First Class Mail |
| 4297401 | BYNUM, ROSELLA | PO BOX 8196 | | | | ALGONQUIN | IL | 60102-7964 | | bynumrosella@gmail.com | First Class Mail and Email |
| 7866748 | BYRD, GERALDINE | 5191 ALFORD | | | | MEMPHIS | TN | 38109 | | GERALDINEABYRD@GMAIL.COM | First Class Mail and Email |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | | | First Class Mail |
| 4132298 | Cadena, Angelica M. | 13771 SW 14th Street | | | | Miami | FL | 33184 | | angelica.m.cadena@gmail.com | First Class Mail and Email |
| 4904780 | Caetta, Wendi | 1468 Country Ln | | | | Orrville | OH | 44667 | | mattandwendi@hotmail.com | First Class Mail and Email |
| 4138556 | Cagle, Kathy E | 6025 #C, Joaquin Murieta Av | | | | Newark | CA | 94560 | | kathycagle1967@gmail.com | First Class Mail and Email |
| 4891563 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | | cperry@cpso.com | First Class Mail and Email |
| 5814043 | Calo, Yara | C 7 H 41 Loma Alta | | | | Carolina | PR | 00987 | | yaraedmee@gmail.com | First Class Mail and Email |
| 7894344 | Calonder, Sagrario | PO Box 2188 | | | | Harrison | AR | 72602 | | | First Class Mail |
| 4138109 | Calvert County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | | bdept@mrrlaw.net | First Class Mail and Email |
| 6125729 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| 7857542 | Campbell, Ralph B. | 7 Willenhall Ln | | | | Greenville | SC | 29611-4357 | | | First Class Mail |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | 95 EUCLID AVE. | | | | HACKENSACK | NJ | 07601 | | | First Class Mail |
| 4859171 | Capital Brands, LLC | c/o Margulies Faith LLP | Attn: Craig G. Margulies, Esq. | 16030 Ventura Blvd., Suite 470 | | Encino | CA | 91436 | | Craig@MarguliesFaithLaw.com | First Class Mail and Email |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | | Jeff@CapitalBrands.com | First Class Mail and Email |
| 4294102 | CARBAJAL, ANTONIO | 2700 N HAMPDEN CT | APT. 8D | | | CHICAGO | IL | 60614 | | antonio_janelle@comcast.net | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | | brotenberg@csglaw.com; erin.gapinski@cardinalhealth.com | First Class Mail and Email |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | | Attn: Michael Yeager | 7000 Cardinal Place | | Dublin | OH | 43017 | | erin.gapinski@cardinalhealth.com; michael.yeager@cardinalhealth.com | First Class Mail and Email |
| 4145014 | CARGILE, BETTY L | 900 JD Neil Rd. | | | | Tullahoma | TN | 37388 | | | First Class Mail |
| 5833278 | Carranza, Monica | 1289 Rockwood Ave #26 | 944 Sunset St | | | Calexico | CA | 92231 | | monica_carranza_71@hotmail.com; monica1971mnica@gmail.com | First Class Mail and Email |
| 7860397 | Carter, Daniel Lee | 3535 N Old St. Rd. 62 | | | | Madison | IN | 47250 | | jcartermom@gmail.com | First Class Mail and Email |
| 4132223 | Castaneda, Nadine | 3474 Bassler Crt. | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | First Class Mail and Email |
| 5834841 | Castaneda, Nadine | 3474 Bassler Court | | | | North Las Vegas | NV | 89030 | | nay-nay79@cox.net | First Class Mail and Email |
| 4642849 | CASTRO, EVELYN | 620 SE 33RD ST | | | | TOPEKA | KS | 66605 | | castro.evelyn23@yahoo.com | First Class Mail and Email |
| 4457264 | CAULEY, MERCYDE L | 3904 BLUESTONE #205 | | | | S. EUCLID | OH | 44121 | | | First Class Mail |
| 4458932 | CAVANAUGH, BRIAN D | 9151 MENTOR AVE B22 | | | | MENTOR | OH | 44060 | | bcavanaugh42@gmail.com | First Class Mail and Email |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | | celincorp@prtc.net | First Class Mail and Email |
| 4302511 | CERVANTES, MITCHELL | 2315 N 74TH AVE | | | | ELMWOOD PARK | IL | 60707 | | | First Class Mail |
| 4894908 | Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | | diala6@aol.com | First Class Mail and Email |
| 5819149 | Challagulla, Nanaji | 717 Blue Ridge Dr | | | | Streamwood | IL | 60107 | | ch_nanaji@hotmail.com | First Class Mail and Email |
| 4262607 | CHAMBERS, MICHAEL C | 2596 MIDVALE FOREST DRIVE | | | | TUCKER | GA | 30084 | | mc00021@gmail.com | First Class Mail and Email |
| 4891275 | Charter Township of Oscoda | Oscoda Township Treasurers Office | 110 S State St | | | Oscoda | MI | 48750 | | treasurer@oscodatownshipmi.gov | First Class Mail and Email |
| 4583448 | Charter Township of Van Buren Water and Sewer Department | 46425 Tyler Rd | | | | Belleville | MI | 48111 | | TDohring@vanburen-mi.org | First Class Mail and Email |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | | | First Class Mail |
| 4905217 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | | | First Class Mail |
| 4125364 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 5801709 | Chhuon, Vanndy K. | 53 Mount Washington Street, Apt. 1 | | | | Lowell | MA | 01854 | | craigchhuon@gmail.com | First Class Mail and Email |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | | | First Class Mail |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | | service@chugachelectric.com | First Class Mail and Email |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | | amybolla@circlerelec.com; chuckshields@circlerelec.com | First Class Mail and Email |
| 4893637 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | | TGAA@BBSLAW.COM; YESSENIA@BBSAW.COM | First Class Mail and Email |
| 7329641 | City of Atlanta | Elizabeth Weller, Laurie A Spindler | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4135642 | City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | | | First Class Mail |
| 6115981 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | | kreisman@chattanooga.gov | First Class Mail and Email |
| 6115981 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | | | First Class Mail |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago Dept. Of Law - Bankruptcy | 121 N La Salle St Suite 400 | | | Chicago | IL | 60602 | | chuck.king@cityofchicago.org | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago of Chicago-Utility Billing | Post Office Box 6330 | | Chicago | IL | 60680 | maria.aguayo@cityofchicago.org | First Class Mail and Email |
| 4135535 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | Cudahy | WI | 53110 | Kellys@ci.cudahy.wi.us | First Class Mail and Email |
| 6126723 | City of Del Rio | 109 W Broadway | | | Del Rio | TX | 78840 | | First Class Mail |
| 6126723 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | Eagle Pass | TX | 78852 | | First Class Mail |
| 4129759 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro Street, Suite 300 | San Antonio | TX | 78205 | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4129379 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | San Antonio | TX | 78205 | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4127811 | City of El Paso | Linebarger Goggan Blair & Sampson,LLP | Don Stecker | 711 Navarro, Ste. 300 | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com; santantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| 4127811 | City of El Paso | P.O. Box 2992 | | | El Paso | TX | 79999-2992 | | First Class Mail |
| 4859983 | City of Elyria - Elyria Public Utilities | Law Director's Office | 131 Court St., Ste. 201 | | Elyria | OH | 44035 | ebreunig@cityofelyria.org | First Class Mail and Email |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | Elyria | OH | 44035 | | First Class Mail |
| 4138115 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4135952 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 4137534 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | Hampton | VA | 23669 | arminda.wiley@hampton.gov | First Class Mail and Email |
| 5810497 | City of Hampton Treasurer's Office | PO Box 636 | | | Hampton | VA | 23669 | arminda.wiley@hampton.gov | First Class Mail and Email |
| 6171783 | City of Hialeah | Alexander L. Palenzuela, Esq. | Alexander L. Palenzuela, P.A. | 1200 Brickell Ave, Ste 1440 | Miami | FL | 33131-3205 | alp@alp-law.com | First Class Mail and Email |
| 6171783 | City of Hialeah | Attn. Tabitha Rivera | 3700 W 4th Ave | | Hialeah | FL | 33012-0467 | trivera@hialeahfl.gov | First Class Mail and Email |
| 5849679 | City of Kent - Utility Billing | 400 West Gowe | | | Kent | WA | 98032 | finance@kentwa.gov | First Class Mail and Email |
| 5849679 | City of Kent - Utility Billing | City of Kent - Law Dept. | 220 Fourth Ave. S. | | Kent | WA | 98032 | along@kentwa.gov; armartin@kentwa.gov | First Class Mail and Email |
| 6029872 | City Of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | Laredo | TX | 78041 | ffccpllc14@gmail.com | First Class Mail and Email |
| 6029872 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | Laredo | TX | 78042-6548 | | First Class Mail |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | Marshall | MI | 49068-1578 | | First Class Mail |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | Maryville | TN | 37802-9760 | | First Class Mail |
| 7151214 | City of McAllen | c/o Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | First Class Mail |
| 4139934 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| 7151214 | City of McAllen | Linebarger Goggan Blair & Sampson,LLP | Diane W. Sanders | P.O. Box 17428 | Austin | TX | 78760 | austin.bankruptcy@publicans.com | First Class Mail and Email |
| 7334333 | City of Mesquite and Mesquite Independent School District | c/o Law Office of Gary A. Grimes, P.C. | Attn: Gary Allmon Grimes | 120 West Main, Suite 201 | Mesquite | TX | 75149 | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| 6030425 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | Mesquite | TX | 75149 | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| 4141105 | City of Midland | 333 W. Ellsworth Street | | | Midland | MI | 48640 | AT@midland-mi.org | First Class Mail and Email |
| 4135555 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | Orange | CA | 92856-8124 | jcarlson@cityof orange.org; jcarlson@cityoforange.org | First Class Mail and Email |
| 4781125 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | Orange | CA | 92866 | jcarlson@cityoforange.org | First Class Mail and Email |
| 4127977 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4127977 | City Of Pleasanton | P.O. Box 209 | | | Pleasanton | TX | 78064 | | First Class Mail |
| 4132251 | City of Roanoke Treasurer | PO Box 1451 | | | Roanoke | VA | 24007 | treasurer@roanokeva.gov | First Class Mail and Email |

## Exhibit B

Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | | | First Class Mail |
| 6015242 | City of Spokane - Utilities Billing | City Attorney's Office - 5th Fl | 808 W. Spokane Falls Blvd | | | Spokane | WA | 99201 | | cmorse@spokanecity.org; eschoedel@spokanecity.org; rhulvey@spokanecity.org | First Class Mail and Email |
| 6015242 | City of Spokane - Utilities Billing | Utilities Billing | 808 West Spokane Falls Blvd | | | Spokane | WA | 99201 | | | First Class Mail |
| 7151175 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5811689 | City of Sterling Heights | Treasury-Water Billing | 40555 Utica Road | | | Sterling Heights | MI | 48313 | | kmarshall@sterling-heights.net | First Class Mail and Email |
| 4135632 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 7329626 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4901807 | City of Thornton Utility Billing | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | | jessica.whitney@cityofthornton.net; karrie.valenzuela@cityofthornton.net | First Class Mail and Email |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | | | First Class Mail and Email |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | | | First Class Mail |
| 4126073 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | | | First Class Mail |
| 4126073 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4135225 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | | jbanks@pbfcm.com | First Class Mail and Email |
| 4135225 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | | shampt@westgov.com | First Class Mail and Email |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | | | First Class Mail |
| 4125432 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | | | First Class Mail |
| 6172732 | Clark County Assessor | Briana Johnson | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | | | First Class Mail |
| 4135663 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 4607784 | CLEMENDORE, JENNIFER | 3005 PEACHTREE RD NE UNIT 1419 | | | | ATLANTA | GA | 30305-3251 | | jclem14@gmail.com | First Class Mail and Email |
| 6176289 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | | jfountain@clermontcountyohio.gov | First Class Mail and Email |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | | | First Class Mail |
| 4140022 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 7487085 | Clover Imaging Group, LLC as Transferee of Clover Technologies Group, LLC | Attn: Matt Gavronski, General Counsel | 2700 West Higgins Road | | | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 5845575 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | | sjschroeder@neb.rr.com | First Class Mail and Email |
| 5845575 | Coachman Joint Venture LP | Trev E. Peterson, Creditor's Attorney | Knudsen, Berkheimer, Richardson & Endacott, LLP | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | | tpeterson@knudsenlaw.com | First Class Mail and Email |
| 5823442 | Cobos, Delilah N | 6221 Diamond A St | | | | Roswell | NM | 88203 | | Delilahsena3@gmail.com | First Class Mail and Email |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | | CGODBOUT@BURECELL.COM | First Class Mail and Email |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 10117 Princess Palm Ave | Suite 100 | | Tampa | FL | 33610 | | creditriskmanagement@coke-bsna.com | First Class Mail and Email |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | | danielmcnutt@ccbcu.com | First Class Mail and Email |
| 4624031 | COLE, JACQUELINE | 4538 LATCHWOOD DR | | | | LITHONIA | GA | 30038 | | JACKIECOLE285@GMAIL.COM | First Class Mail and Email |
| 4563712 | COLE, TAMI | 4023 E. PACIFIC AVENUE #17 | | | | SPOKANE | WA | 99202 | | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140690 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | | carlos_santiago@colpal.com | First Class Mail and Email |
| 5803061 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| 5803061 | Collin County Tax Assessor/ Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | | | First Class Mail |
| 6015707 | Collins, Kennille | 2928 W Lexington | | | | Chicago | IL | 60612 | | ilisahines@hotmail.com; kennillecollins@hotmail.com | First Class Mail and Email |
| 5836515 | Colon, Carlos | Cond.San Patricio Apts | I-4 ave San Patricio apt 1905 | | | Guaynabo | PR | 00968 | | luis.colon1905@gmail.com | First Class Mail and Email |
| 4234004 | COLON, REYNA | 3828 FORSYTH RD | | | | WINTER PARK | FL | 32792 | | | First Class Mail |
| 4234004 | COLON, REYNA | 8227 PORT SAID ST | | | | ORLANDO | FL | 32817-1519 | | laqueencolon@gmail.com | First Class Mail and Email |
| 5849006 | Colonial Properties, LLC | c/o Michael S. Amato | Ruskin Moscou Faltischek, P.C. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556 | | mamato@rmfpc.com | First Class Mail and Email |
| 5849006 | Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | First Class Mail and Email |
| 5851655 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | Michael S. Amato | 1425 RXR Plaza | East Tower, 15th Floor | Uniondale | NY | 11556-1425 | | | First Class Mail |
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | | RICK@COMBINE.COM | First Class Mail and Email |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico | vgarduno@bb.com.mx | First Class Mail and Email |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico | cmartinez@triples.com.mx | First Class Mail and Email |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew L. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | | mkramer@wwhgd.com | First Class Mail and Email |
| 5579998 | CONDES, SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | | | First Class Mail |
| 6180400 | Conley, Kimberly E | 4250 N Marine Dr. #2222 | | | | Chicago | IL | 60613 | | kconley@gmail.com | First Class Mail and Email |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | | conteclucy@hotmail.com | First Class Mail and Email |
| 5837497 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | | ekeyser@cproperties.com; pseifert@cproperties.com | First Class Mail and Email |
| 5802310 | Continental Electrical Construction Co., LLC | c/o Jonathan P. Remijas | 17 N State Street, Suite 1600 | | | Chicago | IL | 60602 | | jpremijas@aol.com | First Class Mail and Email |
| 5802310 | Continental Electrical Construction Co., LLC | Jonathan P. Remijas | 815 Commerce Drive, Suite 100 | | | Oak Brook | IL | 60523 | | jpremijas@aol.com | First Class Mail and Email |
| 5841296 | CONTRERAS, ASAEL | 4622 S HACKBERRY #1304 | | | | SAN ANTONIO | TX | 78223 | | ac3contr3ras@gmail.com | First Class Mail and Email |
| 4360697 | Cook, Loretta Lynn | 236 Four Seasons Dr. | | | | Lake Orion | MI | 48360 | | dlcbowtie@att.net | First Class Mail and Email |
| 11476823 | Copart Inc | 4610 Westamerica Dr. | | | | Fairfield | CA | 94345 | | | First Class Mail |
| 11476823 | Copart Inc | 610 Westamerica Dr. | | | | Fairfield | CA | 94534 | | cindy.quintanilla@copart.com | First Class Mail and Email |
| 11477433 | Copart Inc. | Cindy T. Quintanella | 4610 Westamerica Dr | | | Fairfield | CA | 94534 | | cindy.quintanella@copart.com | First Class Mail and Email |
| 11476752 | Copart Inc. | Cindy T. Quintanilla | Sr. AR Clark | 4610 Westamerica Dr. | | Fairfield | CA | 94345 | | | First Class Mail |
| 6023495 | Correa, Ma Delaluz | 2323 Brookfield Ave | | | | Dallas | TX | 75235 | | | First Class Mail |
| 6023495 | Correa, Ma Delaluz | Maria Dolores Zoniga | 2603 W Lovers Ln | | | Dallas | TX | 75235 | | | First Class Mail |
| 4907946 | Cortes Quijano, Georgina | P.O Box 194665 | | | | San Juan | PR | 00919 | | lcdaginacortes@gmail.com | First Class Mail and Email |
| 4182664 | COSTELLO, NICHOLAS A | 2317 TIMEBURY WAY | | | | SANTA MARIA | CA | 93455 | | nickac317@gmail.com | First Class Mail and Email |
| 4908914 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | | bankruptcy@henrico.us; new23@henrico.us | First Class Mail and Email |
| 4910984 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | | scockrell@lex-co.com | First Class Mail and Email |
| 4891363 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | | | First Class Mail |
| 5820388 | County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San Luis Obispo | CA | 93408 | | dmanriquez@co.slo.ca.us | First Class Mail and Email |
| 5834445 | Coupons and Freebies Mom, LLC | 605 SW US Highway 40 #256 | | | | Blue Springs | MO | 64014 | | eadflmomma@gmail.com | First Class Mail and Email |
| 5404992 | COURCHAINE CYNTHIA L | CYNTHIA L. SNYDER | 1001 STRAWBERRY RIDGE ROAD | | | DANVILLE | PA | 17821 | | SNYDER2.0FINALLY@GMAIL.COM | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 4907011 | Covalenco, Anastasia S. | 6062 Via Casitas | | | Carmichael | CA | 95608 | | kanasiya05@gmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4404754 | CRAWFORD, LISA | 101 STRAND AVE | | | SICKLERVILLE | NJ | 08081 | | lisapinklee60@gmail.com | First Class Mail and Email |
| 4404754 | CRAWFORD, LISA | HOFFMAN DIMUZIO | JOSEPH I HOFFMAN JR | 35 HUNTER ST | WOODBURY | NJ | 08096 | | jhoffman@hdhlaw.com | First Class Mail and Email |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | Mumbai | | 400 096 | India | archana@creationjewel.co.in | First Class Mail and Email |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | Los Angeles | CA | 90036 | | ibenjamin@creativecircle.com | First Class Mail and Email |
| 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | Chicago | IL | 60674 | | | First Class Mail |
| 6030717 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | New York | NY | 10036 | | TDonovan@gwflaw.com | First Class Mail and Email |
| 4573457 | CRIVELLO, MARY E | 8571 SO CHICAGO RD #202 | | | OAK CREEK | WI | 53154 | | maryc509@yahoo.com | First Class Mail and Email |
| 4261756 | CROWDER, DIANNE | 407 RIVER DR | | | CARROLLTON | GA | 30117 | | DIANNECROWDER3@GMAIL.COM | First Class Mail and Email |
| 4137476 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 4696290 | CURA, LAURIE | 1442 MONTE VISTA DR | | | POCATELLO | ID | 83201 | | snydert444@yahoo.com | First Class Mail and Email |
| 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | Houston | TX | 77065 | | | First Class Mail |
| 4140473 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| 6178943 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | Houston | TX | 77065 | | | First Class Mail |
| 6178943 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| 6028798 | Dagnachew, Yeayneabeba | 353 Crescendo Way | | | Silver Spring | MD | 20901 | | yeayne@ecolonial.com | First Class Mail and Email |
| 4138463 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Freeway Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4133815 | Dallas County | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Linebarger Goggan Blair & Freeway Suite 1000 Sampson, LLP | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5817890 | D'Ambrosio, Micheal | 187 Seaman Neck Road | | | Huntington Station | NY | 11747 | | ekimynot@aol.com | First Class Mail and Email |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | Providence | RI | 02903 | | mmcgowan@smsllaw.com | First Class Mail and Email |
| 4140924 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 56 Exchange Terrace | Providence | RI | 02903 | | mmcgowan@smsllaw.com | First Class Mail and Email |
| 4141014 | Danecraft, Inc. | Attn: Victor Primavera, CEO | One Baker Street | | Providence | RI | 02905 | | victor.primavera@danecraft.com | First Class Mail and Email |
| 4192223 | DARBIN, CODY D | 6802 153RD STREET CT E | | | PUYALLUP | WA | 98375-7142 | | Cdarbin777@gmail.com | First Class Mail and Email |
| 7932430 | Daugherty, Jack A | 8051 Mahan Gap Rd | | | Ooltewah | TN | 37363 | | jackdaugherty@comcast.net | First Class Mail and Email |
| 5854030 | DAVIDOFF, SAYMON | 3120 PELANDALE AVENUE, APT #89 | | | MODESTO | CA | 95356 | | AY_LOUK@YAHOO.COM | First Class Mail and Email |
| 5820740 | Davis' White, Ethel | 1429 Dillard Heights Dr | | | Bethlehem | GA | 30620 | | edavis_white@yahoo.com | First Class Mail and Email |
| 9497000 | DAVIS, ELVIN | 551 W SILAS BROWN ST | | | JACKSON | MS | 39204 | | | First Class Mail |
| 7911750 | Davis, Juanita | 3207 Jerome | | | Dallas | TX | 75223 | | kfavo43@gmail.com | First Class Mail and Email |
| 4792935 | Davis, Ronald and Pamela | 404 Gumtree Drive | | | St. Charles | MO | 63301 | | roncpam@charter.net | First Class Mail and Email |
| 6165982 | Dawe, Kelly L | 7280 Haller Street | | | Westland | MI | 48185 | | tucknleft@gmail.com | First Class Mail and Email |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | DUBUQUE | IA | 52002 | | JJOHNSON@DDICORP.COM | First Class Mail and Email |
| 5859417 | De Jesus, Norma | Bufete Torres Rivera Abogados | Ivan Torres Rivera | P.O. Box 366462 | San Juan | PR | 00936-6462 | | bufetetorresrivera@yahoo.com | First Class Mail and Email |
| 7738075 | DEAL, ROBERT LEROY | 1700 WILLIAMS RD | | | NEWBORN | GA | 30056-2751 | | danachandler2@gmail.com | First Class Mail and Email |
| 5819338 | Decuire, Kizzie | 218 Southland | | | Abbeville | LA | 70510 | | Kizziedecuire@yahoo.com | First Class Mail and Email |
| 5847867 | Del Angel, Justina | 2024 S Wabash Ave, Unit 405 | | | Chicago | IL | 60616 | | Delangel.JD@gmail.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4154889 | Delgado, Maria | 661 E Patagonia HWY # 64 | | | | Nogales | AZ | 85621 | | delgadotiti@hotmail.com | First Class Mail and Email |
| 5840365 | Delgado, Maritza | 14 Janet Dr. Apt. C | | | | Poughkeepsie | NY | 12603 | | DELGADOMARITZA214@GMAIL.COM | First Class Mail and Email |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | | chantell.ewing@dell.com | First Class Mail and Email |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | | prentice@slollp.com | First Class Mail and Email |
| 4711720 | DEMARCO, KATHY | 104 CARTER ST | | | | SHINNSTON | WV | 26431 | | hunterdemarco@aol.com; kdemarco@k12.wv.us | First Class Mail and Email |
| 4125404 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | | | First Class Mail |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | | | First Class Mail |
| 6041178 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | | bmacmillan@desotocountyms.gov | First Class Mail and Email |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | | rquimby@smithphillips.com | First Class Mail and Email |
| 6041178 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Samuel Barber | P.O. Box 346 | | Hernando | MS | 38632 | | sbarber@smithphillips.com | First Class Mail and Email |
| 4905753 | DESROCHES, GISELE | 2425 NOSTRAND AVE. | APT. #604 | | | BROOKLYN | NY | 11210 | | GISELEDESRO@YAHOO.COM | First Class Mail and Email |
| 4323549 | DEWHIRST, CLAUDIA L | 112 4 OCLOCK LN | | | | WAGGAMAN | LA | 70094 | | CLAUDIADEWHIRST@YAHOO.COM | First Class Mail and Email |
| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 4605797 | DIERNA, DOLFINA | 591 COLONIAL RD | | | | FRANKLIN LAKES | NJ | 07417 | | decdierna@gmail.com | First Class Mail and Email |
| 5403086 | DIETZ, DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | | drlamis@hotmail.com | First Class Mail and Email |
| 5850507 | Dixon, Dee | Deirdre Dixon | 130 Weisser Lane | | | Lyman | SC | 29365 | | dededixon@att.net | First Class Mail and Email |
| 5853080 | D-Link Systems, Inc.l | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | | Brett.Adair@dlink.com | First Class Mail and Email |
| 5853080 | D-Link Systems, Inc.l | Malani Cademartori, Esq. | Sheppard Mullin Richter & Hampton, LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | mcademartori@sheppardmullin.com | First Class Mail and Email |
| 7738585 | DOLEZAL, FRANKLIN JAMES | 26947 140TH ST NW | | | | ZIMMERMAN | MN | 55398-8767 | | dolez8@yahoo.com | First Class Mail and Email |
| 4444780 | D'ONOFRIO, FRED E | 7288 MARKAL DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | | green_biome@yahoo.com | First Class Mail and Email |
| 7870473 | Dora Brown wife of Donald E. Brown | 317 Sycamore Glenn Dr. | Apt 326 | | | Miamsburg | OH | 45342-5709 | | spreadhead58@icloud.com | First Class Mail and Email |
| 5850825 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | QC | H3Z 2A4 | Canada | frank.rana@dorel.com | First Class Mail and Email |
| 5848852 | Dorel Industries, Inc. | Schiff Hardin LLP | 1185 Avenue of the Americas Fl 30 | | | New York | NY | 10036-2603 | | ksadeghi@schiffhardin.com | First Class Mail and Email |
| 5850825 | Dorel Industries, Inc. | Schiff Hardin LLP | Attn: Kayvan B. Sadeghi | 666 Fifth Avenue | Suite 1700 | Chicago | IL | 60677 | | ksadeghi@schiffhardin.com | First Class Mail and Email |
| 5824671 | Dorvil, Henry | 34 Woodbrook | | | | Drive | NY | 11961 | | henrydorvil@hotmail.com | First Class Mail and Email |
| 5824671 | Dorvil, Henry | 641 Doctors Path Apt. 23 | | | | Riverhead | NY | 11901 | | | First Class Mail |
| 4341788 | DOUMGOUM, SARA L | 19344 RUNNING CEDAR CT | | | | GERMANTOWN | MD | 20876 | | lilisara2003@yahoo.fr | First Class Mail and Email |
| 4341788 | DOUMGOUM, SARA L | 7103 DEMOCRACY BLVD | | | | BETHESDA | MD | 20817 | | | First Class Mail |
| 4265167 | DRAKE, ELARGE | 50 LINSLEY WAY | | | | COVINGTON | GA | 30016 | | edrake188@gmail.com | First Class Mail and Email |
| 7738781 | DRELICK, JUDITH A. | 10 WEST PINE ST | | | | PLAISTOW | NH | 03865-2936 | | grampafied@comcast.net | First Class Mail and Email |
| 4194545 | DUGINSKI, KAREN | 2011A PASO ROBLES ST | | | | OCEANO | CA | 93445 | | karenmdug@yahoo.com | First Class Mail and Email |
| 4363418 | DUKES, BRINTLEY N | 19199 LAHSER RD. | | | | DETROIT | MI | 48219 | | brntlydukes@yahoo.com | First Class Mail and Email |
| 4788806 | Dumas, Patricia | 2220 NW 59 Ave. #26 | | | | Lauderhill | FL | 33313 | | | First Class Mail |
| 4583579 | Dumbrys, Sabrina | 1000 Coral Isle Way | | | | Las Vegas | NV | 89108 | | sabrini702@icloud.com | First Class Mail and Email |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | | | First Class Mail |
| 6030140 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | | | First Class Mail |

Exhibit B

Affected Claimants Service List

Served as set forth below

| # | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4898064 | Dun & Bradstreet | P.O. Box 19253 | | | | Minneapolis | MN | 55419-0253 | | Wendy.Messner@iqor.com | First Class Mail and Email |
| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | 2453 Vineyard Lane | | | Crofton | MD | 21114 | | | First Class Mail |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | | therowlandlawfirm@gmail.com | First Class Mail and Email |
| 4422905 | DUNBAR, BETH | 852 US RT. 11 LOT 147 | | | | CENTRAL SQUARE | NY | 13036 | | bethann72404@gmail.com | First Class Mail and Email |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | | | First Class Mail |
| 7862828 | Durkin, Mary Anne | 3825 Glen Oaks Manor Dr. | | | | Sarasota | FL | 34232 | | | First Class Mail |
| 4509903 | DYE, ANNETTE Y | 752 ROCKDALE ST. | | | | ROCK HILL | SC | 29730 | | annettedye@yahoo.com | First Class Mail and Email |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | | EnMChainsaw@gmail.com | First Class Mail and Email |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | SCROOK@ETBROWNE.COM | First Class Mail and Email |
| 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | | | First Class Mail |
| 4129640 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | | beth.peniza@lgbs.com; sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 7151597 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 711 Navarro, Suite 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@lgbs.com | First Class Mail and Email |
| 5856735 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | | branchd@ballardspahr.com | First Class Mail and Email |
| 5829457 | East Penn Manufacturing Co. | c/o Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| 5815006 | East Penn Manufacturing Co. | Steven & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenlee.com | First Class Mail and Email |
| 5819646 | East Penn Manufacturing Co. | Attn: Bob Bashore | 102 Deka Rd. | | | Lyon Station | PA | 19536 | | bbashore@dekabatteries.com | First Class Mail and Email |
| 5819646 | East Penn Manufacturing Co. | Stevens & Lee | Attn: Evan B. Coren | 919 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | | ebc@stevenslee.com | First Class Mail and Email |
| 4128262 | Eastern Prime Textile Limited | Unit F 10/F | King Win Fty Bldg | No. 65-67 | King Yip St, Kwun Tong | Kowloon | | | Hong Kong | carol@easter-prime.com | First Class Mail and Email |
| 4128262 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | | carol@eastern-prime.com; eschnitzer@ckrlaw.com; nelson@eastern-prime.com | First Class Mail and Email |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | Kowloon | Hong Kong | | | China | | First Class Mail |
| 4128115 | Eastern Prime Textile Ltd. | Edward J. Schnitzer, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | | eschnitzer@ckrlaw.com;carol@eastern-prime.com | First Class Mail and Email |
| 6127130 | Ebeling, Dallas | 2280 N. Ocean Ave | | | | Farmingville | NY | 11738 | | dallas.ebeling@icloud.com | First Class Mail and Email |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | | dallas.ebeling@icloud.com | First Class Mail and Email |
| 4139373 | Echo Bridge Acquisition Corp | 10203 SANTA MONICA BLVD STE 500 | | | | LOS ANGELES | CA | 90067-6416 | | twalters@echobridgeac.com | First Class Mail and Email |
| 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | | twalters@echobridgeac.com | First Class Mail and Email |
| 7895376 | Edmondson, John E. | 4235 Co Rd DD | | | | Orland | CA | 95963 | | margarete1@peoplepc.com | First Class Mail and Email |
| 5859341 | Edwards, Chaquita | 37 W. Elmwood Dr | | | | Monroe | LA | 71203 | | quitacollins@yahoo.com | First Class Mail and Email |
| 4798374 | EGEMS INC | 2705 E BAY DR | | | | LARGO | FL | 33771-2409 | | | First Class Mail |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | | | First Class Mail |
| 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | | | First Class Mail |
| 4892589 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | | First Class Mail |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | mhankin@jenner.com | First Class Mail and Email |
| 4871667 | ELEVATE LLC | 8681 W 13TH TER | | | | OVERLAND PARK | KS | 66223-7351 | | AFrench@Insight2Design.com | First Class Mail and Email |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 8681 W 137TH TER | | OVERLAND PARK | KS | 66223-7351 | | afrench@insight2design.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 40

Exhibit B

Affected Claimants Service List

Served as set forth below

| ID | Name | Addr1 | Addr2 | Addr3 | Addr4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 5795781 | ELITE ROASTERS INC | PO BOX 238 | | | | EAST AMHERST | NY | 14051-0238 | | First Class Mail |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | ndavila@elkocountynv.net | First Class Mail and Email |
| 7329624 | Ellis County | Linebarger Goggan Blair & Sampson, LLC | Elizabeth Weller | Laurie A Spingler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4142709 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5851280 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | | First Class Mail |
| 6169576 | Elqishawi, Abeer | 736 Scout Creek Trail | | | | Hoover | AL | 35244 | Melqishawi1128@gmail.com | First Class Mail and Email |
| 4134140 | Emery, Cameron | 3240 Las Vegas Blvd Nth Apt 152 | | | | Las Vegas | NV | 89115 | Cemery0814@gmail.com | First Class Mail and Email |
| 5843591 | Encompass Supply Chain Solutions, Inc | Lanier Bivings | 775 Tipton Industrial Drive, Suite F | | | Lawrenceville | GA | 30040 | lbivings@encompass.com | First Class Mail and Email |
| 5843591 | Encompass Supply Chain Solutions, Inc | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | lee.hart@nelsonmullins.com | First Class Mail and Email |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | accounts@envisionsintl.com; maunishb@envisionsintl.com | First Class Mail and Email |
| 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | | First Class Mail |
| 4125504 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | dhw@dhclegal.com | First Class Mail and Email |
| 4784418 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | mkiddo@eriewaterworks.org; rcarlson@eriewaterworks.org | First Class Mail and Email |
| 5858728 | ERIE WATER WORKS | 340 WEST BAYFRONT PKWY | | | | ERIE | PA | 16507 | MKIDDO@ERIEWATERWORKS.ORG; RCARLSON@ERIEWATERWORKS.ORG | First Class Mail and Email |
| 5809448 | Esquivel, Ramon | 1325 S. Rosemont Ave | | | | Tucson | AZ | 85711 | Ayochavo@gmail.com | First Class Mail and Email |
| 4172120 | ESSAVI, ROBERT | 3371 COLORADO AVE | | | | TURLOCK | CA | 95382-8126 | robertessavi@att.net | First Class Mail and Email |
| 4254780 | ESTEP, TERRI L | 1561 ARDEN ST. | | | | LONGWOOD | FL | 32750 | KEZAMT@YAHOO.COM | First Class Mail and Email |
| 4222059 | EUKERS, TIMOTHY P | 147 TANGLEWOOD CIRCLE | | | | MILFORD | CT | 06461 | teukers@sbcglobal.net | First Class Mail and Email |
| 5792174 | Fago, Stella | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | VENTURA | CA | 93003 | DWEAVER@CALCOMMERCIALROOFING.COM | First Class Mail and Email |
| 7927046 | Fago, Stella | 30 East 11th St | | | | Bloomsburg | PA | 17815 | | First Class Mail |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | donnad@fantasia.com | First Class Mail and Email |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | jbanks@pbfcm.com | First Class Mail and Email |
| 4479351 | FENSTER, BONNIE | 1019 HARRINGTON ROAD | | | | ULSTER | PA | 18850 | grampoo19982004@gmail.com | First Class Mail and Email |
| 7903242 | Ferrier, Hugh D | 136 Windwood Dr | | | | Buffalo Grove | IL | 60089 | Leslie.Shear@gmail.com | First Class Mail and Email |
| 5614022 | FILIPAK, STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | bjayqua@successrehab.com; fudgie269@outlook.com | First Class Mail and Email |
| 7739981 | Finley, Linzie | 3801 Avondale Ave | | | | St. Louis | MO | 63121 | finleydday44@yahoo.com | First Class Mail and Email |
| 5844604 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | jsc@renozahm.com | First Class Mail and Email |
| 5844814 | First Alert, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | jsc@renozahm.com | First Class Mail and Email |
| 4900952 | First Point Mechanical Services | Attn: CJ Folden | 1625 Winnetka Circle | | | Rolling Meadows | IL | 60008 | cfolden@firstpointmechanical.com | First Class Mail and Email |
| 5846742 | Fisher, Ronald | 15226 Geranium St | | | | Fontana | CA | 92236 | rebellious310@gmail.com | First Class Mail and Email |
| 5859642 | Flores Quinonez, Luz | Bufete Torres Rivera | Ivan Torres Rivera | PO Box 366462 | | San Juan | PR | 00936-6462 | bufetetorresrivera@yahoo.com | First Class Mail and Email |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | desquinaldo@fkaa.com; rfeldman@fkaa.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | tj.patterson@fkec.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | | First Class Mail |
| 4906932 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | dchase@fordmodels.com | First Class Mail and Email |
| 5822013 | Ford, Valeria | 2407 7th Street Road | | | | Louisville | KY | 40208 | | First Class Mail |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | karri@forkliftsetc.net | First Class Mail and Email |
| 5416866 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | 90035 | | First Class Mail |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | | First Class Mail |
| 4901085 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | | First Class Mail |
| 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 | | First Class Mail |
| 4140664 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 4903310 | Fort Pierce Utilities Authority (FPUA) | Mary Thomas, Belling Supervisor | 206 South 6th Street (34950) | P.O. Box 3191 | | Fort Pierce | FL | 34948 | mthomas@fpua.com | First Class Mail and Email |
| 5403194 | Foster, Tammy | 712 S Oltendorf Rd | | | | Streamwood | IL | 60107 | tammfoster@yahoo.com | First Class Mail and Email |
| 4129064 | Fox Luggage Inc. | 221 N Orange Ave | | | | City Industry | CA | 91744-3433 | | First Class Mail |
| 4210354 | FRACASSO, JESSICA L | 11495 DEL MAR AVE | | | | CHINO | CA | 91710-1581 | jesslynnvdez@gmail.com | First Class Mail and Email |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | rrking@franklincountyohio.gov | First Class Mail and Email |
| 6027359 | Franks, Irene | 7505 Indian Ridge Trl | | | | Dallas | TX | 75232 | irefranks@sbcglobal.net | First Class Mail and Email |
| 4235920 | FREEMAN, TAMITHIA | 339 TROTTER COURT | | | | SANFORD | FL | 32773 | Tamithia_freeman7@aol.com; XoOvOxOoX247@gmail.com | First Class Mail and Email |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | | First Class Mail |
| 4286285 | Friedericks, Tiffany | 305 Saxton Rd. | | | | Saxton | PA | 16678 | friedericks2018@gmail.com | First Class Mail and Email |
| 4755130 | FUENTES, EVA | 6 CALLE BELLA VIS | BO BUENA VISTA | | | CAYEY | PR | 00736 | | First Class Mail |
| 4755130 | FUENTES, EVA | P.O. Box 371581 | | | | Cayey | PR | 00737 | efuentes789@gmail.com | First Class Mail and Email |
| 5403107 | FULLER , SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | skfuller1668@comcast.net | First Class Mail and Email |
| 4693563 | FULLER, CONNIE | 633 E ARCHWOOD DR | SPACE #60 | | | EAGLE POINT | OR | 97524 | docluvocean@gmail.com | First Class Mail and Email |
| 7740635 | FUNNELL, GEORGE A. | 24 HARDING AVE | | | | WAREHAM | MA | 02571 | HERRINGCATCHER@AOL.COM | First Class Mail and Email |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | | First Class Mail |
| 4290604 | GAINES, KANDI | 19816 TERRACE AVE | | | | LYNWOOD | IL | 60411 | | First Class Mail |
| 4128559 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | | India | First Class Mail |
| 4138099 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 | | First Class Mail |
| 4894933 | GARCIA GARCIA, PEDRO PABLO | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | PABLOYELVIN@GMAIL.COM | First Class Mail and Email |
| 5847126 | Garcia, A.I. | 8895 Towne Centre Dr 105538 | | | | San Diego | CA | 92122 | garciaanaisabel@artlover.com | First Class Mail and Email |
| 4583915 | Garcia, Angelica J | 46703 Crawford St #4 | | | | Fremont | CA | 94539 | onorio-garcia5771@sbcglobal.net | First Class Mail and Email |
| 4541475 | GARCIA, BRENDA | 2841 SHELDUCK DRIVE | | | | MESQUITE | TX | 75181 | tammy.rants@gmail.com | First Class Mail and Email |
| 4191931 | GARCIA, LOUIS D | 629 JOANN ST | | | | COSTA MESA | CA | 92627 | ldgdumaguing@yahoo.com; leila0707@hotmail.com | First Class Mail and Email |
| 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | trevor@trevorcaudlelaw.com | First Class Mail and Email |
| 4199770 | GARCIA, MARTIN | 4110 ENCINITA AVE. | | | | ROSEMEAD | CA | 91770 | | First Class Mail |
| 4895034 | GARCIA, NATALIE GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | NATALIEYPABLO@GMAIL.COM | First Class Mail and Email |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | gregory-odegaard@deanfoods.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | | kpostier@gctreasurer.org | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 7865878 | Garland, Kathryn J. | 2689 Allister Circle | | | | Miamisburg | OH | 45342 | | | First Class Mail |
| 4322469 | GARRISON, SUZANNE | 1521 MONTANA AVENUE | | | | KENNER | LA | 70062 | | garrisonkenner@aol.com | First Class Mail and Email |
| 4494921 | GARTH, MISHA | 120 THUNDERBIRD DR | | | | SCRANTON | PA | 18505-3679 | | MISHAG72@GMAIL.COM | First Class Mail and Email |
| 4494921 | GARTH, MISHA | 133 BELVEDERE DR | | | | SCRANTON | PA | 18505 | | Mishag72@gmail.com | First Class Mail and Email |
| 4400563 | GARZON, GLADYS | 809 MIDLAND AVE. | | | | GARFIELD | NJ | 07026 | | elizabeth47aa@hotmail.com | First Class Mail and Email |
| 7740998 | GELB, RONALD | 3263 TURLOCK DR | | | | COSTA MESA | CA | 92626-2124 | | gloria.gelb@ca.rr.com | First Class Mail and Email |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | | rbentley@genesco.com | First Class Mail and Email |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | | jpascoe@gerberchildrenswear.com | First Class Mail and Email |
| 7898777 | Gerth, Arthur E. | 109 Sugartree Lane | | | | Versailles | KY | 40383 | | artgerth@yahoo.com | First Class Mail and Email |
| 7898777 | Gerth, Arthur E. | 3555 Nicholasville Rd | | | | Lexington | KY | 40503 | | | First Class Mail |
| 5413947 | GINCOTT, DEBORAH | 17000 BAK RD | | | | BELLEVIEW | MI | 48111 | | thegincott@comcast.net | First Class Mail and Email |
| 4598969 | GODBOLD, JOHNNIE L | 1050 RIVER BEND CT | | | | RIVERDALE | GA | 30296 | | johnniegodbold@yahoo.com | First Class Mail and Email |
| 4793036 | Godoy, Oralia | 27968 Monroe Ave | | | | Romoland | CA | 92585 | | rosaawh@gnmail.com | First Class Mail and Email |
| 5683574 | GOINES, LESHON | 14709 BOWIE RD APT #103 | | | | LAUREL | MD | 20708 | | | First Class Mail |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India | jayanthi@gokaldasexports.com; sathyamurthy@gokaldasexports.com | First Class Mail and Email |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com | First Class Mail and Email |
| 4183564 | GOLCHINZADEH, PAMCHAL | 17521 WILLOW CIR | | | | YORBA LINDA | CA | 92886 | | PAM_GOL2000@YAHOO.COM | First Class Mail and Email |
| 4783805 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | | | First Class Mail |
| 7741395 | GOLUCK, LOUIS | 1350 MISSION RIDGE RD | | | | SANTA BARBARA | CA | 93103-2057 | | louisgoluck2@gmail.com | First Class Mail and Email |
| 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | | San Juan | PR | 00927 | | Hectorlglz@hotmail.com | First Class Mail and Email |
| 5685000 | GRACY, LIGHTFORD | 374 WELCOME HOME VILLAGE RD | | | | TONEY | AL | 35773 | | GRACELIGHTFORD@YAHOO.COM | First Class Mail and Email |
| 4587545 | GRAHAM, RAYMOND | 3513 HIGHWAY 534 | | | | HOMER | LA | 71040 | | RAYGRAHAM5265@GMAIL.COM | First Class Mail and Email |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5200 | | | | Grand Forks | ND | 58206 | | | First Class Mail |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | | Vicky.La@bbqgalore.com | First Class Mail and Email |
| 5851458 | Grant Jr, Tyrone L. | 120 Southwood Dr | | | | Gretna | LA | 70056 | | tyronegrant05@gmail.com | First Class Mail and Email |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | | First Class Mail |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | dpcarter@pbfcm.com | First Class Mail and Email |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | | squidgie1@yahoo.com | First Class Mail and Email |
| 4130385 | Gray, Susan | 3780 W Wood Lake Ct | | | | Columbus | IN | 47201 | | squidgie1@yahoo.com | First Class Mail and Email |
| 4901444 | Gray-I.C.E. Builders | Attn Brian Silver | 421 E. Cerritos Ave. | | | Anaheim | CA | 92805 | | BSilver@Gray.com; BSilver@Gray.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 5796297 | GREEN DOT CORPORATION | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | | dbesikof@loeb.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | | kristinal@greendotcorp.com | First Class Mail and Email |
| 5796297 | GREEN DOT CORPORATION | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | dbesikof@loeb.com | First Class Mail and Email |
| 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | | DARTMOUTH | MA | 02747 | | jillian.greeson12@gmail.com | First Class Mail and Email |
| 5851675 | Gregory, Marcus | PO Box 431 | | | | Waukegan | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| 4289342 | GREGORY, MARCUS L | PO BOX 431 | | | | WAUKEGAN | IL | 60079 | | mrmlg2000@yahoo.com | First Class Mail and Email |
| 5857093 | Gresham, Nancy | 19 Landon Lane | | | | Savannah | GA | 31410 | | negresham@aol.com | First Class Mail and Email |
| 5851681 | Griffin, Markita | 4764 Wellborn Drive | | | | Columbus | GA | 31907 | | markita4_ya@yahoo.com | First Class Mail and Email |
| 4791012 | Grogg, Norma | 6215 SW Prosperity Park Road | | | | Pualatin | OR | 97062 | | njgrogg@yahoo.com | First Class Mail and Email |
| 4662525 | GROSS, GERALDINE | 1418 NEXT ST | | | | MOBILE | AL | 36617 | | GERALDINEGROSS48@YAHOO.COM | First Class Mail and Email |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | | amattera@psh.com | First Class Mail and Email |
| 7154489 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | | chemrick@walsh.law | First Class Mail and Email |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | 100 MULBERRY ST STE 1500 | NEWARK | NJ | 07102-4056 | | chemrick@walsh.law | First Class Mail and Email |
| 5806066 | Groves, Shedaysha | 2110 N 33rd St | | | | Milwaukee | WI | 53208 | | Shedayshau@gmail.com | First Class Mail and Email |
| 5806056 | Groves, SheDaysha | 2 Woodfield Mall | | | | Schaumburg | IL | 60173-5086 | | shedayshau@gmail.com | First Class Mail and Email |
| 4432399 | GUBERSKI, MICHAEL | 6 SUNSET AVENUE | | | | LYNBROOK | NY | 11563 | | mguberski9001@gmail.com | First Class Mail and Email |
| 4894906 | Gugig, Joan | 46 Edward St | | | | Sparkill | NY | 10976 | | joang18@optimum.net | First Class Mail and Email |
| 4179068 | GUILLEN, JAVIER | 626 W. 80 ST. | | | | LOS ANGELES | CA | 90044 | | | First Class Mail |
| 5822826 | Gurleroglu, Mustafa | PO Box 53447 | | | | San Jose | CA | 95153 | | mgurleroglu@live.com | First Class Mail and Email |
| 4641856 | GUTHRIE, MOLLIE D | 1716 MAIZE BEND DR | | | | AUSTIN | TX | 78727 | | molguthrie@yahoo.com | First Class Mail and Email |
| 4132660 | Gutman, Lisa | 660 Appletree Lane | | | | Deerfield | IL | 60015 | | personalshopperisagutman@gmail.com | First Class Mail and Email |
| 4134998 | Guy Roofing, Inc. | Attn: CFO | 201 Jones Rd. | | | Spartanburg | SC | 29307 | | tsparrow@guyroofing.com | First Class Mail and Email |
| 5814318 | GUZMAN, ALEXANDRA | 318 CALLE PIEDRA LUNAR | PRADERAS DE NAVARRO | | | GURABO | PR | 00778 | | a.guz.roc@gmail.com | First Class Mail and Email |
| 4179239 | GWARGGIS, REMON N | 2109 MAID MARIANE LANE | | | | MODESTO | CA | 95355 | | raygwarggis@yahoo.com | First Class Mail and Email |
| 4126075 | H.P.B. Corporation | 920 Harris Street | | | | Charlottesville | VA | 22903 | | HPBCVILLE@AOL.COM | First Class Mail and Email |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | First Class Mail and Email |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | | pmartin@fmdlegal.com | First Class Mail and Email |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | | weslie_willis@geappliances.com | First Class Mail and Email |
| 5809350 | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | | | First Class Mail |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | | | First Class Mail |
| 4899428 | HALEY, RUTHIE | 3018 DOMAR ST | | | | MEMPHIS | TN | 38118 | | Ruthie.Hicks-Haley@Fedex.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 40

Exhibit B

Affected Claimants Service List

Served as set forth below

| 7742261 | HALL, ROBERT C | 17419 6TH AVE SW | | | NORMANDY PARK | WA | 98166 | | penbobhall@comcast.net | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 4895890 | Hamm Jr, Gerald | 10606 Pleasant Dr. | | | Bastrop | LA | 71220 | | brandy.hamm@rocketmail.com; geraldhamm78@rocketmail.com | First Class Mail and Email |
| 5405171 | HAMM, GERALD W | 10606 PLEASANT DR. | | | BASTROP | LA | 71220 | | | First Class Mail |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | BASTROP | LA | 71220 | | Brandy.Hamm@rocketmail.com | First Class Mail and Email |
| 4754072 | HAMMOND, BETTY | 614 W 115TH ST | | | CHICAGO | IL | 60628 | | hammond-b@sbcglobal.net | First Class Mail and Email |
| 4254769 | HANDSFORD, TAMARIA S | 1245 NW 58th St. | Apt. 1 | | Miami | FL | 33142 | | tamariahandsford@gmail.com | First Class Mail and Email |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | Attn : Alice Choi | Seoul | | | South Korea | AliceChoi@hansae.com; joofred@hansae.com | First Class Mail and Email |
| 4583790 | Hansae Co. Ltd. | Hansae Co Ltd | 13-25 5th Floor, Yeouido-dong, Yeongdeungpo-gu | | Seoul | | | South Korea | | First Class Mail |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | Los Angeles | CA | 90067 | | jkim@BlankRome.com | First Class Mail and Email |
| 5841176 | Harling, Brelan J. | 319 Plantation Blvd | | | Stockbridge | GA | 30281 | | harling823@gmail.com | First Class Mail and Email |
| 6178982 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 6178982 | Harris County | PO Box 3547 | | | Houston | TX | 77253 | | | First Class Mail |
| 4140752 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | HOUSTON | TX | 77253-3064 | | beth.peniza@lgbs.com; HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | HOUSTON | TX | 77253-3547 | | | First Class Mail |
| 5806326 | Harris, Dominnic D | 798 North Holmes | | | Memphis | TN | 38122 | | domminicbaby01@gmail.com; domminicbaby101@gmail.com | First Class Mail and Email |
| 7865619 | Harris, Eddie D. | 4717 11th Ave | | | Los Angeles | CA | 90043 | | | First Class Mail |
| 4125552 | Harrison CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125552 | Harrison CAD | PO Box 1269 | | | Round Rock | TX | 78680-1269 | | | First Class Mail |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125748 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125748 | Harrison County, Texas | PO Box 967 | | | Marshall | TX | 75671-0967 | | | First Class Mail |
| 4145300 | HARVEY, DOMONIQUE | 710 MASSEE | | | DOTHAN | AL | 36301 | | Dsidhar@outlook.com | First Class Mail and Email |
| 5405184 | HASSAN, TONY M. | 5057 PRESCOTT | | | DETROIT | MI | 48212 | | tonyhassan691@gmail.com | First Class Mail and Email |
| 4290710 | HASSELBERGER, LYNN ANNE | 944 OAK HILL RD APT A | | | LK BARRINGTON | IL | 60010-1691 | | lynnh360@gmail.com | First Class Mail and Email |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | Hastings | NE | 68902-0289 | | | First Class Mail |
| 7906856 | Hawkins, Leon J | 909 Central Avenue | | | Gadsden | AL | 35904 | | jlhawkins34@gmail.com | First Class Mail and Email |
| 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | San Marcos | TX | 78666-6073 | | | First Class Mail |
| 4133813 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | HENDERSON | KY | 42420 | | rnorris@hendersonky.us; sgold@henderson.ky.us | First Class Mail and Email |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | HENDERSON | KY | 42420 | | | First Class Mail |
| 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | Athens | TX | 75751-0669 | | | First Class Mail |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | Minneapolis | MN | 55487 | | Christina.Gleason@hennepin.us | First Class Mail and Email |
| 5423967 | Herbert, Latonya | 229 86th Street South | | | Birmingham | AL | 35206 | | herbert_tonya@gmail.com | First Class Mail and Email |
| 5403193 | HERMAN, STEPHANIE K | 10057 S OAKLEY | | | CHICAGO | IL | 60643 | | SKHerman6@gmail.com | First Class Mail and Email |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | Nottingham | PA | 19362 | | cindy.roten@herrs.com | First Class Mail and Email |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8009694 | Higgins, William W. | 3209 Rondel Childers St. | | | | Hildbran | NC | 28637 | higginsbill27@gmail.com | First Class Mail and Email |
| 8009694 | Higgins, William W. | 5543 E Crescent Av | | | | Fresno | CA | 93727 | | First Class Mail and Email |
| 7743431 | HILL, JOHN | 3600 MEMORIAL BLVD | | | | KINGSPORT | TN | 37664 | | First Class Mail |
| 4200754 | Hinckley, Colette R. | 38371 Canyon Heights Dr | | | | Fremont | CA | 94536 | DRKWYRM@YAHOO.COM | First Class Mail and Email |
| 4359257 | HO, CHI | 1601 NOTTINGHAM DR. | | | | MADISON | MI | 48071 | kenho29@yahoo.com | First Class Mail and Email |
| 4777949 | Hoeller, William Irvin | 311 S. Cottage Hill Ave | | | | Elmhurst | IL | 60126 | billhoeller@comcast.net | First Class Mail and Email |
| 10326787 | Hoeller, William Irvin | Bill Hoeller | 311 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | billhoeller@comcast.net | First Class Mail and Email |
| 10326787 | Hoeller, William Irvin | Christopher B. Wick, Esq. | Hahn Loeser & Parks LLP | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | cwick@hahnlaw.com | First Class Mail and Email |
| 7828922 | Hofmann, Jr., Adolf H. | 9330 E Coopers Hawk Dr | | | | Sun Lakes | AZ | 85248-7452 | ingehof@q.com | First Class Mail and Email |
| 7743694 | HOLLEY, CHARLES E. | 1435 POUNDS ROAD | | | | LILBURN | GA | 30047-6705 | | First Class Mail |
| 7329660 | Hood CAD | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4135665 | Hood CAD | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 7329647 | Hopkins County | Elizabeth Weller, Laurie A Spindler | Lineberger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4138377 | Hopkins County | Lineberger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4413819 | HOSKING, ROBERT JR. | 949 ARROWHEAD DRIVE | | | | GARDNERVILLE | NV | 89460 | celiahosking@gmail.com | First Class Mail and Email |
| 5854160 | Hough, Kyle J. | 249 Owens Road | | | | Fulton | NY | 13069 | Kyle71289@gmail.com | First Class Mail and Email |
| 4584092 | House of La-Rose | 6745 Southpointe Parkway | | | | Brecksville | OH | 44111 | laurie.petitto@la-rose.com | First Class Mail and Email |
| 4149335 | HOWARD, NASHIRA N | 9650 OLD ABILENE COURT | | | | MOBILE | AL | 36695 | nashirahoward@rocketmail.com | First Class Mail and Email |
| 5839629 | Howard, Roosevelt | 1716 W 14th Street | | | | Sanford | FL | 32771-3103 | roosevelthoward183@yahoo.com | First Class Mail and Email |
| 4243108 | HOWARD, ROOSEVELT | 1716 WEST 14 TH STREET | | | | SANFORD | FL | 32771 | roosevelthoward183@yahoo.com | First Class Mail and Email |
| 4889819 | Iberia Foods Duns#392498 | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | zdavidov@nsbottle.com | First Class Mail and Email |
| 4134506 | ICON Eyewear Inc. | 365 W PASSAIC ST STE 400 | | | | ROCHELLE PARK | NJ | 07662-3005 | Brian.I@iconeyewear.com; charles.I@iconeyewear.com | First Class Mail and Email |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | omidkhorsandi@gmail.com | First Class Mail and Email |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | omidkhorsandi@gmail.com | First Class Mail and Email |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | R.noyes@igdesigngroup-americas.com | First Class Mail and Email |
| 4132597 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | kaitlin@ipcmobile.com | First Class Mail and Email |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | barbara.ross@insight.com | First Class Mail and Email |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | myersms@ballardspahr.com | First Class Mail and Email |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | barbara.ross@insight.com | First Class Mail and Email |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | barbara.ross@insight.com | First Class Mail and Email |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | BARBARA.ROSS@INSIGHT.COM | First Class Mail and Email |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | | First Class Mail |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | | First Class Mail |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | ilese.okeefe@interdesignusa.com | First Class Mail and Email |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | mbade@internationalpackagingsupplies.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List
Served as set forth below

| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong | christina@intexhk.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4881886 | IRISH PROPANE CORP | 1444 CLINTON ST | | | | BUFFALO | NY | 14206 | | pagetb@irishcompanies.com | First Class Mail and Email |
| 4881886 | IRISH PROPANE CORP | P O BOX 409 | | | | BUFFALO | NY | 14212 | | pagetb@irishcompanies.com | First Class Mail and Email |
| 4135752 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4541123 | ISLAM, SERAJUL | 16131 CROKED ARROW DR | | | | SUGARLAND | TX | 77498 | | serajulislam1949@gmail.com | First Class Mail and Email |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| 4903773 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | | csoranno@bracheichler.com | First Class Mail and Email |
| 5832321 | Izaguirre, China M | 333 NW 5th St | Apt 2214 | | | Oklahoma City | OK | 73102-3042 | | china.izaguirre@gmail.com | First Class Mail and Email |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | | raylene.nagai@izuobrothers.com | First Class Mail and Email |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 | | | First Class Mail |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | | mbushey@agallocompany.com | First Class Mail and Email |
| 5834814 | J. GROTHE ELECTRIC, INC. | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | | isabell@jgserviceco.com; SERVICEWORK@JGSERVICECO.COM | First Class Mail and Email |
| 4344240 | JACKSON, ANTHONY | 3923 AVONHURST CIR | | | | PIKESVILLE | MD | 21208-2002 | | disean69@yahoo.com | First Class Mail and Email |
| 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | | Wjack900@gmail.com | First Class Mail and Email |
| 4140639 | Jacobi, Eric | 2600 S 66th Street | | | | Milwaukee | WI | 53219 | | ericjacobi@gmail.com | First Class Mail and Email |
| 4126837 | Jancik, Jessica | 14 N 508 Engel Rd | | | | Hampshire | IL | 60140 | | jessicagdesigns@yahoo.com | First Class Mail and Email |
| 4142640 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | | | First Class Mail |
| 4191640 | JEFFERS, ROBERT E | 817 S. HOBART BLVD., 409 | | | | LOS ANGELES | CA | 90005 | | robertejeffers@aol.com | First Class Mail and Email |
| 5403065 | JENKINS, CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | | curtbosley@gmail.com | First Class Mail and Email |
| 6176822 | Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| 6176822 | Jim Wells CAD | Jim Wells Cad County c/o Diane W. Sanders | P.O Box 17428 | | | Austin | TX | 78760 | | | First Class Mail |
| 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | | austin.bankruptcy@publicans.com | First Class Mail and Email |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com | First Class Mail and Email |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 4779551 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | | mgraves@co.johnson.in.us | First Class Mail and Email |
| 5815016 | Johnson, Alexander | 1220 SW COLUMBIA ST | | | | PORTLAND | OR | 97201-3316 | | alexander.johnson303303@gmail.com | First Class Mail and Email |
| 5834081 | Johnson, Damian | 14079 Ann Marie Ct. | | | | Moreno Valley | CA | 92553 | | damianjjohnson@yahoo.com | First Class Mail and Email |
| 4770423 | JOHNSON, JEAN | 10421 ROYAL OAK RD | | | | OAKLAND | CA | 94605 | | jeanjohnson56@yahoo.com | First Class Mail and Email |
| 6027591 | Johnson, Karen | 209 Bloomsbury Sq. | | | | Annapolis | MD | 21401 | | Karen.johnson1931@gmail.com | First Class Mail and Email |
| 7897221 | Johnson, Martha Nell | 4108 L Street | | | | Philadelphia | PA | 19124 | | deanc11@verizon.net | First Class Mail and Email |
| 4908869 | Johnson, Patricia | 1015 N 11th St. | | | | Mount Vernon | IL | 62864 | | pgj1948@yahoo.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 4236784 | JOHNSON, PATRICIA A | 132 JACKSON ST | | | | ALTAMONTE SPGS | FL | 32701 | | pat1117@embargmail.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4563173 | JOHNSON, RUSSEL | PO BOX 42 | 115 SCHOOLHOUSE RD | | | ASCUTNEY | VT | 05030 | | rjohnson3242@gmail.com | First Class Mail and Email |
| 4322740 | JOHNSON, TUSSHANNON | 3325 E. TEXAS STREET #110 | | | | BOSSIER | LA | 71111 | | shannon.johnson94@yahoo.com | First Class Mail and Email |
| 4322740 | JOHNSON, TUSSHANNON | 4585 NORTHMARKET STREET 722 | | | | SHREVEPORT | LA | 71107 | | | First Class Mail and Email |
| 4907151 | Jones, David R. | 1242 S. Wayside Dr. | | | | Villa Park | IL | 60181 | | mrjonesdavidr@gmail.com | First Class Mail and Email |
| 5813907 | Jones, Deanna J | 169 Arrow Lane | | | | Beckley | WV | 25801 | | deannajclark2017@gmail.com | First Class Mail and Email |
| 4521876 | JONES, DEIJUANA | 2660 AMY LANE #3 | | | | MEMPHIS | TN | 38128 | | | First Class Mail |
| 4521876 | JONES, DEIJUANA | 5365 BRUTON AVE | | | | BARTLETT | TN | 38135 | | dejuanajones84@gmail.com | First Class Mail and Email |
| 5833715 | Jones, Joseph | 34 N Liberty Dr | | | | South Barrington | IL | 60010 | | joejones45@bellsouth.net | First Class Mail and Email |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | | kenyat858@gmail.com | First Class Mail and Email |
| 5819292 | Jones, Kenya | 111 State Pl | | | | Watertown | NY | 13601 | | | First Class Mail |
| 4690018 | JONES, LAFAYE | 3835 W FLOURNOY ST | | | | CHICAGO | IL | 60624 | | JONES_LAFAYE2009@YAHOO.COM | First Class Mail and Email |
| 4143557 | Jones, Michael A | 34 N Liberty Dr | | | | South Barrington | IL | 60010 | | majone9@gmail.com | First Class Mail and Email |
| 4520230 | JONES, SAM | 7622 ELPINE GRAY DRIVE | | | | ARLINGTON | TN | 38002 | | 15515717@MSN.COM; samjones1201@comcast.net | First Class Mail and Email |
| 7151632 | Jordan, Jr., Kent Edward | 704 Camellia Circle | | | | Warner Robins | GA | 31093 | | kentj8227@gmail.com | First Class Mail and Email |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | | jesantiago@josesantiago.com | First Class Mail and Email |
| 4901846 | Joshi, Manjiri | 2207 Lost Tree Way | | | | Bloomfield Hills | MI | 48304 | | manjiri.joshi@mmdet.org; manjirijoshi@yahoo.com | First Class Mail and Email |
| 5832230 | Jurzec, Joseph | Christopher Pierce, Attorney at Law | 228 N. Genesee Suite B | | | Waukegan | IL | 60085 | | ccpiercelaw@sbcglobal.net; tinaadams.rja@gmail.com | First Class Mail and Email |
| 4804690 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | | kalamacol@aol.com | First Class Mail and Email |
| 4291556 | KALWASINSKI, DONNA E | 1557 TUPPENY CT. | | | | ROSELLE | IL | 60172 | | donnakal@sbcglobal.net | First Class Mail and Email |
| 5405259 | KEITH, DEBRA K | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | | | First Class Mail |
| 4425360 | Kemp, Susanne | 14 Oak Drive | | | | Pennellville | NY | 13132 | | suekemp@windstream.net | First Class Mail and Email |
| 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | | | First Class Mail |
| 4140334 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| 4896270 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | | bankruptcy@kerncounty.com | First Class Mail and Email |
| 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | | | First Class Mail |
| 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| 5814438 | Kevin W Fuller | 10504 National Turnpike | | | | Fairdale | KY | 40118 | | oldschooljunker@gmail.com | First Class Mail and Email |
| 5505604 | KEYMCKELVY, VERONICA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | | | First Class Mail |
| 5505604 | KEYMCKELVY, VERONICA | 9583 LONGACRE | | | | DETROIT | MI | 48227 | | vmac033@yahoo.com | First Class Mail and Email |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada | cnassif@kidiway.com; receivables@kidiway.com | First Class Mail and Email |
| 5403101 | KIJEK, CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | | CKIJEK@SBCGLOBAL.NET | First Class Mail and Email |
| 4720110 | Kilgore, James | 209 Jess Ln | | | | Winfield | TN | 37892 | | jameskilgore50@hotmail.com | First Class Mail and Email |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | First Class Mail and Email |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | | linda.nelson@kingcounty.gov | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| 5811408 | King, Amos E | 3877 Elevator Ct | | | | Milton | FL | 32571 | | gwenking@tds.net | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5405270 | KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | | elaineking1935@gmail.com | First Class Mail and Email |
| 4490669 | King, James | 2262 N Lambert Street | | | | Philadelphia | PA | 19132 | | james.king38@yahoo.com | First Class Mail and Email |
| 11393237 | Kingdom Seekers Inc. | Aron Goldberger | 15 S Bridge Street Apt 312 | | | Poughkeepsie | NY | 12601 | | arongoldwfg@gmail.com | First Class Mail and Email |
| 4666844 | KITCHEN, CONSTANCE | 265 CADLONI LN | APT C | | | VALLEJO | CA | 94591-9621 | | HOTKITCHEN6@GMAIL.COM | First Class Mail and Email |
| 4474316 | KITCHENS, ANTHONY | 13 MICHAEL PLACE | | | | LEVITTOWN | PA | 19057 | | dsportslver@gmail.com | First Class Mail and Email |
| 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | | DKLIMCAK@SBAGLOBAL.NET | First Class Mail and Email |
| 5838545 | KLOEPFER, INC. | C/O PAUL ROSS | PO BOX 483 | | | PAUL | ID | 83347 | | PAUL@IDBANKRUPTCYLAW.COM | First Class Mail and Email |
| 5809224 | Knight, Joseph C. | 8504 Bighorn River St. | | | | Las Vegas | NV | 89131 | | joeandcindyknight@yahoo.com | First Class Mail and Email |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | | linda.mcginnis@knoxcounty.org | First Class Mail and Email |
| 5854505 | KOLAR, SPRESA | 26 EBBITTS STREET APT 6S | | | | STATEN ISLAND | NY | 10306 | | Damiri_2007@hotmail.com | First Class Mail and Email |
| 4127082 | Kopke, Barry D | 3914 Grosvenor Rd | | | | South Euclid | OH | 44118 | | | First Class Mail |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | | BOCA RATON | FL | 33432-5012 | | KRAUSEHOUSE4@ME.COM | First Class Mail and Email |
| 4690784 | KRONES, JOHN L. | 1105 IRONWOOD AVE | | | | DARIEN | IL | 60561 | | sneuenkirchen@comcast.net | First Class Mail and Email |
| 4139838 | Kruszewski, Frank | 05361 Ellithorp Lane | | | | Geneva | IL | 60134 | | Frank.Kruszewski@gmail.com | First Class Mail and Email |
| 5846328 | Krynock, Michael G | 1800 North Douglas Street | | | | Appleton | WI | 54914-2508 | | mkrynock@athenet.net | First Class Mail and Email |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | | | First Class Mail |
| 4904176 | Kuturu, Sampath | 1918 Keystone Pl | | | | Schaumburg | IL | 60193 | | kuturu.reddy@gmail.com | First Class Mail and Email |
| 4710634 | KYLE, VERNOLA | 3408 ORR CIR | | | | NORTH LAS VEGAS | NV | 89030 | | kkclark72@gmail.com | First Class Mail and Email |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | | tamarsh.cooper@laketax.com | First Class Mail and Email |
| 4769063 | LAKES, JOYCE | 133 NORTHBAY CT | | | | GLEN CARBON | IL | 62034 | | LadyJ25@att.net | First Class Mail and Email |
| 4463668 | LANE, CHRISTINA M. | 13529 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | First Class Mail and Email |
| 4463668 | LANE, CHRISTINA M. | 19519 E 4TH ST | | | | TULSA | OK | 74108 | | chrisygirl82@yahoo.com | First Class Mail and Email |
| 5814744 | Lane, Debra S | 6166 Merriman Rd | | | | Byron | NY | 14422 | | Moms_search@outlook.com | First Class Mail and Email |
| 4356266 | Lang, Caroln M | 11411 Rhode Dr. | | | | Shelby Township | MI | 48317 | | langjoe586@gmail.com | First Class Mail and Email |
| 4301548 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IN | 60034-0510 | | kalgun16@yahoo.com | First Class Mail and Email |
| 4501073 | LARACUENTE, EDITH | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | | | First Class Mail |
| 4901604 | Larsen, Deborah A | 125 S. 7th Street | | | | Dekalb | IL | 60115 | | dlarse815@gmail.com | First Class Mail and Email |
| 4139169 | LaRue, Michael | 1905 W Waveland Ave | | | | Chicago | IL | 60613 | | mjlarue@mjlarue.net | First Class Mail and Email |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | | debrap@legendbrands.net | First Class Mail and Email |
| 4203624 | LE, CUONG | 7714 GARFIELD AVE | | | | OAKLAND | CA | 94605-3216 | | cuongle30@gmail.com | First Class Mail and Email |
| 4738390 | LEACH, DARLENE | 2026 MOONCREST CT | | | | SPANISH SPGS | NV | 89436-8230 | | | First Class Mail |
| 7923897 | Lebaron, Beau Brady | 217 E Acacia St | Apt A | | | Brea | CA | 92821 | | beausinbrea@live.com | First Class Mail and Email |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | | BankruptcyEcfdocs@leetc.com; cathys@leetc.com | First Class Mail and Email |
| 5405512 | LEO, PERO | 314 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111 | | | First Class Mail |
| 5405512 | LEO, PERO | 3601 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | | laura.rider@lewiscounty.gov; laura.rider@lewiscounty.wa.gov | First Class Mail and Email |
| 5850576 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM /Credit Team | 1000 Sylvan Ave. | | | Englewood Cliffs | NJ | 07632 | | paulhj.lim@lge.com | First Class Mail and Email |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan | brett@palmland.com | First Class Mail and Email |
| 5825307 | Liberty Mutual Claim #038459860 | PO BOX 2825 | | | | New York | NY | 10116 | | renee.jones@libertymutual.com | First Class Mail and Email |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 5850876 | Limas, Adam | 1853 Divisadero St. #2 | | | | San Francisco | CA | 94115 | | adamlimas@gmail.com | First Class Mail and Email |
| 5850876 | Limas, Adam | Gap Inc. / Old Navy | 550 Terry Francois Blvd. | | | San Francisco | CA | 94158 | | | First Class Mail |
| 4847076 | LINDBLOOM, JENNIFER | 3028 ROCKFORD AVE | | | | STOCKTON | CA | 95207 | | Bloomie1976@aol.com | First Class Mail and Email |
| 4691974 | LINDE, LUANNE | 1112 W RIVIERA BLVD | | | | OVIEDO | FL | 32765 | | luanne.linde@gmail.com | First Class Mail and Email |
| 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | | NLindsay7533@wowway.com | First Class Mail and Email |
| 4362279 | Linquist, Marshall G. | 43734 Palisades Drive | | | | Canton | MI | 48187 | | mgl123@hotmail.com | First Class Mail and Email |
| 4543501 | LOCKETT, LAKETISHA | 8153 BARCLAY ST APT 155 | | | | DALLAS | TX | 75227 | | kisha.lockett61@gmail.com | First Class Mail and Email |
| 5800516 | Long, Shirley  F | 1221 Wells Street | | | | Nacogdoches | TX | 75964-5824 | | shirley-long@sbcglobal.net | First Class Mail and Email |
| 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | | paco_16@comcast.net | First Class Mail and Email |
| 5845327 | Lovato, Barbara M | 3160 W Arizona Ave | | | | Denver | CO | 80219 | | barblovato19@yahoo.com | First Class Mail and Email |
| 5845327 | Lovato, Barbara M | 363 S Broadway | | | | Denver | CO | 80209 | | | First Class Mail |
| 4540985 | LOVE, ROBERT E | 15302 NEWLY | | | | HOUSTON | TX | 77084 | | ROBLOVE4597@GMAIL.COM | First Class Mail and Email |
| 5847978 | Love, Tyrone | 828 W 65th Street | | | | Los Angeles | CA | 90044 | | Tyxluv@yahoo.com | First Class Mail and Email |
| 4892439 | Lower Paxton Township Authority | Natalie Fleck | 425 Prince Street, Suite 139 | | | Harrisburg | PA | 17109 | | nhoffman@lowerpaxton-pa.gov | First Class Mail and Email |
| 4892434 | Lower Paxton Township Authority | Slusser Law Firm | Attn: Joseph R. Baranko, Jr., Esquire | 1620 North Church Street | Suite 1 | Hazleton | PA | 18202 | | | First Class Mail |
| 4590498 | LOY, SUSAN | 215 SW ELMWOOD AVE | | | | TOPEKA | KS | 66606 | | suzy597@att.net | First Class Mail and Email |
| 4859368 | LUCENT JEWELERS INC | 149 PARK AVE | | | | LYNDHURST | NJ | 07071-1419 | | | First Class Mail |
| 4901181 | Lugo, Roxana | 2509 Flint Ln | | | | Deltona | FL | 32738 | | roxibisnicole@live.com | First Class Mail and Email |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | | steve@luxurybeddingco.com | First Class Mail and Email |
| 4132478 | Lyncu, Dawn | 8810 Gaskin Rd | | | | Clay | NY | 13041 | | dlynch1977@yahoo.com | First Class Mail and Email |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 604 W Grove St | | | | Rialto | CA | 92376 | | brenflor3@gmail.com | First Class Mail and Email |
| 4740232 | MACHADO, RICARDO | 17740 S PLACITA MAYO | | | | GREEN VALLEY | AZ | 85614 | | ricardo.machado14@gmail.com | First Class Mail and Email |
| 4564533 | MAD, JERRY N | 12606 NE 45TH CIRCLE | | | | VANCOUVER | WA | 98682-6445 | | | First Class Mail |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Attention: Sue Graham | 9300 Arrowpoint Blvd | | | Charlotte | NC | 28273 | | sue.graham@maersk.com | First Class Mail and Email |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Morgan, Lewis & Bockius LLP | 1701 Market Street | Attn: Rachel Jaffe Mauceri | | Philadelphia | PA | 19103 | | | First Class Mail |
| 7747849 | MAIN, VERLA | 1434 SE 58TH AVE | | | | AMARILLO | TX | 79118-6209 | | | First Class Mail |
| 6027155 | Majeski, Lorraine | 424 Westwood Ave. | | | | Long Branch | NJ | 07740 | | Lmusworth@aol.com | First Class Mail and Email |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | | ar@veritasacct.com | First Class Mail and Email |
| 4903605 | Mangia-Cummings, Suzzann | 676 Bent Ridge Lane | | | | Elgin | IL | 60120 | | italn1@gmail.com | First Class Mail and Email |
| 7334094 | ManpowerGroup US Inc. | Melissa A. Pena | Norris McLaughlin, P.A. | 7 Times Square, 21st Floor | | New York | NY | 10036 | | | First Class Mail |
| 6030452 | Manthey, Amber D. | 553 Mendota St Apt #1 | | | | St. Paul | MN | 55106 | | ambermanthey03@gmail.com; ambermantheyo03@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4366039 | MANTHEY, AMBER DAWN | 553 N MENDOTA ST APT 1 | | | | SAINT PAUL | MN | 55106 | ambermanthey03@gmail.com | First Class Mail and Email |
| 5859117 | Mantle, Christina Lin | 516 Louden Street | | | | Urbana | OH | 43078 | | First Class Mail |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | OLUOOCHETRUPON@GMAIL.COM | First Class Mail and Email |
| 4142793 | Maricopa County Treasurer | Attn: Desi Ramirez/Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | | First Class Mail |
| 4142793 | Maricopa County Treasurer | Peter Muthig | Maricopa County Attorney's Office | Civil Services Division | 225 W. Madison Street | Phoenix | AZ | 85003 | muthigk@mcao.maricopa.gov | First Class Mail and Email |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | mctbankruptcy@indy.gov | First Class Mail and Email |
| 5484346 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | mctbankruptcy@indy.gov | First Class Mail and Email |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | propertytax@co.marion.or.us | First Class Mail and Email |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | dsurajbali@mariontax.com | First Class Mail and Email |
| 5797370 | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY STE 300 | | | | PEACHTREE COR | GA | 30092-3596 | | First Class Mail |
| 4324588 | Martin, Genie J | 42527 Pumpkin Center | | | | Hammond | LA | 70403 | Geniemartin42@yahoo.com; martingenie@yahoo.com | First Class Mail and Email |
| 4153803 | MARTINEZ, BERTHA E | 1068 W PAUL BOND DR APT C103 | | | | NOGALES | AZ | 85621-1754 | | First Class Mail |
| 5426572 | MARY GORE | 1177 KNOLLCREST COURT | | | | TRAVERSE CITY | MI | 49686 | | First Class Mail |
| 5426572 | MARY GORE | TERRY GORE | 1177 KNOLL CREST | | | TRAVERSE CITY | MI | 49686 | | First Class Mail |
| 6022604 | Massie-Rawls, Aaron Jerome | 155 Monticello Avenue, Apt 1 | | | | Jersey City | NJ | 07304 | ajmassie12@gmail.com | First Class Mail and Email |
| 7823847 | Massy, Margaret | 2207 Maple Crest Dr | | | | Nashville | TN | 37214 | tiffypie34@yahoo.com | First Class Mail and Email |
| 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | | First Class Mail |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | TisadoraHuntley@maximus.com | First Class Mail and Email |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | mjl@shulmanrogers.com | First Class Mail and Email |
| 4848666 | MAYO, LOUISE H. | 480 FERNWOOD AVE | | | | MEMPHIS | TN | 38106 | | First Class Mail |
| 5818486 | Mays, Charnelle L | P.O. BOX 4850 | | | | NEW YORK | NY | 10163 | MYMYSTERYSHOP44@GMAIL.COM | First Class Mail and Email |
| 4243518 | MAYS, RHONDA | 6815 WEST UNIVERSITY AVENUE APT 15205 | | | | GAINESVILLE | FL | 32607 | 22kupenda@gmail.com | First Class Mail and Email |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | | First Class Mail |
| 4904137 | McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | aliciamccullen@yahoo.com | First Class Mail and Email |
| 4414739 | MCDANIELS, PAMELA N | 407 YARNELL DR | | | | LAS VEGAS | NV | 89115 | mcdanielspamela@yahoo.com | First Class Mail and Email |
| 5846697 | McDaniels, Pamela N | 407 Yarnell Dr | | | | North Las Vegas | NV | 89031 | mcdanielspamela@yahoo.com | First Class Mail and Email |
| 4839851 | MCGRAW, THEDORE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | tedmar@bellsouth.net | First Class Mail and Email |
| 5851911 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | dean.benn@mclaneco.com; eric.hildenbrand@mclaneco.com | First Class Mail and Email |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | ghesse@huntonak.com | First Class Mail and Email |
| 5809321 | McLaughlin, Molly | 816 N. Center St. | | | | Northville | MI | 48167 | mollykmclaughlin@gmail.com | First Class Mail and Email |
| 4138301 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| 4351840 | MCLEOD, CONNIE | 44384 PRINCETON DR. | | | | CLINTON TOWNSHIP | MI | 48038 | CMCLEOD2@LIVE.COM | First Class Mail and Email |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | luz.delarosarosario@rb.com | First Class Mail and Email |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | robert.hirsh@arentfox.com | First Class Mail and Email |
| 5812717 | Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | coymelissa@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| 4537588 | MELTON, KORY | 3614 LOUIS RD | | | CROSBY | TX | 77532 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4693574 | MENDOZA, DANIEL | 2209 COLONY DR | | | HONDO | TX | 78861 | danper2604@yahoo.com | First Class Mail and Email |
| 4207477 | MENDOZA, MARILOU | 629 JOANN ST | | | COSTA MESA | CA | 92627 | LEILA0707@HOTMAIL.COM | First Class Mail and Email |
| 4134705 | Mendrala, Lee | 3179 Terra Drive | | | Columbus | OH | 43228 | mendrala.5@osu.edu | First Class Mail and Email |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | GRAND JUNCTION | CO | 81501 | SHEILA.REINER@MESACOUNTY.US | First Class Mail and Email |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | GRAND JUNCTION | CO | 81502 | BOBBIE.GROSS@MESACOUNTY.US; mctreas@mesacounty.us | First Class Mail and Email |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville  Legal Department | Post Office Box 196300 | | Nashville | TN | 37219 | lorraine.abrams@nashville.gov | First Class Mail and Email |
| 4140890 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | Nashville | TN | 37219 | | First Class Mail |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | Nashville | TN | 37219 | lorraine.abrams@nashville.gov | First Class Mail and Email |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | Nashville | TN | 37219 | | First Class Mail |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | Nashville | TN | 37219 | Alex.dickerson@nashville.gov; Lorraine.abrams@nashville.gov | First Class Mail and Email |
| 4125524 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | Groesbeck | TX | 76642-0539 | | First Class Mail |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4223261 | MEZZO JR, WILLIAM S | 146 OSBORN RD | | | NAUGATUCK | CT | 06770-4732 | landsherk58@outlook.com | First Class Mail and Email |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | Miami | FL | 33128 | windley@miamidade.gov | First Class Mail and Email |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | Columbia | SC | 29211 | | First Class Mail |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | Columbia | SC | 29211 | jody.bedenbaugh@nelsonmullins.com | First Class Mail and Email |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | Santa Clara | CA | 95050 | steve@office.tivax.com | First Class Mail and Email |
| 7221468 | Middle Tennessee Natural Gas | Lauren Gulley | PO Box 720 | | Smithville | TN | 37166 | LGULLEY@MTNG.COM | First Class Mail and Email |
| 7221468 | Middle Tennessee Natural Gas | Attn Mike Corley | PO 670 | | Smithville | TN | 37166 | | First Class Mail |
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4125708 | Midland CAD | P.O. Box 908002 | | | Midland | TX | 79708-0002 | | First Class Mail |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | Midland | TX | 79708-0002 | | First Class Mail |
| 4544487 | MIJARES, DAVID | 1556 DIEGO RIVERA | | | EL PASO | TX | 79936 | davidmijares571@gmail.com | First Class Mail and Email |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | New York | NY | 10016 | bmachowsky@milfac.com | First Class Mail and Email |
| 4696020 | MILLER, GEORGE | 16612 E 32ND ST S | | | INDEPENDENCE | MO | 64055 | cvgm@live.com | First Class Mail and Email |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | Tyler | TX | 75710-2007 | tbeall@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 5849550 | Minor, Artemis | 2520 83rd ave | | | Oakland | CA | 94605 | artemis.minor98@gmail.com | First Class Mail and Email |
| 4679118 | MINTER, JONIE | 3811 S LANGLEY AVE | | | CHICAGO | IL | 60653 | JONIE1950@ATT.NET | First Class Mail and Email |
| 5774496 | MITCHELL, SHAWNA | 1326 HICKORY ST | | | ESPYVILLE | PA | 16424 | Shawnamc6@gmail.com | First Class Mail and Email |
| 7973947 | Mitchell, William L. | 140 Yaqui Street | | | Virginia Beach | VA | 23462 | vbchnqlf@aol.com | First Class Mail and Email |
| 5815845 | Mitsuyuki, Stanley | 99-769 Aiea heights dr | | | Aiea | HI | 96701 | | First Class Mail |

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | mkkenterprisesinc@gmail.com; msheppeard@ballonstoll.com | First Class Mail and Email |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | ACCOUNTING@MODEDISTRIBUTING.COM; NORMAM@MODEDISTRIBUTING.COM | First Class Mail and Email |
| 4788732 | Molson-Jackson, June | 238 Lofas Place | | | | Vallejo | CA | 94589 | JuneMolson1956@gmail.com | First Class Mail and Email |
| 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | barbara.a.monroe@gmail.com | First Class Mail and Email |
| 4616192 | MONSEGUE, JEMMA | 952 E. 99TH ST. | | | | BROOKLYN | NY | 11236 | trinijem1@yahoo.com | First Class Mail and Email |
| 5819284 | Montalvo, Maria Elena | Simon Trial Firm | Biscayne Bank Tower | 2601 S. Bayshore Drive, Ste. 1010 | | Miami | FL | 33133 | Info@simon-trial.com | First Class Mail and Email |
| 4141145 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 | | First Class Mail |
| 4141145 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 7931161 | Moon, Frances G. | 102 Caitlin CT. | | | | Dallas | GA | 30132 | | First Class Mail |
| 4748835 | Moran, Amanda | 527 W Washington St | | | | Momence | IL | 60954 | amanda.moran0377@gmail.com | First Class Mail and Email |
| 5405422 | MORAN, KAREN L | 1378 CLARK HOLLOW RD | | | | LAFAYETTE | NY | 13084 | karen28moran@gmail.com | First Class Mail and Email |
| 4771752 | MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | Ericamorgan47@gmail.com | First Class Mail and Email |
| 4892277 | Morgan, Nancy | 613 Caleb Drive | | | | Chesapeake | VA | 23322 | Nancyjkot@aol.com | First Class Mail and Email |
| 4305054 | MORRISON, ROXYLEN | 4982 JEFFERSON STREET | | | | GARY | IN | 46408 | roxylen2230@att.net | First Class Mail and Email |
| 4375907 | MOSLEY, ROBERT C | 5398 ALLEN RD | | | | HERNANDO | MS | 38632 | MOSLEYDELOISE@GMAIL.COM | First Class Mail and Email |
| 4284205 | MUEHLING, WILLIAM D | 108 HICKORY RD. | | | | LAKE IN THE HILLS | IL | 60156 | wmuehli@comcast.net | First Class Mail and Email |
| 4903916 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | allison.wellman@multco.us | First Class Mail and Email |
| 4903916 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | | First Class Mail |
| 4143537 | Myers, Chris D. | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | | First Class Mail |
| 4143537 | MYERS, CHRIS D | 9504 S. Blackwelder Ave. | | | | Oklahoma City | OK | 73139 | 11chrismyers@gmail.com | First Class Mail and Email |
| 4515813 | MYRICK, CHRISTOPHER L | 1005 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042 | christopher.myrick@ymail.com | First Class Mail and Email |
| 5403202 | NAATZ, NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | nancynaatz@gmail.com; nancynaatz45@gmail.com | First Class Mail and Email |
| 7750412 | NABOZNY, WALTER V | 722 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2959 | | First Class Mail |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | tbeall@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 5847896 | Naedele Jr., Robert J. | 22445 N. Greenmeadow Dr. | | | | Kildeer | IL | 60047 | robert.naedele@searshc.com | First Class Mail and Email |
| 5847539 | Naedele Jr., Robert J. | 3333 Beverly Rd | | | | Hoffman Estates | IL | 60179 | robert.naedele@searshc.com | First Class Mail and Email |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | drudakasjr@ecolab.com | First Class Mail and Email |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | drudakasjr@ecolab.com | First Class Mail and Email |
| 4127043 | Narvaez, Erica A | 7627 Freedon Acres | | | | San Antonio | TX | 78242 | searspermits@gmail.com | First Class Mail and Email |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | rbentley@genesco.com | First Class Mail and Email |
| 5809331 | National International Roofing Corp. | 11317 Smith Dr | Ste 100 | | | Huntley | IL | 60142-9640 | ewhitehead@nir.com | First Class Mail and Email |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | adam.rosen@ALRcounsel.com | First Class Mail and Email |
| 4132318 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4630811 | NDAMUKONG, RHODA P | 12008 CASTLE PINES LN | | | | SAINT CHARLES | MD | 20602 | RHODANDAMUKONG@GMAIL.COM | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 40

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4698318 | NEAL, KENYAL | 607 14TH AVE SW | | | | DECATUR | AL | 35601 | tastiyello329@gmail.com | First Class Mail and Email |
| 4640026 | NEISZ, JAMES | 2321 DEE KAY DR | | | | HENRICO | VA | 23228 | | First Class Mail |
| 4378594 | NELSON, LUEANN | 6021 BLAIRMORE PL | | | | FAYETTEVILLE | NC | 28314 | lueannnelson@yahoo.com | First Class Mail and Email |
| 4900648 | New York State Department of Taxation and Finance Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | | First Class Mail |
| 4127001 | NLMS, Inc. | Jerri A Merrill | 340 S Union St | | | Bethel | OH | 45106 | | First Class Mail |
| 4127001 | NLMS, Inc. | PO Box 178 | | | | Bethel | OH | 45106 | jerri@nlmsinc.com | First Class Mail and Email |
| 5858672 | Noga, Gwain John | 522 Murray Hill Dr | | | | Youngstown | OH | 44505 | flygeekjohn@hotmail.com | First Class Mail and Email |
| 5484421 | NOKES, CINDY | 808 S ALLEN | | | | RIDGECREST | CA | 93555 | | First Class Mail |
| 4135590 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | DOMINICK.MEROLE@CELLMARK.COM; GLENN.SCHICKER@NORCELLPAPER.COM | First Class Mail and Email |
| 4142722 | NORCELL, INC. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | eschnitzer@mmwr.com | First Class Mail and Email |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | | First Class Mail |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | | First Class Mail |
| 5835648 | NORTHLAND MECHANICAL CONTRACTORS, INC. | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | kevin.weil@northland-mn.com | First Class Mail and Email |
| 5837447 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo, VP and General Counsel | 35 Corporate Drive, Suite 1155 | | | Trumbull | CT | 06611 | gdicarlo@northstar.com | First Class Mail and Email |
| 5837447 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | mschein@vedderprice.com | First Class Mail and Email |
| 5820414 | Northwest Pallet Supply Company | James W. Varey | Credit & Collection Manager | 1450 AMERICAN LN STE 700 | | SCHAUMBURG | IL | 60173-6026 | | First Class Mail |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | jvarey@northwestpallet.com | First Class Mail and Email |
| 7868502 | Nowakowski, Helen M. | 2012 Lorean Ct | | | | Hurst | TX | 76054 | papabhh@aol.com | First Class Mail and Email |
| 4140483 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | austin.bankruptcy@publicans.com; beth.peniza@lgbs.com | First Class Mail and Email |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | sarah@nylholdings.com | First Class Mail and Email |
| 5846643 | Nzolameso, Francisca | 5404 WOOD CROSSING ST | | | | ORLANDO | FL | 32811-7920 | franmakela@gmail.com | First Class Mail and Email |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | | First Class Mail |
| 7931754 | O'Brien, Margaret S. | 4417 So 148th St | | | | Seattle | WA | 98168 | | First Class Mail |
| 4194854 | OCARIZ, CARMEN | 11348 HALLWOOD DR | | | | EL MONTE | CA | 91732 | cmocariz@yahoo.com | First Class Mail and Email |
| 4762323 | ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29223 | odomquantina@gmail.com | First Class Mail and Email |
| 4360936 | OLDHAM, SONJA | 29720 PAUL AVE. | | | | WESTLAND | MI | 48186 | Osoney@aol.com | First Class Mail and Email |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | nahmed1999@gmail.com | First Class Mail and Email |
| 4143084 | Oltarzewski, Frank | 201 International Dr. #225 | | | | Cape Canaveral | FL | 32920 | frankie12549@aol.com | First Class Mail and Email |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | lreddock@opeaklp.com; lsiverman@opeaklp.com; sfriedman@opeaklp.com | First Class Mail and Email |
| 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 00984 | | First Class Mail |
| 4477037 | O'Neill, Joanne | 402 Broomall St | | | | Folsom | PA | 19033 | | First Class Mail |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | | First Class Mail |
| 4902488 | OSTO Trading, Inc. | 169 East Flagler Street | Suite 1041 | | | Miami | FL | 33131 | info@diamondtraces.com | First Class Mail and Email |
| 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | khotzguro@hawaii.rr.com | First Class Mail and Email |
| 5818395 | Otero, Yelen | 11060 Worthington Dr | | | | Deltona | FL | 32738 | yelenaotero1@gmail.com | First Class Mail and Email |
| 4236896 | OTERO, YELENA | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738 | yelenaotero1@gmail.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6183061 | Owen III, John William | 1759 143rd Circle NE | | | | Ham Lake | MN | 55304 | john.owen@minneapolismn.gov | First Class Mail and Email |
| 5836413 | Oxo International, Ltd | Paul Stephen Levy, Director of Credit | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | plevy@helenoftroy.com | First Class Mail and Email |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | jaffeh@pepperlaw.com | First Class Mail and Email |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | JAFFEH@PEPPERLAW.COM | First Class Mail and Email |
| 5814219 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | plevy@helenoftroy.com | First Class Mail and Email |
| 5837943 | OXO INTERNATIONAL, LTD. | PAUL STEPHEN LEVY | DIRECTOR OF CREDIT | OXO INTERNATIONAL, LTD. | 1 HELEN OF TROY PLAZA | EL PASO | TX | 79912 | PLEVY@HELENOFTROY.COM | First Class Mail and Email |
| 5814219 | Oxo International, Ltd | PO Box 849920 | | | | Dallas | TX | 75284 | | First Class Mail |
| 5485083 | Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | epachecosuarez@yahoo.com | First Class Mail and Email |
| 4206327 | PAEK, JOOHEE | 5419 W. BABCOCK AVE | | | | VISALIA | CA | 93291 | jooheepaek@gmail.com | First Class Mail and Email |
| 5835681 | Palacios, Yacleyda | 250 BELMONT ST APT K103 | | | | DELANO | CA | 93215-3266 | yacleida.gonzalez1009@bakersfieldcollege.com | First Class Mail and Email |
| 5814798 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | legalservices@pbctax.com | First Class Mail and Email |
| 4135610 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | | First Class Mail |
| 5811785 | Partridge, Brenda | PO Box 653 | | | | Mary Esther | FL | 32569 | Gatgatorfan665@yahoo.com | First Class Mail and Email |
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | caaustin@comcast.net; joyneratty@comcast.net | First Class Mail and Email |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | | First Class Mail |
| 4142437 | PATEL, DIVYA | 4342 EGGERS DR. | | | | FREMONT | CA | 94536 | BHANUPATEL78@YAHOO.COM; DIVYABPAT@GMAIL.COM | First Class Mail and Email |
| 6154844 | Patel, Parimal | 123 Church St. | | | | Lodi | NJ | 07644 | parimal158@gmail.com | First Class Mail and Email |
| 4289408 | PATTERSON, MIKE R | 1150 41ST APT 28 | | | | MOLINE | IL | 61265 | reggiemichael07@gmail.com | First Class Mail and Email |
| 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | paulcurtes62@gmail.com | First Class Mail and Email |
| 4184551 | PAULSON, VALERIE | 27906 SYCAMORE CREEK | | | | VALENCIA | CA | 91354 | valleyblue06@yahoo.com | First Class Mail and Email |
| 4463121 | PAYTON, GEORGE W | 3017 N.ROCKWELL AVE. APT 232 | | | | BETHANY | OK | 73008 | | First Class Mail |
| 4850845 | PAYUMO, MARLON | 184 LINDA VISTA DR | | | | Daly City | CA | 94014 | mjwsp71@comcast.net | First Class Mail and Email |
| 4128106 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | | First Class Mail |
| 4128106 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4231872 | PEREZ, MARGARITA L | 6830 W 7TH AVE APT 23 | | | | HIALEAH | FL | 33014 | mperez0118@yahoo.com | First Class Mail and Email |
| 4139047 | Perry, DeWanda L. | 9999 Smitherman Drive | Apt 605 | | | Shreveport | LA | 71115 | Dewandaperry@yahoo.com | First Class Mail and Email |
| 4901678 | Perry, Robert | 9435 Oakview Dr | | | | Portage | MI | 49024 | admiral1987@aol.com | First Class Mail and Email |
| 4619669 | PERRY, SANDRA | 17138 STATE HIGHWAY 9 | | | | ANADARKO | OK | 73005 | SLSANDRA1013@YAHOO.COM | First Class Mail and Email |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | | First Class Mail |
| 5856860 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | SELZER@CO.PUEBLO.CO.US | First Class Mail and Email |
| 5798144 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | | First Class Mail |
| 5836169 | Phillip-Harris, Kyla | 216 Coldsprings Ct | | | | McDonough | GA | 30253-5711 | kylaphillipharris@gmail.com | First Class Mail and Email |
| 4277723 | PHILLIPS, BRENDA L | 1019 CASSIA AVE | | | | IDAHO FALLS | ID | 83402 | | First Class Mail |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | ryates@phoenixet.com | First Class Mail and Email |
| 5016967 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5593145 | PIERCE, DEBRA | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | dragonmn1996@hotmail.com | First Class Mail and Email |
| 5484467 | PIKINI, JORENE P | PO BOX 1845 | | | | LIHUE | HI | 96766 | NTJO59@GMAIL.COM | First Class Mail and Email |
| 4128800 | Piotrowski, Mark | 1765 Saint Ann Dr | | | | Hanover Park | IL | 60133 | markjoy69@gmail.com | First Class Mail and Email |
| 4382814 | PIZZINO, JENNY L | 606 DOGWOOD CIRCLE | | | | HIGH POINT | NC | 27260 | jenPizzino@gmail.com | First Class Mail and Email |
| 4901783 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | bruces@merrickbakerstrauss.com | First Class Mail and Email |
| 4901783 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | | 415 Third Street, Room 212 | | Platte City | MO | 64079 | kgilmore@co.platte.mo.us | First Class Mail and Email |
| 4143074 | Plump Engineering, Inc. | 914 Katella Ave | | | | Anaheim | CA | 92805 | asalazar@peica.com | First Class Mail and Email |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | afletcher@bakerlaw.com | First Class Mail and Email |
| 5841642 | Plus Mark LLC | Kenneth Wood | One American Blvd | | | Westlake | OH | 44145 | kenneth.wood@amgreetings.com | First Class Mail and Email |
| 4556363 | POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | sabrinapoke.198777@gmail.com | First Class Mail and Email |
| 4139510 | Polk County | 416 N. Washington Ave | | | | Livingston | TX | 77351 | | First Class Mail |
| 4139510 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 4143269 | Poniatowski, Donna | 1707 Pondview Dr. | | | | Hoffan Estates | IL | 60192 | donnaponiatowski@yahoo.com | First Class Mail and Email |
| 5403104 | PONIATOWSKI, DONNA E | 1707 PONDVIEW DRIVE | | | | HOFFMAN ESTATES | IL | 60192 | donnaponiatowski@yahoo.com | First Class Mail and Email |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | | First Class Mail |
| 4779975 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | | Valparaiso | IN | 46383 | | First Class Mail |
| 4779975 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | tr.bk@porterco.org | First Class Mail and Email |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | farrah@ecopusa.com; kelsey@ecoppolicesupply.com | First Class Mail and Email |
| 4141002 | Posely, McKinney | 5901 Homewood Court | | | | Lanham | MD | 20706 | mposely@yahoo.com | First Class Mail and Email |
| 4626702 | POWELL, JOYCE K.V | 15510 CHAMPLAIN ST | | | | SOUTH HOLLAND | IL | 60473 | mrsjkp@aol.com | First Class Mail and Email |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | pdonnelly@donnellyharris.com | First Class Mail and Email |
| 5834750 | Precision Control Systems of Chicago, Inc. | Donely Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | pdonnelly@donnellyharris.com | First Class Mail and Email |
| 4900988 | Preston, Sandra  L | 2359 Royal Ave | | | | Berkley | MI | 48072 | tooten46@yahoo.com | First Class Mail and Email |
| 5847344 | Preudhomme, Wendy A. | 2710 4th Avenue N | | | | St Petersburg | FL | 33713 | wendypreudhomme@yahoo.com | First Class Mail and Email |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | ghofmann@cohnekinghorn.com | First Class Mail and Email |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | ghofmann@cohnekinghorn.com; mparks@cohnekinghorn.com | First Class Mail and Email |
| 5839019 | Propel Trampolines LLC | Steven Grant Stokes CEO | 41E 400 N #324 | | | Logan | UT | 84321 | steve.stokes@propeltrampolines.com | First Class Mail and Email |
| 5822023 | Pudlak, Natalia L | 6235 Hampton Drive North | | | | St Petersburg | FL | 33710 | natalialpudlak@gmail.com | First Class Mail and Email |
| 5853963 | Pueblo County Treasurer | 215 W. 10 St Room 110 | | | | Pueblo | CO | 81003 | selzer@co.pueblo.co.us | First Class Mail and Email |
| 4779609 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | selzer@co.pueblo.co.us | First Class Mail and Email |
| 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | Rafael H. Ramírez Polanco, Associate | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | rhr@corretjerlaw.com | First Class Mail and Email |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | maria.gorbea@prepa.com | First Class Mail and Email |
| 4356344 | PURIFOY-COWANS, KEIVIA | 6490 LONGACRE ST | | | | DETROIT | MI | 48228 | | First Class Mail |
| 4286864 | PUSATERI, SANDI M | 1126 HUNTING COURT | | | | PALATINE | IL | 60067 | sandicraft@comcast.net | First Class Mail and Email |
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | qassisy@gmail.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| 4788130 | Qassis, Ureib | Elling & Elling | Todd Michael Elling | 443 N. Frederick Ave. | | Gaithersburg | MD | 20877 | | TODDELLING@GMAIL.COM | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | | qualityparkinglotservices@hotmail.com | First Class Mail and Email |
| 4907526 | Quijano, Georgina Cortes | P.O. Box 194665 | | | | San Juan | PR | 00919 | | lcdaginacortes@gmail.com | First Class Mail and Email |
| 5851333 | Quinn, Joseph | c/o Anthony Quinn | 50 Mill Road | | | Latham | NY | 12110 | | jeandoner78@gmail.com | First Class Mail and Email |
| 4811147 | RAIN OF LAS VEGAS | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | | | First Class Mail |
| 4134361 | Randall, Teresa A | 9586 Mavin Dr | | | | Santee | CA | 92071 | | t_randall@juno.com | First Class Mail and Email |
| 5833462 | Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | | randolphdd55@gmail.com | First Class Mail and Email |
| 5854466 | Rare Hospitality International Inc. | Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com | First Class Mail and Email |
| 5854466 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | | thaughee@darden.com | First Class Mail and Email |
| 7862004 | Ratz, Mary Caroline | 7 Pleasant View Road | | | | Feasterville | PA | 19053 | | carolratz@comcast.net | First Class Mail and Email |
| 5405551 | Rausch, Paul T | 401 31st Street West | | | | Billings | MT | 59102-4410 | | Spoofandi@gmail.com | First Class Mail and Email |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | | BENGLE@RAZORUSA.COM | First Class Mail and Email |
| 4453691 | REED, ANGELA S | 2898 HANOIS CT. | | | | CINCINNATI | OH | 45251 | | atreed00@gmail.com | First Class Mail and Email |
| 5405558 | REEVES, MARK | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | First Class Mail and Email |
| 4173962 | REEVES, MARK S | 455 PAVAROTTI DR | | | | OAK PARK | CA | 91377 | | marksreev@aol.com | First Class Mail and Email |
| 4866071 | REFRESHMENT SERVICES, INC. | ATTN: MICHELLE KIMBRO | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707 | | michelle.kimbro@rspepsi.com | First Class Mail and Email |
| 4806709 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | | valerie.skrivanek@reliableparts.com | First Class Mail and Email |
| 4199687 | RENDON, TERRY | GENERAL DELIVERY | | | | DESERT HOT SPRINGS | CA | 92240-9999 | | terrychino69@gmail.com | First Class Mail and Email |
| 5851970 | Renfrew, Nora | 7133 120th Ave Lot #14 | | | | Ottumwa | IA | 52501 | | | First Class Mail |
| 11765604 | RetailNext, Inc. | Archer Greiner | 33 E Euclid Ave | | | Haddonfield | NJ | 08033-2374 | | akadish@archerlaw.com; lschildkraut@archerlaw.com | First Class Mail and Email |
| 4792351 | Reyes Jr, Rodrigo | 1615 Marine Ave | | | | Gardena | CA | 90247-3107 | | | First Class Mail |
| 5814829 | Richard C Slowikowski | 410 Riverview Drive | | | | Buellton | CA | 93427-6814 | | richslow2@gmail.com | First Class Mail and Email |
| 4135655 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | | ecobb@pbfcm.com | First Class Mail and Email |
| 5845826 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | First Class Mail and Email |
| 5845826 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| 7753457 | RICHARDSON, BERNICE A | 13701 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050 | | | First Class Mail |
| 4907937 | Richland County Treasury | Post Office Box 11947 | | | | Columbia | SC | 29211 | | whiteb@rcgov.us | First Class Mail and Email |
| 4778337 | Richline Group, Inc. | 6701 Nob Hill Road | Attn: Erik Baquerizo | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| 4906600 | Richline Group, Inc. | Attn: Erik Baquerizo | 6701 Nob Hill Road | | | Tamarac | FL | 33321 | | erik.baquerizo@richlinegroup.com | First Class Mail and Email |
| 4906600 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | | victoria.elliot@richlinegroup.com | First Class Mail and Email |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | | bhill@augustaga.gov | First Class Mail and Email |
| 4779796 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | | bhill@augustaga.gov | First Class Mail and Email |
| 7824088 | Riendeau, Diane Alexandra | 104 Montauk Drive | | | | Vernon | CT | 06066 | | Ddriendeau1960@gmail.com | First Class Mail and Email |
| 5752817 | RIFE, JENNIFER | 723 STATE ROUTE 93 N | | | | LOGAN | OH | 43138-8666 | | TOOTLEBOOPS@YAHOO.COM | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 4301789 | RIGSBY, ZOI | 323 Shenandoah Drive | | | Romeoville | IL | 60446 | | zoi.rigsby@gmail.com | First Class Mail and Email |
| 5828366 | Rigsby, Zoi | 323 Shenandoah Drive | | | Romeoville | IL | 6044 | | zoi.rigsby@gmail.com | First Class Mail and Email |
| 4267175 | RIVERA, HELGA | 135 TICKNOR DR | | | COLUMBUS | GA | 31903 | | Cocqui0198@aol.com | First Class Mail and Email |
| 4267175 | RIVERA, HELGA | KMART CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | | | First Class Mail |
| 4654536 | RIVERS, STANLEY | 703 N CHEROKEE AVE | | | DEWEY | OK | 74029 | | SWRDIGGER@YAHOO.COM | First Class Mail and Email |
| 5433242 | RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | | rukhsanarizwan@outlook.com | First Class Mail and Email |
| 4132774 | Rizwan, Wajeeha | 0-41 Hamlin Ct | | | Fair Lawn | NJ | 07410 | | wajeehazumeet@gmail.com | First Class Mail and Email |
| 5821228 | ROBERT J. CLANCEY, LTD. | 99-1275 WAIUA PLACE | | | AIEA | HI | 96701 | | john@rjchawaii.com | First Class Mail and Email |
| 4135124 | Roberts Locksmith Service | Est. Mandahl 13-C | | | St. Thomas | VI | 00802 | | spguerrard@live.com | First Class Mail and Email |
| 4408140 | ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | PAULSBORO | NJ | 08066 | | mrs.roberts1978@gmail.com | First Class Mail and Email |
| 5405577 | ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE | | | FLINT | MI | 48507 | | | First Class Mail |
| 4147467 | ROBERTS, MALESHA | 3743 SPEARMAN DRIVE | | | HOOVER | AL | 35216 | | MALROB52@OUTLOOK.COM | First Class Mail and Email |
| 4621036 | ROBERTSON, CLEVE | 1890 WOODLAND RD | | | CHARLESTON | SC | 29414 | | CNROBERT9957@ATT.NET | First Class Mail and Email |
| 4324147 | ROBINS, DESHONA O. | 1213 SOUTH LESTER AVE | | | METAIRIE | LA | 70003 | | DeShonaRobins@yahoo.com | First Class Mail and Email |
| 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | SPRINGFIELD | IL | 62702 | | dadsbabyg@hotmail.com | First Class Mail and Email |
| 5859330 | Robinson, Tenisha C | 2455 Whispering Meadow Dr. | | | Iowa City | IA | 52240 | | tenisharobinson@rocketmail.com | First Class Mail and Email |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | Rockford | IL | 61125 | | | First Class Mail |
| 5757049 | RODAEL DIRECT INC | GENESIS DIRECT | PO BOX 273506-3506 | | TAMPA | FL | 33538 | | kcation@genesisdirect.com | First Class Mail and Email |
| 5859541 | Rodriguez Cruz, Anibal | P/C Lido Ivan Torres Rivera | PO Box 366462 | | San Juan | PR | 00936 | | buetetonesrivera@yahoo.com | First Class Mail and Email |
| 4785773 | Roman, Edith | Law Offices of Karim Arzadi | 163 Market Street | | Perth Amboy | NJ | 08861 | | karzadi@courtlaw.com | First Class Mail and Email |
| 4894973 | Romanchuk, Cheryl | 1868 Keystone Pl | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | First Class Mail and Email |
| 4135912 | Romanchuk, Cheryl L. | 1868 Keystone Pl. | | | Schaumburg | IL | 60193 | | romanchukc@yahoo.com | First Class Mail and Email |
| 4636552 | ROMERO, ADELA | 1370 JONES ST | | | BRAWLEY | CA | 92227 | | romerocam63@gmail.com | First Class Mail and Email |
| 4770283 | ROMIOUS, DWAYNE | 520 HERITAGE CV | | | LAPLACE | LA | 70068 | | patromious@gmail.com | First Class Mail and Email |
| 5801404 | Rose, Charles Thomas | 9110 Keystone Ave | | | Skokie | IL | 60076 | | ctrosejr@gmail.com | First Class Mail and Email |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street    Suite 1700 | Milwaukee | WI | 53202 | | katie.mason@quarles.com; kmason@reinhartlaw.com | First Class Mail and Email |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | WARRENVILLE | IL | 60555 | | ROBERT.A.LARSEN@RRD.COM | First Class Mail and Email |
| 4160248 | RUCKSTEIN, PETER W | 900 N. RURAL RD. #2084 | | | CHANDLER | AZ | 85226 | | peter.rucks10@gmail.com | First Class Mail and Email |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | Tolleson | AZ | 85353 | | aguillen@siglers.com | First Class Mail and Email |
| 4328544 | RYAN, JANE | 51 FAIRHAVEN RD | | | MATTAPOISETT | MA | 02739 | | jryan1515@gmail.com | First Class Mail and Email |
| 5847223 | S.C. Johnson & Son, Inc. | Attn: Gerry Baccash MS 321 | 1525 Howe Street | | Racine | WI | 53403 | | gebaccas@scj.com | First Class Mail and Email |
| 4138885 | Safety-Kleen/Clean Harbors | 600 Longwater Drive | | | Norwell | MA | 02061 | | anderson.kristine@cleanharbors.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5848591 | Salazar, Sonia | 1855 E. Riverside Dr. #138 | | | | Ontario | CA | 91761 | | Sonia4200salazar@gmail.com | First Class Mail and Email |
| 5848591 | Salazar, Sonia | Kmart | 3483 S. Euclid Avenue | | | Ontario | CA | 91762 | | | First Class Mail and Email |
| 5844263 | Salvaji, Srilatha | 1417 S. Redwood Dr. | | | | Mt. Prospect | IL | 60056 | | sklata@yahoo.com | First Class Mail and Email |
| 4397094 | SAMI, MARIA | 72 NEWARK AVE #2 | | | | PATERSON | NJ | 07503 | | | First Class Mail |
| 4294635 | SAMPSON, JULIE | 3420 SANGAMON ST. | | | | STEGER | IL | 60475 | | jewel36yrold@yahoo.com | First Class Mail and Email |
| 4190428 | SAMS, AQUILLA J | 4304 JASPAR AVE | UNIT A | | | BAKERFIELD | CA | 93313 | | aquillasams@gmail.com | First Class Mail and Email |
| 5787405 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | | ddonahue@sjcounty.net | First Class Mail and Email |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | | ddonahue@sjcounty.net | First Class Mail and Email |
| 4785139 | Sanchez, Rafael | Building Casa Linda Del Sur | 2 Avenida Casa Linda Apt N107 | | | Bayamon | PR | 00959-8905 | | VLPEREZORTIZ1969@GMAIL.COM | First Class Mail and Email |
| 4136051 | Sanchez, Ronnie R. | 15 PARKWAY AVE. | | | | CLIFTON | NJ | 07011 | | RONNIERSANCHEZ@AOL.COM | First Class Mail and Email |
| 5843304 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | | mapmun@aol.com | First Class Mail and Email |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | | stsvi@vipowernet.net | First Class Mail and Email |
| 6022220 | Santamaria, Alex | 7215 SW 61 St | | | | Miami | FL | 33143 | | Carmenchu3@aol.com | First Class Mail and Email |
| 6022395 | Santamaria, Carmen L | 7215 SW 61 St | | | | Miami | FL | 33143 | | Carmenchu3@aol.com | First Class Mail and Email |
| 7868482 | Santiago, Luciano Pagan | Urb. Los Caobos | 2855 Tabonuco | | | Ponce | PR | 00716-2736 | | LUPASA1939@HOTMAIL.COM | First Class Mail and Email |
| 7221893 | Santos, Maria Lusia | 12118 Walnut Park Crossing | Apt 722 | | | Austin | TX | 78753 | | maria.santonov1965@gmail.com | First Class Mail and Email |
| 4751403 | SCALES, JAMES | 235 ROGER DR | | | | BYRON | GA | 31008 | | | First Class Mail |
| 7823868 | Scheidell, Richard Lee | 1091 Rosewood Pl | | | | LaGrange | KY | 40031 | | ds6075569@gmail.com | First Class Mail and Email |
| 5846221 | Schultheis, Brett | PO Box 1771 | | | | Ramona | CA | 92065 | | schultheis_brett@yahoo.com | First Class Mail and Email |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | | charles.chejfec@actuatelaw.com | First Class Mail and Email |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | | | First Class Mail |
| 4376591 | SCHWEIGERT, TAMMY | 1216 LINCOLN AVE | | | | HAVRE | MT | 59501 | | AJSGRAM@HOTMAIL.COM; TSCHWE0@GMAIL.COM | First Class Mail and Email |
| 7865028 | Schweikert, Emil P | 10840 Meadows Court | | | | North Fort Myers | FL | 33903 | | emilpaul35@aol.com | First Class Mail and Email |
| 4892371 | Schwer, Andrea | 761 N BROOKDALE DR | | | | SCHAUMBURG | IL | 60194-4519 | | andrea_schwer@yahoo.com | First Class Mail and Email |
| 4519378 | SCOTT, LOUIS L | 2296 SHASTA AVENUE | | | | MEMPHIS | TN | 38108 | | | First Class Mail |
| 5848560 | Scott, Natasha C | 3763 Loma Ventosa | | | | Sierra Vista | AZ | 85650 | | N.C.Scott@outlook.com | First Class Mail and Email |
| 4745070 | SCRIBNER, JANET | 113 CARRIAGE LN | | | | CONROE | TX | 77385 | | JLSCRIBNER@YAHOO.COM | First Class Mail and Email |
| 7973426 | Sears Corporation | Ruby Morris | 3085 Churchill Dr | | | Florissant | MO | 63033 | | rhpsn@aol.com | First Class Mail and Email |
| 5849696 | Sedgwick CMS as agent for East Penn Manufacturing Co. | Ditchey Geiger, LLC | 7123 Pearl Rd - Suite 400 | | | Cleveland | OH | 44130 | | rsg@ditcheygeiger.com | First Class Mail and Email |
| 4132448 | Select Jewelry Inc | 47-28 37th Street 3rd Fl | | | | Long Island City | NY | 11101 | | r.seliktar@selectjewelry.net | First Class Mail and Email |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | | kclayman@seligenterprises.com | First Class Mail and Email |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. | ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | ATLANTA | GA | 30305 | | sam@ardenlawllc.com | First Class Mail and Email |
| 5841312 | SELLARS, BONNIE JEAN | 282 LAURENCE | | | | ROCHESTER HILLS | MI | 48307 | | lqqking4future@aol.com | First Class Mail and Email |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | | asorge@serviceexpress.com | First Class Mail and Email |
| 4905334 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | | royr@xovision.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | | mabrams@wolfwallenstein.com | First Class Mail and Email |
| 4139915 | SHAIKH, MUHAMMAD M | 39660 ROYAL PALM DR | | | | FREMONT | CA | 94538 | | muhammad_mujeeb4@hotmail.com | First Class Mail and Email |
| 4184484 | SHALITA, WILSON D | 3072 RED OAK CT | | | | TURLOCK | CA | 95382 | | wshalita5@yahoo.com | First Class Mail and Email |
| 4132366 | Shanghai Neoent Industrial Co., Ltd. | No. 340 Guangming Village | Nanqiao Town | Fengxian District | | Shanghai | | 201406 | China | wulijun@neoent.net | First Class Mail and Email |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| 5849132 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachstreet, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| 5851921 | Shaw Industries, Inc. | Mark Duedall | Bryan Cave Leighton Paisner LLP | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | | mark.duedall@bclplaw.com | First Class Mail and Email |
| 5852637 | Shaw Industries, Inc. | Nelson Rhinehart / Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | | nelson.rhinehart@shawinc.com | First Class Mail and Email |
| 4903636 | Shaw Industries, Inc. | Attn: Nelson Rhinehart | PO Box 2128 | | | Dalton | GA | 30722 | | | First Class Mail |
| 4910247 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | | MEMPHIS | TN | 38101 | | kmcclellan@shelbycountytrustee.com | First Class Mail and Email |
| 4132241 | Shepard, Jacqueline Renee | 5305 Vestia Drive | | | | Keller | TX | 76244 | | jshep2674@gmail.com | First Class Mail and Email |
| 6022703 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | Clarksburg | WV | 26301 | | | First Class Mail |
| 5821246 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | | dallas.financial@sherwin.com; diana.smith@sherwin | First Class Mail and Email |
| 4140864 | Sherwin Williams Paint Company | 2100 Lakeside Blvd | #400 | | | Richardson | TX | 75082 | | | First Class Mail |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | | amanda.rico@sherwin.com; dallas.financial@sherwin.com | First Class Mail and Email |
| 4899647 | Sherwin-Williams Company | Attn: Heather M McCloskey | 15484 College Blvd | | | Lenexa | KS | 66219 | | heather.mccloskey@sherwin.com | First Class Mail and Email |
| 4790156 | Shittabey, Rafat | 25934 149th Road | | | | Rosedale | NY | 11422 | | TOKS5555@yahoo.com | First Class Mail and Email |
| 5405644 | SHOMO, CHARLES H | 1117 PATRICK ST | | | | CROWLEY | TX | 76036 | | | First Class Mail |
| 4427683 | SHONGO, RACHEL M | 46 BENSON AVE | | | | WEST SENECA | NY | 14224 | | Rachelnchris13@gmail.com | First Class Mail and Email |
| 5403102 | SHRIVATSA, SHWETHA | 4837 WILDERNESS CT | | | | LONG GROVE | IL | 60047-5184 | | shwe.vatsa@gmail.com | First Class Mail and Email |
| 4143227 | Shrock, Cynthia C. | 6666 West Washington Avenue | # 346 | | | Las Vegas | NV | 89107 | | thedivaviva05@yahoo.com | First Class Mail and Email |
| 5853194 | Sierra-Santos, Jamie | P.O Box 372962 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 5853194 | Sierra-Santos, Jamie | Ramon A. Parga-Cuevas, Attorney at Law | P.O Box 9023511 | | | San Juan | PR | 00902 | | rpargacuevas@gmail.com | First Class Mail and Email |
| 4398900 | SILVA, VICTOR M | 50 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936 | | PATRICIA.FIGUEROA@SEARSHOME.COM | First Class Mail and Email |
| 4398900 | SILVA, VICTOR M | 825 MEEKER RD | | | | UNION | NJ | 07083 | | v9ball@aol.com | First Class Mail and Email |
| 4905855 | Simon Roofing and Sheet Metal Corp | Attn: Trudy Dawson | 70 Karago Ave | | | Youngstown | OH | 44512 | | tdawson@simonroofing.com | First Class Mail and Email |
| 4135511 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5818418 | Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | | terry_t16@yahoo.com | First Class Mail and Email |
| 4719300 | SMITH, ANTOINETTE | 34 WILLARD AVE | | | | MOUNT VERNON | NY | 10553 | | A8SMITH531@GMAIL.COM | First Class Mail and Email |
| 5484548 | Smith, Dwight B. | 8501-N 50th ST 502 | | | | Tampa | FL | 33617 | | raveprince8@aol.com | First Class Mail and Email |
| 6029196 | Smith, James Edmond | 5167 S St Andrews Pl | | | | Los Angeles | CA | 90062 | | js5311@outlook.com | First Class Mail and Email |
| 4855506 | SMITH, JR., CHALRES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | | charlesgsmithjr@gmail.com | First Class Mail and Email |
| 4749580 | SMITH, MAMIE | 832 FRIAR TUCK RD | | | | RALEIGH | NC | 27610 | | | First Class Mail |
| 5809005 | Smith, William | 712 S 37th Street | | | | Nederland | TX | 77627 | | willsdogfuz@yahoo.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5837361 | SMITH, WYATT W | 25080 Allens Grove Road | | | | Dixon | IA | 52745 | wsmith142295@gmail.com | First Class Mail and Email |
| 4658327 | SMYTHE, JEANETTA | 1069 NORTHSIDE TERRACE | | | | MILAN | TN | 38358 | jeanettasmythe@yahoo.com | First Class Mail and Email |
| 4658327 | SMYTHE, JEANETTA | 4044 N WEST FRONT STREET | | | | MILAN | TN | 38358 | jeanettasmythe@yahoo.com | First Class Mail and Email |
| 4353417 | SNITGEN, DEBORAH LYNN | 23705 BATTELLE | | | | HAZEL PARK | MI | 48030 | debbiesnitgen@yahoo.com | First Class Mail and Email |
| 4133346 | Snow, Samuel Oliver | 4019 Rokeby Ave. | | | | Chesapeake | VA | 23325 | snowman977@hotmail.com | First Class Mail and Email |
| 4558277 | SNOW, SAMUEL OLIVER | 4019 ROKEBY AVENUE | | | | CHESAPEAKE | VA | 23325-3843 | snowman977@hotmail.com | First Class Mail and Email |
| 6158416 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | TTCCC@SOLANOCOUNTY.COM | First Class Mail and Email |
| 5403187 | SOLANO HAY, REBECCA | 3313 PANTHER CREEK DRIVE | | | | SPRINGFIELD | IL | 62711 | ospice2@hotmail.com | First Class Mail and Email |
| 11543339 | SOLOMON, ARTHUR R. | 7604 LABYRINTH RD | | | | BALTIMORE | MD | 21208 | asol.klez@gmail.com | First Class Mail and Email |
| 5818874 | Sooy, Richard | 225 Bergen St | | | | Gloucester City | NJ | 08030-1748 | sooyrj@gmail.com | First Class Mail and Email |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | | First Class Mail |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | gray.hofer@apexsigngroup.com | First Class Mail and Email |
| 5848626 | Southwest Sign Group, Inc. | Klesdatt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | lkiss@klestadt.com; ssouthard@klestadt.com | First Class Mail and Email |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | | First Class Mail |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | jordan.daws@spectrumbrands.com | First Class Mail and Email |
| 4264126 | SPRAYBERRY, DEBORAH C | 112 SOUTH MILL CREEK COURT | | | | WOODSTOCK | GA | 30188-1740 | goatrockgranny@gmail.com JSDS2@COMCAST.NET; jsprayberry1@att.net | First Class Mail and Email |
| 5812772 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | kbenson@stlouisco.com | First Class Mail and Email |
| 6128532 | Stallworth, Sabrina | PO Box 6293 | | | | Pensacola | FL | 32503 | yolasbabygirl@gmail.com | First Class Mail and Email |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | First Class Mail |
| 4851210 | Standish, Joann | 158 Chestnut Ridge Rd | | | | Washington | PA | 15301 | joannstandish@msn.com | First Class Mail and Email |
| 4222880 | STANGO, THERESA | 111 EVELYN ST | | | | OAKVILLE | CT | 06779 | theresastango@yahoo.com | First Class Mail and Email |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | TAXES@STANCOUNTY.COM | First Class Mail and Email |
| 6173734 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | SCOTTR@STANCOUNTY.COM | First Class Mail and Email |
| 4779637 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | scottr@stancounty.com | First Class Mail and Email |
| 11477643 | Stein, Kaylee Lynn | 1 Carlton B Goddlett Pl | Rm 348 | | | San Francisco | CA | 94102 | KAY.COUGHLIN99@GMAIL.COM; klstein@sfgov.org | First Class Mail and Email |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | tammy.wrobleski@steinel.net | First Class Mail and Email |
| 5405553 | STEPHEN, RAY C | 1809 COUNTRY DRIVE APT 301 | | | | GRAYSLAKE | IL | 60030 | blueray57@comcast.net | First Class Mail and Email |
| 4138247 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4479833 | STEVENS, RONALD | 5145 MOLLY PITCHER HWY | | | | CHAMBERSBURG | PA | 17202-7737 | | First Class Mail |
| 4856830 | STEWARD, PATRICIA | 4125 LANDING DR | APT 2C | | | AURORA | IL | 60504-5050 | PASTEWAR@YAHOO.COM | First Class Mail and Email |
| 4666488 | STEWART, LORI | 4996 RIVERCREST DR | | | | HARRISON | OH | 45030 | jim.stewart20@yahoo.com; loristewart48@gmail.com | First Class Mail and Email |
| 4457275 | STOUT, RICHARD | 3910 TURNBRIDGE COURT #226 | | | | BRUNSWICK | OH | 44212 | rstout8832@yahoo.com | First Class Mail and Email |
| 5555585 | STRAWN, BRENDA | 789 NW 13TH APT 203 | | | | MIAMI | FL | 33125 | brendastrawn82@yahoo.com | First Class Mail and Email |
| 5824517 | Stubbs, Mary | PO Box 622 | | | | Prentiss | MS | 39474 | davismary346@yahoo.com | First Class Mail and Email |
| 4135637 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| 5847130 | Sun Industrial Inc. | 100 Richeyville Road | | | | Richeyville | PA | 15358 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|---|
| 5847130 | Sun Industrial Inc. | Attn: Richard J. Parks, Esq | 7 West State Street, Suite 100 | | | Sharon | PA | 16146 | rjp@pietragallo.com | First Class Mail |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | jgarfinkle@buchalter.com | First Class Mail and Email |
| 5849745 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. and it | Attn: Mirco J. Haag | 18400 Von Karman Ave Suite 800 | | Irvine | CA | 92612 | mhaag@buchalter.com | First Class Mail and Email |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | dcyrankowski@buchalter.com; mhaag@buchalter.com | First Class Mail and Email |
| 5849745 | SupplyLogix LLC | c/o Buchalter, P.C. | Attn: Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | jgarfinkle@buchalter.com | First Class Mail and Email |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | michaelredwine@supplylogix.com | First Class Mail and Email |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | michaelredwine@supplylogix.com | First Class Mail and Email |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | david.perez@svpworldwide.com | First Class Mail and Email |
| 5816890 | SWB LDG | PO Box 460171 | | | | San Francisco | CA | 94146 | malcolmlxiang@gmail.com | First Class Mail and Email |
| 4135563 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | ecobb@pbfcm.com | First Class Mail and Email |
| 5825344 | Talbert, Donna | 311 S 4th St. | | | | Vineland | NJ | 08360-4511 | Queeniet23@gmail.com | First Class Mail and Email |
| 5839838 | Tana Thomas as Personal Representative of the estate of Genet Thomas | Tripp Scott PA | c/o Jesse Cloyd, Esq. | 110 SE 6th Street, 15th Floor | | Fort Lauderdale | FL | 33301 | jrc@trippscott.com | First Class Mail and Email |
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 3536 Los Pinos Dr | | | Santa Barbara | CA | 93105-2634 | | First Class Mail |
| 4142650 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Walker | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4138405 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4142866 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | | First Class Mail |
| 7171165 | Tax Appraisal District of Bell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | | First Class Mail |
| 4906574 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | dpcarter@pbfcm.com | First Class Mail and Email |
| 5582264 | Taylor, Cory | 120 189th Ave NE | | | | Cedar E Bethl | MN | 55011-4334 | cory.taylor@minneapolismn.gov | First Class Mail and Email |
| 4599114 | TAYLOR, FLOYD E | 1103 JOYCE LEE CIR | | | | HAMPTON | VA | 23666-4611 | FLOYDETAYLOR@VERIZON.NET | First Class Mail and Email |
| 5822728 | Teamsters Local Union No. 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd., 7th Floor | | | Chicago | IL | 60612 | jbakes@l705ibt.org; kparker@l705ibt.org | First Class Mail and Email |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | gabriela.olivas@mdsl.com; marie.masenga@mdsl.com | First Class Mail and Email |
| 5833260 | Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | doggy_d_simon@hotmail.com | First Class Mail and Email |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | bhaskar.rao@tempursealy.com | First Class Mail and Email |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | joe.kamer@tempursealy.com | First Class Mail and Email |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St., St. 2000 | | | Louisville | KY | 40202 | | First Class Mail |
| 4125585 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | | First Class Mail |
| 4142831 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5851773 | THAKKAR, PUJA | 4510 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085-8608 | puja98@icloud.com | First Class Mail and Email |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | 75063 | | First Class Mail |
| 4126318 | The ADT Security Corporation dba Protection One | Protection One Alarm | P.O. Box 872987 | | | Kansas City | MO | 64187-2987 | abaker@adt.com | First Class Mail and Email |
| 4900721 | The Brandt Companies, LLC | Attn: Accounts Receivable | 1728 Briercroft Court | | | Carrollton | TX | 75006 | rebekyah.brewer@brandt.us | First Class Mail and Email |
| 4900721 | The Brandt Companies, LLC | P.O. Box 227351 | | | | Dallas | TX | 75222 | remittance@brandt.us | First Class Mail and Email |
| 4141068 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | ggrimes@s-g-lawfirm.com | First Class Mail and Email |
| 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | | First Class Mail |
| 4133738 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | | First Class Mail |
| 4142832 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | | First Class Mail |
| 6180021 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | tleday@mvbalaw.com | First Class Mail and Email |
| 4142827 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | | First Class Mail |
| 4778001 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | coleen@thepeggscompany.com | First Class Mail and Email |
| 5016259 | The Sherwin-Williams Company | c/o Michael B. Bach, Authorized Agent | 25 Whitney Drive, Suite 106 | | | Milford | OH | 45150 | michaelb@dehaan-bach.com | First Class Mail and Email |
| 4910342 | The Sherwin-Williams Company | PO Box 6399 | | | | Cleveland | OH | 44104 | elwaple@sherwin.com | First Class Mail and Email |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | ARC@windhamct.com | First Class Mail and Email |
| 4906964 | The Townsley Law Firm | 3102 Enterprise Blvd | | | | Lake Charles | LA | 70601 | aliciaf@townsleylawfirm.com | First Class Mail and Email |
| 5804206 | Thurmond, Trisha | 3465 Pear Blossom Lane | | | | Lake Elsinore | CA | 92530 | trisha8283@hotmail.com | First Class Mail and Email |
| 4139097 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | trsr@co.thurston.wa.us | First Class Mail and Email |
| 5845016 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | branchd@ballardspahr.com | First Class Mail and Email |
| 5016547 | Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | jstoma@hawaii.rr.com | First Class Mail and Email |
| 5403128 | TOMILLO, ANTHONY | 1314 BRANDEN LANE | | | | BARTLETT | IL | 60103 | ajtomillo@comcast.net | First Class Mail and Email |
| 4140455 | Tootell-Quevedo, Christien | 740 Main Street | | | | Dighton | MA | 02715 | christienquevedo@gmail.com | First Class Mail and Email |
| 4786620 | Toro Rodriguez, Emily | Guillermo Velez Rivera Apartado 604 | | | | Cabo Rojo | PR | 00623 | ramonguillermovelez@gmail.com | First Class Mail and Email |
| 4583649 | Torres Caraballo, Jesus Manuel | Attorneys: Weil Gotshan and Mange | 767 Fifth Ave | | | New York | NY | 10153 | | First Class Mail |
| 4583649 | Torres Caraballo, Jesus Manuel | BL-4 Calle 114 | Valle Arriba Heights | | | Carolina | PR | 00983 | nmad.torres04@gmail.com | First Class Mail and Email |
| 4538591 | TORRES, PASCUAL | 3604 DEMARET DR | | | | MESQUITE | TX | 75150 | holatorreseevelyn@gmail.com | First Class Mail and Email |
| 4891605 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | | First Class Mail |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | arc@windhamct.com | First Class Mail and Email |
| 7607969 | Township of Belleville | 152 Washington Avenue | | | | Belleville | NJ | 07109 | mcabanillas@bellevillenj.org | First Class Mail and Email |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | jim@LeshawLaw.com | First Class Mail and Email |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | rguerraperez@tracfone.com | First Class Mail and Email |
| 4137494 | Tran, Vi | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | bacviau@gmail.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| | | | | | City | State | Zip | | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 6029943 | Transfuel, Inc. | P.O. Box 711 | | | Mayaguez | PR | 00681 | | gonzalezja@oespr.net; nrivera@oespr.net; rrivera@transfuelpr.net; rrodriguez@transfuelpr.net | First Class Mail and Email |
| 4890496 | Transportation Commodities Inc | 4950 Triggs St | | | Commerce | CA | 90040 | | angelt@tci-leasing.com | First Class Mail and Email |
| 4638570 | TRAVIS, ANITA G | 103 GREEN ACRES DR | | | OSCEOLA | AR | 72370-1825 | | ANITATRAVISL@GMAIL.COM | First Class Mail and Email |
| 4775216 | TRAWICK, SARAH | 146 COBB RD | | | GORDON | GA | 31031 | | SARAHBYRON003@GMAIL.COM | First Class Mail and Email |
| 7593534 | TRC Master Fund LLC as Transferee of The State News, Inc. a non-profit company | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | | | First Class Mail |
| 4583509 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hill | MI | 48309 | | rick.onisko@trico-group.com | First Class Mail and Email |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | Rochester Hills | MI | 48309 | | rick.onisko@trico-group.com | First Class Mail and Email |
| 5484597 | TRUJILLO SUSANNE R | 11834 W 71ST PLACE | | | ARVADA | CO | 80004 | | strjill7@comcast.net | First Class Mail and Email |
| 5403398 | TRUONG, BRANDON | 3402 PINE CIRCLE | | | CARPENTERSVILLE | IL | 60110 | | brandontruong@gmail.com | First Class Mail and Email |
| 4779896 | Twin Falls County Treasurer | P.O Box 88 | | | Twin Falls | ID | 83303-0088 | | bpetersen@co.twin-falls.id.us | First Class Mail and Email |
| 4889933 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com | First Class Mail and Email |
| 7333563 | U.S. Bank Equipment Finance | 1310 Madrid Street | | | Marshall | MN | 56258 | | jeffrey.lothert@usbank.com | First Class Mail and Email |
| 7333563 | U.S. Bank Equipment Finance | PO Box 954238 | | | St. Louis | MO | 63195 | | jeffrey.lothert@usbank.com | First Class Mail and Email |
| 5523925 | UMEK, ABIGAIL | 1051 WEST PARK FRONT ST | | | JOLIET | IL | 60436 | | ABIGAILUMEK@GMAIL.COM | First Class Mail and Email |
| 5403111 | UNDERWOOD, MARK | 1228 W 191ST ST | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | First Class Mail and Email |
| 4132745 | Underwood, Mark R. | 1228 191st St. | | | Homewood | IL | 60430 | | Munderwood002@comcast.net | First Class Mail and Email |
| 4284013 | UNDERWOOD, MARK R. | 1228 W 191ST ST. | | | HOMEWOOD | IL | 60430 | | munderwood002@comcast.net | First Class Mail and Email |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | Kansas City | KS | 66101 | | | First Class Mail |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | New York | NY | 10017 | | ezabicki@picklaw.net | First Class Mail and Email |
| 5841128 | United Food & Commercial Workers Union Local 880 | Schwarzwald, McNair & Fusco LLP | David M. Fusco | 1215 Superior Ave., Suite 225 | Cleveland | OH | 44114-3257 | | dfusco@smcnlaw.com | First Class Mail and Email |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | Vista | CA | 92081 | | annette@unitedplantgrowers.com | First Class Mail and Email |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | Boston | MA | 02298-1010 | | | First Class Mail |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | Valencia | CA | 91355 | | finance@universalhosiery.com; info@universalhosiery.com; JOE@UNIVERSALHOSIERY.COM; johnathan@universalhosiery.com | First Class Mail and Email |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | MILPITAS AVE | CA | 95035-6812 | | | First Class Mail and Email |
| 4892631 | Uvalde County | 209 N. High Street | | | Uvalde | TX | 78801 | | | First Class Mail and Email |
| 4892631 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | Austin | TX | 78731 | | jbanks@pbfcm.com | First Class Mail and Email |
| 5405755 | Vail, Kathy J | 2141 Sunnyland Blvd | | | Springfield | OH | 45506 | | Kathyvail2005@gmail.com | First Class Mail and Email |
| 4129602 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4129602 | Val Verde County | PO Box 1368 | | | Del Rio | TX | 78841 | | | First Class Mail |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | San Antonio | TX | 78256 | | vanessa.oconnell@harlandclarke.com | First Class Mail and Email |
| 5854484 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 5854827 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | Lexington | KY | 40509 | | ajcieri@valvoline.com; Tspease@valvoline.com | First Class Mail and Email |
| 5811653 | Vas, Ruby | 1181 W. Tamarack Drive | | | Hoffman Estates | IL | 60010 | | rbdominic@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 40

Exhibit B

Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4584082 | Vas, Ruby B | 1181 W. Tamarack Dr | | | | Hoffman Estates | IL | 60010 | rbdominic@gmail.com | First Class Mail and Email |
| 4709120 | Vazquez Murillo, Maricela | 714 Faulknor St | | | | Michigan City | IN | 46360-5632 | | First Class Mail |
| 5405756 | VEAL, LAURA | 5045 CENTENNIAL RD | | | | SYLVANIA | OH | 43560 | LVEAL1@ICLOUD.COM | First Class Mail and Email |
| 5405757 | VEAL, ZETHELDA | 4900 LISA ST APT 74 | | | | ALEXANDRIA | LA | 71302 | sadieveal@bellsouth.net | First Class Mail and Email |
| 4771039 | Ventura, Bernadine | 585 E Southern Street | | | | Brighton | CO | 80601 | ninaventura2020@gmail.com | First Class Mail and Email |
| 4134978 | Vi Tran | 12822 Owens Glen Dr. | | | | Fairfax | VA | 22030 | bacviau@gmail.com | First Class Mail and Email |
| 5403201 | VILLANUEVA, DIMITRI F | 995 OAKLAND LANE | | | | AURORA | IL | 60504 | dimitri.villanueva29@gmail.com | First Class Mail and Email |
| 4649099 | VILLEGAS, VAN | 2004 18TH ST NW | | | | ROCHESTER | MN | 55901 | | First Class Mail |
| 5416010 | VLADO, ERICA | 45 MORGAN LANE | | | | STATEN ISLAND | NY | 10314 | | First Class Mail |
| 4251631 | WAARDENBURG, JAMIE | 2780 SOMERSET DR 20S | | | | LAUDERDALE LAKES | FL | 33311 | J.waardenburg@aol.com | First Class Mail and Email |
| 5403129 | WALKER, JUSTIN JOHN | 605 COBBLESTONE CT | | | | ELGIN | IL | 60120 | jjwalker2@outlook.com | First Class Mail and Email |
| 4493565 | WALLACE, ANNETTE M | 873 OLD CEMETERY RD. | | | | TROUT RUN | PA | 17771 | | First Class Mail |
| 4237066 | WANYONYI, KUNNY EILEEN KASE | 6201 SAVANNAH BREEZE COURT APT 204B | | | | TAMPA | FL | 33625 | kunnyn@yahoo.com | First Class Mail and Email |
| 5405780 | WARD, AIKIA LISA | 910 TUSCANY DRIVE | | | | STREAMWOOD | IL | 60107 | aikialisa@gmail.com | First Class Mail and Email |
| 4531207 | WARD, LAWRENCE O. | PO BOX 88405 | | | | HOUSTON | TX | 77288-0405 | lawrenceoward@gmail.com | First Class Mail and Email |
| 4849359 | WASHINGTON, MARY | 426 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120-5370 | marwashington@att.net | First Class Mail and Email |
| 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | TREASURERSCOLLECTIONS@WASHOECOUNTY.US | First Class Mail and Email |
| 8297088 | Washoe County Treasurer | Lauren Rochelle Yantis, Collections Analyst | 1001 E Ninth St | | | Reno | NV | 89512 | lyantis@washoecounty.us | First Class Mail and Email |
| 8297088 | Washoe County Treasurer | PO Box 30039 | | | | Reno | NV | 89520 | treasurerscollections@washoecounty.us | First Class Mail and Email |
| 4127716 | Wasiur Rahman, Fnu | 157 BROOKSIDE DR | | | | GLENDALE HTS | IL | 60139-1961 | rahman_919@yahoo.com | First Class Mail and Email |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | | First Class Mail |
| 4903308 | Waterford Twp Dept Of Public Works | 5240 Civic Center Dr | | | | Waterford | MI | 48329 | | First Class Mail |
| 5852370 | WATSON LARRY E | 20633 ORANGELAWN | | | | DETROIT | MI | 48228 | | First Class Mail |
| 4406029 | WEH, ALFREDA G | 355 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | alfredaweh@yahoo.com | First Class Mail and Email |
| 7759553 | WEHRS, ROBERT | 6694 AMHERST DRIVE | | | | HOSCHTON | GA | 30548 | rwehrs1@att.net | First Class Mail and Email |
| 5814651 | Weiss, Michael Gregory | 6814 Pacific Ave apt 2 | | | | Tacoma | WA | 98408 | el_barto12001@yahoo.com; weissgregory3@gmail.com | First Class Mail and Email |
| 4136993 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | kcollins@weldgov.com | First Class Mail and Email |
| 6164788 | Wenig, Michael J. | 34 Towamencin Ave | | | | Hatfield | PA | 19440 | 12m.wenig17@gmail.com | First Class Mail and Email |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | jbanks@pbfcm.com | First Class Mail and Email |
| 4140605 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@publicans.com | First Class Mail and Email |
| 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | | First Class Mail |
| 6178919 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 6178919 | Wharton Co Jr College | P.O. Box 189 | | | | Wharton | TX | 77488 | | First Class Mail |
| 4126083 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4126083 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | | First Class Mail |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | thomas.walper@mto.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 40

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11417422 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | Lilig &Thorsness,Ltd. | Joseph Robinson, Esq. | August A. Pilati, Esq. | 1900 Spring Road, Suite 200 | Oak Brook | IL | 60523 | apilati@lilliglaw.com; jrobinson@lilliglaw.com | First Class Mail and Email |
| 11417422 | White Graphics, Inc., an Illinois corporation, d/b/a White Graphics Printing Services | White Graphics, Inc. | 1411 Centre Circle Drive | | | Downers Grove | IL | 60513 | rwhite@whitegraphics.com | First Class Mail and Email |
| 4146632 | WHITE, YVONNE | 2001 28TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | yvowhite56@gmail.com | First Class Mail and Email |
| 4146632 | WHITE, YVONNE | 2500 RIVERCHASE GALLERIA | | | | HOOVER | AL | 35224 | yvowhite56@aol.com | First Class Mail and Email |
| 4902828 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | | First Class Mail |
| 5814357 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | psane@whitfieldcountyga.com | First Class Mail and Email |
| 5514258 | WILBANKS, LASONIA | 13100 BRIARCLIFF TER APT 805 | | | | GERMANTOWN | MD | 20874 | | First Class Mail |
| 4254841 | WILDER, THOMAS | 3223 FORESTBROOK DR N | | | | LAKELAND | FL | 33811-1659 | tom1wilder@cs.com | First Class Mail and Email |
| 4254841 | WILDER, THOMAS | 3800 HWY 98 N | | | | LAKELAND | FL | 33809 | | First Class Mail |
| 4359440 | WILLIAMS JR, KEVIN ANTHONY | 9489 E PICKWICK CIRLCE | | | | TAYLOR | MI | 48180 | Kevwilliams1992@gmail.com | First Class Mail and Email |
| 4903729 | Williams, Carol | 2725 South Eldon Avenue | | | | Springfield, | MO | 65807 | carwill@rocketmail.com | First Class Mail and Email |
| 4139403 | Williams, Majorie M | 704 Shady Paks Ct | | | | Elgin | IL | 60120-4363 | mymyst760@yahoo.com | First Class Mail and Email |
| 4125785 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | | First Class Mail |
| 4125785 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4135493 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | | First Class Mail |
| 4129499 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | sanantonio.bankruptcy@publicans.com | First Class Mail and Email |
| 4554281 | WILSON, JARELL B | 4140 WADSWORTH CT APT 202 | | | | ANNANDALE | VA | 22003 | jarell.wilson.22003@gmail.com | First Class Mail and Email |
| 4510670 | WILSON, JOHN O. | 500 JOHNSTON ST. APT. 6E | | | | CONWAY | SC | 29527 | jwilson0009@yahoo.com | First Class Mail and Email |
| 4696330 | WILSON, NANCY S | 4912 W 7TH AVE | | | | GARY | IN | 46406-1631 | nancy8589@att.net | First Class Mail and Email |
| 4856084 | WILSON, SHELIA | 156 W 176 SREET | | | | BRONX | NY | 10453 | snicholas424@gmail.com | First Class Mail and Email |
| 4294003 | WILSON, STEPHEN J | 5 MARIE CT | | | | SOUTH ELGIN | IL | 60177 | sjw429@sbcglobal.net | First Class Mail and Email |
| 4901237 | Wilson, Tommy | 919 Hicky Street | | | | Forrest City | AR | 72335 | jarrellwls@yahoo.com | First Class Mail and Email |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | BSTANDLEY@WINCOREWINDOWS.COM | First Class Mail and Email |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | bstandley@wincorewindows.com | First Class Mail and Email |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | psutter15@yahoo.com | First Class Mail and Email |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | hchoi@choiandpark.com | First Class Mail and Email |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | hchoi@choiandpark.com | First Class Mail and Email |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | hchoi@choiandpark.com | First Class Mail and Email |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA,INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | HCHOI@CHOIANDPARK.COM | First Class Mail and Email |
| 5439609 | WINIADAEWOO ELECTRONICS AMERICA, INC. | Tai Cho, Attorney at Law | Attn: Tai Cho | 445 Fifth Ave. Suite 9E | | New York | NY | 10016 | taicho7@aol.com | First Class Mail and Email |
| 4358904 | WITHERSPOON, TIFFANY JANELLE | 19445 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | tipb87love@gmail.com | First Class Mail and Email |
| 5484651 | Wojdyla-Landrum, Kathleen | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | JKLandrum@aol.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4140706 | Wojdyla-Landrum, Kathleen B | 921 Summer Place Drive | Unit 3B | | | Camdenton | MO | 65020 | | jklandrum@aol.com | First Class Mail and Email |
| 5403172 | WOJTECKI, PAULETTE | 521 S LOMBARD AVENUE | | | | LOMBARD | IL | 60148 | | Wojtecki521@comcast.net | First Class Mail and Email |
| 4132371 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Elizebeth Weller | Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | | beth.peniza@lgbs.com; dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 4690323 | WOODARD, CEDRIC | 10442 ALEXIA DR | | | | INDIANAPOLIS | IN | 46236 | | clw513@gmail.com | First Class Mail and Email |
| 4899850 | Woods Evans, Victoria | 5G Fernwood Drive | | | | Bolingbrook | IL | 60440 | | victoriawoods@hotmail.com | First Class Mail and Email |
| 5804994 | Woods, Wesley | 3014 Fall Crest Drive | | | | San Antonio | TX | 78247 | | woodsandhall@yahoo.com | First Class Mail and Email |
| 4386752 | WOOTEN, REGINA | 945 NORTH COLLEGE STREET | | | | CHARLOTTE | NC | 28206 | | Reginawooten719@yahoo.com; wootenregina1@gmail.com | First Class Mail and Email |
| 4386752 | WOOTEN, REGINA | Cashier | Sears + Kmart Corp. | 11033 Carolina Place Pkwy | | Tiniville | NC | 28134 | | | First Class Mail |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | | kulical@hotmail.com | First Class Mail and Email |
| 5403150 | WOZNIAK, RICHARD K | 1173 HYDE PARK LANE | | | | NAPERVILLE | IL | 60565 | | rickwoz50@comcast.net | First Class Mail and Email |
| 4897103 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | | mellissa.treece@co.yakima.wa.us | First Class Mail and Email |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | | angelica.nelson@yavapai.us | First Class Mail and Email |
| 4123719 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | | Ravenna | OH | 44266 | | | First Class Mail |
| 4592925 | YOUNG, LEONA | 6510 21ST AVE | | | | KENOSHA | WI | 53143 | | queenleelee75@gmail.com | First Class Mail and Email |
| 5852614 | Young, LeVorn | 2669 Beddington Way | | | | Suwanee | GA | 30024 | | levonnelyc@yahoo.com | First Class Mail and Email |
| 4131047 | Zhang, Jiyu | 21344 W Windsor Dr | | | | Kildeer | IL | 60047 | | missjjyu@gmail.com | First Class Mail and Email |
| 4889850 | Zink, Margaret | 795 Rocky Gap Dr | | | | Elgin | IL | 60124 | | mhz1102@att.net | First Class Mail and Email |
| 5405828 | ZIRLOTT, TERRI L | 12800 CEMETERY RD | | | | GRAND BAY | AL | 36541-6654 | | hnzoez@aol.com | First Class Mail and Email |
| 4415618 | ZULETA, MAYRA | 2204 GLEN HEATHER WAY | | | | LAS VEGAS | NV | 89102 | | Jem1411@gmail.com | First Class Mail and Email |
| 4125179 | Zuo Modern Contemporary | 80 Swan Way Ste 300 | | | | Oakland | CA | 94621 | | terry@zuomod.com | First Class Mail and Email |

**Exhibit C**

SRF 57384

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: J Connelly<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | jconnelly@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russell.savory@gmail.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Raven Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com | Email |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz<br>901 Main Street, Suite 5500<br>Dallas TX 75202 | jkatz@ccsb.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Email |

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | cpellegrini@chuhak.com | Email |
| Counsel to the City of Philadelphia/School District of Philadelphia and Water Revenue Bureau | City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>kcorbett@cgsh.com | Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Cushman & Wakefield, Inc. | Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz<br>450 Lexington Avenue<br>New York NY 10017 | elliot.moskowitz@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Team Worldwide Corporation | Diamond McCarthy LLP | Attn: Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the<br>all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | CRBelmonte@duanemorris.com<br>PABosswick@duanemorris.com<br>TTBrock@duanemorris.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | ems@elliottgreenleaf.com<br>jpe@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Jocelyn Campos<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>jcampos@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Jeffrey L. Widman<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | Jwidman@Foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Seth A. Niederman<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | Sniederman@FoxRothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Defendants Robert Schriesheim, Robert Riecker, and Scott Huckins | Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair<br>1 E. Wacker Drive, Suite 2600<br>Chicago IL 60601 | cgair@gairlawgroup.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to S&P Global, Inc. | Gibbons P.C. | Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark NJ 07102-5310 | dcrapo@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Goldstein & McClintock LLLP | Attn: Matthew McClintock<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | mattm@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net<br>ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | Email |
| Counsel to Leonora Gonzalez | Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera<br>P.O. Box 442968<br>Miami FL 33144 | JTHerrera@Herreralawfirm.com<br>VTarajano@Herreralawfirm.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel for Kunal Kamlani | Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg<br>425 Lexington Avenue<br>New York NY 10017 | mgurgel@hsgllp.com<br>vlevy@hsgllp.com<br>mshuster@hsgllp.com | Email |

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |

## Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. 30 Glenn Street Suite 103 White Plains NY 10603 | hgj@jasneflorio.com dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams P.O. Box 326 Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel for Defendant Cesar L. Alvarez | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor 485 Lexington Avenue 30th Floor New York NY 10017 | gjoseph@jha.com csolomon@jha.com rcherington@jha.com btaylor@jha.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin 23 Malysana Lane New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: John Bicks 599 Lexington Avenue New York NY 10022 | John.Bicks@klgates.com | Email |
| Counsel to Defendants Lawrence Meerschaert, Leena Munjal and Joseph Jordan | Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan 142 West 57th Street Suite 4A New York NY 10019 | mrice@kaplanrice.com hkaplan@kaplanrice.com | Email |
| Counsel to Kmart Holding Corporation | Katten Muchin Rosenman LLP | Steven J. Reisman 575 Madison Avenue New York NY 10022-2585 | sreisman@katten.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud 445 Hamilton Avenue 15th Floor White Plains NY 10601 | atureaud@kblaw.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Shaghal, Ltd. | Kogan Law Firm, APC | Attn: Michael S. Kogan<br>11835 W. Olympic Blvd., Suite 695E<br>Los Angeles CA 90064 | mkogan@koganlawfirm.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |

## Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. 885 Third Avenue New York NY 10022-4834 | christopher.harris@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn 1007 N. Orange St., 4th Floor Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen 381 Broadway Suite 300 Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Counsel to JS Sainty Hantang Trad Co. Ltd | Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. 39-15 Main Street, Suite 502 Flushing NY 11354 | chenattorney@yahoo.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. 825 San Antonio Road Palo Alto CA 94303 | perry@perryclarklaw.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |

## Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline, Medline Industries, Inc., and GTM America Corporation | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>rhirsh@lowenstein.com<br>lsklar@lowenstein.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 | lfederico@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to JPMorgan Chase Bank, National Association | McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker<br>420 Lexington Avenue<br>Suite 840<br>New York NY 10170 | NY_ECF_Notices@McCalla.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Andrew Kasner 1001 Fannin Street Suite 2700 Houston TX 77002 | andrew.kasner@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | kromano@mcglinchey.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe<br>101 Park Avenue<br>New York NY 10178-0600 | Craig.wolfe@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Avenue, Suite 1500 P.O. Box 2306 Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II 1201 North Market Street P.O. Box 1347 Wilmington DE 19899 | jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | jmarines@mofo.com bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis 909 Third Avenue New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. PO Box 367819 San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper 350 South Grand Avenue 50th Floor Los Angeles CA 90071-1560 | bradley.schneider@mto.com thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman 500 N. Akard Street Suite 3800 Dallas TX 75201-6659 | dperry@munsch.com klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh 1320 Main Street, 17th Floor Post Office Box 11070 (29211) Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey 280 Park Avenue 15th Floor West New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to WIliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |

## Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal 7 Times Square New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito 1300 I Street NW Suite 900 Washington DC 20005 | erikamorabito@quinnemanuel.com | Email |
| Counsel to Omega Advisors Inc. and the Administrative Expense Claims Representative | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay 51 Madison Avenue 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com jonpickhardt@quinnemanuel.com andrewcorkhill@quinnemanuel.com matthewscheck@quinnemanuel.com ellisonmerkel@quinnemanuel.com erickay@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. One Financial Plaza 21st Floor Hartford CT 06103 | cfilardi@rrlawpc.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to AmCap Wilson II LLC and Wilson Norridge LLC | Robinson & Cole LLP | Attn: Patrick M. Birney<br>280 Trumbull Street<br>Hartford CT 06103 | pbirney@rc.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Guy Roofing, Inc. | Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq.<br>P.O. Box 11449<br>Columbia SC 29211 | bmetzger@robinsongray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Local Counsel to BH North American Corporation | Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq.<br>480 Broadway, Suite 250<br>Saratoga Springs NY 12866 | mcatalfimo@rlglawny.com | Email |

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com<br>jshafferman@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>ebacon@seyfarth.com | Email |

Exhibit C
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Fee Examiner | Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner<br>30 Rockefeller Plaza<br>New York NY 10112 | pharner@sheppardmullin.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to KG Denim Limited | Stein IP, LLC | Attn: Luiz Felipe de Oliveira<br>1990 M St NW #610<br>Washington DC 20036 | loliveira@steinip.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |

Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne 6 East 45th Street New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks 125 Broad Street New York NY 1004-2498 | dietdericha@sullcrom.com sacksr@sullcrom.com gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu 333 South Grand Avenue Suite 3400 Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq. 20 Vesey Street Suite 300 New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. 101 Grovers Mill Road Suite 200 Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho 445 Fifth Ave. Suite 9E New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela 900 Third Avenue 13th Floor New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. 260 Madison Avenue Suite 8090 New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel 1200 K Street, N.W. Washington DC 20005-4026 | mccarron.william@pbgc.gov efile@pbgc.gov | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC and Townley, Inc. | Wachtel Missry LLP | Attn: Steven J. Cohen<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07102 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |

Exhibit C

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com<br>Dominic.Litz@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |

## Exhibit C

Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Edward S. Lampert, ESL Investments, Inc., RBS Partners LP, CRK Partners LLC, SPE Master I L.P., ESL Partners L.P., SPE I Partners L.P., RBS Investment Management LLC, ESL Institutional Partners L.P., ESL Investors, L.L.C., JPP LLC, and JPP II LLC (collectively, the "ESL Defendants") | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio 7 World Trade Center 250 Greenwich Street New York NY 10007 | philip.anker@wilmerhale.com noah.levine@wilmerhale.com ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin 1133 Westchester Avenue White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III 555 Fayetteville Street Suite 1100 Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |

**Exhibit D**

Exhibit D

Committee Service List

Served as set forth below

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow<br>1407 Broadway - 39th Floor<br>New York NY 10018 | jchou@moritthock.com<br>tberkowitz@moritthock.com<br>dmarlow@moritthock.com | Email |

**Exhibit E**

SRF 57384

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4140792 | 10 MANAGEMENT INCORPORATED, INC | 212 N. SANGAMON STREET 4H | | | CHICAGO | IL | 60607 | | DAVID@10MGMT.COM | First Class Mail and Email |
| 4134872 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST. | | | PASSAIC | NJ | 07055 | | citywiring@gmail.com | First Class Mail and Email |
| 4140130 | AHMED, IKHLAS | 2057 LE MANS DR | | | CARROLLTON | TX | 75006 | | ike.ahmad@outlook.com; ike@valueolinestore.com | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | Michelle A Green, Billing Manager | 3051 Willowood Rd | | Edmond | OK | 73034 | | mgreen@ahsstaffing.com | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | Edmond | OK | 73034 | | rfrankl@ahsstaffing.com | First Class Mail and Email |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 671714 | | | Dallas | TX | 75267 | | | First Class Mail |
| 5819752 | Albright, Tara | 56 W. Rollins Road | | | Memphis | TN | 38109 | | Talbright80@gmail.com | First Class Mail and Email |
| 4132788 | Aldridge, Matt | 2009 Doddridge Avenue | | | Cloquet | MN | 55720 | | mattsports84@yahoo.com | First Class Mail and Email |
| 5843401 | All American Door | Attn: Alan Brammer, President | 520 S Nichol Ave, Suite Q | | Muncie | IN | 47303 | | julespainter@hotmail.com | First Class Mail and Email |
| 4747626 | ALLEN, BARBARA | 9215 SENTRY STATION RD | | | MECHANICSVILLE | VA | 23116 | | kmalln3@aol.com | First Class Mail and Email |
| 4868747 | Alliance Workforce Solutions, LLC | 5406 Hoover Blvd #7 | | | Tampa | FL | 33634 | | DClamon@Alliancewf.com | First Class Mail and Email |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | Augusta | GA | 30907 | | david.burkle@aus.com | First Class Mail and Email |
| 4594551 | ALVAREZ, VIVIAN | 345 ADOLPHUS AVE | | | CLIFFSIDE PK | NJ | 07010 | | VIMIKESKATERS@GMAIL.COM | First Class Mail and Email |
| 5531202 | Amazing WL Ltd Company | 400 Galleria Pkwy SE | Suite 1500 | | Atlanta | GA | 30339 | | AmazingWL@gmail.com | First Class Mail and Email |
| 5839558 | Ammons, Sterling | 107 W Baldwin St | | | Hackettstown | NJ | 07840 | | sha2010info@aol.com | First Class Mail and Email |
| 4892706 | Amy Morton DBA Mid States Parking Lot | 2008 Beaver Ave | | | Iowa Falls | IA | 50126 | | midstatesparkinglot@msn.com | First Class Mail and Email |
| 4142458 | Anthony Brown LLC | 7190 W Sunset Blvd #334 | | | Los Angeles | CA | 90046 | | anthony@studioskippy.com | First Class Mail and Email |
| 4142458 | Anthony Brown LLC | Anthony Brown, Owner | 45 East 34th St | | New York | NY | 10016 | | | First Class Mail |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | RENO | NV | 89511 | | MELAYNE.BAKER@THEAPPLIEDCOMPANIES.COM | First Class Mail and Email |
| 4131846 | Arce, Lauren | 1116 Emerald Street | | | Redondo Beach | CA | 90277 | | laurenarce@gmail.com | First Class Mail and Email |
| 4910545 | Arenas, Esther Amanda | 3924 168th Place | | | Country Club Hills | IL | 60478 | | amandaarenas82@hotmail.com | First Class Mail and Email |
| 4893261 | ARTHUR WOLFORD LLC | ARTHUR E. WOLFORD, OWNER | 401 E. 1ST ST BOX 2985 | | SANFORD | FL | 32772 | | | First Class Mail |
| 4893261 | ARTHUR WOLFORD LLC | PO BOX 2985 | | | SANFORD | FL | 32772-2985 | | homeservices3@yahoo.com | First Class Mail and Email |
| 4682226 | ASCHOFF, MICHAEL P | | | | | | | | caschoff@aol.com | Email |
| 4682226 | ASCHOFF, MICHAEL P | 533 JESSE JAMES DR | | | SAN JOSE | CA | 95123 | | mpaschoffsr@aol.com | First Class Mail and Email |
| 5569137 | AUSTIN, CATHERINE | 1500 HERNDON AVE | | | ENTERPRISE | FL | 32725 | | kris@krisaustin.com | First Class Mail and Email |
| 4864107 | AXIOM STAFFING GROUP INC | 2475 NORTHWINDS PKWY SUITE 575 | | | ALPHARETTA | GA | 30009 | | dshuman@axiomstaffing.com | First Class Mail and Email |
| 4141090 | Baker, Roberta Joan | 659 Junction Drive | Apt D422 | | Allen | TX | 75013 | | Cupit999@gmail.com | First Class Mail and Email |
| 4633904 | BANKS, MARGARET | 1305 BODIE RAYLE RD | | | ELBERTON | GA | 30635 | | | First Class Mail |
| 4902563 | Barker III, Charles | PO Box 1340 | | | Kea'au | HI | 96749 | | MAKOALEO@GMAIL.COM | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5853281 | Barker, Darla | 929 Adams St | | | New Castle | PA | 16101 | | mapabarkers@gmail.com | First Class Mail and Email |
| 4730472 | BARNES, ANNIE | 52 BUFORD BOOTH DR | | | COLLINS | MS | 39428 | | anniebarnes55@icloud.com | First Class Mail and Email |
| 4133789 | Bazan, Frances | 10302 Bunker Lane | | | Stockton | CA | 95209 | | shortsalesmit@comcast.net | First Class Mail and Email |
| 4708809 | BENISON, SHONTAE | 13212 TERMINAL AVE | | | CLEVELAND | OH | 44135 | | benisonsb3271@gmail.com | First Class Mail and Email |
| 4721458 | BENS, TAWANA | 1510 101ST ST S | | | TACOMA | WA | 98444 | | tmbens21@gmail.com | First Class Mail and Email |
| 5727026 | BENTON, NITA | 2342 LOWELL AVE | | | MEMPHIS | TN | 38114 | | n.benton19cs@gmail.Com | First Class Mail and Email |
| 4589684 | BERRY, BOBBY | 741 RAILROAD ST | | | HURTSBORO | AL | 36860 | | 725berrybobby@gmail.com; 745berrybobby@gmail.com | First Class Mail and Email |
| 4634914 | BLANEY, MARIA | 524 HAWTHORNE ST | | | GLENDALE | CA | 91204 | | chuachon1@gmail.com | First Class Mail and Email |
| 5804102 | Bonner-Smith, Denise | 2108 17th Avenue | | | Northport | AL | 35476 | | denisebsmith@yahoo.com | First Class Mail and Email |
| 4659502 | BOUTROS, PIERRE | 1067 ARDEN AVE | | | STATEN ISLAND | NY | 10312 | | PBOUTROSBNY@YAHOO.COM | First Class Mail and Email |
| 4690593 | BOYD, JAMES | 778 GREENE AVE | | | BROOKLYN | NY | 11221 | | BO2JAM@AOL.COM | First Class Mail and Email |
| 4718417 | BRAUN, LAURENCE | 13680 NE 69TH  UNIT 650 ST | | | REDMOND | WA | 98052 | | ljbraun3@gmail.com | First Class Mail and Email |
| 4901297 | Brown, Ardree D. | Creed Law Firm | Richard Creed, Jr. | 8017 Jefferson Hwy., Suite B3 | Baton Rouge | LA | 70809 | | lawyercreed@gmail.com | First Class Mail and Email |
| 4616471 | BROWN, ROBERT | 5565 410 S | | | DETROIT | TX | 75436 | | rrbbogata@yahoo.com | First Class Mail and Email |
| 5808551 | Buckley, Shirley | 3713 S Tennessee ST | | | Pine Bluff | AR | 71601 | | Shirleyfisher82@yahoo.com | First Class Mail and Email |
| 4731061 | BULLOCK, STEVE D | 315 OLD NW HWY | | | ROARING RIVER | NC | 28669 | | BULLOSB62@GMAIL.COM; delaosb@yahoo.com | First Class Mail and Email |
| 4132087 | Burger, Sandra Goff | Sandra Notaries | 10134 Black Oak Dr. | | Baton Rouge | LA | 70815 | | sandraf.goff@att.net | First Class Mail and Email |
| 4715436 | BUTLER, ALFREDIA | 3125 JOYCE ST | | | SUMTER | SC | 29154 | | ALFIEB2434@HOTMAIL.COM | First Class Mail and Email |
| 4900245 | Buyze, Adrian C. | 5750 Cherry Heights Rd. | | | The Dalles | OR | 97058 | | buyze@centurylink.net | First Class Mail and Email |
| 5815440 | BYERLEY, DAVID | 2608 N BEECH ST | | | CHATTANOOGA | TN | 37406 | | gloriabyerley@hotmail.com | First Class Mail and Email |
| 5815440 | BYERLEY, DAVID | GLORIA BYERLEY | 1909 APPLING ST | | CHATTANOOGA | TN | 37406 | | gloriabyerley@hotmail.com | First Class Mail and Email |
| 4648195 | BYRD, DONNIE L | 7374 SUMTER 24 | | | EPES | AL | 35460 | | DONNABYRD2003@YAHOO.COM | First Class Mail and Email |
| 4672163 | CALHOUN, ANGIE | 908 NE 95TH ST | | | KANSAS CITY | MO | 64155 | | angiecalhoun@gmail.com | First Class Mail and Email |
| 4907363 | CallisonRTKL | Billy E. Plummer, Vice President | 1717 Pacific Ave | | Dallas | TX | 75214 | | billy.plummer@crtkl.com | First Class Mail and Email |
| 4908673 | CallisonRTKL | Billy Plummer | 1717 Pacific Ave | | Dallas | TX | 75201 | | billy.plummer@crtkl.com | First Class Mail and Email |
| 4907363 | CallisonRTKL | CallisonRTKL Professional Corp | P.O. Box 402296 | | Atlanta | GA | 30384-2296 | | Chi.Vuong@Crtkl.com | First Class Mail and Email |
| 4908673 | CallisonRTKL | P.O. Box 402296 | | | Atlanta | GA | 30384-2296 | | chi.vuong@crtkl.com | First Class Mail and Email |
| 4905750 | Campbell, Benjamin T. | 3229 51st St. E | | | Minneapolis | MN | 55417 | | campb0945@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 18

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5815100 | Canady, Jerome | 1720 Arborhill Dr | | | Columbus | OH | 43229 | | to.reach.rome@hotmail.com | First Class Mail and Email |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | Mundelien | IL | 60060 | | oscar.gallegos@cbsginc.com | First Class Mail and Email |
| 5852054 | Capital Building Services Group, Inc | Law Offices of David M. Zinder | David M. Zinder, Esq | 40 Skokie Boulevard, Suite 105 | Northbook | IL | 60062 | | dzinder@dmzlaw.com | First Class Mail and Email |
| 5804075 | Carraway, Pedro | 52 Promisedland Rd | | | Kingstree | SC | 29556 | | pedro.carraway@yahoo.com | First Class Mail and Email |
| 4793826 | Carribean Lottery Services | 2135 Company Street | | | Christiansted | VI | 00820 | | brian.gardine@igt.com | First Class Mail and Email |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | Christiansted | VI | 00820 | | brian.gardine@igt.com; keitha.joyce@igt.com | First Class Mail and Email |
| 4656227 | CARROLL, JUANITA | 1245 CEDARCROFT RD | | | BALTIMORE | MD | 21239 | | Nitacarrll@yahoo.com | First Class Mail and Email |
| 4899656 | Carter, Briana | 15718 Byrding Dr | | | Westfield | IN | 46074 | | carbriana@gmail.com | First Class Mail and Email |
| 4693151 | CASILLAS, LUIS | 1638 CARRIAGE CIR | | | VISTA | CA | 92081 | | CAPOTE12@COX.NET | First Class Mail and Email |
| 4664581 | CHAMPION, JANICE | 200 CENTENIAL AVE | | | ENNIS | TX | 75119 | | JANICECHAMPION2011@YAHOO.COM | First Class Mail and Email |
| 4702662 | CHAN, NGO | 1554 CONCORD AVE | | | FULLERTON | CA | 92831 | | ngochan@gmail.com | First Class Mail and Email |
| 4135361 | Children's Island Corporation | 5 Eastridge Lane | | | East Stroudsburg | PA | 18302 | | sears@childrens-island.com | First Class Mail and Email |
| 4903704 | Christopher Burt OD PC | 2330 Brockton Way | | | Henderson | NV | 89074 | | cburtod@yahoo.com | First Class Mail and Email |
| 4910440 | Chronostore | 608 5th Ave | Ste 408 | | New York | NY | 10020 | | Jewels4Cash@gmail.com | First Class Mail and Email |
| 4589025 | CINTRON, CAROL | 945 SWINTON AVE | | | BRONX | NY | 10465 | | carolrcintron@aol.com | First Class Mail and Email |
| 4692776 | CLAY, BOBBY AND DONNA | 2214 10TH AVE S | | | COLUMBUS | MS | 39701 | | BCLAY4483@GMAIL.COM; donnaclay123@gmail.com | First Class Mail and Email |
| 4737677 | CLAYTON, DEBRA | 3207 KEVIN DR | | | AUGUSTA | GA | 30906 | | davidrc558@aol.com | First Class Mail and Email |
| 4677958 | COLLINS, YVONNE | 11211 S SANGAMON ST | | | CHICAGO | IL | 60643 | | ycollins13@att.net | First Class Mail and Email |
| 4128192 | Comfy Construction LLC | Armen Oganesyan | 14810 Hatfield Sq. | | Centreville | VA | 20120-1808 | | armen_og@yahoo.com | First Class Mail and Email |
| 4908889 | Connie E. Carrasco - DD Landscape and Lawn Service | 358 Lamp Post Ln | | | Hershey | PA | 17033 | | carrascoconnie89@gmail.com | First Class Mail and Email |
| 5016577 | Connors, Fong and Mancuso, Inc | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | Lisbon | NH | 03585 | | karen@whitemt.com | First Class Mail and Email |
| 5016577 | Connors, Fong and Mancuso, Inc | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | New York | NY | 10036 | | karen@whitemt.com | First Class Mail and Email |
| 5016577 | Connors, Fong and Mancuso, Inc | PO Box 842512 | | | Boston | MA | 02284 | | | First Class Mail |
| 4910197 | Connors, Fong and Mancuso, Inc. | c/o Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | New York | NY | 10036 | | cdesiderio@nixonpeabody.com | First Class Mail and Email |
| 4910186 | Connors, Fong and Mancuso, Inc. | Connors Footwear | P.O. Box 842512 | | Boston | MA | 02284 | | | First Class Mail |
| 4910197 | Connors, Fong and Mancuso, Inc. | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | | karen@whitemt.com | First Class Mail and Email |
| 5549724 | CONTI, BIAGIO | 13 LARCHMONT ROAD | | | CARMEL | NY | 10512 | | biagio.conti@verizon.net | First Class Mail and Email |
| 4643482 | CONWAY, PEGGY | 1345 BREEDLOVE ST | | | MEMPHIS | TN | 38107 | | | First Class Mail |
| 5834037 | Cook, Steven | 6460 Convoy Ct, SPC 66 | | | San Diego | CA | 92117 | | | First Class Mail |
| 4141018 | COOL BREEZE HVAC INC | 10409 ANNIE OAKLEY TRAIL | | | CHARLOTTE | NC | 28227 | | KELVIN@COOLBREEZEHVAC.COM | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5856963 | COTTLE, SHIRLEY | 648 E MAIN ST | | | ROCK HILL | SC | 29730 | | shirleycottle9@gmail.com | First Class Mail and Email |
| 5856963 | COTTLE, SHIRLEY | PO BOX 10614 | | | ROCK HILL | SC | 29731 | | | First Class Mail |
| 4274900 | CRAIG, ATHENA | 111 N 5TH AVE | | | MARSHALLTOWN | IA | 50158 | | athena.craig86@gmail.com | First Class Mail and Email |
| 4738164 | Crawford, Cynthia | 1722 Poplar Place, #110 | | | Schaumburg | IL | 60173 | | cynthiacrawford2009@yahoo.com | First Class Mail and Email |
| 4890002 | Creative Circle, LLC | 5900 Wilshire Blvd. | 11th Floor | | Los Angeles | CA | 90036 | | ibenjamin@creativecircle.com | First Class Mail and Email |
| 4890002 | Creative Circle, LLC | P.O. Box 47008799 | | | Chicago | IL | 60674 | | | First Class Mail |
| 5012709 | Crescent Ace Hardware | 135 Lapp Rd | | | Clifton Park | NY | 12065 | | crescentacehardware@yahoo.com | First Class Mail and Email |
| 4139903 | Cronan, Dan M | 2133 S Cavalier | | | Canton | MI | 48188 | | cronandan@att.net | First Class Mail and Email |
| 4139903 | Cronan, Dan M | 900 Briarwood Circle | | | Ann Arbor | MI | 48188 | | cronandan@att.net | First Class Mail and Email |
| 4681902 | CROOK, JEFFREY  W. | 58 AVALON DR | | | COLONIAL BEACH | VA | 22443 | | jwcrook8@gmail.com | First Class Mail and Email |
| 4137374 | Crosland, Cindy D | 431 Cleveland Rd. | | | Fort Valley | GA | 31030 | | cheypumpkin@yahoo.com | First Class Mail and Email |
| 4133742 | Cross, Richard | 6791 Hare Point Dr. | | | Arlington | TN | 38002 | | rcross512@gmail.com | First Class Mail and Email |
| 4658682 | CUBY, VIRGINIA | 9049 ZEBULON RD | | | MACON | GA | 31220 | | VCUBY@BELLSOUTH.NET | First Class Mail and Email |
| 4292893 | CURRY, JADA M | 8933 SOUTH JUSTINE | | | CHICAGO | IL | 60620 | | Jadamcurry@gmail.com | First Class Mail and Email |
| 4869068 | D & M STRIPING | DORIAN GODIN | 58 LOUIS ST | | MANCHESTER | NH | 03102 | | info@dmstriping.com | First Class Mail and Email |
| 4131917 | D&C Media LLC | 83 S 1650 E | | | Spanish Fork | UT | 84660 | | deidregunnels@gmail.com | First Class Mail and Email |
| 5430084 | DACRUZ, ROBERT | 335 SUTTER AVE APT 19D | | | BROOKLYN | NY | 11212-6538 | | dacruzr11@aim.com | First Class Mail and Email |
| 4127674 | Dave Mancia, duns # 1000338016 | 11938 Sierra Sky Dr | | | Whittier | CA | 90601 | | davemancia@yahoo.com | First Class Mail and Email |
| 4892390 | David Kairys OD | 269 Treasure Lake | | | DuBois | PA | 15801 | | davidjkairys@gmail.com | First Class Mail and Email |
| 4892390 | David Kairys OD | David J Kairys | 5522 Shaffer Rd Unit 127 | | DuBois | PA | 15801 | | | First Class Mail |
| 4678688 | DAVIS, BRENDA | 4292 KIMBALL RD SW | | | ATLANTA | GA | 30331 | | | First Class Mail |
| 4903573 | Davis, Joseph T | 10858 Lem Turner Rd Unit 1 | | | Jacksonville | FL | 32218 | | csadavis1861@yahoo.com; davisservices@comcast.net | First Class Mail and Email |
| 5016417 | Davy, Mario | 106 Grande Avenue | | | Windsor | CT | 06095 | | energyvibes@gmail.com | First Class Mail and Email |
| 4131772 | De Billas Lux | Fernando K. Cubillas | 22594 N Sunset Dr | | Maricopa | AZ | 85139 | | debillas@cubillas.org | First Class Mail and Email |
| 4697153 | DEAN, JOHN | 9875 E VEMERS FORD RD | | | COLUMBIA | MO | 65201 | | deanproj@aol.com | First Class Mail and Email |
| 4126825 | Dee Heffernan, Inc. | 412 W Oakwood Drive | | | Barrington | IL | 60010 | | dee@deeheffernan.com | First Class Mail and Email |
| 4905946 | Dejoie, Kenneth | 11258 E Custer Pl | | | Aurora | CO | 80012 | | CVERALLCONSTRUCTION@GMAIL.COM | First Class Mail and Email |
| 4619463 | Denbeste, Margaret | 703 8th Street | | | Perry | IA | 50220 | | lmhouse@centurylink.net | First Class Mail and Email |
| 4619463 | Denbeste, Margaret | Cutler Law Firm, PC | Robert C. Gainer | 1307 50th Street | West Des Moines | IA | 50266 | | rgainer@cutlerfirm.com | First Class Mail and Email |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | ELON | NC | 27244 | | flossymimi@gmail.com | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4583454 | DiFoggio Plumbing Partners, Inc | 3241 South Shields Avenue | | | Chicago | IL | 60616 | | difoggioplumbing@comcast.net | First Class Mail and Email |
| 4891297 | DiMartino, Michelina | 803 Long Cove Rd | | | Gales Ferry | CT | 06335 | | mickydimartino@gmail.com | First Class Mail and Email |
| 6029127 | Dipaolo, Valencia Toops | 764 Timber Way Drive | | | Worthington | OH | 43085-4849 | | dtoops@gmail.com | First Class Mail and Email |
| 4656709 | DONAHUE, JOSEPH | 11 CRESTWOOD RD | | | LEVITTOWN | PA | 19057 | | joedonjuan@yahoo.com | First Class Mail and Email |
| 4905249 | Done Right Installations | 2011 Maplegate Ct | | | Fairfield | CA | 94534 | | donerightinstallation@yahoo.com | First Class Mail and Email |
| 5853727 | Dr. Holly Lewton PC | 6905 E 96th Street Ste 1100 | | | Indianapolis | IN | 46250 | | EYEDOCOSU@YAHOO.COM | First Class Mail and Email |
| 4142797 | Dr. Nicholas Krevatas PA | 3513 Arthur Street | | | Hollywood | FL | 33021 | | nicknak10@hotmail.com | First Class Mail and Email |
| 4851299 | DRIVERS PLUMBING & MECHANICAL INC | 77 W PARK ST | | | PROVIDENCE | RI | 02908 | | JDRIVER4@COX.NET | First Class Mail and Email |
| 4134842 | Duma, Rogel | 94-302 Paiwa St, Apt 908 | | | Waipahu | HI | 96797 | | rogel_duma@yahoo.com | First Class Mail and Email |
| 4911198 | Dunbar, Seleyoun | 5571 West 43rd Street | | | Indianapolis | IN | 46254-2370 | | seleyod@gmail.com | First Class Mail and Email |
| 5812409 | Dunlap, Kevin | 2602 Bunker Drive | | | Greenwood | IN | 46143 | | IDocDunlap@aol.com | First Class Mail and Email |
| 4891779 | Dunlap, Kevin L. | 2602 Bunker Drive | | | Greenwood | IN | 46143 | | idocdunlap@aol.com | First Class Mail and Email |
| 4134536 | Dunn, Carol A | 18900 Hearthstone Dr | | | Strongsville | OH | 44136 | | cadunn2006@sbcglobal.net | First Class Mail and Email |
| 4909233 | Durfey, James R. | 818 Buccaneer Pt. | | | Decatur | IL | 62521 | | jrdurfey@yahoo.com | First Class Mail and Email |
| 4621061 | EADDY, LORRAINE BOONE | 10671 NORTHWYCK DR | | | JACKSONVILLE | FL | 32218 | | Lorraineboone6@gmail.com | First Class Mail and Email |
| 4138967 | Eagle Nurseries Inc. | 225 Jericho Turnpike | | | New Hyde Park | NY | 11040 | | eaglenursery1@gmail.com | First Class Mail and Email |
| 4128255 | El Dorado Locators | Attn: Peter Butler | 124 Live Oak Dr. | | Ventura | CA | 93001 | | butler.locator@gmail.com | First Class Mail and Email |
| 5821768 | El-Habre, Suzanne | P.O Box 13782 | | | Savannah | GA | 31416 | | 2zan@bellsouth.net | First Class Mail and Email |
| 4141048 | Emarktplace Solutions LLC | 7992 State Rte 12 | | | Barneveld | NY | 13304 | | stevef@emarketplacesolutions.com | First Class Mail and Email |
| 4123937 | Employment Solutions | 10444 Magnolia Ave | | | Riverside | CA | 92505 | | jill@employmentsolutions.us | First Class Mail and Email |
| 4777507 | ESPOSITO, ROBERT | 2046 NW TREGATEN LN | | | POULSBO | WA | 98370 | | tregaten@hotmail.com | First Class Mail and Email |
| 4131650 | Esquivel, Erika | 25555 Cedarbrook Ave. | | | Moreno Valley | CA | 92553 | | Ereekah1@gmail.com | First Class Mail and Email |
| 4132213 | Esquivel, Erika J | 25555 Cedarbrook Ave | | | Moreno Valley | CA | 92553 | | ereekah1@gmail.com | First Class Mail and Email |
| 11603877 | Estep, Terri  L. | 1561 Arden St. | | | Longwood | FL | 32750 | | kezamt@yahoo.com | First Class Mail and Email |
| 4583800 | Evans, Deborah L | 501 Lampe Rd. | | | Selah | WA | 98942 | | the4esweb@hotmail.com | First Class Mail and Email |
| 5857315 | EVELAND, ROBERT | 2038 WALTER AVE. APT. B | | | HASBROUCK HEIGHTS | NJ | 07604 | | evelandrobert33@gmail.com | First Class Mail and Email |
| 5611130 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | PLEASANTON | CA | 94566 | | psuez@excelbuildingservices.com; ssui@excelbuildingservices.com | First Class Mail and Email |
| 4908398 | Express Employment Professionals | Jeff Meyer | 8379 Perrin Beitel Rd. | | San Antonio | TX | 78218 | | Jeff.Meyer@ExpressPros.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 18

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4909345 | Express Services Inc. | Express Employment Professionals | 3080 Orchard Lake Rd | Suite A | Keego Harbor | MI | 48320 | | george.habbouche@expresspros.com | First Class Mail and Email |
| 4862004 | FACT AUTOMATED ENTRANCES, INC | 1819 E LAMONA AVE | | | FRESNO | CA | 93703 | | tiffany@autodoor.com | First Class Mail and Email |
| 5821549 | Faison, Shirley | 198-14 Carpenter Ave | | | Hollis | NY | 11423 | | faison.shirley@yahoo.com | First Class Mail and Email |
| 4671641 | FANELLI, HELEN | 74 PAULDING LN | | | CROMPOND | NY | 10517 | | chellen322@aol.com | First Class Mail and Email |
| 4671641 | FANELLI, HELEN | P.O. BOX 605 | | | CROMPOUND | NY | 10517 | | | First Class Mail |
| 6030825 | Ferguson, Mary L. | 2841 Bedfordshire Court | | | Raleigh | NC | 27604 | | | First Class Mail |
| 4143215 | Fernandez, Elyse | 10707 Moorpark Street, Apt. 112 | | | North Hollywood | CA | 91602 | | Elysef9@gmail.com | First Class Mail and Email |
| 4127814 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 | | FIREANDICEFLORIDA@GMAIL.COM | First Class Mail and Email |
| 4130264 | Fitzgerald, Shawn | 969 Route 4 South | | | Schuylerville | NY | 12871 | | theresafitzgerald3@yahoo.com | First Class Mail and Email |
| 4897285 | Force, Emily | 571 Southwind Acres | | | Hugo | OK | 74743 | | simplifiedmommy@gmail.com | First Class Mail and Email |
| 5853033 | Forest Family Eye Care Clinic | David R Ness OD | 15936 E Highway 40 | | Silver Springs | FL | 34488 | | drness@cfl.rr.com | First Class Mail and Email |
| 5405101 | FORRESTER, BRIAN | 408 W LAKE SHORE DRIVE | | | SPRINGFIELD | IL | 62703 | | sharkk1108@yahoo.com | First Class Mail and Email |
| 4123795 | Four Seasons Siding, Inc. | 4512 Kathy Dr. | | | La Palma | CA | 90623 | | sungtkim1157@yahoo.com | First Class Mail and Email |
| 5851274 | Francis, Elaine | 101-125 W 147th St. apt 21-I | | | New York | NY | 10039 | | redna411@gmail.com | First Class Mail and Email |
| 5851274 | Francis, Elaine | Adrian T. Solomon, Esq. | 2585 Broadway Suite #235 | | New York | NY | 10025 | | ats@atsolomonlaw.com | First Class Mail and Email |
| 4604478 | FRAZIER, RUBY | 155 GREEN ACRES ROAD | | | SNOW HILL | NC | 28580 | | JFRAZIER@DTCC.COM | First Class Mail and Email |
| 4140487 | Fruge, Julie M | 3506 Ernest St | | | Lake Charles | LA | 70605 | | jmbfruge@gmail.com | First Class Mail and Email |
| 4908830 | Gallagher, Alane | 8156 Whelan Dr | | | San Diego | CA | 92119 | | lange555@live.com | First Class Mail and Email |
| 4810907 | GARCIA FAMILY ENTERPRISES LLC | 5757 W PECAN RD | | | LAVEEN | AZ | 85339 | | garciafamilyenterprises@gmail.com | First Class Mail and Email |
| 5685610 | Garrett, Linda Ariana | 10772 Boulder Street | | | Nevada City | CA | 95959 | | ariana.garrett@gmail.com | First Class Mail and Email |
| 4128462 | Gary D. Nelson Associates, Inc. | PO Box 1546 | | | Sonoma | CA | 95476 | | jprusko@nelsonjobs.com; mlendo@nelsonjobs.com | First Class Mail and Email |
| 6117992 | Gather No Moss Ltd | Lucy Senton, Accounts | WeWork, Kelton House | 115 Mare Street | London | | E8 4RU | United Kingdom | lucy@gathernonomoss.com | First Class Mail and Email |
| 6117992 | Gather No Moss Ltd | Mr T D Bambridge-Sutton | 49 Upper Bridge Road | | | | RH1 6DE | United Kingdom | info@gathernonomoss.com; lucy@gathernonomoss.com; tom@gathernonomoss.com | First Class Mail and Email |
| 5848863 | Gazda, Carol | 6916 Rathbun Ave | | | Cleveland | OH | 44105 | | carlottgaz@yahoo.com | First Class Mail and Email |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | PORTSMOUTH | NH | 03801 | | qwe0002@gmail.com | First Class Mail and Email |
| 4892575 | George, Debra Kay | 6584 Camden Ave | | | San Jose | CA | 95120 | | debrakg@gmail.com | First Class Mail and Email |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | PO BOX 312 | | | DERBY | KS | 67037 | | gideonssourceofkansas@gmail.com | First Class Mail and Email |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | STACEY LEIGH INGRAM | 1421 S RAVENWOOD ST | | DERBY | KS | 67037 | | | First Class Mail |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4595958 | GILL, MARTHA | 160 WOODHAUL DR | | | DELAWARE | OH | 43015 | | marthgill@yahoo.com | First Class Mail and Email |
| 4909002 | Govea, Felipe | 210 Lux Ave | | | South San Francisco | CA | 94080 | | felipe.govea650@yahoo.com | First Class Mail and Email |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | GUAYNABO | PR | 00970 | | hectorcrdna@gmail.com | First Class Mail and Email |
| 4626693 | GRAVES, PAMELA | 6312 POND VIEW DR | | | MATTESON | IL | 60443 | | PLGRAVES@ATT.NET | First Class Mail and Email |
| 5846504 | Gray, Christine | 1822 Huntington Rd | | | Niceville | FL | 32578 | | christinemelen@gmail.com | First Class Mail and Email |
| 4771617 | GRIFFIN, WILLIE | 918 KINGSTON DR | | | WAYNESBORO | GA | 30830 | | | First Class Mail |
| 4716820 | GUERRERO, JAVIER | 1621 W WABASH ST | | | RIALTO | CA | 92376 | | lalaguerrero@icloud.com | First Class Mail and Email |
| 5444008 | GUO, ANDREW | 420 VINE ST | | | WILMETTE | IL | 60091 | | aguo50@yahoo.com | First Class Mail and Email |
| 4745775 | GUSTAVE-WILBORN, GHYSLAINE | 54 HOMESTEAD DR | | | PEMBERTON | NJ | 08068 | | ivy_69@hotmail.com | First Class Mail and Email |
| 4596193 | GUTRICK, BARBARA | 3104 BRINKLEY STATION DR | | | TEMPLE HILLS | MD | 20748 | | BAHDELTA88@YAHOO.COM | First Class Mail and Email |
| 4897415 | H. Dennis Lewton, O.D. | 6905 E. 96th Street | Suite 1100 | | Indianapolis | IN | 46250 | | lewton7@gmail.com | First Class Mail and Email |
| 4123669 | Haden, Aaron | 890 E. 1750 Rd. | | | Baldwin City | KS | 66006 | | ahaden1971@live.com | First Class Mail and Email |
| 5444358 | HALE, MICHAEL | 275 THOMPSON RIDGE RD. | | | FERRUM | VA | 24088 | | | First Class Mail |
| 4856120 | HALIMA, RUBEN | 2122 HOMECREST AVE | | | BROOKLYN | NY | 11229 | | iwicw@yahoo.com | First Class Mail and Email |
| 4650547 | HALL, JANICE | 814 KILEY DR | | | HOUSTON | TX | 77073 | | Janicehall15@yahoo.com | First Class Mail and Email |
| 11757645 | Hamilton, Latonya | 4322 Bales Ave | | | Kansas City | MO | 64130 | | ltjhamilton1966@gmail.com | First Class Mail and Email |
| 4836625 | HAMMER, SAM & DEBBIE | 900 MOCKINGBIRD LN | | | PLANTATION | FL | 33324 | | dhammer@hhaacpa.com | First Class Mail and Email |
| 5788304 | Hanna, Christopher Dorian | 513 Old Canton Road | | | Marietta | GA | 30068 | | AmazingWL@gmail.com | First Class Mail and Email |
| 4638420 | HARRIS, BETTY J | 190 BILL WALLACE RD | | | SARDIS | MS | 38666 | | | First Class Mail |
| 5811365 | Heath Ofstead | 11698 SE 31st Ave | | | Milwaukie | OR | 97222 | | ofsteadfamily@gmail.com | First Class Mail and Email |
| 4617699 | HEINEMANN, ROBERT C | 5 BANCROFT RD | | | POUGHKEEPSIE | NY | 12601 | | rbrtheinemann@msn.com | First Class Mail and Email |
| 4855996 | HERNANDEZ ALBELO, JOEL E | PO BOX 937 | | | TOA ALTA | PR | 00954 | | hernandez.joel@live.com | First Class Mail and Email |
| 4136062 | Hernandez, Catherine | 31620 Hunter Ln | | | Castaic | CA | 91384 | | kouponingwithkatie@gmail.com | First Class Mail and Email |
| 4857133 | HERNANDEZ, CATHERINE CANNON | 31620 HUNTER LN | | | CASTAIC | CA | 91384 | | kouponingwithkatie@gmail.com | First Class Mail and Email |
| 5415764 | HERRERA, ELSA | 1426 WARM SPRINGS DR | | | CHULA VISTA | CA | 91913 | | nydiah99@yahoo.com | First Class Mail and Email |
| 4369562 | HERRON, FRANK E | 5404 COUNTRY POINT COURT | | | WASHINGTON | MO | 63090-5381 | | fkherron@att.net | First Class Mail and Email |
| 4760543 | HERRON, HENRIETTA | 5844 PINEBROOK DR | | | MONTGOMERY | AL | 36117 | | howard_herron@charter.net; PHETT_HERRON@CHARTER.NET | First Class Mail and Email |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | MONROVIA | CA | 91016 | | sears.hgs@gmail.com | First Class Mail and Email |
| 4633146 | HILL, DEBORAH | 16855 NORMANDY ST | | | DETROIT | MI | 48221 | | | First Class Mail |
| 4909386 | Hill, John M. | 4535 Banyan Trails Dr. | | | Coconut Creek | FL | 33073 | | hill4535@gmail.com | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4697753 | HILL, MARGARET | 3214 OYSTER COVE DR | | | MISSOURI CITY | TX | 77459 | | HMARGARET743MH27@GMAIL.COM | First Class Mail and Email |
| 5847811 | Hill, Rosa L. | 15415 Taylor St. | | | Omaha | NE | 68116 | | darrylhill97@gmail.com | First Class Mail and Email |
| 4745614 | HOBSON-WILLIAMS, TANYA | 20 CYNTHIA CT | | | HEMPSTEAD | NY | 11550 | | hobson666@aol.com | First Class Mail and Email |
| 4739082 | HOLMES, CAROL | 400 N KANAN DUME RD | | | MALIBU | CA | 90265 | | | First Class Mail |
| 6028930 | Homer, Isle | 16 Marlo Lane | | | Hauppauge | NY | 11788 | | remon138@gmail.com | First Class Mail and Email |
| 4672101 | HOOKS, LAPRICIA | 4544 N 38TH ST | | | MILWAUKEE | WI | 53209 | | | First Class Mail |
| 4672101 | HOOKS, LAPRICIA | PO BOX 64351 | | | MILWAUKEE | WI | 53204 | | | First Class Mail |
| 4663322 | HOUSTON, FRAZIER | 6434 MAYFLOWER AVE | | | CINCINNATI | OH | 45237 | | nyhouston@gmail.com | First Class Mail and Email |
| 4139818 | Houston, Martavia Sharee | 2170 Hunters Cove Drive | | | Lawrenceville | GA | 30044 | | hmartavia@yahoo.com | First Class Mail and Email |
| 4856972 | HULSEY, MARTHA DIANN | PO BOX 195 | | | HUGO | OK | 74743 | | its.me.diann@hotmail.com | First Class Mail and Email |
| 4656664 | HUTCHINGS, MICHAEL | 259 FAIRVIEW AVE | | | LAWNSIDE | NJ | 08045 | | michaelhutchings929@gmail.com | First Class Mail and Email |
| 4669081 | HUTCHINS, TRUESELLA | 3512 KITFORD RD | | | JOHNS ISLAND | SC | 29455 | | truehutchins@yahoo.com | First Class Mail and Email |
| 4130455 | Huzala Inc | 101 Peoples Dr Ste 4C | | | Newark | DE | 19702 | | weanascrm@weanas.com | First Class Mail and Email |
| 5818894 | Industrial Refrigeration Services/Gregory Steen | 4900 Mountaincrest Dr. | | | Knoxville | TN | 37918 | | INDREFServices@aol.com | First Class Mail and Email |
| 4130592 | Industrias De Moveis Rotta Ltda | BB&T Trust Company | 2105 Westchester Dr | | High Point | NC | 27262-8024 | | liziane@rottamoveis.com.br | First Class Mail and Email |
| 4130592 | Industrias De Moveis Rotta Ltda | Rua Pascoal Rotta SN | Cacador-SC | | | | 89504-820 | Brazil | liziane@rottamoveis.com.br | First Class Mail and Email |
| 4134532 | Ingram Electro-Mek, Inc. | Donald Richard Ingram, President | 4340 Statesville Rd | | Charlotte | NC | 28269 | | | First Class Mail |
| 4134532 | Ingram Electro-Mek, Inc. | P.O. Box 5591 | | | Charlotte | NC | 28299 | | emeck@att.net | First Class Mail and Email |
| 5796668 | Inna Maze | 2956 19th Avenue | | | San Francisco | CA | 94132 | | vitalymaze@sbcglobal.net | First Class Mail and Email |
| 4128034 | Installations AP LLC | 2541 Rio Pinar Lakes Blvd | | | Orlando | FL | 32822 | | installationsap17@gmail.com | First Class Mail and Email |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | DULLES | VA | 20166 | | dwysocki@integratedservicemgt.com | First Class Mail and Email |
| 4143448 | Irvin Public Relations | Attn: Sarah Irvin | 61 Jefferson Ave. | | Columbus | OH | 43215 | | Sarah@irvinpr.com | First Class Mail and Email |
| 4140613 | J&L Installs, LLC | 3276 Marlene Drive | | | Lafayette | CA | 94549 | | jandlinstalls@gmail.com | First Class Mail and Email |
| 5840130 | Jackson Cleaning Services, LLC | Gertrudis Jackson, President/ Owner | 4605 TuTu Park Mall Ste. 133 | | St. Thomas | VI | 00802 | | info@jcsvi.net | First Class Mail and Email |
| 5840130 | Jackson Cleaning Services, LLC | PO Box 9172 | | | St. Thomas | VI | 00801 | | info@jcsvi.net | First Class Mail and Email |
| 5811515 | Jackson, Brittany Bria | 20213 Faust Ave | | | Detroit | MI | 48219 | | Brittjacks87@gmail.com | First Class Mail and Email |
| 4608481 | JACKSON, CASSANDRA | 314 S 5TH ST | | | DARBY | PA | 19023 | | cbjack3@verizon.net | First Class Mail and Email |
| 4586036 | JACKSON, WILLIAM | 1102 PINE CROFT DR | | | WEST COLUMBIA | SC | 29170 | | willieroy1@yahoo.com | First Class Mail and Email |
| 7486960 | Jandi Services | 1676 W. Ridlen Rd. | | | Macon | IL | 62544 | | jandiservices.hallie@gmail.com | First Class Mail and Email |

Exhibit E

Thirty-Sixth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5848473 | Jansen, Jason | 907 Sheridan St., Apt. 1 | | | Ypsilanti | MI | 48197 | | orionforce@gmail.com | First Class Mail and Email |
| 4136532 | Jap & Sons Solutions Online | Ana & Julio Pereira | 16529 Hillside Cir | | Bradenton | FL | 34202 | | ana@manazonstore.com; julioseafood@hotmail.com; sell@manazonstore.com | First Class Mail and Email |
| 4136532 | Jap & Sons Solutions Online | Wire Instructions in QA2 notes | | | | | | | julioseafood@hotmail.com | First Class Mail and Email |
| 4748272 | JASSO, DEBRA | 9143 FREEDOM CT | | | DELHI | CA | 95315 | | mommajasso58@gmail.com | First Class Mail and Email |
| 5846636 | Jenkins, Tiara | 303 Finkbine Ln., Apt 3 | | | Iowa City | IA | 52246 | | tiaraj5645@gmail.com | First Class Mail and Email |
| 4791381 | Jerome-Berry, Sherry | 3991 Hickory Valley Road | | | Andersonville | TN | 37705 | | sherryjb10@gmail.com | First Class Mail and Email |
| 4617169 | JOHNSON, GERALDINE | 8520 N 29TH AVE | | | PHOENIX | AZ | 85051 | | jjpdmoxie@aol.com; rjohnson@hollandpartnergroup.com | First Class Mail and Email |
| 5848454 | Johnson, Lynda | 2509 Champagne Drive | | | Irving | TX | 75038 | | Taurus257@sbcglobal.net | First Class Mail and Email |
| 4905068 | Joiner, Candis | 2700 N Willis St | | | Visalia | CA | 93291 | | dscandy80@gmail.com | First Class Mail and Email |
| 6014773 | Jones, Hilda | 8283 Olympic Ct | | | Newark | CA | 94560 | | hatchettblackqueen12@gmail.com | First Class Mail and Email |
| 4909646 | JOSIAH, COOKIE K. | 41-560 INOA STREET | | | WAIMANALO | HI | 96795 | | uweiesu@yahoo.com | First Class Mail and Email |
| 4609779 | JOYNES, GEORGE (MRS) C | 18629 FLOWER HILL WAY | | | GAITHERSBURG | MD | 20879 | | ESTERJOYNES@GMAIL.COM | First Class Mail and Email |
| 4848942 | KAN, WENKANG | 27 BRISBANE STREET | | | NEW HYDE PARK | NY | 11040 | | growinglyq@gmail.com | First Class Mail and Email |
| 4725354 | KELLER, ARNOLD | 5777 KALKASKA ST | | | COMMERCE TOWNSHIP | MI | 48382 | | kellerpcs@aol.com | First Class Mail and Email |
| 5803803 | Keller, Kristie | 440 Wilkinson Rd. | | | Macedon | NY | 14502 | | sahm232003@yahoo.com | First Class Mail and Email |
| 4703902 | KELLY, GLORIA | 3474 SODOM RD | | | HAMERSVILLE | OH | 45130 | | | First Class Mail |
| 5803986 | Kemp, Brandon | 639 South Suburban Avenue Apartment B | | | Springfield | MO | 65802 | | Nodnnodnarbs1987@gmail.com | First Class Mail and Email |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | | ARMANDLANIER@YAHOO.COM | First Class Mail and Email |
| 4547747 | KHAN, SHAHARYAR | 11210 SAGECREEK | | | HOUSTON | TX | 77089 | | khaheed17@yahoo.com | First Class Mail and Email |
| 4856537 | KING, WANDA MARCELLA | 680 OLD HWY 125 | | | BOLIVAR | TN | 38008 | | king.wanda.m@gmail.com | First Class Mail and Email |
| 12119540 | Kingdom Seekers Inc. | 15 South Bridge Street Suite 312 | | | Poughkeepsie | NY | 12601 | | arongoldwfg@gmail.com; kingdomseekersinc2020@gmail.com | First Class Mail and Email |
| 12116737 | Kingdom Seekers Inc. | Attn: Aron Goldberger | 15 S Bridge Street | Apartment 312 | Poughkeepsie | NY | 12601 | | arongoldwfg@gmail.com; kingdomseekersinc2020@gmail.com | First Class Mail and Email |
| 4583717 | Kitagawa, Martin A | 1750 Deptford Center Rd | | | Deptford | NJ | 08096 | | mgawak@aol.com | First Class Mail and Email |
| 4583717 | Kitagawa, Martin A | 824 Addison St | | | Philadelphia | PA | 19147 | | mgawak@aol.com | First Class Mail and Email |
| 4613538 | KONOPKA, KERRY | 1033 HOAGERBURGH RD | | | WALLKILL | NY | 12589 | | hartmannantiques@earthlink.net | First Class Mail and Email |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 99 SE MIZNER BLVD APT 329 | | BOCA RATON | FL | 33432-5012 | | KRAUSEHOUSE4@ME.COM | First Class Mail and Email |
| 5847450 | Kubwimana, Serge | 2 Horizon Road #1428 | | | Fort Lee | NJ | 07024 | | skubwimana71@gmail.com | First Class Mail and Email |
| 4857108 | KUNZ, EDNA PATRICIA | 7573 LORINDA AVE | | | LAS VEGAS | NV | 89128 | | edna_d10@hotmail.com | First Class Mail and Email |

Exhibit E

Thirty-Sixth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891462 | Kuppinger, John | 1113 Jasmine Cove Circle | | | Simpsonville | SC | 29680 | | jkuppin@gmail.com | First Class Mail and Email |
| 4142391 | Kurylowicz, Robert | 1322 Beverly Dr | | | Round Lake Beach | IL | 60073 | | robkurylowicz@gmail.com | First Class Mail and Email |
| 4898004 | Kurzer, Ann | 8511 Gurney Ct. | | | Dayton | OH | 45458 | | dr.kurzer@outlook.com | First Class Mail and Email |
| 5844349 | Labissiere, Marie | 9123 Seaview Ave | | | Brooklyn | NY | 11236 | | marielioccenad@gmail.com | First Class Mail and Email |
| 4598407 | Lacy, Kathy J. | 3633 Hog Eye Road | | | Jamestown | OH | 45335 | | | First Class Mail and Email |
| 4737545 | LANGE, HELEN K | 11112 S KESTREL RISE ROAD | | | SO. JORDAN | UT | 84009 | | angelslove53@gmail.com; graced2bless@gmail.com | First Class Mail and Email |
| 6027651 | Lange, Mark | M. Lange Construction LLC | 810 Grove St. | | Fond du Lac | WI | 54935 | | williamlange1964@gmail.com | First Class Mail and Email |
| 4894730 | LANZAFAME, IGNAZIO | 7127 SOUTH DURANGO DRIVE | UNIT #210 | | LAS VEGAS | NV | 89113 | | catania6222@gmail.com | First Class Mail and Email |
| 4893308 | LAROCQUE, MICHAEL | 2255 OAK HILLS CIR APT 137 | | | PITTSBURG | CA | 94565-4231 | | | First Class Mail |
| 4893308 | LAROCQUE, MICHAEL | CALIFORNIA INSTALLATION | 2255 OAK HILL CIRCLE #137 | | PITTSBURG | CA | 94565 | | mikelarocque568@gmail.com | First Class Mail and Email |
| 5832123 | LAU, COOBE | 230 BAY 48TH STREET | | | BROOKLYN | NY | 11214 | | COOBELAU@GMAIL.COM | First Class Mail and Email |
| 5842783 | Leaks, Johnny and Sara | 113 Myrtle Street | | | Greenwood | SC | 29646 | | johnnyleaks@hotmail.com | First Class Mail and Email |
| 4143590 | Lee W. Flanagan Landscaping | 215 Topaz Lane | | | Cape Girardeau | MO | 63701 | | Lwflanagan67@gmail.com | First Class Mail and Email |
| 5855431 | Lee, Willa | 405 Eagles Pass | | | Milton | GA | 30004 | | wmgordonlee@bellsouth.net | First Class Mail and Email |
| 4891548 | Lee's Lawn Service | 4848 Birch Acres Rd | | | Oscoda | MI | 48750 | | nlee01@chartermi.net | First Class Mail and Email |
| 4891544 | Lee's Maintenance Service Inc. | 4848 Birch Acres Rd. | | | Oscoda | MI | 48750 | | nlee01@charter.mi.net | First Class Mail and Email |
| 4892288 | Li, Jane | 10701 Barrichello St | | | Bakersfield | CA | 93314 | | Amberdale@hotmail.com | First Class Mail and Email |
| 5841085 | Lidwine, Jean Baptiste | 24 Victor Ave | | | Havestraw | NY | 10927 | | sdupiton92@gmail.com | First Class Mail and Email |
| 4909396 | Liggins Eye Consultants, Inc. | Phillip M. Liggins | 10376 Boca Raton Dr. | | Ellicott City | MD | 21042 | | DrLiggins@Hotmail.com | First Class Mail and Email |
| 4644785 | LIGGINS, PHILLIP M. | 10376 BOCA RATON DR. | | | ELLICOTT CITY | MD | 21042 | | DrLiggins@hotmail.com | First Class Mail and Email |
| 4143371 | Lily's Talent Agency | 1017 W. Washington Unit 2C | | | Chicago | IL | 60607 | | lania@lilystalent.com; oliver@lilystalent.com | First Class Mail and Email |
| 4906054 | Link, Terrence | 5303 OuterLoop | Apartment 2 | | Louisville | KY | 40219 | | Terrencelink03@gmail.com | First Class Mail and Email |
| 4891765 | LIPPS LLC | 6417 SELMA AVE | | | LOS ANGELES | CA | 90028 | | peter@scnetwork.com | First Class Mail and Email |
| 4682326 | LISSER, ALEKSANDR | 141 VEAZIE STREET | | | NORTH ADAMS | MA | 01247 | | QWEDAX3@YAHOO.COM | First Class Mail and Email |
| 4129838 | LK OK Carpet Installations, LLC | 4045 SE 115th Avenue | | | Portland | OR | 97266 | | athome.ken@aol.com | First Class Mail and Email |
| 4129871 | LL&D Inc. | dba Respond NM | PO Box 35963 | | Albuquerque | NM | 87176 | | lldrs@aol.com; merryh@respondnm.com | First Class Mail and Email |
| 4851491 | LOCH, LYNDA S | 21209 MANCHESTER BLVD | | | HARPER WOODS | MI | 48225 | | dale.mcpherson@yahoo.com | First Class Mail and Email |
| 4851491 | LOCH, LYNDA S | 37637 FIVE MILE RD NUMBER 266 | | | LIVONIA | MI | 48154 | | | First Class Mail |
| 4692242 | LOVE, THOMAS | 110 PERRY CATE BLVD., APT 3002 | | | WENTZVILLE | MO | 63385 | | 1prairie@centurytel.net | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 18

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4695493 | LOVELL, ERNESTINE W | 3133 VALLEYDALE DR SW | | | ATLANTA | GA | 30311 | | ERNESTINE.LOVELL@COMCAST.NET | First Class Mail and Email |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | Enid | OK | 73702 | | wanda.fischer@luckinbill.com | First Class Mail and Email |
| 4132732 | Lucinbill, Inc. | Wanda Fischer, Secretary | 304 E Broadway | | Enid | OK | 73701 | | wanda.fischer@luckinbill.com | First Class Mail and Email |
| 4777917 | Lux Logs Ltd | 700 Sugar Creek Dr | | | Joliet | IL | 60433 | | luxloss@yahoo.com | First Class Mail and Email |
| 4615477 | MACFARLANE, ROBERT | 841 FLORENCE AVE | | | SCHENECTADY | NY | 12303 | | Macfarlanerobert46@gmail.com | First Class Mail and Email |
| 4139797 | Machuga Contractors, Inc. | P.O. Box 383 | | | Bath | NY | 14810 | | admin@machugacontractors.com | First Class Mail and Email |
| 4880395 | MAGGARDS TIME SERVICE INC | PO BOX 1234 | | | SENFNER | FL | 33583 | | cmaggard730@gmail.com | First Class Mail and Email |
| 4133467 | Maggard's Time Service, Inc Store# 1465 | Attn: Doug Maggard | P.O.Box 1234 | | Seffner | FL | 33583 | | cmaggard730@gmail.com | First Class Mail and Email |
| 4130639 | Mark Giles Landscape Company | 87 Alder Ave. | | | Walnut Creek | CA | 94595 | | mgilesls@aol.com | First Class Mail and Email |
| 4856715 | MARLOW, MINDI | 3456 W JOHNSON RD | | | LUDINGTON | MI | 49431 | | minderosa@gmail.com | First Class Mail and Email |
| 5846925 | Marona, Scott | 2150 W. Alameda Rd | Unit 1111 | | Phoenix | AZ | 85085 | | scott@azrestaurantsupply.com | First Class Mail and Email |
| 5846925 | Marona, Scott | Arizona Restaurant Supply | 6077 N Travel Center Dr. | | Tucson | AZ | 85741 | | scott@azrestaurantsupply.com | First Class Mail and Email |
| 6128844 | Martin, Mary | 4517 Clover PL | | | Macon | GA | 31206 | | mar.martin@att.net | First Class Mail and Email |
| 4758470 | MASON, EDWARD | 2713 GENERAL BUCKNER ST | | | LAKE CHARLES | LA | 70615 | | 1vabrother@suddenlink.net | First Class Mail and Email |
| 4748659 | MATHEWS, PATRICIA | 422 GERRY ST | | | GARY | IN | 46406 | | PatriciaMathews61@gmail.com | First Class Mail and Email |
| 4748659 | MATHEWS, PATRICIA | PO BOX 522290 | | | Longwood | FL | 32752 | | | First Class Mail |
| 4901451 | Maxwell, Scott Lee | 322 W 1st St. | | | Wellston | OH | 45692 | | scottmaxwellps@gmail.com | First Class Mail and Email |
| 4848666 | MAYO, LOUISE H. | 480 FERNWOOD AVE | | | MEMPHIS | TN | 38106 | | | First Class Mail |
| 4694257 | MAYS, CORNELIUS | 772 Jones St. | | | Jonestown | MS | 38639 | | corneliusmays1881@yahoo.com | First Class Mail and Email |
| 4694257 | MAYS, CORNELIUS | PO BOX 660 | 772 Jones Ave | | Jonestown | MS | 38639 | | corneliusmays1881@yahoo.com | First Class Mail and Email |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | LATHROP | CA | 95330 | | LMCCWN@YAHOO.COM | First Class Mail and Email |
| 4129483 | McIlwain, Ralph | 1704 Donald Place | | | Silver Spring | MD | 20902 | | rmcilwainsr@gmail.com | First Class Mail and Email |
| 4909302 | MEADOWBROOK HARDWARE | 4719 S. ALAMEDA | | | CORPUS CHRISTI | TX | 78412 | | meadowbrook_hd@yahoo.com | First Class Mail and Email |
| 4904865 | Medicine, Marilyn Owns | PO Box 19130 | | | Thorne Bay | AK | 99919 | | marilyn10q@msn.com | First Class Mail and Email |
| 4130450 | Membrila, Tomas | 2153 Burrell Ave. | | | Simi Valley | CA | 93063 | | unlimitedclimatecontrol@gmail.com | First Class Mail and Email |
| 4140089 | Mendolera, Christina | 1780 Dodge Road | | | East Amherst | NY | 14051 | | wnydealsandtodos@gmail.com | First Class Mail and Email |
| 4887660 | Menjivar, Doribel E. | 14420 Bear Valley Rd | | | Victorville | CA | 92392 | | elimenji92@gmail.com | First Class Mail and Email |
| 4132434 | Mesewicz, David P | 11706 Sundance Tr | | | Mokena | IL | 60448 | | dmesewicz@gmail.com | First Class Mail and Email |
| 4136134 | Miller, Jill  Paxton | 4600 Jonestown Rd. | | | Harrisburg | PA | 17109 | | douseeok@verizon.com | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5832035 | Miller, Melissa | 1350 Standard Ave | | | Masury | OH | 44438 | | Melis6909@yahoo.com; Mels6909@yahoo.com | First Class Mail and Email |
| 4142829 | Minnesota Staffing LLC DBA AAA Labor | 2104 Park Avenue Suite 104 | | | Minneapolis | MN | 55404 | | meghan@aaalabor.com | First Class Mail and Email |
| 5826875 | Mitchell, Tina | 134 DEL RIO #4 CT | | | VACAVILLE | CA | 95687 | | | First Class Mail |
| 4904355 | Moore, Jan | 605 South Wesley St | | | Springfield | IL | 62703 | | Davisjan187@yahoo.com | First Class Mail and Email |
| 5804247 | Moore, John and Donna | 370 Walnut Manor Drive | | | Fincastle | VA | 24090 | | ondemom2@lumos.net | First Class Mail and Email |
| 4793376 | Morales, Corina | 859 Jarrow Avenue | Unit # 2 | | Hacienda Heights | CA | 91745 | | corinamorales@hotmail.com | First Class Mail and Email |
| 4791495 | Morosetti, Alvin | 743 Gamble Rd | | | Oakdale | PA | 15071 | | | First Class Mail |
| 4131075 | Morris, Susan K | 600 N. Hwy 67, Lot 38 | | | Princeton | IA | 52768 | | josh.sommers@outlook.com | First Class Mail and Email |
| 4764856 | MORTON, JOANN | 277 BENTLEY RD | | | HUDSON FALLS | NY | 12839 | | mortonjp47@gmail.com | First Class Mail and Email |
| 5849628 | Mouser, Julia L. | 3709 S 128 East Ave | | | Tulsa | OK | 74146 | | jrmouser73@cox.net; mouser3@cox.net | First Class Mail and Email |
| 4131053 | Moye, Ophelia | 1 Circle Drive #J1 | | | Holly Ridge | NC | 28445 | | yourfreeshopper@gmail.com | First Class Mail and Email |
| 5836134 | MP Holding N Amer, Inc. | Mario Roitman | 1001 Brickell Bay Drive | Ste 2306 | Miami | FL | 33131 | | roitman@silvainternational.com | First Class Mail and Email |
| 5836134 | MP Holding N Amer, Inc. | MP Factor LLC | 400 N Michigan Avenue, #700 | | Chicago | IL | 60611 | | | First Class Mail |
| 5857962 | MP Holdings, LLC | Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Ave. | Sacramento | CA | 95825 | | jpruski@trainorfairbrook.com | First Class Mail and Email |
| 4628412 | MUSTAPHA, PRINCESS J. | 2905 DILLARD STREET | | | FORT WORTH | TX | 76105 | | princessmustapha@yahoo.com | First Class Mail and Email |
| 4738629 | MUTTALIB, FAAROUQ | 6811 S CONSTANCE AVE | | | CHICAGO | IL | 60649 | | muttali@sbcglobal.net | First Class Mail and Email |
| 4900646 | Myoptics, LLC/ Alice P. Nguyen, OD | 323 Queen Anne Ave N, Unit 312 | | | Seattle | WA | 98109 | | myopticsllc@gmail.com | First Class Mail and Email |
| 5506996 | NAIK, VINAYAK | 7007 CREEKTON DR | | | LOUISVILLE | KY | 40241 | | cypressnaik-215@yahoo.com | First Class Mail and Email |
| 4904184 | Nashua Wastewater Systems | 229 Main Street | | | Nashua | NH | 03060 | | raswyckr@nashuanh.gov | First Class Mail and Email |
| 4754804 | NAVA, JUANITA | 17150 HARMAN ST | | | MELVINDALE | MI | 48122 | | | First Class Mail |
| 5818901 | Nelson, Dayna  Diane | 13100 Briarcliff Terrance | | | Germantown | MD | 70894 | | | First Class Mail |
| 4142850 | Nenaber, Phillip | 1212 Edgewood | | | Festus | MO | 63028 | | Pnenab@charter.net | First Class Mail and Email |
| 4728698 | NEUBAUER, FRANK | 1401 DIXIE LEE LN | | | SARASOTA | FL | 34231 | | jasonneuby1@gmail.com | First Class Mail and Email |
| 4712183 | NEVERSON, CHERYL | 5500 CHLOE DR | | | OXON HILL | MD | 20745 | | cheryl.neverson@verizon.net | First Class Mail and Email |
| 4139728 | New Dimensions | 9300 Marsh Creek Rd | | | Clayton | CA | 94517 | | steven.benkly@gmail.com | First Class Mail and Email |
| 4748748 | NEWTON, TIFFANY | 4385 TRENTON LANE NORTH | | | MINNEAPOLIS | MN | 55442 | | tifster23@hotmail.com | First Class Mail and Email |
| 4128879 | NFZ Inc. Nader Zarou | 13130 Wexford Hollow Rd N. | | | Jacksonville | FL | 32224 | | naderzaroue@gmail.com | First Class Mail and Email |
| 4890379 | NFZ, Inc. (Nader Zarou) | Attn: Nader Zarou | 13130 Wexford Hollow Rd., N | | Jacksonville | FL | 32224 | | naderzarou@gmail.com | First Class Mail and Email |
| 4890381 | Nguyen, Tram (Lori) OD | Attn: President / General Counsel | 1525 Walnut St. | | San Gabriel | CA | 91776 | | tnguyenod@yahoo.com | First Class Mail and Email |
| 4133863 | Nicks, Gary | 4048 McCarter Cir | | | Sevierville | TN | 37876 | | Nicksg13@gmail.com | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4142846 | Nicks, Gwendolyn D. | 699 South Fifth Ave | | | Mount Vernon | NY | 10550 | | gwenque@aol.com | First Class Mail and Email |
| 5834866 | NIN Group Inc. | 3326 N. Ottawa Ave | | | Chicago | IL | 60634 | | igorvaliaev@yahoo.com | First Class Mail and Email |
| 4140485 | NorthernMarineElectronics.com | 82 Birch Ave | | | Little Silver | NJ | 07739 | | christine@northernmarineelectronics.com | First Class Mail and Email |
| 4892333 | Northgate Garage Door Co., LLC | 9751 W 44th Ave. Unit 112 | | | Wheat Ridge | CO | 80033 | | jlnorthgate@yahoo.com | First Class Mail and Email |
| 4124233 | Northwest Remodel Guys LLC | 11416 19th Ave Ct S | | | Tacoma | WA | 98444 | | mike@nwremodelguys.com | First Class Mail and Email |
| 4131780 | NW Sales Connection, Inc | 1621 Lookout Circle | | | Waxhaw | NC | 28173 | | nwsalesconnection@usa.net | First Class Mail and Email |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | ELMHURST | IL | 60126 | | cindyk@omshvac.com | First Class Mail and Email |
| 5814254 | ODonnell, Kristen | 4640 S 349th St | | | Auburn | WA | 98001 | | krissiev@gmail.com | First Class Mail and Email |
| 4904700 | ojo Creative | 500 South Spring Road Apt. 3 | | | Elmhurst | IL | 60126 | | JOE@OJO-CREATIVE.COM | First Class Mail and Email |
| 4142413 | Olivas, Juan | 11868 Keough Drive | | | Denver | CO | 80233 | | olivaskitchens@live.com | First Class Mail and Email |
| 4845982 | OLIVER, VIRGINIA | 14620 MYRTLE AVE | | | Harvey | IL | 60426 | | | First Class Mail |
| 5730111 | ONEAL, DARLENE | 440 POSEY ROAD | | | NEWNAN | GA | 30265 | | darleneoneal50@gmail.com | First Class Mail and Email |
| 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | Kaneohe | HI | 96744 | | khotzguro@hawaii.rr.com | First Class Mail and Email |
| 4861833 | OWENS III, JOHN WILLIAM | 1759 143 RD CIRCLE NE | | | HAM LAKE | MN | 55304 | | | First Class Mail |
| 4793010 | Paden, Ed | 10 Cold Harbor Court | | | Sharpsburg | GA | 30277 | | edpaden41@gmail.com | First Class Mail and Email |
| 4715135 | PALKON, REGINA | 4410 MITCHELL ST | | | PHILADELPHIA | PA | 19128 | | tut1@comcast.net | First Class Mail and Email |
| 5755456 | PARAS, ROBERTO P. | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | | aidaparas@yahoo.com | First Class Mail and Email |
| 4135025 | Pass It On Inc. | 2940 Tuscaloosa Ln | | | Lexington | KY | 40515 | | kimberlymboyd21@gmail.com | First Class Mail and Email |
| 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | HARPER WOODS | MI | 48225 | | paulcurtes62@gmail.com | First Class Mail and Email |
| 4905263 | Payne, Sam | c/o Minton, Bassett, Flores & Carsey | Attn: John C. Carsey | 1100 Guadalupe St. | Austin | TX | 78701 | | jcarsey@mbfc.com | First Class Mail and Email |
| 4707721 | PEARSON, ANTHONY | 143 LUMBY LN | | | STOCKBRIDGE | GA | 30281 | | p3pears@yahoo.com | First Class Mail and Email |
| 4909005 | Perkins, Keisha | 30 Deer Run Rd | | | Poughkeepsie | NY | 12603 | | keisha.perkins1@icloud.com | First Class Mail and Email |
| 5811881 | Pham, Yen | 2820 Fort Dr | | | Alexandria | VA | 22303 | | jcurrency@gmail.com | First Class Mail and Email |
| 4856654 | PHIPPEN, HEIDI | 1241 9TH STREET | | | MARYSVILLE | MI | 48040 | | heidijo79@gmail.com | First Class Mail and Email |
| 5803898 | Pierre, Boutros | 1067 Arden Ave | | | Staten Island | NY | 10312 | | pboutrosbny@yahoo.com | First Class Mail and Email |
| 4625438 | Polise, Concetta | 41D Cambridge Circle | | | Manchester | NJ | 08759 | | chet07@live.com | First Class Mail and Email |
| 4625438 | Polise, Concetta | c/o Community Health Law Project | Attn: James F Anderson | 1 Main Street, Suite 413 | Eatontown | NJ | 07724 | | janderson@chlp.org | First Class Mail and Email |
| 4632027 | POWELL, ROBERT D. | 5001 ANGELITA AVE | | | HUBER HEIGHTS | OH | 45424 | | RipPowell_46@Yahoo.com; spowell0609@yahoo.com | First Class Mail and Email |
| 4632027 | POWELL, ROBERT D. | 6094 GARBER RD. | | | CLAYTON | OH | 45415 | | | First Class Mail |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | NORTHFIELD | OH | 44067 | | PRECISIONAIRCOMFORT@OUTLOOK.COM | First Class Mail and Email |
| 4802476 | PREMIER PRODUCTS LLC | 3970 US HIGHWAY 1 | | | VERO BEACH | FL | 32960 | | premiercolby@gmail.com | First Class Mail and Email |
| 4583563 | Prior, Josephine | 1565 Thurston Ave, A4 | | | Honolulu | HI | 96822 | | josiegirlinhi@gmail.com | First Class Mail and Email |
| 5016440 | PSS Pathfinder, Inc. | Centro Internacional de Mercadeo | 90 Carr 165, Ste 310 | | Guaynabo | PR | 00968-8064 | | grios@psspathfinders.com | First Class Mail and Email |
| 5658316 | Pucely, Joel | 737 10 St. N | | | Hudson | WI | 54016 | | joel.pucely@gmail.com | First Class Mail and Email |
| 4132698 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | El Monte | CA | 91731 | | Herman@ideatomorrow.com | First Class Mail and Email |
| 4694041 | QUINN, DORETHA | 2130 EDMUND AVE | | | SAINT LOUIS | MO | 63121 | | dorcor4life@gmail.com | First Class Mail and Email |
| 4135958 | R & S Appliance Installations, Inc. | 4478 Pietro Place | | | Dublin | CA | 94568 | | randinstallations@yahoo.com | First Class Mail and Email |
| 4431501 | RAMASAR, NAVITA | 654 E 237 ST | | | BRONX | NY | 10466 | | nr17532n@pace.edu | First Class Mail and Email |
| 5832744 | Ramiro, Judith | 32054 Calle Marquis | | | Temecula | CA | 92592 | | | First Class Mail |
| 4907822 | Ranscapes, Inc. | Kelly Quinn Kimberly | Office Manager | 30 Hughes Ste. 209 | Irvine | CA | 92618 | | | First Class Mail |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | Irvine | CA | 92619 | | kelly@ranscapes.com; ran@ranscapes.com | First Class Mail and Email |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | KAILUA KONA | HI | 96740 | | REGISELECTRIC@HOTMAIL.COM | First Class Mail and Email |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | San Francisco | CA | 94103 | | info@rbasf.com | First Class Mail and Email |
| 5851923 | Richardson, Tanaka | 1612 24th Street North | | | Columbus | MS | 39701 | | tqrichardson24@hotmail.com | First Class Mail and Email |
| 4891721 | Ring, Jeff | 244 Don Kroll St. | | | Enid | OK | 73701 | | Jring47800@gmail.com | First Class Mail and Email |
| 4128978 | ROBERT OR SARA BROWN 33845 | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 | | sarabrown1991@att.net | First Class Mail and Email |
| 6015344 | Robinson, Shuntai | 2601 E Martha Place | | | Burnham | IL | 60633 | | shunrobinson@hotmail.com | First Class Mail and Email |
| 4586854 | ROGERS, ETHELEEN | 1715 W 18TH CT | | | MILWAUKEE | WI | 53205 | | | First Class Mail |
| 4628811 | ROGERS, VIOLA Y | 5016 N ENGLEWOOD DR | | | CAPITOL HEIGHTS | MD | 20743 | | | First Class Mail |
| 4892762 | ROI ENERGY INVESTMENTS, LLC | PO BOX 394 | | | Fremont | WI | 54940 | | dbehm@roienergyinvestments.com | First Class Mail and Email |
| 5824491 | Rokanas, Nicholaos | Sears Optical Location 1143 | 27 Knollwood Road | | Roslyn | NY | 11576 | | cityoptical@hotmail.com | First Class Mail and Email |
| 4140718 | Rosales, Freddy Meza | 1834 SE 149th Ave | | | Portland | OR | 97233 | | info@powell-roofing.com; powellroofing4@gmail.com | First Class Mail and Email |
| 4751496 | ROSS, ELIJAH | 1866 PENDER AVE | | | PETERSBURG | VA | 23803 | | | First Class Mail |
| 4590959 | ROWAN, ESTHER M | 4920 N 19TH ST | | | MILWAUKEE | WI | 53209 | | RADFOOTBALL@WI.RR.COM | First Class Mail and Email |
| 5832817 | RUSH, ADRIENNE | 4912 SOARING EAGLE CT | | | GRAND PRAIRIE | TX | 75052 | | BNARUSH@ATT.NET | First Class Mail and Email |
| 4631740 | SAENZ, NICEFORO | 25102 SUMMIT CV | | | SAN ANTONIO | TX | 78258 | | saenzn@msn.com | First Class Mail and Email |
| 4130266 | Saleem, Ummad | 1055 West Beech St | | | Long Beach | NY | 11561 | | ummad@optimum.net | First Class Mail and Email |
| 4626821 | SANDERS, BARBARA | 84 GLENWOOD | | | HERCULES | CA | 94547 | | BARBARAPOWELL89@YAHOO.COM | First Class Mail and Email |
| 4626821 | SANDERS, BARBARA | P.O. Box 499 | | | Pinole | CA | 94564 | | | First Class Mail |
| 4602020 | SANDERS, JOHN | 139 BLACKSHEAR DR | | | CALLAWAY | FL | 32404 | | sandytoto2u@msn.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 18

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4856427 | SANFELIZ, MARIA D | 330 STONEBRIDGE LN | | | ORANGE CITY | FL | 32763 | | marysanfeliz@gmail.com | First Class Mail and Email |
| 4583499 | Sapp, Randall | 12351 Donovan Drive | | | St. Joseph | MO | 64505 | | RJSOD1@aol.com | First Class Mail and Email |
| 6149015 | Saunders, George | 130 Clay Street | | | Elizabeth | PA | 15037 | | alan.mathews@gmail.com | First Class Mail and Email |
| 4670093 | SAWIN, CAROLYN  R | 1030 E AVENUE S | SPACE 157 | | PALMDALE | CA | 93550 | | lovex@earthlink.net | First Class Mail and Email |
| 4903327 | Sax O.D., Drew A. | 11098 Highland Circle | | | Boca Raton | FL | 33428 | | dsax60@gmail.com | First Class Mail and Email |
| 5833305 | Scott, Lakisha | 111-46 157th St | | | Jamaica | NY | 11433 | | Lakishamscott@gmail.com | First Class Mail and Email |
| 5833305 | Scott, Lakisha | 800 Sunrise Mall | | | Massapequa | NY | 11758 | | | First Class Mail |
| 4663694 | SEGERS, REVOIR | 7006 CHURCHLAND ST | | | PITTSBURGH | PA | 15206 | | revoirsegers@gmail.com | First Class Mail and Email |
| 5811913 | Service Finance | Terra McCutchen | 4041 Green Park Rd | | Saint Louis | MO | 63125 | | tmccutchen18@gmail.com | First Class Mail and Email |
| 4139885 | Silver City Jewelry Inc. | 444 S Hill St. | | | Los Angeles | CA | 90013 | | support@sabrinasilver.com | First Class Mail and Email |
| 4804311 | Sister Moon Boutique | 1116 Old Hwy 99 South | | | Ashland | OR | 97520-9015 | | sales@sistermoonboutique.com | First Class Mail and Email |
| 4830181 | SMITH, CARRIE | 8033 E. DEL CRISTAL DRIVE | | | SCOTTSDALE | AZ | 85258 | | cdavissmith@cox.net | First Class Mail and Email |
| 4749580 | SMITH, MAMIE | 832 FRIAR TUCK RD | | | RALEIGH | NC | 27610 | | | First Class Mail |
| 4715784 | SMITH, SHIRLEY | 3604 EDWARDS ST | | | UPPER MARLBORO | MD | 20774-2624 | | | First Class Mail |
| 4715784 | SMITH, SHIRLEY | DAVID EARL SMITH | TETIREE ON SSI | 3604 EDWARDS ST | SPRINGDALE | MD | 20774 | | | First Class Mail |
| 5847967 | Smith, Vivian | 6645 Tamarind Dr. | | | Bedford Heights | OH | 44146 | | Missv43@sbcglobal.net | First Class Mail and Email |
| 4892710 | Snelling | P.O. Box 650765 | | | Dallas | TX | 75265-0765 | | roger@snellingsa.com | First Class Mail and Email |
| 4892710 | Snelling | Roger Rohus | Snelling Staffing Services | 5835 Callahan Rd | San Antonio | TX | 78228 | | roger@snellingsa.com | First Class Mail and Email |
| 5016288 | SS Group Inc | 5741 N Woodland Pointe | | | Parkville | MO | 64152 | | sterling.scott@svn.com | First Class Mail and Email |
| 4758010 | STAGLIANO, SAMUEL | 101 S BURNT MILL RD | | | VOORHEES | NJ | 08043 | | | First Class Mail |
| 4714161 | STALBAUM, CINDY | 1607 POTAWATOMI LANE APT 1 | | | VALPARAISO | IN | 46383 | | stalbaum0@yahoo.com | First Class Mail and Email |
| 4714161 | STALBAUM, CINDY | 2201 EVANS AVE | | | VALPARAISO | IN | 46383 | | stalbaumc@yahoo.com | First Class Mail and Email |
| 4131396 | Stanios Industrial Supply Co | 226 South Westgate Drive | Ste B | | Carol Stream | IL | 60188 | | sales@stanios.com | First Class Mail and Email |
| 4822426 | STEIN, SCOTT | 5042 WILDBERRY LN | | | SOQUEL | CA | 95073 | | Scott.Stein@cushwake.com; statements@swebaccounts.com | First Class Mail and Email |
| 4731750 | STEPHENSON, JARMILIA | 506 WILLIAMSBURG RD | | | FRANKFORT | KY | 40601-1347 | | jbo6953@msn.com | First Class Mail and Email |
| 5836457 | Stone Soup 3, Inc | Eric L. Lamkins | 501 W Wing St | | Arlington Heights | IL | 60005-1442 | | EricLamkins@StoneSoup3.com | First Class Mail and Email |
| 4908284 | Stott Ryan, Sue | 528 Biscayne Drive | | | San Rafael | CA | 94901 | | sstott@perkinscoie.com | First Class Mail and Email |
| 4127521 | Stuck's Heating and Cooling | 3802 N. Perrin Road | | | Independence | MO | 64058 | | raystuck@msn.com | First Class Mail and Email |
| 4129066 | Studio Hiroshi LLC | 3857 Maunaloa Avenue | | | Honolulu | HI | 96816 | | reidshimabukuro@gmail.com | First Class Mail and Email |
| 4139102 | Stutz, Richard | 38524 Venus Ave | | | Zephyrhills | FL | 33542-1606 | | richardstutz55@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 18

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128583 | Suncoast Renovations and Remodeling LLC | 501 Santo Domingo Avenue SW | | | Palm Bay | FL | 32908 | | crimson1959@hotmail.com | First Class Mail and Email |
| 4129508 | Sunny Fashion Inc. | 8 The Green | Suite #6283 | | Dover | DE | 19901 | | sales@sunnyfashion.com | First Class Mail and Email |
| 5686972 | SUPPLE, LISA | 11 PARSONAGE LANE | | | NORTH READING | MA | 01864 | | ldsupple@verizon.ne | First Class Mail and Email |
| 4871097 | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | PRESCOTT VALLEY | AZ | 86314 | | office@sweptawayaz.com | First Class Mail and Email |
| 5804037 | Tasie, Chukwuemeka R. | 4015 Summerhill Place Northwest | | | Huntsville | AL | 35810 | | emy.tasie@gmail.com | First Class Mail and Email |
| 4136586 | Taylor's Small Engine Repair | James C Taylor | 9106 Homestead Road | | Houston | TX | 77016 | | jctaylorj@hotmail.com | First Class Mail and Email |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | MIDTOWN HEALTH | ATTN ACCOUNTING MANAGER | 3611 N KEDZIE AVE | CHICAGO | IL | 60618 | | frank.nusko@midtown.com; susan.annis@midtown.com | First Class Mail and Email |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza, Suite 202 | Gainesville | VA | 20155 | | jennifer@teal-usa.com | First Class Mail and Email |
| 5820180 | Texas Plumbing Diagnostics | c/o Mr. Norwood Bishop | P. O. Box 382 | | Otto | NC | 28763-0382 | | bishoptec@aol.com; dixalee@aol.com; dixie@tpdtx.com | First Class Mail and Email |
| 4902915 | The Bicycle Doctor of Broward, Inc. | 21644 Magdalena Terr | | | Boca Raton | FL | 33433 | | bicycledoctor@msn.com | First Class Mail and Email |
| 5852665 | The Core Organization | c/o John S. Delnero | Pederson Houpt | 161 N. Clark Ste 2700 | Chicago | IL | 60601 | | jdelnero@pedersenhoupt.com | First Class Mail and Email |
| 5852665 | The Core Organization | Jamie Nadolny | 321 W. Lake St - Ste F | | Elmhurst | IL | 60126 | | jnadolny@coreorg.com | First Class Mail and Email |
| 4908435 | The Lawn Proz of Florida Inc | 2075 Sunnydale Blvd | Ste A | | Clearwater | FL | 33765 | | thelawnproz@aol.com | First Class Mail and Email |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | Loxahatchee | FL | 33470 | | folsomcountry@bellsouth.net | First Class Mail and Email |
| 6152187 | Thomas, Delsia | 2100 Grimmett Drive | Apartment 412 | | Shreveport | LA | 71107 | | dthomas19732017@Comcast.net | First Class Mail and Email |
| 4132157 | Thomas, Kaniki | 1901 Old Concord Road SE | Apt L4 | | Smyrna | GA | 30080 | | klstthomas@yahoo.com | First Class Mail and Email |
| 4143044 | Tiger Media Inc. | 86446 Lorana Hwy | | | Eugene | OR | 97405 | | terrygefael@gmail.com | First Class Mail and Email |
| 4705513 | TILLER, TINA | 2555 FLAT SHOALS RD | UNIT 2307 | | ATLANTA | GA | 30349-4378 | | GMCCLARIN81@GMAIL.COM | First Class Mail and Email |
| 5016547 | Toma, Jean | 195 Hoomalu St | | | Pearl City | HI | 96782-2217 | | jstoma@hawaii.rr.com | First Class Mail and Email |
| 4123642 | Top Step Manufacturing, LLC | Attn: Adam Willey | 2531 Uniontown Road | | Westminster | MD | 21158 | | topstepmanufacturing16@gmail.com | First Class Mail and Email |
| 4901165 | Torres, Angelica | 14 Rd 6403 | | | Kirtland | NM | 87417 | | HEMATORRES1@GMAIL.COM | First Class Mail and Email |
| 4136107 | Treasure Exchange | 8016 Zuni Rd SE, Suite A | | | Albuquerque | NM | 87108 | | Tesmallenginerepair@gmail.com | First Class Mail and Email |
| 4625261 | TRITTSCHUH, DIANE | 338 BRIARCLIFF RD | | | DAYTON | OH | 45415 | | dtritts@woh.rr.com | First Class Mail and Email |
| 4585954 | TYLER, EARL | 17249 LANGLEY AVE | | | SOUTH HOLLAND | IL | 60473-3444 | | | First Class Mail |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | Miami | FL | 33175 | | laperyre@bellsouth.net | First Class Mail and Email |
| 4616875 | VALENCIA, AURELIO | 26210 FRANCIS LEWIS BLVD | (HOUSE SITS ON HOOK CREEK) | | ROSEDALE | NY | 11422 | | PPIART@AOL.COM | First Class Mail and Email |
| 4750743 | VANDERPOOL, MICHELLE | 108-48 UNION HALL ST | | | JAMAICA | NY | 11433 | | | First Class Mail |
| 5820764 | Vanwinkle, Eddie | 540 Rock Elm Dr. | | | Auburn | GA | 30011-4616 | | branwin01@gmail.com | First Class Mail and Email |
| 4135466 | Vasant S. Jadia, Time Jewels, Vendor # DUN 1000338024 | 2456 Upland Dr | | | Concord | CA | 94520 | | jvince99@gmail.com | First Class Mail and Email |

Exhibit E
Thirty-Sixth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4910318 | Venco Western, Inc. | Linda Burr | 2400 Eastman | | Oxnard | CA | 93030 | | lburr@vencowestern.com | First Class Mail and Email |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTATE COMERCE DR., STE 160 | | | FORT MYERS | FL | 33913 | | sheryl@victory-agency.com; vinny@victory-agency.co | First Class Mail and Email |
| 4672721 | VINYERD, DARLENE | 148 WEEPING WILLOW | | | CIBOLO | TX | 78108 | | dvin205@yahoo.com | First Class Mail and Email |
| 4889935 | Vue, Pahoua | 473 Brookdale Dr. | | | Merced | CA | 95340 | | pxvue@hotmail.com | First Class Mail and Email |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | ENGLISHTOWN | NJ | 07726-0083 | | BEC1630@AOL.COM; SUN5HNE268@AOL.COM | First Class Mail and Email |
| 4135032 | WAHAB, OLAYINKA | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | | JATHNYBIZ@GMAIL.COM | First Class Mail and Email |
| 4849179 | WARNER, PHILIP | 15483 WHITE CITY RD | | | PLEASANTVILLE | PA | 16341 | | | First Class Mail |
| 4326634 | WARREN, ANGELIQUE | 200 EAST 12TH STREET | | | RESERVE | LA | 70084 | | angelique.warren81@gmail.com | First Class Mail and Email |
| 4607745 | WASHINGTON, GLORIA | 2025 W 10TH ST | VALERIE LEWIS PHONE IN WORK FLD DAUGHTER | | JACKSONVILLE | FL | 32209-5202 | | WASHINGTON11536@ATT.NET | First Class Mail and Email |
| 4628442 | WATKINS, JAMES | 1822 TURFLAND DR | | | MURFREESBORO | TN | 37127 | | JD0914@COMCAST.NET | First Class Mail and Email |
| 4907115 | Wazeed, Wakeeda | 9236 54th Ave | | | Elmhurst | NY | 11373 | | wakeeda.w@gmail.com | First Class Mail and Email |
| 4644332 | WEDLOWE, EDDIE | 3911 VEAL RD | | | MACON | GA | 31217-6149 | | | First Class Mail |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | SACRAMENTO | CA | 95841 | | jay@wellssweeping.com | First Class Mail and Email |
| 4884375 | WESTERN NEON INC | PO BOX 1416 | | | KALISPELL | MT | 59903 | | sales@wnsigns.com | First Class Mail and Email |
| 4884375 | WESTERN NEON INC | Rose Marie Therrien | 2012 1/2 5th Ave East | | Kalispell | MT | 59901 | | sales@wnsigns.com | First Class Mail and Email |
| 4707430 | WEYNI, NJEMILE | 10906 BRIDLEPARK CIR | | | HOUSTON | TX | 77016-1890 | | njemilewegni@aol.com; ouidahintinc@yahoo.com | First Class Mail and Email |
| 4128444 | Wheeldon's Alternative Energy | 5848 North 1100 West | | | Burnettsville | IN | 47926 | | cornburners@aol.com | First Class Mail and Email |
| 4720530 | WHITAKER, SHARON | 508 N 3RD ST | | | MC GEHEE | AR | 71654 | | | First Class Mail |
| 5439482 | WHITTLE, WILLIAM | 19523 NORTH MUIRFIELD CIRCLE | | | BATON ROUGE | LA | 70810 | | lesliewhittle04@aol.com | First Class Mail and Email |
| 4873350 | WIEBE, BRIAN | 3044 N CENTRAL PARK AVE #2 | | | CHICAGO | IL | 60618 | | webefilm@gmail.com | First Class Mail and Email |
| 4590318 | WILLIAMS, RUFUS | 7909 JAMACHA RD | | | SAN DIEGO | CA | 92114-3404 | | fargos221@cox.net; fargosbbq@gmail.com | First Class Mail and Email |
| 4728706 | WILLIAMS, TANGANICA | 4116 MARYLAND | | | DETROIT | MI | 48224 | | tanganicawilliams@yahoo.com | First Class Mail and Email |
| 5850404 | WILLOUGHBY, JANICE | 4278 FRANCIS ST | | | BERWICK | LA | 70342 | | janicewilloughby@aol.com | First Class Mail and Email |
| 4124072 | Wolford, Arthur | P.O. Box 2985 | | | Sanford | FL | 32772 | | homeservices3@yahoo.com | First Class Mail and Email |
| 6030136 | WOODARD, CHERYL JEAN | 4174 FARMVIEW DRIVE | | | NASHVILLE | TN | 37218 | | CHERYLJWOODARD@YAHOO.COM | First Class Mail and Email |
| 4759090 | WOOLBRIGHT, CHERYL V | 56 Virginia Ave | | | Deland | FL | 32724 | | Cheryl.woolbright@gmail.com | First Class Mail and Email |
| 4759090 | WOOLBRIGHT, CHERYL V | 8914 HOBART ST | | | SPRINGDALE | MD | 20774 | | cheryl.woolbright@gmail.com | First Class Mail and Email |
| 4877405 | WORLD TIME WATCH & JEWELRY REPAIR | JASON U ABANDO | 3295 E MAIN ST | | VENTURA | CA | 93003 | | SEARSWATCHREPAIR@HOTMAIL.COM | First Class Mail and Email |
| 4905265 | Xu, Alice | 6475 Las Positas Rd | | | Livermore | CA | 94551-5153 | | business@zoxouinc.com | First Class Mail and Email |

Exhibit E

Thirty-Sixth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 4143414 | YellowDevil LLC | Attn: Joe Dupriest | 5630 Kennedy Rd | | Suwanee | GA | 30024 | | joe.dupriest@gmail.com | First Class Mail and Email |
| 4123719 | Yeti Construction and Remodeling LLC | 6467 Hill Street | | | Ravenna | OH | 44266 | | yeticonstruction1@gmail.com | First Class Mail and Email |
| 4123719 | Yeti Construction and Remodeling LLC | Nicole Chaffin Bragg | Yeti Construction and Remodeling LLC | 4799 New Milford Rd | Ravenna | OH | 44266 | | yeticonstruction1@gmail.com | First Class Mail and Email |
| 5824787 | Yoshimitsu, Debra | PO Box 545 | | | Hanapepe | HI | 96716 | | mitsu1067@gmail.com | First Class Mail and Email |
| 4133022 | Youmans, Dennis | 8430 Timber Whisper | | | San Antonio | TX | 78250 | | denyleslie@yahoo.com | First Class Mail and Email |
| 4886951 | YOUNG, JAMES M | 4853 SWINFORD COURT | | | DUBLIN | CA | 94568 | | jmyod@hotmail.com | First Class Mail and Email |
| 4886951 | YOUNG, JAMES M | C/O SEARS STORE 1019 OPTICAL DEPT | 1700 STONERIDGE RD | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 4659856 | ZABILKA, MELISSA | 14617 OLIVINE TER NW | | | RAMSEY | MN | 55303 | | MISSY73PEARSON@HOTMAIL.COM | First Class Mail and Email |
| 4533493 | ZAVALA, PATRICIA | 7519 GREEN VALLEY | | | EL PASO | TX | 79915 | | patzavala27@yahoo.com | First Class Mail and Email |
| 4482653 | ZAZADO, MARYANN K | 3845 COCHRAN STREET | | | ERIE | PA | 16508 | | | First Class Mail |
| 4130027 | Zazzle, Inc | 4C Aleph Dr, Ste 4C | | | Newark | DE | 19702 | | info@zazzle-brand.com | First Class Mail and Email |
| 4791715 | Zheng, Michael Li & Mei | 106 Hidden View Dr | | | Westmont | IL | 60559 | | may60559@gmail.com | First Class Mail and Email |
| 4791715 | Zheng, Michael Li & Mei | Mei Zheng | 308 Oak Brook Road | | Oak Brook | IL | 60523 | | may60559@gmail.com | First Class Mail and Email |

**Exhibit F**

Hearing Date and Time:  November 10, 2021 at 10:00 a.m. (Eastern Time)
Response Deadline:  November 2, 2021 at 4:00 p.m. (Eastern Time)

---

THE DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO
RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS
NOTICE SHOULD REVIEW THE OBJECTION TO DETERMINE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBIT
ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR
CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, DOMINIC A. LITZ, ESQ. AT (212) 310-8000.

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
In re                                              :          **Chapter 11**
                                                   :
**SEARS HOLDINGS CORPORATION**, *et al.*,           :          **Case No. 18-23538 (RDD)**
                                                   :
                      Debtors.[1]                   :          **(Jointly Administered)**
------------------------------------------------------------ x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**NOTICE OF HEARING ON DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO
PROOFS OF CLAIM (RECLASSIFYING CLAIMS)**

      **PLEASE TAKE NOTICE** that, on October 19, 2021, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Thirty-Sixth Omnibus Objection to Proofs of Claim (Reclassifying Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

      **PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court reclassify as general unsecured claims the claims associated with the proofs of claim listed on **Exhibit A** annexed hereto (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) does not have a valid security interest in the property of the Debtors' estates or does not otherwise satisfy the requirements for administrative expense priority under section 503(b) of the Bankruptcy Code or other statutory priority under section 507(a) of the Bankruptcy Code.

      **PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to the applicable Claimant(s).

      **PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the relief requested, then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

      **PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the relief requested, then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **November 2, 2021, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

      **PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

      **PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Proof of Claim; (iii) a concise statement setting forth the reasons why the Disputed Claim should not be reclassified for the

reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Proof of Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Proof of Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the Amended Case Management Order and the procedures set forth herein. A Response will be deemed timely filed, served, and received only if the original Response is _actually_ _received_ on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **November 10, 2021 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Proof(s) of Claim that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof(s) of Claim, then the Hearing on the Objection with respect to such Proof(s) of Claim will be held at a later date. If the Debtors do not continue the Hearing with respect to such Proof(s) of Claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Debtors retain the right to object on other grounds to the Proof(s) of Claim (or to any other Proof(s) of Claim Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Proof(s) of Claim.**

Dated:  October 19, 2021
      New York, New York

                        */s/  Garrett A. Fail*
                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, New York  10153
                        Telephone:  (212) 310-8000
                        Facsimile:  (212) 310-8007
                        Ray C. Schrock, P.C.
                        Jacqueline Marcus
                        Garrett A. Fail
                        Sunny Singh

                        *Attorneys for Debtors*
                        *and Debtors in Possession*

**Exhibit A**

**Disputed Claims**

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 1. | 10 MANAGEMENT INCORPORATED, INC | 4521 |
| 2. | A-1 MULTI SERVICE LLC | 2329 |
| 3. | AHMED, IKHLAS | 18781 |
| 4. | AHS STAFFING, LLC (FORMERLY PHARMSTAT, LLC) | 1227 |
| 5. | ALBRIGHT, TARA | 9890 |
| 6. | ALDRIDGE, MATT | 2630 |
| 7. | ALL AMERICAN DOOR | 15188 |
| 8. | ALLEN, BARBARA | 14188 |
| 9. | ALLIANCE WORKFORCE SOLUTIONS, LLC | 5520 |
| 10. | ALLIANCE WORKFORCE SOLUTIONS, LLC | 15385 |
| 11. | ALLIED UNIVERSAL SECURITY SERVICES | 2967 |
| 12. | ALVAREZ, VIVIAN | 10888 |
| 13. | AMAZING WL LTD COMPANY | 8637 |
| 14. | AMMONS, STERLING | 13897 |
| 15. | AMY MORTON DBA MID STATES PARKING LOT | 5542 |
| 16. | ANTHONY BROWN LLC | 4509 |
| 17. | APPLIED STAFFING SOLUTIONS LLC | 14858 |
| 18. | ARCE, LAUREN | 1789 |
| 19. | ARENAS, ESTHER AMANDA | 8208 |
| 20. | ARENAS, ESTHER AMANDA | 8327 |
| 21. | ARTHUR WOLFORD LLC | 10658 |
| 22. | ASCHOFF, MICHAEL P | 12003 |
| 23. | AUSTIN, CATHERINE | 16313 |
| 24. | AXIOM STAFFING GROUP INC | 7056 |
| 25. | BAKER, ROBERTA JOAN | 4464 |
| 26. | BANKS, MARGARET | 12990 |
| 27. | BARKER III, CHARLES | 18975 |
| 28. | BARKER III, CHARLES | 6403 |
| 29. | BARKER, DARLA | 17031 |
| 30. | BARNES, ANNIE | 16839 |
| 31. | BAZAN, FRANCES | 5020 |
| 32. | BENISON, SHONTAE | 19448 |
| 33. | BENS, TAWANA | 12572 |
| 34. | BENTON, NITA | 17506 |
| 35. | BERRY, BOBBY | 11062 |
| 36. | BLANEY, MARIA | 9799 |
| 37. | BONNER-SMITH, DENISE | 10199 |
| 38. | BOUTROS, PIERRE | 8979 |
| 39. | BOYD, JAMES | 10550 |
| 40. | BRAUN, LAURENCE | 13227 |
| 41. | BROWN, ARDREE D. | 17029 |
| 42. | BROWN, ROBERT | 11397 |
| 43. | BUCKLEY, SHIRLEY | 9691 |
| 44. | BULLOCK, STEVE D | 16633 |
| 45. | BURGER, SANDRA GOFF | 1880 |
| 46. | BUTLER, ALFREDIA | 13219 |
| 47. | BUYZE, ADRIAN C. | 6026 |
| 48. | BYERLEY, DAVID | 11160 |
| 49. | BYRD, DONNIE L | 18916 |
| 50. | CALHOUN, ANGIE | 11536 |
| 51. | CALLISONRTKL | 7619 |
| 52. | CALLISONRTKL | 7965 |
| 53. | CAMPBELL, BENJAMIN T. | 7115 |
| 54. | CANADY, JEROME | 9631 |
| 55. | CAPITAL BUILDING SERVICES GROUP, INC | 17288 |
| 56. | CAPITAL BUILDING SERVICES GROUP, INC | 17443 |
| 57. | CARRAWAY, PEDRO | 9022 |
| 58. | CARRIBEAN LOTTERY SERVICES | 12779 |
| 59. | CARROLL, JUANITA | 11118 |
| 60. | CARTER, BRIANA | 5901 |
| 61. | CASILLAS, LUIS | 17764 |
| 62. | CHAMPION, JANICE | 12993 |

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 63. | CHAN, NGO | 13233 |
| 64. | CHILDREN'S ISLAND CORPORATION | 2479 |
| 65. | CHRISTOPHER BURT OD PC | 6661 |
| 66. | CHRONOSTORE | 1617 |
| 67. | CHRONOSTORE | 8291 |
| 68. | CINTRON, CAROL | 16193 |
| 69. | CLAY, BOBBY AND DONNA | 10590 |
| 70. | CLAYTON, DEBRA | 16537 |
| 71. | COLLINS, YVONNE | 14999 |
| 72. | COMFY CONSTRUCTION LLC | 1040 |
| 73. | CONNIE E. CARRASCO - DD LANDSCAPE AND LAWN SERVICE | 8043 |
| 74. | CONNORS, FONG AND MANCUSO, INC | 8700 |
| 75. | CONNORS, FONG AND MANCUSO, INC. | 8241 |
| 76. | CONNORS, FONG AND MANCUSO, INC. | 8244 |
| 77. | CONTI, BIAGIO | 19184 |
| 78. | CONWAY, PEGGY | 19971 |
| 79. | COOK, STEVEN | 12907 |
| 80. | COOL BREEZE HVAC INC | 4474 |
| 81. | COOL BREEZE HVAC INC | 4554 |
| 82. | COTTLE, SHIRLEY | 17923 |
| 83. | CRAIG, ATHENA | 14292 |
| 84. | CRAWFORD, CYNTHIA | 19329 |
| 85. | CREATIVE CIRCLE, LLC | 6792 |
| 86. | CRESCENT ACE HARDWARE | 8530 |
| 87. | CRONAN, DAN M | 4575 |
| 88. | CROOK, JEFFREY W. | 16386 |
| 89. | CROSLAND, CINDY D | 3030 |
| 90. | CROSS, RICHARD | 2064 |
| 91. | CUBY, VIRGINIA | 10904 |
| 92. | CURRY, JADA M | 10475 |
| 93. | D & M STRIPING | 10293 |
| 94. | D&C MEDIA LLC | 2057 |
| 95. | DACRUZ, ROBERT | 12873 |
| 96. | DAVE MANCIA, DUNS # 1000338016 | 755 |
| 97. | DAVID KAIRYS OD | 5495 |
| 98. | DAVIS, BRENDA | 19312 |
| 99. | DAVIS, JOSEPH T | 6690 |
| 100. | DAVY, MARIO | 8542 |
| 101. | DE BILLAS LUX | 3651 |
| 102. | DEAN, JOHN | 11947 |
| 103. | DEE HEFFERNAN, INC. | 618 |
| 104. | DEJOIE, KENNETH | 7159 |
| 105. | DENBESTE, MARGARET | 13566 |
| 106. | DEWITT & FLO HOLLINGSWORTH | 16246 |
| 107. | DIFOGGIO PLUMBING PARTNERS, INC | 4992 |
| 108. | DIMARTINO, MICHELINA | 5288 |
| 109. | DIPAOLO, VALENCIA TOOPS | 19511 |
| 110. | DONAHUE, JOSEPH | 18966 |
| 111. | DONE RIGHT INSTALLATIONS | 7022 |
| 112. | DR. HOLLY LEWTON PC | 16800 |
| 113. | DR. NICHOLAS KREVATAS PA | 4886 |
| 114. | DRIVERS PLUMBING & MECHANICAL INC | 17133 |
| 115. | DUMA, ROGEL | 2795 |
| 116. | DUNBAR, SELEYOUN | 8416 |
| 117. | DUNLAP, KEVIN | 9478 |
| 118. | DUNLAP, KEVIN L. | 9579 |
| 119. | DUNN, CAROL A | 2650 |
| 120. | DURFEY, JAMES R. | 8091 |
| 121. | EADDY, LORRAINE BOONE | 14119 |
| 122. | EAGLE NURSERIES INC. | 3788 |
| 123. | EL DORADO LOCATORS | 1226 |
| 124. | EL-HABRE, SUZANNE | 5063 |

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| Schedule of Disputed Claims to be Reclassified | | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 125. | EL-HABRE, SUZANNE | 12213 |
| 126. | EMARKTPLACE SOLUTIONS LLC | 4643 |
| 127. | EMPLOYMENT SOLUTIONS | 119 |
| 128. | ESPOSITO, ROBERT | 13792 |
| 129. | ESQUIVEL, ERIKA | 1702 |
| 130. | ESQUIVEL, ERIKA J | 1987 |
| 131. | ESTEP, TERRI  L. | 26436 |
| 132. | ESTEP, TERRI L | 26435 |
| 133. | EVANS, DEBORAH L | 6500 |
| 134. | EVELAND, ROBERT | 18332 |
| 135. | EXCEL BUILDING SERVICES LLC | 14835 |
| 136. | EXCEL BUILDING SERVICES, LLC | 5500 |
| 137. | EXPRESS EMPLOYMENT PROFESSIONALS | 7892 |
| 138. | EXPRESS SERVICES INC. | 8145 |
| 139. | FACT AUTOMATED ENTRANCES, INC | 7966 |
| 140. | FAISON, SHIRLEY | 10050 |
| 141. | FANELLI, HELEN | 18578 |
| 142. | FERGUSON, MARY L. | 19677 |
| 143. | FERNANDEZ, ELYSE | 4773 |
| 144. | FIRE & ICE HEATING AND COOLING | 1008 |
| 145. | FITZGERALD, SHAWN | 1564 |
| 146. | FORCE, EMILY | 5805 |
| 147. | FOREST FAMILY EYE CARE CLINIC | 18378 |
| 148. | FORRESTER, BRIAN | 9314 |
| 149. | FOUR SEASONS SIDING, INC. | 677 |
| 150. | FRANCIS, ELAINE | 18651 |
| 151. | FRAZIER, RUBY | 15487 |
| 152. | FRUGE, JULIE M | 4398 |
| 153. | GALLAGHER, ALANE | 7970 |
| 154. | GARCIA FAMILY ENTERPRISES LLC | 19540 |
| 155. | GARRETT, LINDA ARIANA | 14844 |
| 156. | GARY D. NELSON ASSOCIATES, INC. | 1096 |
| 157. | GATHER NO MOSS LTD | 19820 |
| 158. | GAZDA, CAROL | 16764 |
| 159. | GEORGE ELDERKIN | 17048 |
| 160. | GEORGE, DEBRA KAY | 5551 |
| 161. | GIDEON'S SOURCE OF KANSAS INC | 9861 |
| 162. | GILL, MARTHA | 19218 |
| 163. | GOVEA, FELIPE | 8037 |
| 164. | GRAPHIC TEAM INC. | 8913 |
| 165. | GRAVES, PAMELA | 14124 |
| 166. | GRAY, CHRISTINE | 15301 |
| 167. | GRIFFIN, WILLIE | 12798 |
| 168. | GUERRERO, JAVIER | 12427 |
| 169. | GUO, ANDREW | 11161 |
| 170. | GUSTAVE-WILBORN, GHYSLAINE | 17635 |
| 171. | GUTRICK, BARBARA | 15523 |
| 172. | H. DENNIS LEWTON, O.D. | 5829 |
| 173. | HADEN, AARON | 8 |
| 174. | HADEN, AARON | 10 |
| 175. | HADEN, AARON | 11 |
| 176. | HADEN, AARON | 14 |
| 177. | HADEN, AARON | 16 |
| 178. | HADEN, AARON | 17 |
| 179. | HALE, MICHAEL | 12404 |
| 180. | HALIMA, RUBEN | 7872 |
| 181. | HALL, JANICE | 19658 |
| 182. | HAMILTON, LATONYA | 26466 |
| 183. | HAMMER, SAM & DEBBIE | 19383 |
| 184. | HANNA, CHRISTOPHER DORIAN | 8635 |
| 185. | HARRIS, BETTY J | 17415 |
| 186. | HEATH OFSTEAD | 9677 |

Debtors' Thirty-Sixth Omnibus Objection to Claims
Exhibit 1 - Disputed Claims

| Schedule of Disputed Claims to be Reclassified | | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 187. | HEINEMANN, ROBERT C | 9625 |
| 188. | HERNANDEZ ALBELO, JOEL E | 9158 |
| 189. | HERNANDEZ, CATHERINE | 4966 |
| 190. | HERNANDEZ, CATHERINE CANNON | 2979 |
| 191. | HERRERA, ELSA | 19065 |
| 192. | HERRON, FRANK E | 9700 |
| 193. | HERRON, HENRIETTA | 11958 |
| 194. | HG TRADING INC | 3556 |
| 195. | HILL, DEBORAH | 19004 |
| 196. | HILL, DEBORAH | 19011 |
| 197. | HILL, JOHN M. | 8122 |
| 198. | HILL, MARGARET | 13651 |
| 199. | HILL, ROSA L. | 15949 |
| 200. | HOBSON-WILLIAMS, TANYA | 10883 |
| 201. | HOLMES, CAROL | 20071 |
| 202. | HOMER, ISLE | 19497 |
| 203. | HOOKS, LAPRICIA | 11505 |
| 204. | HOUSTON, FRAZIER | 15931 |
| 205. | HOUSTON, MARTAVIA SHAREE | 4223 |
| 206. | HULSEY, MARTHA DIANN | 5824 |
| 207. | HUTCHINGS, MICHAEL | 12304 |
| 208. | HUTCHINS, TRUESELLA | 11349 |
| 209. | HUZALA INC | 1590 |
| 210. | INDUSTRIAL REFRIGERATION SERVICES/GREGORY STEEN | 13994 |
| 211. | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2686 |
| 212. | INGRAM ELECTRO-MEK, INC. | 3590 |
| 213. | INNA MAZE | 15903 |
| 214. | INSTALLATIONS AP LLC | 1044 |
| 215. | INTEGRATED SERVICE MGT LLC | 10449 |
| 216. | IRVIN PUBLIC RELATIONS | 4858 |
| 217. | J&L INSTALLS, LLC | 4410 |
| 218. | JACKSON CLEANING SERVICES, LLC | 14140 |
| 219. | JACKSON, BRITTANY BRIA | 9440 |
| 220. | JACKSON, CASSANDRA | 16249 |
| 221. | JACKSON, WILLIAM | 10837 |
| 222. | JANDI SERVICES | 20601 |
| 223. | JANSEN, JASON | 17741 |
| 224. | JAP & SONS SOLUTIONS ONLINE | 3994 |
| 225. | JASSO, DEBRA | 13144 |
| 226. | JENKINS, TIARA | 15875 |
| 227. | JEROME-BERRY, SHERRY | 18647 |
| 228. | JOHNSON, GERALDINE | 10190 |
| 229. | JOHNSON, LYNDA | 15897 |
| 230. | JOINER, CANDIS | 6984 |
| 231. | JONES, HILDA | 19027 |
| 232. | JOSIAH, COOKIE K. | 11152 |
| 233. | JOYNES, GEORGE (MRS) C | 14346 |
| 234. | KAN, WENKANG | 6010 |
| 235. | KELLER, ARNOLD | 18964 |
| 236. | KELLER, KRISTIE | 8960 |
| 237. | KELLY, GLORIA | 10608 |
| 238. | KEMP, BRANDON | 8996 |
| 239. | KEYLESS SHOP INC | 12007 |
| 240. | KHAN, SHAHARYAR | 12860 |
| 241. | KING, WANDA MARCELLA | 6071 |
| 242. | KINGDOM SEEKERS INC. | 26515 |
| 243. | KINGDOM SEEKERS INC. | 26517 |
| 244. | KINGDOM SEEKERS INC. | 26523 |
| 245. | KINGDOM SEEKERS INC. | 26524 |
| 246. | KITAGAWA, MARTIN A | 6909 |
| 247. | KONOPKA, KERRY | 12915 |
| 248. | KRAUSE WATCH CO. | 1477 |

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 249. | KUBWIMANA, SERGE | 16278 |
| 250. | KUNZ, EDNA PATRICIA | 5486 |
| 251. | KUPPINGER, JOHN | 5339 |
| 252. | KURYLOWICZ, ROBERT | 4493 |
| 253. | KURZER, ANN | 5863 |
| 254. | LABISSIERE, MARIE | 14944 |
| 255. | LACY, KATHY J. | 11794 |
| 256. | LANGE, HELEN K | 19634 |
| 257. | LANGE, MARK | 19424 |
| 258. | LANZAFAME, IGNAZIO | 5658 |
| 259. | LAROCQUE, MICHAEL | 19466 |
| 260. | LAU, COOBE | 12448 |
| 261. | LEAKS, JOHNNY AND SARA | 15014 |
| 262. | LEE W. FLANAGAN LANDSCAPING | 4885 |
| 263. | LEE, WILLA | 17912 |
| 264. | LEE'S LAWN SERVICE | 5337 |
| 265. | LEE'S MAINTENANCE SERVICE INC. | 5357 |
| 266. | LI, JANE | 5513 |
| 267. | LIDWINE, JEAN BAPTISTE | 14510 |
| 268. | LIGGINS EYE CONSULTANTS, INC. | 8132 |
| 269. | LIGGINS, PHILLIP M. | 8134 |
| 270. | LILY'S TALENT AGENCY | 4831 |
| 271. | LINK, TERRENCE | 14351 |
| 272. | LIPPS LLC | 5421 |
| 273. | LISSER, ALEKSANDR | 15409 |
| 274. | LK OK CARPET INSTALLATIONS, LLC | 2449 |
| 275. | LL&D INC. | 1589 |
| 276. | LOCH, LYNDA S | 14507 |
| 277. | LOVE, THOMAS | 11412 |
| 278. | LOVELL, ERNESTINE W | 17052 |
| 279. | LUCINBILL, INC. | 2127 |
| 280. | LUX LOGS LTD | 5142 |
| 281. | MACFARLANE, ROBERT | 17844 |
| 282. | MACHUGA CONTRACTORS, INC. | 4520 |
| 283. | MAGGARDS TIME SERVICE INC | 10867 |
| 284. | MAGGARD'S TIME SERVICE, INC STORE# 1465 | 3029 |
| 285. | MARILYN OWNS MEDICINE | 6947 |
| 286. | MARK GILES LANDSCAPE COMPANY | 1491 |
| 287. | MARLOW, MINDI | 5176 |
| 288. | MARONA, SCOTT | 15776 |
| 289. | MARTIN, MARY | 19889 |
| 290. | MASON, EDWARD | 10924 |
| 291. | MATHEWS, PATRICIA | 19472 |
| 292. | MAXWELL, SCOTT LEE | 6191 |
| 293. | MAYO, LOUISE H. | 18293 |
| 294. | MAYS, CORNELIUS | 15251 |
| 295. | MCCOWAN, BETTY | 14933 |
| 296. | MCILWAIN, RALPH | 1031 |
| 297. | MEADOWBROOK HARDWARE | 8147 |
| 298. | MEMBRILA, TOMAS | 1460 |
| 299. | MENDOLERA, CHRISTINA | 4628 |
| 300. | MENJIVAR, DORIBEL E. | 6707 |
| 301. | MESEWICZ, DAVID P | 2942 |
| 302. | MILLER, JILL PAXTON | 3996 |
| 303. | MILLER, MELISSA | 12472 |
| 304. | MINNESOTA STAFFING LLC DBA AAA LABOR | 4815 |
| 305. | MITCHELL, TINA | 11997 |
| 306. | MOORE, JAN | 6783 |
| 307. | MOORE, JOHN AND DONNA | 9044 |
| 308. | MORALES, CORINA | 19387 |
| 309. | MOROSETTI, ALVIN | 19933 |
| 310. | MORRIS, SUSAN K | 1800 |

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 311. | MORTON, JOANN | 13550 |
| 312. | MOUSER, JULIA L. | 16158 |
| 313. | MOYE, OPHELIA | 2209 |
| 314. | MP HOLDING N AMER, INC. | 13015 |
| 315. | MP HOLDINGS, LLC | 18048 |
| 316. | MUSTAPHA, PRINCESS J. | 5760 |
| 317. | MUTTALIB, FAAROUQ | 13883 |
| 318. | MYOPTICS, LLC/ ALICE P. NGUYEN, OD | 6036 |
| 319. | NAIK, VINAYAK | 10807 |
| 320. | NASHUA WASTEWATER SYSTEMS | 6682 |
| 321. | NAVA, JUANITA | 11628 |
| 322. | NELSON, DAYNA DIANE | 11373 |
| 323. | NENABER, PHILLIP | 4789 |
| 324. | NEUBAUER, FRANK | 15891 |
| 325. | NEVERSON, CHERYL | 13324 |
| 326. | NEW DIMENSIONS | 3923 |
| 327. | NEWTON, TIFFANY | 14798 |
| 328. | NFZ INC. NADER ZAROU | 923 |
| 329. | NFZ, INC. (NADER ZAROU) | 10454 |
| 330. | NGUYEN, TRAM (LORI) OD | 15976 |
| 331. | NICKS, GARY | 3359 |
| 332. | NICKS, GWENDOLYN D. | 13254 |
| 333. | NIN GROUP INC | 12932 |
| 334. | NIN GROUP INC. | 12934 |
| 335. | NORTHERNMARINEELECTRONICS.COM | 4358 |
| 336. | NORTHGATE GARAGE DOOR CO., LLC | 5477 |
| 337. | NORTHGATE GARAGE DOOR CO., LLC | 5481 |
| 338. | NORTHWEST REMODEL GUYS LLC | 84 |
| 339. | NW SALES CONNECTION, INC | 1779 |
| 340. | OAK BROOK MECHANICAL SERVICES, INC. | 6136 |
| 341. | OAK BROOK MECHANICAL SERVICES, INC. | 6139 |
| 342. | ODONNELL, KRISTEN | 9532 |
| 343. | OJO CREATIVE | 6868 |
| 344. | OLIVAS, JUAN | 4489 |
| 345. | OLIVER, VIRGINIA | 14162 |
| 346. | ONEAL, DARLENE | 9320 |
| 347. | OTAGURO, KELVIN | 11582 |
| 348. | OWENS III, JOHN WILLIAM | 7100 |
| 349. | PADEN, ED | 10995 |
| 350. | PALKON, REGINA | 19056 |
| 351. | PARAS, ROBERTO P. | 18832 |
| 352. | PASS IT ON INC. | 2643 |
| 353. | PAUL, CURTES | 11618 |
| 354. | PAYNE, SAM | 7008 |
| 355. | PEARSON, ANTHONY | 18321 |
| 356. | PERKINS, KEISHA | 8029 |
| 357. | PHAM, YEN | 9463 |
| 358. | PHIPPEN, HEIDI | 8506 |
| 359. | PIERRE, BOUTROS | 8965 |
| 360. | POLISE, CONCETTA | 11513 |
| 361. | POWELL, ROBERT D. | 15041 |
| 362. | PRECISION AIR COMFORT LLC | 14591 |
| 363. | PREMIER PRODUCTS LLC | 6962 |
| 364. | PRIOR, JOSEPHINE | 4997 |
| 365. | PSS PATHFINDER, INC. | 8662 |
| 366. | PUCELY, JOEL | 20311 |
| 367. | PUCELY, JOEL | 7102 |
| 368. | QUALIMAX MARKETING INC | 2321 |
| 369. | QUINN, DORETHA | 18235 |
| 370. | R & S APPLIANCE INSTALLATIONS, INC. | 2422 |
| 371. | RAMASAR, NAVITA | 6876 |
| 372. | RAMIRO, JUDITH | 12733 |

**Debtors' Thirty-Sixth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 373. | RANSCAPES, INC. | 7732 |
| 374. | REGIS ELECTRIC LLC | 16323 |
| 375. | RESIDENTIAL BUILDERS ASSOCIATION (RBA) | 7564 |
| 376. | RICHARDSON, TANAKA | 18403 |
| 377. | RING, JEFF | 5378 |
| 378. | ROBERT OR SARA BROWN 33845 | 1221 |
| 379. | ROBINSON, SHUNTAI | 19069 |
| 380. | ROGERS, ETHELEEN | 10584 |
| 381. | ROGERS, VIOLA Y | 16907 |
| 382. | ROI ENERGY INVESTMENTS, LLC | 5592 |
| 383. | ROKANAS, NICHOLAOS | 10532 |
| 384. | ROSALES, FREDDY MEZA | 4278 |
| 385. | ROSS, ELIJAH | 19103 |
| 386. | ROWAN, ESTHER M | 12985 |
| 387. | RUSH, ADRIENNE | 12618 |
| 388. | SAENZ, NICEFORO | 12067 |
| 389. | SALEEM, UMMAD | 1638 |
| 390. | SANDERS, BARBARA | 11127 |
| 391. | SANDERS, JOHN | 11832 |
| 392. | SANFELIZ, MARIA D | 5897 |
| 393. | SAPP, RANDALL | 4999 |
| 394. | SAUNDERS, GEORGE | 19923 |
| 395. | SAWIN, CAROLYN R | 12293 |
| 396. | SAX O.D., DREW A. | 6548 |
| 397. | SCOTT, LAKISHA | 12630 |
| 398. | SEGERS, REVOIR | 13354 |
| 399. | SERVICE FINANCE | 9780 |
| 400. | SILVER CITY JEWELRY INC. | 12728 |
| 401. | SISTER MOON BOUTIQUE | 5236 |
| 402. | SMITH, CARRIE | 12754 |
| 403. | SMITH, MAMIE | 19879 |
| 404. | SMITH, SHIRLEY | 10799 |
| 405. | SMITH, VIVIAN | 15827 |
| 406. | SNELLING | 5589 |
| 407. | SS GROUP INC | 8495 |
| 408. | STAGLIANO, SAMUEL | 19251 |
| 409. | STALBAUM, CINDY | 10486 |
| 410. | STANIOS INDUSTRIAL SUPPLY CO | 2346 |
| 411. | STEIN, SCOTT | 18498 |
| 412. | STEPHENSON, JARMILIA | 17790 |
| 413. | STONE SOUP 3, INC | 13100 |
| 414. | STOTT RYAN, SUE | 7851 |
| 415. | STUCK'S HEATING AND COOLING | 778 |
| 416. | STUDIO HIROSHI LLC | 931 |
| 417. | STUTZ, RICHARD | 3553 |
| 418. | SUNCOAST RENOVATIONS AND REMODELING LLC | 987 |
| 419. | SUNNY FASHION INC. | 1599 |
| 420. | SUPPLE, LISA | 18754 |
| 421. | SWEPT AWAY LLC | 9323 |
| 422. | TASIE, CHUKWUEMEKA R. | 9028 |
| 423. | TAYLOR'S SMALL ENGINE REPAIR | 3037 |
| 424. | TCA HOLDINGS PROPARTNERS LLC | 7151 |
| 425. | TEAL CONSULTING GROUP | 14411 |
| 426. | TEXAS PLUMBING DIAGNOSTICS | 10630 |
| 427. | TEXAS PLUMBING DIAGNOSTICS | 11103 |
| 428. | TEXAS PLUMBING DIAGNOSTICS | 14970 |
| 429. | TEXAS PLUMBING DIAGNOSTICS | 15254 |
| 430. | TEXAS PLUMBING DIAGNOSTICS | 18243 |
| 431. | THE BICYCLE DOCTOR OF BROWARD, INC. | 6498 |
| 432. | THE CORE ORGANIZATION | 17323 |
| 433. | THE LAWN PROZ OF FLORIDA INC | 7870 |
| 434. | THE ROCKIES LLC | 2 |

Debtors' Thirty-Sixth Omnibus Objection to Claims
Exhibit 1 - Disputed Claims

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 435. | THOMAS, DELSIA | 19943 |
| 436. | THOMAS, KANIKI | 1911 |
| 437. | TIGER MEDIA INC. | 4725 |
| 438. | TILLER, TINA | 13731 |
| 439. | TOMA, JEAN | 8523 |
| 440. | TOP STEP MANUFACTURING, LLC | 4 |
| 441. | TORRES, ANGELICA | 6147 |
| 442. | TREASURE EXCHANGE | 3872 |
| 443. | TRITTSCHUH, DIANE | 17727 |
| 444. | TYLER, EARL | 12243 |
| 445. | USA MAINTENANCE OF FLORIDA LLC | 5544 |
| 446. | VALENCIA, AURELIO | 10511 |
| 447. | VANDERPOOL, MICHELLE | 18421 |
| 448. | VANWINKLE, EDDIE | 12392 |
| 449. | VASANT S. JADIA, TIME JEWELS, VENDOR # DUN 1000338024 | 3834 |
| 450. | VENCO WESTERN, INC. | 8268 |
| 451. | VICTORY MARKETING AGENCY LLC | 16129 |
| 452. | VINYERD, DARLENE | 13282 |
| 453. | VUE, PAHOUA | 5223 |
| 454. | W S C | 15040 |
| 455. | WAHAB, OLAYINKA | 3625 |
| 456. | WARNER, PHILIP | 15616 |
| 457. | WARREN, ANGELIQUE | 11108 |
| 458. | WASHINGTON, GLORIA | 19970 |
| 459. | WATKINS, JAMES | 10008 |
| 460. | WAZEED, WAKEEDA | 12381 |
| 461. | WEDLOWE, EDDIE | 11899 |
| 462. | WELLS SWEEPING | 13394 |
| 463. | WESTERN NEON INC | 12913 |
| 464. | WEYNI, NJEMILE | 10483 |
| 465. | WHEELDON'S ALTERNATIVE ENERGY | 835 |
| 466. | WHITAKER, SHARON | 10933 |
| 467. | WHITTLE, WILLIAM | 15838 |
| 468. | WIEBE, BRIAN | 5663 |
| 469. | WILLIAMS, RUFUS | 14330 |
| 470. | WILLIAMS, TANGANICA | 9321 |
| 471. | WILLOUGHBY, JANICE | 16657 |
| 472. | WOLFORD, ARTHUR | 94 |
| 473. | WOODARD, CHERYL JEAN | 19585 |
| 474. | WOOLBRIGHT, CHERYL V | 19710 |
| 475. | WORLD TIME WATCH & JEWELRY REPAIR | 12188 |
| 476. | XU, ALICE | 7002 |
| 477. | YELLOWDEVIL LLC | 4830 |
| 478. | YETI CONSTRUCTION AND REMODELING LLC | 58 |
| 479. | YOSHIMITSU, DEBRA | 11962 |
| 480. | YOUMANS, DENNIS | 2020 |
| 481. | YOUMANS, DENNIS | 2287 |
| 482. | YOUNG, JAMES M | 6113 |
| 483. | ZABILKA, MELISSA | 12116 |
| 484. | ZAVALA, PATRICIA | 17868 |
| 485. | ZAZADO, MARYANN K | 10950 |
| 486. | ZAZZLE, INC | 1645 |
| 487. | ZHENG, MICHAEL LI & MEI | 11665 |

**Exhibit B**

**Claims Hearing Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- x

In re                                                    :          Chapter 11
                                                         :
SEARS HOLDINGS CORPORATION, *et al.*,                    :          Case No. 18-23538 (RDD)
                                                         :
            Debtors.[1]                                  :          (Jointly Administered)

---------------------------------------------------------- x

## <u>COURT-ORDERED CLAIMS HEARING PROCEDURES</u>

       The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## <u>Claims Hearing Procedures</u>

1.     Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.     The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as <u>**Exhibit 2**</u> (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

**Exhibit G**

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4129303 | A&GS CONTRACTOR INC | PO BOX 56173 | | | BAYAMON | PR | 00960 | | tsierra@agscontractorinc.com | First Class Mail and Email |
| 5820879 | A-1 Fixit Shop | 8545 FM 78 | | | Converse | TX | 78109 | | lpemiman@aol.com | First Class Mail and Email |
| 5841179 | Abrams, Lakisha V. | 313 W. Foch St. | | | Prichard | AL | 36610 | | lovablevirgo99@gmail.com | First Class Mail and Email |
| 5836348 | ABREU, CECILIA | 39 RHODA AVENUE | | | HAVERSTRAW | NY | 10927 | | ario10opt@gmail.com | First Class Mail and Email |
| 5811380 | Adamo, Cara B | 247 Pawtucket Ave | | | Elgin | IL | 60124 | | caraadamo@yahoo.com | First Class Mail and Email |
| 5787461 | AGUILAR, DIANA | 1905 BOSTON | | | LAREDO | TX | 78041 | | diana.aguilar99@yahoo.com; tequila1905@yahoo.com | First Class Mail and Email |
| 5787461 | AGUILAR, DIANA | 5000 SAN DARIO | | | LAREDO | TX | 78041 | | | First Class Mail |
| 4183485 | AGUINAGA, JOHNNY A | 4100 RIO VIEJO DR | | | BAKERSFIELD | CA | 93313 | | | First Class Mail |
| 4183485 | AGUINAGA, JOHNNY A | 5500 LENNOX AVE #46 | | | BAKERSFIELD | CA | 93309 | | | First Class Mail |
| 6180481 | Aikins, Scott Richard | 9300 Summerlin Rd. | | | Woodbury | MN | 55129 | | sraikins@gmail.com | First Class Mail and Email |
| 4127084 | Albright, Tara Chaunise | 3072 Audrey Cove | | | Memphis | TN | 38127 | | | First Class Mail |
| 4127084 | Albright, Tara Chaunise | 56 W. Rollins | | | Memphis | TN | 38109 | | talbright80@gmail.com | First Class Mail and Email |
| 4374471 | ALLEN, JOANESE R | 117 LINDEN COURT | | | HATTIESBURG | MS | 39402 | | Joanese.ja@gmail.com | First Class Mail and Email |
| 5404781 | ALLISON MATTIE L | 544 EAST 88TH PLACE | | | CHICAGO | IL | 60619 | | mlma@sbcglobal.net | First Class Mail and Email |
| 4130941 | Alohilani Orchids, Inc. | Elizabeth Kekedi, President | 14-505 Railroad Ave. | | Pahoa | HI | 96778 | | orchidsofhawaii@gmail.com | First Class Mail and Email |
| 4130941 | Alohilani Orchids, Inc. | HCR 1 Box 5180 | | | Keaau | HI | 96749 | | orchidsofhawaii@gmail.com | First Class Mail and Email |
| 4900881 | America's Fresh Foods, Inc. | P.O. Box 372080 | | | Cayey | PR | 00737 | | acaban@perezhermanos.com | First Class Mail and Email |
| 4426631 | AMIAR, ABDELHAMID | 49 LYNN STREET | | | LACKAWANNA | NY | 14218-2047 | | LAZHAR.AMIAR67@YAHOO.COM | First Class Mail and Email |
| 5840487 | ANDERSON, MARJORIE | 7948 DILIDO BLVD | | | MIRAMAR | FL | 33023 | | | First Class Mail |
| 5819049 | Anderson, Stacy | 12805 Ralph Ave | | | Lamont | CA | 93241 | | stacyanderson1971@icloud.com; stacyanderson806@rocketmail.com | First Class Mail and Email |
| 5408707 | ANDERSON, SYLVIA | 2300 BACK VALLEY ROAD | | | LINDSIDE | WV | 24951 | | | First Class Mail |
| 5404788 | ANDREWS , JAMES E | 1653 HENLEY CT | | | WHEELING | IL | 60090 | | J413111@gmail.com | First Class Mail and Email |
| 4545015 | ANTHONY, DORCAS D | 2838 GROVEVIEW APT E279 | | | DALLAS | TX | 75233 | | drcsnthny@yahoo.com | First Class Mail and Email |
| 4545015 | ANTHONY, DORCAS D | 3829 Gannon Lane | Apt 1311 W | | Dallas | TX | 75237 | | | First Class Mail |
| 4891139 | Antoine, Wedy | Derek Smith Law Group, PLLC | Seth D. Carson | 1835 Market Street, Suite 2950 | Philadelphia | PA | 19103 | | seth@dereksmithlaw.com | First Class Mail and Email |
| 5825424 | Arellano, Cassandra | 3753 Placentia Ln | | | Riverside | CA | 92501 | | cass@patriottowca.com | First Class Mail and Email |
| 5787464 | ARISPE, DORA A | 508 RIO MORARA | | | LAREDO | TX | 78046 | | | First Class Mail |
| 4540945 | ARIZPE, MARIA A | 1133 PASEO DE TIBER | | | LAREDO | TX | 78046 | | arizpe.maria@yahoo.com | First Class Mail and Email |
| 5404791 | Arnold, Gary R | 908 WASHINGTON AVE | | | LAUREL | MT | 59044 | | Garnad110@aol.com | First Class Mail and Email |
| 5841285 | Asuelo, Marcial | 12424 Mesa Vista Place | | | San Diego | CA | 92131 | | marc.asuelo@yahoo.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4281533 | AUER, JOANN | 301 DORCHESTER DR | | | BELLEVILLE | IL | 62223 | | AUERS2011@GMAIL.COM | First Class Mail and Email |
| 5845743 | Badding, Doris | 14279 200th Street | | | Arcadia | IA | 51430 | | | First Class Mail |
| 5845743 | Badding, Doris | 721 N. Main Street, PO 367 | | | Carroll | IA | 51401 | | | First Class Mail |
| 5845743 | Badding, Doris | c/o A. Eric Neu | PO Box 367 | | Carroll | IA | 51401 | | eric@nmcnlaw.com | First Class Mail and Email |
| 5483976 | BALOCAN, CORA | PO BOX 688 | | | ELEELE | HI | 96705 | | koagarma@yahoo.com | First Class Mail and Email |
| 4787847 | Barnes, Horace | 3513 N 23rd St | | | Tampa | FL | 33605 | | | First Class Mail |
| 4787847 | Barnes, Horace | PO Box 75615 | | | Tampa | FL | 33675 | | barneshorace944@gmail.com | First Class Mail and Email |
| 4325363 | BARNES, UNA D | 1856 LAURADALE DR | | | NEW ORLEANS | LA | 70114 | | unabarnes4@gmail.com | First Class Mail and Email |
| 4325363 | BARNES, UNA D | 3925 SOCRATES STREET | | | NEW ORLEANS | LA | 70114 | | | First Class Mail |
| 4254738 | BARTON, SOPHIA A | 6617 GOVERNORS DR | | | NEW PORT RICHEY | FL | 34655 | | sophiaargyrisbarton@gmail.com | First Class Mail and Email |
| 4403004 | BATEMAN, NAJAH | 302-310 16TH AVE APT 303 | | | NEWARK | NJ | 07103 | | najah.bateman@yahoo.com | First Class Mail and Email |
| 5809641 | Beam, James A | 2311 Ivy Hill Way Apt 814 | | | San Ramon | CA | 94582-4316 | | jbeamwine@aol.com | First Class Mail and Email |
| 5404807 | Beebe, Elizabeth M | 33 Brady Lane | | | Lecompte | LA | 71346 | | | First Class Mail |
| 4343659 | BELLO, SHAKIRUDEEN | 3414 DODGE PARK ROAD #104 | | | LANDOVER | MD | 20785 | | oladb_001@yahoo.com | First Class Mail and Email |
| 4267998 | BERGER, KIMBERLY N | 4502 VELPOE DR. | | | COLUMBUS | GA | 31906 | | bergerkimberly0206@yahoo.com | First Class Mail and Email |
| 4267998 | BERGER, KIMBERLY N | 4554 ESTONIA ST | | | COLUMBUS | GA | 31907 | | bergerkimberly0206@yahoo.com | First Class Mail and Email |
| 5403106 | BERTA, CINDY L | 3529 ALIDA AVE | | | ROCHESTER HILLS | MI | 48309 | | clberta@att.net | First Class Mail and Email |
| 5404815 | BETTS, RYAN R. | 1823 W WAYNE ST | | | LIMA | OH | 45805 | | Coachbetts40@gmail.com | First Class Mail and Email |
| 5404820 | Bishop, Cheryl | 159 Walnut Crest Run | | | Sanford | FL | 32771 | | cherylbish1@yahoo.com | First Class Mail and Email |
| 5852147 | BLK Property Ventures, LLC | Kevin Heelan, Controller | 279 Broadway | | Menands | NY | 12204 | | kevinh@kasselmanelectric.com | First Class Mail and Email |
| 4417253 | BLUMBERG, MICHAEL | 8 RENEE CT | | | MAHOPAC | NY | 10541 | | pba5050@aol.com | First Class Mail and Email |
| 4911095 | Bocanegra, Jimmy | c/o Kesluk, Silverstein & Jacob, PC | Attn: Michael Jacob, Esq. | 9255 Sunset Blvd. #411 | Los Angeles | CA | 90069 | | mjacob@californialaborlawattorney.com | First Class Mail and Email |
| 5403087 | BOS, DANA E | 6502 22ND AVE NW | | | SEATTLE | WA | 98117 | | danaebos@gmail.com | First Class Mail and Email |
| 4143125 | Bos, Diana | 330 Tellico Rd | | | Canton | GA | 30115 | | khanna9385@aol.com | First Class Mail and Email |
| 4142718 | Brackin, Alice B | 10003 Dauphin Island Pkwy | | | Theodore | AL | 36852 | | michica10@mediacombb.net | First Class Mail and Email |
| 5404834 | Bradley, Susan Kay | 213 North Beech Street | | | Flushing | MI | 48433 | | suebradley0710@gmail.com | First Class Mail and Email |
| 5794909 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr. | 1330 Avenue of the Americas, 14th Floor | New York | NY | 10019 | | gsaydah@ckrlaw.com | First Class Mail and Email |
| 5794909 | Bradshaw Westwood Trust | c/o McCall & Almy | Attn: Mark Kisiel | One Post Office Square, Suite 2800 | Boston | MA | 02109-2111 | | | First Class Mail |
| 5815001 | Brantley, Marjorie | 7096 Yarmouth Dr | | | West Bloomfield | MI | 48322 | | mbc111@sbcglobal.net | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 18

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6173754 | Bresch, James E. | 49 Stratford Ave | | | Westmont | NJ | 08108 | | bresch49@verizon.net | First Class Mail and Email |
| 4322747 | BRESCHER, JAMIE | 1224 PERRIN DR | | | ARABI | LA | 70032 | | jamiebrescher@gmail.com | First Class Mail and Email |
| 5810035 | BREWER, SHEILA | 2918 CHATHAM LN | | | ROCKFORD | IL | 61101 | | shebrewer1@yahoo.com | First Class Mail and Email |
| 5557370 | BROADNAX , JACQUELINE D | 3205 BUNKER HILL RD | | | MOUNT RAINIER | MD | 20712 | | jdib1@verizon.net | First Class Mail and Email |
| 5803184 | Bronson, Marissa A | 112 Jockey Hollow Road | | | East Dover | VT | 05341 | | marissa.bronson@yahoo.com | First Class Mail and Email |
| 5803184 | Bronson, Marissa A | Rick Contino, Esq. | Contino Law, PLLC | 496 Rice Farm Road | Dummerston | VT | 05301 | | rick@continolaw.com | First Class Mail and Email |
| 4237113 | Brookins Sr, Lorne | 4375 Confederate Point Rd 19K | | | Jacksonville | FL | 32210 | | panther6692@yahoo.com | First Class Mail and Email |
| 5559084 | BROWNE, MARILYN | 14159 FOREST LN | | | CHOCTAW | OK | 73020 | | | First Class Mail |
| 4140778 | Brunsting, Blair | 5901 West Thrush Place | | | Sioux Falls | SD | 57107 | | blair.brunsting@k12.sd.us | First Class Mail and Email |
| 5803940 | BURNS, AMY | 715 MYRTLE AVE | | | ASHTABULA | OH | 44004 | | amyburns18@yahoo.com | First Class Mail and Email |
| 7735452 | BUTI, JUDITH L. | 4164 OAK POINTE CT | | | HAYWARD | CA | 94542 | | a41GTO@aol.com | First Class Mail and Email |
| 4127599 | BV USA Enterprises Inc | 1680 Carmen Dr. | | | Elk Grove Village | IL | 60007 | | angela@bvsecurity.com | First Class Mail and Email |
| 4322913 | BYRD, JUREEM K | 2123 FELICIANA STREET | | | NEW ORLEANS | LA | 70117 | | savageproblue@gmail.com | First Class Mail and Email |
| 4322913 | BYRD, JUREEM K | 3928 SOUTH I-10 SERVICE ROAD APT 204 | | | METAIRIE | LA | 70001 | | savageproblue@gmail.com | First Class Mail and Email |
| 5815065 | Caito Foods, LLC | Martyn and Associates | Mark A. Amendola | 820 W. Superior Ave., 10th Floor | Cleveland | OH | 44113 | | mamendola@martynlawfirm.com | First Class Mail and Email |
| 4130117 | Cali Chic | Cali Chic Apparel | 34676 Swan Valley Ct. | | Murrieta | CA | 92563 | | customerservice@calichic.com | First Class Mail and Email |
| 4780547 | Caln Township | 253 Municiple Dr. | | | Thorndale | PA | 19372 | | CWilson@Calntownship.org; Finance@Calntownship.org | First Class Mail and Email |
| 5404870 | Calvin, Anthony | 5726 Mitchell | | | Detroit | MI | 48211 | | noirlion@aol.com | First Class Mail and Email |
| 5404874 | CAMPBELL, CHRISTOPHER M | 513 OLD ASBURY RD | | | ANDERSON | SC | 29625 | | chriscaden2010@gmail.com | First Class Mail and Email |
| 5484032 | CANAS, ESTHER M. | 1211 E 33RD ST | | | DES MOINES | IA | 50317 | | epereira4356@gmail.com | First Class Mail and Email |
| 5852054 | Capital Building Services Group, Inc | 781 South Midlothian Road #127 | | | Mundelien | IL | 60060 | | oscar.gallegos@cbsginc.com | First Class Mail and Email |
| 5856526 | Capital Building Services Group, Inc. | Law Offices of David M. Zinder | David M. Zinfer, Esq. | 40 Skokie Boulevard, Suite 105 | Northbrook | IL | 60062 | | dzinder@dmzlaw.com | First Class Mail and Email |
| 5787458 | CARBALLO, MANUELITA | 2701 GILBERTO | | | LAREDO | TX | 78041 | | mcarballo.0123@gmail.com | First Class Mail and Email |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | Christiansted | VI | 00820 | | brian.gardine@igt.com | First Class Mail and Email |
| 4134116 | Caribbean Lottery Services | 2135 Company Street | | | St.Croix | VI | 00820 | | keitha.joyce@igt.com | First Class Mail and Email |
| 5405453 | CAROL, NAUD | 42242 TODDMARK | | | CLINTON TOWNSH | MI | 48038 | | CAROLNAUD@YAHOO.COM | First Class Mail and Email |
| 5833861 | Carter, William | 1680 Cobblestone Drive | | | Creedmoor | NC | 27522 | | william.carter5995@gmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5833861 | Carter, William | Harvey D. Jackson, Attorney At Law | 125 N. Garnett Street | | Henderson | NC | 27536 | | hjackson@inet4u.com | First Class Mail and Email |
| 5822065 | Cevasco, Clara L. | 1622 Jameson Drive | | | Virginia Beach | VA | 23464 | | trowhend@aol.com | First Class Mail and Email |
| 4350021 | CHANNEY, JUWAN | 26126 KITCH ST | | | INKSTER | MI | 48141 | | juwanchanney@gmail.com | First Class Mail and Email |
| 4681625 | CHAPMAN, DEBRA | 2913 W 50TH TER | | | WESTWOOD | KS | 66205 | | | First Class Mail |
| 4291870 | CHAVEZ, OMAR | 44 NORTH CHURCH ST APT 2C | | | ADDISON | IL | 60101 | | chavez0083@gmail.com | First Class Mail and Email |
| 4288565 | CHERRY, JADA | 10648 S. GREEN ST | | | CHICAGO | IL | 60643 | | k.boatner@aol.com | First Class Mail and Email |
| 4396685 | CHILES, JUANITA H | 836 CHURCH STREET L | | | PLEASANTVILLE | NJ | 08232 | | dannyboyfla@gmail.com | First Class Mail and Email |
| 4403268 | CHIN, KARL A | 2 CRYSTAL CT | | | MANALPAN | NJ | 07726 | | chin5@optonline.net | First Class Mail and Email |
| 4857867 | CITY OF BREA | ATTN ALICIA LOPEZ | 1 CIVIC CENTER CIRCLE | ADMINISTRATIVE SERVICES, 3RD FLOOR | BREA | CA | 92821 | | alicial@cityofbrea.net | First Class Mail and Email |
| 4858917 | CITY OF DOWNEY | ATTN: CITY ATTORNEY | 11111 BROOKSHIRE AVE | | DOWNEY | CA | 90241 | | YGARCIA@DOWNEYCA.ORG | First Class Mail and Email |
| 4805119 | CITY OF ESCONDIDO | ATTN ACCTS RECEIVABLE | 201 NORTH BROADWAY | | ESCONDIDO | CA | 92025 | | LMALLEN@ESCONIDO.ORG | First Class Mail and Email |
| 4902844 | City of Grayling | 1020 City Blvd | PO BOX 549 | | Grayling | MI | 49738 | | grayling@cityofgrayling.org | First Class Mail and Email |
| 6147635 | City of Los Angeles, Office of Finance | Audit Section | 200 N Spring Street, Rm 101, City Hall | | Los Angeles | CA | 90012 | | rodney.lazary@lacity.org | First Class Mail and Email |
| 6147635 | City of Los Angeles, Office of Finance | Los Angeles City Attorney's Office | 200 N Main Street, Ste 920 | | Los Angeles | CA | 90012 | | Wendy.loo@lacity.org | First Class Mail and Email |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD SUITE 295 | | | SANTA CLARITA | CA | 91355 | | GMENDOZA@SANTA-CLARITA.COM | First Class Mail and Email |
| 5824546 | Clark, Ieshia N | 354 Vanderbilt DR | | | Moblie | AL | 36608 | | cieshia68@yahoo.com | First Class Mail and Email |
| 5816486 | CLARK, SEAN | 403 UNION AVE | | | PROVIDENCE | RI | 02909 | | clarkrsean@gmail.com | First Class Mail and Email |
| 5791906 | CMM, LLC | CAMERON OR MICHAEL MAHDAH | PO BOX 9839 | | FOUNTAIN VALLEY | CA | 92728 | | mmahday@gmail.com | First Class Mail and Email |
| 4785141 | Cobarrubias, Antonia | 1582 N Vagedes Ave | | | Fresno | CA | 93728 | | malxaj@gmail.com | First Class Mail and Email |
| 5404968 | COHEN , MICHAEL A | 2807 B WILLOW DRIVE | | | OCEAN | NJ | 07712 | | MIKE.COHEN53@GMAIL.COM | First Class Mail and Email |
| 5404969 | COHEN PATRICIA B | 325 AMMONS RD | | | SPARTANBURG | SC | 29306 | | Patriciacohen27@gmail.com | First Class Mail and Email |
| 4338481 | COLEMAN, MONTEZ | 467 NORVELLE COURT | | | GLEN BURNIE | MD | 21061 | | montezcoleman327@gmail.com | First Class Mail and Email |
| 4135657 | Colmenares, Eufrosina | 6027 Orchard Ave. | | | Omaha | NE | 68117 | | rosina402@hotmail.com | First Class Mail and Email |
| 4141117 | Comerate, Sr., Dominic John | 2325 Grey Wolf Ct | | | Wasilla | AK | 99654 | | stang907@hotmail.com | First Class Mail and Email |
| 4775195 | COMSTOCK, KENNETH | 1454 340TH ST | | | EDDYVILLE | IA | 52553 | | | First Class Mail |
| 4775195 | COMSTOCK, KENNETH | TERRY SKIMER | 1024 FLORIDA CENTRAL PARKWAY | | LONGWOOD | FL | 32750 | | | First Class Mail |
| 4903632 | Connecticut Natural Gas Corporation | 76 Meadow Street | | | East Hartford | CT | 06108 | | cngbankruptcy@ctgcorp.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5549724 | CONTI, BIAGIO | 13 LARCHMONT ROAD | | | CARMEL | NY | 10512 | | biagio.conti@verizon.net | First Class Mail and Email |
| 5837481 | Continental 51 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc | Attn: Legal Department | W134 N8675 Executive Parkway | Menomonee Falls | WI | 53051 | | ekeyser@cproperties.com | First Class Mail and Email |
| 5841777 | CORBETT, MADISON | 11952 DUMONT ROAD | | | PHILADELPHIA | PA | 19116 | | MADISONMAARIEE@GMAIL.COM | First Class Mail and Email |
| 5841777 | CORBETT, MADISON | 176 Street Road | | | Festervill Trevose | PA | 19053 | | | First Class Mail |
| 4136126 | Corbin, Sarah | 4342 Chouteau Ave | Apt A | | St. Louis | MO | 63110 | | Whoser85@yahoo.com | First Class Mail and Email |
| 5404991 | COUNTEE, LINDA C | 24 KENNETH DRIVE | | | OCEAN | NJ | 07712 | | Lhcountee@yahoo.com | First Class Mail and Email |
| 4423031 | COWARD, EVELYN | 639 ALBANY AVE. APT. 4K | | | BROOKLYN | NY | 11203 | | EVELYNO806@AOL.COM | First Class Mail and Email |
| 5404995 | CRAFTS, JOHN M | 308 AUTUMN FOREST DR | | | O' FALLON | MO | 63366 | | dsuecrafts@gmail.com | First Class Mail and Email |
| 5804768 | Cramer, Tammy | 208 S. Sycamore St. | | | Harrison | OH | 45030 | | tcramer2011@yahoo.com | First Class Mail and Email |
| 5404997 | CRAW, DEWEY A | 408 COUNTY ROUTE 51 | | | MEXICO | NY | 13114 | | DACA151988@AOL.COM | First Class Mail and Email |
| 4207298 | CRUZ, ROSIE V | 511 N Palmetto St | Apt D125 | | Ontario | CA | 91762 | | | First Class Mail |
| 4207298 | CRUZ, ROSIE V | PO BOX 4733 | | | SAN DIMAS | CA | 91773 | | joerosiecruz@gmail.com | First Class Mail and Email |
| 5405003 | CULLITON, ANDREA M | 8365 BRYN MAWR AVE | | | PENNSAUKEN | NJ | 08109 | | ACULLITON47@GMAIL.COM | First Class Mail and Email |
| 4426077 | D'AMBROSIO, MICHAEL | 187 SEAMAN NECK ROAD | | | HUNTINGTON STA | NY | 11746 | | EKimyNoT@Aol.com | First Class Mail and Email |
| 5846777 | Daniel, Shirley | 7831 Rush Rose Drive #125 | | | Carlsbad | CA | 92009 | | marcia.daniel99@gmail.com | First Class Mail and Email |
| 5405011 | DANIELS, DOUGLAS P | 3660 PRINCE WAY | | | TUCKER | GA | 30084 | | DANIELSDOUGLAS@ATT.NET | First Class Mail and Email |
| 4131739 | DAVENPORT, JONATHAN DANIEL | 677 W ALEXANDRINE ST | APT 405 | | DETROIT | MI | 48201 | | yorkoo2@yahoo.com | First Class Mail and Email |
| 5575000 | DAVIES, CHRISTOPHER | 81 OAK TREE DR | | | NORTH KINGSTOWN | RI | 02852 | | igneous@gmail.com | First Class Mail and Email |
| 4202086 | DAVIS, CAROL B | 2756 PONDEROSA DR., APT. 201 | | | CAMARILLO | CA | 93010 | | | First Class Mail |
| 4184182 | DAVIS, KIMBERLY R | 430 LANSING DR | | | BAKERSFIELD | CA | 93309 | | kimbah5006@yahoo.com | First Class Mail and Email |
| 4376282 | DAVIS, STEVEN E | 3465 COOK AVE | | | BILLINGS | MT | 59102 | | mtgrizzlly@yahoo.com | First Class Mail and Email |
| 7991100 | Deal, Lucille H | 4324 San Juan Ln | | | Knoxville | TN | 37914 | | | First Class Mail |
| 4360659 | DEMARACO, JENNIFER | 455 MICHELSON RD. | | | HOUGHTON LAKE | MI | 48629 | | JenJen1330@icloud.com; jenjen133014@icloud.com | First Class Mail and Email |
| 4716475 | DENNIS, BEVERLY | 2865 MONTAGUE AVE | | | MEMPHIS | TN | 38114 | | bevgina4@yahoo.com | First Class Mail and Email |
| 5405039 | DESAI, KAMLESH R | 36748 LODGE | | | STERLING HEIGHTS | MI | 48312 | | desaikamlesh08@gmail.com | First Class Mail and Email |
| 4296281 | DeVore, Alicia A. | 7724 S Harlem Ave. Apt. 1D | | | Bridgeview | IL | 60455 | | alicia.devore1995@gmail.com | First Class Mail and Email |
| 5403133 | DI CICCO, THOMAS | 1628 STRATTON POND LN | | | SCHAUMBURG | IL | 60194 | | t.dicicco@comcast.net | First Class Mail and Email |
| 4497696 | DIAZ JIMENEZ, JAVIER | WOODLANDS 921 | CARR 876 APT 178 | | TRUJILLO ALTO | PR | 00976 | | jfdiazjimenez12@gmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4561747 | DICKENSON, INGRID | 6563 ESTATE SMITH BAY | | | ST THOMAS | VI | 00802 | | KPERCELL@VIPOERNET.COM | First Class Mail and Email |
| 4561747 | DICKENSON, INGRID | KARL R PERCEL. ATTORNEY AT LAW | PO BOX 304910 | | ST THOMAS | VI | 00802 | | | First Class Mail |
| 5405050 | DIFEBO, REBECCA L | 4445 COSTA DE ORO | | | OXNARD | CA | 93035 | | | First Class Mail |
| 5848878 | Dohman, Amie L | Busse & Hunt | Kirsten Rush | 621 SW Morrison St., Suite 521 | Portland | OR | 97205 | | krush@busseand hunt.com | First Class Mail and Email |
| 5809668 | Dollus, Guita | 856 Masterson Dr | | | Thousand Oaks | CA | 91360 | | gdollus@gmail.com | First Class Mail and Email |
| 5404839 | DONALD, BRITTON | 904 CHARLES AVE | | | BASTROP | LA | 71220 | | donaldbritton2063@gmail.com | First Class Mail and Email |
| 5821815 | Dooley, Carrie R | 41 Dickinson St | | | Ewing | NJ | 08638 | | littlechula80@aol.com | First Class Mail and Email |
| 4280112 | Ducksworth, Cordero | 1906 Moore Ave | | | Joliet | IL | 60433 | | c.ducks@hotmail.com | First Class Mail and Email |
| 4132595 | Ducusin, Rowena R | 94-1174 Hinaea Street | | | Waipahu | HI | 96797 | | renaducusin@gmail.com | First Class Mail and Email |
| 4576987 | DULING, REVELLE T | 803 HAMILTON STREET | | | RACINE | WI | 53404 | | vellduling@yahoo.com | First Class Mail and Email |
| 5405061 | Dunn, Carol A | 18900 Hearthstone Drive | | | Strongsville | OH | 44136 | | cadunn2006@sbcglobal.net | First Class Mail and Email |
| 4299211 | DUNN, LETISHA | 600 N STEPHENS | | | SPFLD | IL | 62702 | | Letishadunn7@gmail.com | First Class Mail and Email |
| 4911327 | Durham Supply Inc. | 6725 Pat Avenue | | | Oklahoma City | OK | 73149 | | durhamap@royalmhs.com | First Class Mail and Email |
| 4911327 | Durham Supply Inc. | P.O. Box 206897 | | | Dallas | TX | 75320-6897 | | | First Class Mail |
| 4601782 | DURMMOND, DELOIS | 200 N SARATOGA ST | | | STANTONSBURG | NC | 27883 | | dhall_52@yahoo.com | First Class Mail and Email |
| 4142699 | Earnest, Susan | 1394 S Broadway Road | | | Montgomery | IL | 60538 | | sueearnest@gmail.com | First Class Mail and Email |
| 4495066 | EARNESTY, MISTY D | 433 HOWARD STREET | | | MOUNT PLEASANT | PA | 15666 | | EarnestyMisty113@gmail.com; Mistyearnesty45@yahoo.com | First Class Mail and Email |
| 4357807 | EDMONDS, JEROME C | 3988 10TH STREET | | | ECORSE | MI | 48229 | | bighaungfat@aol.com | First Class Mail and Email |
| 5811488 | EDWARDS, SIDNEY C | 6084 FIELDCREST DR | | | MORROW | GA | 30260-1450 | | grease.monkey71@yahoo.com | First Class Mail and Email |
| 4381162 | EJAZ, SUE L | 3206 SAINT REGIS RD | | | GREENSBORO | NC | 27408 | | sue.ejaz@yahoo.com | First Class Mail and Email |
| 5605377 | Elder, Sara E | 1900 S Washington Ave | | | Park Ridge | IL | 60068 | | saraelder323@gmail.com | First Class Mail and Email |
| 4899985 | Epic Designers Limited | c/o Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, Esq. | 350 Fifth Avenue, 68th Floor | New York | NY | 10118 | | paloe@kudmanlaw.com | First Class Mail and Email |
| 4899985 | Epic Designers Limited | Attn: Ruwan Peiris | 7th Floor EGL Tower | 83 Hung To Road | Kwun Tong, Kowloon | | | Hong Kong | ruwan@epichk.com | First Class Mail and Email |
| 5016424 | Espinoza, Hector | PO Box 424 | | | Crown Point | IN | 46308 | | haechfdep@yahoo.com | First Class Mail and Email |
| 4570228 | EVANS, DEBORAH L | 501 LAMPE RD. | | | SELAH | WA | 98942 | | evansdebbie@live.com; the4esweb@hotmail.com | First Class Mail and Email |
| 4775172 | FABER, CHARLES | 6218 ABILENE ST | | | SPRINGFIELD | VA | 22150 | | CEF2327@COX.NET | First Class Mail and Email |
| 4476007 | FARTINI, MICHAEL | 400 CASSIN AVENUE | BOX 352 | | NEWELL | PA | 15466 | | skilletrocks21@gmail.com | First Class Mail and Email |
| 4875879 | FATHI AZZALARAB LLC | FATHI AZZALARAB | 222 N PROSPECTORS RD | | DIAMOND BAR | CA | 91765 | | | First Class Mail |

Exhibit G
Thirty-Seventh Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5484175 | FAVALE, JOSEPH | 415 CONCORD DRIVE | | | FREEHOLD | NJ | 07728 | | joef819@hotmail.com | First Class Mail and Email |
| 5827383 | Fenster, Jovi Z | 7361 Symmes Ave | | | New Orleans | LA | 70127 | | jfenster386@gmail.com | First Class Mail and Email |
| 4218586 | FERGUSON, LAQUANDA | 1604 N GRANBY WAY #104 | | | AURORA | CO | 80011 | | quanda003@hotmail.com | First Class Mail and Email |
| 5484179 | FERRAN, TIMOTHY ALAN | 137 ALEO ST | | | KAPAA | HI | 96746 | | k9copdiver@gmail.com | First Class Mail and Email |
| 5405089 | FERRI, LORRAINE M | 1503 BEAVER DAM RD | | | POINT PLEASANT B | NJ | 08742 | | LMFERRI@COMCAST.NET | First Class Mail and Email |
| 5838324 | Fidel, Benard | Goldberg & Weigand, LLP | 250 Barnstable Road | | Hyannis | MA | 02601 | | aclark@capeinjurylaw.com | First Class Mail and Email |
| 5405090 | FIFERLICK,  DAWN  K | 1812 W 8TH ST | | | DAVENPORT | IA | 52802 | | dawnbartel66@gmail.com | First Class Mail and Email |
| 5820405 | Flynn, Dennis | 5280 Oxbury Ave | | | Cocoa | FL | 32926 | | sportzandstuff97@gmail.com | First Class Mail and Email |
| 4453671 | FORMAN, DARYLE | 700 MALVERN ST | | | MIDDLETOWN | OH | 45042 | | | First Class Mail |
| 6161652 | Fort Collins Utilities | 222 LaPorte Avenue | | | Fort Collins | CO | 80521 | | utilities@fcgov.com | First Class Mail and Email |
| 4139193 | Fox, Clark L | 10381 W Lehigh Ave | | | Lakewood | CO | 80235 | | clarklfox@gmail.com | First Class Mail and Email |
| 5427864 | Francis, Mildred | 1701 28th Avenue Drive West | | | Bradenton | FL | 34205 | | | First Class Mail |
| 4904877 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | Milwaukee | WI | 53212 | | kmksc@kmksc.com | First Class Mail and Email |
| 4493533 | FRATRICH, STEPHEN J | 652 ROUTE 56 | | | SEWARD | PA | 15954 | | fratrich2@gmail.com | First Class Mail and Email |
| 4129684 | Frederick Hart Co. Inc. | 4963 S. Royal Atlanta Drive | | | Tucker | GA | 30084 | | receivables@compacind.com; sonya@compacind.com | First Class Mail and Email |
| 4127307 | Frederick Hart Inc. DBA | 4963 S. ROYAL ATLANTA DR | | | TUCKER | GA | 30084 | | RECEIVABLES@COMPACIND.COM; SONYA@COMPACIND.COM | First Class Mail and Email |
| 5617847 | FREDRICK, LINDA | 116 ROSALIE DR. | | | AVONDALE | LA | 70094 | | | First Class Mail |
| 5617847 | FREDRICK, LINDA | 132 ROSALEE DR | | | NEW ORLEANS | LA | 70094 | | ladybugzzzz04@gmail.com | First Class Mail and Email |
| 5617862 | Fred's Small Engine Repair | 109 Business Parkway | | | Atwater | CA | 95301 | | fredssmallengine@sbcglobal.net | First Class Mail and Email |
| 4296312 | FUELLING, TERRY | 10117 BENNINGTON DR | | | HUNTLEY | IL | 60142 | | terry.fuelling78@gmail.com | First Class Mail and Email |
| 4528718 | GABERT, JUDITH A | 500 W 53RD #67 | | | TEXARKANA | TX | 75503 | | | First Class Mail |
| 4901125 | Garcia, Maria | Malloy Law Offices | Attn: Seann Malloy | 7910 Woodmont Ave, Suite 1250 | Bethesda | MD | 20814 | | vanessa@malloy-law.com | First Class Mail and Email |
| 5405123 | GARTNER, JONATHAN C | 86 HICKORY ST | | | ROCHESTER | NY | 14620 | | gartner3@gmail.com | First Class Mail and Email |
| 5484198 | GARVEN, EDWINA D | 4441 LAUKONA STREET | | | LIHUE | HI | 96766 | | dana-sales@hotmail.com | First Class Mail and Email |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | | Miami Lakes | FL | 33016 | | jfoote@gatorinv.com | First Class Mail and Email |
| 5484199 | GEARY, ELIZABETH S | 931 WOODMILL DR | | | CRANBURY | NJ | 08512 | | esg6@att.net | First Class Mail and Email |
| 4130125 | General International Power Products, LLC | 33400 9th Ave S Ste 104 | | | Federal Way | WA | 98003 | | contact@dmtholdings.com | First Class Mail and Email |
| 4131362 | Geog, Clinton J | 342 Stoney Creek Way | | | Chapel Hill | NC | 27517 | | clintgeog17@gmail.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 18

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4214785 | GILHUYS, MARSHA | 13772 CHERRY STREET #1 | | | WESTMINSTER | CA | 92683 | | Marshagilhuys6@gmail.com | First Class Mail and Email |
| 5828856 | GILLETTE, JEFFREY R | 732 MAPLE DR | | | WEBSTER | NY | 14580 | | jgillette1@rochester.rr.com | First Class Mail and Email |
| 5826594 | Glasser-Schwartz Invest P/S Plan | 10422 So. La Cienega Blvd | | | Ingewood | CA | 90304 | | lopin.glasser@verizon.net | First Class Mail and Email |
| 5405132 | Godfrey, Andrew C | 2001 SPRING ROSE ROAD | | | VERONA | WI | 53593 | | godfreys@mundro.com | First Class Mail and Email |
| 4143683 | Godfrey, Andrew Carl | 2001 Spring Rose Road | | | Verona | WI | 53593 | | godfreys@mundro.com | First Class Mail and Email |
| 5405135 | GOEHL, LAWANA R | 3010 N 90TH | | | FOWLER | IL | 62338 | | RJGOEHL@ADAMS.COM | First Class Mail and Email |
| 6040813 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | Bangalore | | 560025 | India | nagabushan@gokaldasexports.com | First Class Mail and Email |
| 6040813 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | Two Liberty Place, 50 S. 16th Street, Suite 3200 | Philadelphia | PA | 19102 | | mark.pfeiffer@bipc.com | First Class Mail and Email |
| 5484203 | GOLAY, LYNETTE R | 3101 DON LEE CT | | | DES MOINES | IA | 50317 | | smalltalkmini@aol.com | First Class Mail and Email |
| 5405139 | GONZALEZ , MARTIN | 2515 BROAD ST. | | | CHESAPEAKE | VA | 23324 | | tigerman23us@yahoo.com | First Class Mail and Email |
| 5405137 | GONZALEZ, ANA Y | 14 W MCAFEE CT #19 | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 5405137 | GONZALEZ, ANA Y | PO BOX 1101 | | | THOUSAND OAKS | CA | 91358 | | vanish05.27@gmail.com | First Class Mail and Email |
| 4904664 | Gonzalez, Hector L. | 351 Calle 24 Villa Nevares | | | San Juan | PR | 00927 | | Hectorlglz@hotmail.com | First Class Mail and Email |
| 4902975 | Goody Products, subsidiary of Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #5286 | | Freeport | IL | 61032 | | deb.stenback@newellco.com | First Class Mail and Email |
| 4168682 | GORIN, TRECI S | 11 BENTLEY AVENUE | | | SACRAMENTO | CA | 95823 | | Suekotreci456@gmail.com | First Class Mail and Email |
| 4442688 | GRAFFEO, NICHOLAS | 630 TYSENS LANE | | | STATEN ISLAND | NY | 10305 | | nicholasgraffeo856@gmail.com | First Class Mail and Email |
| 4538675 | GREEN, CHAD E | 7118 HARRISON ST | | | BAYTOWN | TX | 77521 | | c.e.green81@gmail.com | First Class Mail and Email |
| 4901812 | Green, Geoffrey K. | 233 Landing Rd | Apt 4R | | Bronx | NY | 10468 | | | First Class Mail |
| 5824683 | Green, Scott M | 600 Carlyle Dr | | | Waco | TX | 76710 | | scottmgreen@msn.com | First Class Mail and Email |
| 5849249 | Greenup, Paula | 8130 S Paulina St | | | Chicago | IL | 60620 | | twomes.pm@gmail.com | First Class Mail and Email |
| 4132577 | Greer III, Russell T | 131 Holland Drive | | | Butler | PA | 16002 | | Russellgreer01@gmail.com | First Class Mail and Email |
| 4329151 | GREESON, JILLIAN J | 6 GOLDMAN AVENUE | | | DARTMOUTH | MA | 02747 | | jillian.greeson12@gmail.com | First Class Mail and Email |
| 5484218 | GRIEGO, LORETTA S | 2637 DALLAS NE APT 3 | | | ALBUQUERQUE | NM | 87110 | | lsgriego58@gmail.com | First Class Mail and Email |
| 5815362 | Grogno, Heidi I | 110 Alpine Dr | | | Lower Burrell | PA | 15068 | | hunybear75@yhoo.com | First Class Mail and Email |
| 5405158 | GROOME, DAVID A | 211 HUNTING CT | | | JONESBORO | GA | 30236 | | davidgr0720@bellsouth.net | First Class Mail and Email |
| 5843637 | Groupon, Inc. | c/o Geoffrey S. Goodman | Foley & Lardner LLP | 321 N. Clark Street, Suite 2800 | Chicago | IL | 60654-5313 | | ggoodman@foley.com | First Class Mail and Email |
| 5843637 | Groupon, Inc. | Erin Stone | Associate General Counsel, Corporate & Securities | 600 W. Chicago Ave., Suite 400 | Chicago | IL | 60654 | | | First Class Mail |

# Exhibit G

Thirty-Seventh Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405160 | GUERRA, JEAN M | 93 2ND STREET SE | | | RIO RANCHO | NM | 87124 | | gjohnnic40@yahoo.com | First Class Mail and Email |
| 5849858 | Gutierrez, Miguel Vargas | 5401 Nicholas St | | | Bakersfield | CA | 93304 | | miguel29@live.com | First Class Mail and Email |
| 6016684 | Gutierrez, Rodrigo A | 2300 S 34th Street Apt 823 | | | Grand Forks | ND | 58201 | | gutierrezra818@gmail.com | First Class Mail and Email |
| 5590805 | Gwendolyn, Davis | 747 Depot Hill St | | | De Kalb | MS | 39328 | | gwen_davis1@yahoo.com | First Class Mail and Email |
| 5825319 | Hagen, Sarra J | 1817 E. 8th Street | | | Superior | WI | 54880 | | tldemeyer@gmail.com | First Class Mail and Email |
| 4168543 | HAHN, CRAIG A | 5155 FRESNO ST 134 | | | FRESNO | CA | 93710 | | | First Class Mail |
| 5405166 | HALL, CAROLE A | 2420 EUGENE | | | BURTON | MI | 48519 | | g.c.hall3295@att.net | First Class Mail and Email |
| 5405167 | Hall, Rebecca R | 4314 San Roberto Apt 3 | | | Anchorage | AK | 99508 | | rebecca.hall247@gmail.com | First Class Mail and Email |
| 4236880 | HALTER, SYLVIA | 11555 GRIFFING BOULEVARD | | | BISCAYNE PARK | FL | 33161-6236 | | shalter117@aol.com | First Class Mail and Email |
| 4135223 | Hamel, Alan R | 2051 Eveningside Drive | | | West Covina | CA | 91792 | | ahamel58@msn.com | First Class Mail and Email |
| 5814395 | Hamilton, Jeffrey | 7410 Tupelo Ln | | | Charlotte | NC | 28269 | | | First Class Mail |
| 4236801 | HAMM, MICHAEL | 1019 SE 43RD STREET | | | CAPE CORAL | FL | 33904-5362 | | mphamm39@yahoo.com | First Class Mail and Email |
| 4236801 | HAMM, MICHAEL | 1920 VICTORIA AVENUE | | | FT MYERS | FL | 33901 | | cbielecki@gradientsecurities.com | First Class Mail and Email |
| 4132346 | Hammock, Donald M | 2930 Cathedral Ln | | | Charleston | SC | 29414 | | britjosh2001@yahoo.com | First Class Mail and Email |
| 5811927 | Hamock, Donald M | 2930 Cathedral Ln | | | Charleston | SC | 29414 | | britjosh2001@yahoo.com | First Class Mail and Email |
| 4909361 | Hanesworth, Daniel J | 4222 Niblick Drive | | | Longmont | CO | 80503 | | d-hanes@hotmail.com | First Class Mail and Email |
| 4322417 | Harding, Edwa | 6805 Veterand Blvd Apts37 | | | Metairie | LA | 70003 | | | First Class Mail |
| 4322417 | Harding, Edwa | 7000 Veterans Memorial Blvd. | | | Metairie | LA | 70003 | | | First Class Mail |
| 4140044 | Hayes, Atisa | 923 Farm Quarter Road | | | Florence | SC | 29501 | | minister_unique@yahoo.com | First Class Mail and Email |
| 4143225 | Heivilin, Debra J | 2360 Bonnie Dr | | | Rockford | IL | 61109 | | debheivil@aol.com | First Class Mail and Email |
| 4510591 | HELMS, RODNEY E | 111 LOMOND LANE | | | GREENVILLE | SC | 29607 | | rahelms271@aol.com | First Class Mail and Email |
| 4291798 | HERNANDEZ, JOSE | 2512 SIERRA AVENUE | | | PLAINFIELD | IL | 60586 | | j.hernandez8837@gmail.com | First Class Mail and Email |
| 4291798 | HERNANDEZ, JOSE | 3340 MALL LOOP DRIVE | | | JOLIET | IL | 60435 | | | First Class Mail |
| 4212222 | HOAGLAND, AARON L | 416 JEFFRIES AVE #5 | | | MONROVIA | CA | 91016 | | happyaaron29@aol.com; happyaaron29@yahoo.com | First Class Mail and Email |
| 5405206 | Hofmann, Joseph A | 4833 Village Court | | | Nashotah | WI | 53058 | | jjraf72@gmail.com | First Class Mail and Email |
| 5787465 | HOLGUIN, SYLVIA | 1716 SAN ENRIQUE APT 4 | | | LAREDO | TX | 78040 | | | First Class Mail |
| 4384189 | HOLLOWAY, FELICIA | 728-I IVEY RD | | | GRAHAM | NC | 27253 | | feshia25@gmail.com | First Class Mail and Email |
| 4739082 | HOLMES, CAROL | 400 N KANAN DUME RD | | | MALIBU | CA | 90265 | | | First Class Mail |
| 4521963 | HONEYCUTT, AMY L | Amy Louise Honeycutt | Cashier, Kmart | 300 Towne Center Dr. | Abingdon | UA | 24210 | | | First Class Mail |
| 4521963 | HONEYCUTT, AMY L | P.O. BOX 5533 | | | JOHNSON CITY | TN | 37602 | | amyhoneycutt25@gmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5405111 | Horacio, Furlong | 104 Heritage Blvd | Apt# 2 | | Princeton | NJ | 08540 | | Furlhoracio@gmail.com | First Class Mail and Email |
| 4172373 | Howard, Sandra | 1011 W. Fairway Blvd. | POBox 3352 | | Big Bear City | CA | 92314 | | sandog5282001@yahoo.com | First Class Mail and Email |
| 4133262 | Hudak, Travis | 5577 Dover Circle | | | Carmel | IN | 46033 | | Travis.Hudak@yahoo.com | First Class Mail and Email |
| 5013196 | Huddleston, Ramona | P.O. Box 950514 | | | Lake Mary | FL | 32795 | | rhudd2100@gmail.com | First Class Mail and Email |
| 4518017 | HUGHES, ALEXIS D | 7174 MILLERS GLEN WAY | | | MEMPHIS | TN | 38125 | | alexis.d.hughes@usps.gov; alexishughes0@gmail.com | First Class Mail and Email |
| 4359243 | HULETT, IRENE C. | 11300 BLACKMAN RD | | | KINGSLEY | MI | 49649 | | irene.hulett@yahoo.com | First Class Mail and Email |
| 4214117 | Hull, Grayson S. | c/o Michael Treppa | Treppa Law Group | 2815 Mitchell DR #270 | Walnut Creek | CA | 94598 | | mtreppa@treppalaw.com | First Class Mail and Email |
| 4909449 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | Hyannis | MA | 02601 | | donna.caparello@suez.com | First Class Mail and Email |
| 4909449 | Hyannis Water System | P.O. Box 731 | | | Reading | MA | 01867-0405 | | | First Class Mail |
| 5846584 | ILCO Site Remediation Group | Baker & Hostetler LLP | c/o Kelly S. Burgan | Key Tower, 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | | kburgan@bakerlaw.com | First Class Mail and Email |
| 5846584 | ILCO Site Remediation Group | Benjamin Grawe | ILCO Site Remediation Group Steering Committee | DeWitt LLP, Johnson Controls Battery Group, Two East Mifflin Street, Suite 600 | Madison | WI | 53703 | | bcg@dewittllp.com | |
| 6158467 | Illinois School District U-46 | Franczek, P.C. | Michael J. Hernandez, Partner-Attorney | 300 South Wacker Drive Suite 3400 | Chicago | IL | 60605 | | mjh@franczek.com | First Class Mail and Email |
| 6158467 | Illinois School District U-46 | Miguel Rodriguez, General Counsel | 355 E. Chicago Ave. | | Elgin | IL | 60120 | | mjh@franczek.com | First Class Mail and Email |
| 4379911 | INGRAM, ASHLEY C | 1307 CHURCH STREET | | | WILMINGTON | NC | 28401 | | Ash19ing86@gmail.com | First Class Mail and Email |
| 5646180 | International Distributors dba / Summit International | PO Box 1046 | | | Sabana Seca | PR | 00953 | | lidicoventas@gmail.com | First Class Mail and Email |
| 4579383 | ISOM, THOMAS | P.O. BOX 525 WV-3 | | | GLEN DANIEL | WV | 25844 | | thomasisom125@gmail.com | First Class Mail and Email |
| 4901897 | Jackson, Stephen C. | 207 E. Staunton Ave. | | | Sterling | VA | 20164-4312 | | sjack7171@yahoo.com | First Class Mail and Email |
| 11767098 | Jackson, Wendy | 6639 South Racine Ave | | | Chicago | IL | 60636-2909 | | wjack900@gmail.com | First Class Mail and Email |
| 4359749 | JACKSON, YVONNE | 23730 SARAVILLA DR. # 2 | | | CLINTON TOWNSH | MI | 48035 | | jacksonyvonne4471@yahoo.com | First Class Mail and Email |
| 5638195 | Jacquetee, Henry | 733 S Beauchamp Ave | | | Greenville | MS | 38703 | | uhenry1971@yahoo.com | First Class Mail and Email |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | JASPER | IN | 47547-0750 | | mhuff@jasperindiana.gov | First Class Mail and Email |
| 4409789 | JAURE, NICOLE | 12 VISTA GRANDE CIR | | | SANTA FE | NM | 87508 | | nicoleja@ymail.com | First Class Mail and Email |
| 5848233 | Jennings, Michele L | 4608 Prestwood Drive | | | Olney | MD | 20832 | | Michele.L.Jennings@hotmail.com | First Class Mail and Email |
| 5848233 | Jennings, Michele L | 712 Towering Pine Trl | | | Lawrenceville | GA | 30045 | | jennings_michele@yahoo.com | First Class Mail and Email |
| 4808500 | JOHN E NEWMAN / GEORGETOWN PROPERTIES C/O JL & JE NEWMAN SL & ST NEWMAN | C/O JANE L AND JOHN E NEWMAN | 2721 LOCKERBIE CIRCLE | | BIRMINGHAM | AL | 35223 | | newmasrealty@aol.com | First Class Mail and Email |
| 5449475 | JOHNSON JEANNE | 1605 SAINT MARYS LN | | | FESTUS | MO | 63028 | | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 18

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5832651 | Johnson, Casey | 7612 Shaw Ave | | | New Orleans | LA | 70127 | | jcasey669@gmail.com | First Class Mail and Email |
| 5846721 | Johnson, Kelly L | 1427 Oak Hill Dr | | | Morganton | NC | 28655 | | kelly.johnson904@yahoo.com | First Class Mail and Email |
| 5846721 | Johnson, Kelly L | 4526 David Bryant Ave Lot 7 | | | Morganton | NC | 28655 | | | First Class Mail |
| 5843702 | Johnson, Major W. | 17 Weldon Lane | | | Willingboro | NJ | 08046-3409 | | majorpop@comcast.net | First Class Mail and Email |
| 4431229 | JOHNSON, MARILYN E | 32 DURFEE RD | | | BUSKIRK | NY | 12028 | | mj19lyn73@gmail.com | First Class Mail and Email |
| 4890490 | Johnson, Vicki M | 5034 N Lexington St. | | | Tacoma | WA | 98407 | | vicimjohnson@gmail.com | First Class Mail and Email |
| 5840716 | Johnson, Zenobia L. | 1200 Van Buren Street | | | Atlanta | GA | 30310 | | Zuludown19@gmail.com | First Class Mail and Email |
| 5405248 | Jones, Betty J | 7441 Ellsworth St. | | | Detroit | MI | 48238 | | | First Class Mail |
| 5405248 | Jones, Betty J | 9967 Hemingway Street | | | Redford | MI | 48239 | | loviebj4@gmail.com | First Class Mail and Email |
| 5405251 | JONES, MARDA KAY | 3339 HWY 43 NORTH | | | PICAYUNE | MS | 39466 | | mardakayjones@hotmail.com | First Class Mail and Email |
| 5832780 | Jones, Vincent L. | 809 Woodward Road | | | Midfield | AL | 35228 | | VLJONES809@HOTMAIL.COM | First Class Mail and Email |
| 4274974 | KAPPAROS, SANDY P | 2010 WINNE CT | | | DUBUQUE | IA | 52002 | | lighthouslady@aol.com | First Class Mail and Email |
| 4274974 | KAPPAROS, SANDY P | 2600 DODGE STREET | | | DUBUQUE | IA | 52001 | | | First Class Mail |
| 4192950 | KAROOIANNIS, CHRISTINA I | 22408 TOUCHSTONE COURT | | | SANTA CLARITA | CA | 91390 | | izzybum123@att.net | First Class Mail and Email |
| 4449921 | KASPARIAN, LAUREEN A. | 5477 BROOK POINT | | | TOLEDO | OH | 43611 | | lkasparian3@hotmail.com | First Class Mail and Email |
| 5405256 | KASSNER, RACHEL A | 1015 N SUNNYVALE LN UNIT H | | | MADISON | WI | 53713 | | RKASSNE@GMAIL.COM | First Class Mail and Email |
| 5669541 | KEENS SERVICES, INC. | 850 KEENS ROAD | | | LITITZ | PA | 17543 | | jbutzer@keenstrailer.com | First Class Mail and Email |
| 7745550 | KELLER, ROSEMARIE ELIZABETH | 21207 PRINCE LAKE CT | | | CREST HILL | IL | 60403-1550 | | keller5715@comcast.net | First Class Mail and Email |
| 4324126 | KELLUM, KIERRA A | 4584 N. Market St | Apt 212 | | Shrevport | LA | 71107 | | | First Class Mail |
| 4324126 | KELLUM, KIERRA A | 4585 N MARKET ST APT920 | | | SHREVEPORT | LA | 71107 | | kekekellum21@gmail.com | First Class Mail and Email |
| 4696166 | KELLY, PEGGY | 1160 TEAKWOOD DR | | | DAY HEIGHTS | OH | 45150 | | PEGGY.KELLYY@GMAIL.COM | First Class Mail and Email |
| 5832447 | Kepaa, Faith | c/o Law Office of Joseph Ahuna Jr. | 46-005 Kawa Street, Suite 307 | | Kaneohe | HI | 96744 | | ahunalaw@aol.com | First Class Mail and Email |
| 5405265 | KESSLER, JOAN | 2051 HYTHE C | | | BOCA RATON | FL | 33434 | | GRANDMABEAN48@YAHOO.COM | First Class Mail and Email |
| 4490806 | KILLINGER, FRED R | 821 PAINTER ST. EXT. | | | EVERSON | PA | 15631 | | DERF54@ZOOMINTERNET.NET | First Class Mail and Email |
| 4300710 | KOCANDA, CANDICE T | 8416 S. NEWCASTLE | | | BURBANK | IL | 60459 | | candykocanda54@yahoo.com | First Class Mail and Email |
| 5405278 | KOLLARIK CATHERINE L | 704 BLOOM AVE | | | CHESAPEAKE | VA | 23325 | | LKollarik@cox.net | First Class Mail and Email |
| 5651026 | KRISS, JANE | 1707 W SWAIN RD 15 | | | STOCKTON | CA | 95207 | | hane80@aol.com | First Class Mail and Email |
| 5651026 | KRISS, JANE | 3327 Timberlane Dr. | | | Stockton | CA | 95209 | | hane80@aol.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5403088 | KRUSZEWSKI , FRANK M | 9800 NORTHSHORE DR | | | CHEBOYGAN | MI | 49721-9483 | | FRANK.KRUSZEWSKI@GMAIL.COM | First Class Mail and Email |
| 5405281 | KUNKEL SHARON M | 1600 OLD RT 13 | | | NEW WOODSTOCK | NY | 13122 | | sharon_kunkel@yahoo.com | First Class Mail and Email |
| 4891669 | Laguatan, Roxanne S. | PO Box 855 | | | Kalaheo | HI | 96741-0855 | | iokana26@yahoo.com | First Class Mail and Email |
| 4448992 | LAHEY, TIMOTHY P | 4747 DEER CREEK DRIVE | | | WOOSTER | OH | 44691 | | tplahey@earthlink.net | First Class Mail and Email |
| 5484309 | LAM, CORNELL K | 16-2152 King Kamehameha Blvd 81814 | | | Pahoa | HI | 96778 | | | First Class Mail |
| 5484309 | LAM, CORNELL K | 3200 UNAHE ST | | | LIHUE | HI | 96766 | | clamup808@gmail.com | First Class Mail and Email |
| 5405291 | LANKFORD, DARYL G | 829 GLENMERE CT | | | ROCKWALL | TX | 75087 | | DGLANK@GMAIL.COM | First Class Mail and Email |
| 4667333 | LAPAS, ANNETTE | 3311 QUAIL RIDGE RD | | | KINSTON | NC | 28504 | | ANNETTE@ANNETTELAPAS.COM | First Class Mail and Email |
| 4667333 | LAPAS, ANNETTE | PO BOX 10688 | | | GOLDSBORO | NC | 27532 | | | First Class Mail |
| 4792087 | Lavalley, Albert | 556 Huckle Hill Rd | | | Bernardston | MA | 01040 | | aldonnal110@gmail.com | First Class Mail and Email |
| 5405298 | LAVRINOVICH YELENA | 204 DEERPATH DR | | | VERNON HILLS | IL | 60061 | | Jah1425@hotmail.com | First Class Mail and Email |
| 4359268 | LAWSON, LINDA P | 1160 HOLCOMB ST APT 104 | | | DETROIT | MI | 48214 | | | First Class Mail |
| 5405300 | LECHNER, JAMES HAK SEON | 2218 TEAL DR | | | MADISON | WI | 53711 | | jimmylech@hotmail.com | First Class Mail and Email |
| 6039984 | Ledford, Tesla A | 6625 Mountain Grove Road | | | Hickory | NC | 28602 | | ledfordtesla101@icloud.com | First Class Mail and Email |
| 4135089 | Lee, Christopher B | 3413 Monticello Drive | | | Virginia Beach | VA | 23464 | | brianlee862@gmail.com | First Class Mail and Email |
| 4144215 | Lee, Velva | 5101 W Clarion Ave | | | Wasilla | AK | 99623 | | velva_lee@yahoo.com | First Class Mail and Email |
| 5854326 | Lennox, Timothy Allen | 4801 Gulf Blvd Suite 171 | | | St Pete Beach | FL | 33706 | | timlnnx@yahoo.com | First Class Mail and Email |
| 5810050 | Levin, Edgar | 1053 Enfield Drive | | | Northbrook | IL | 60062 | | edgarlevin@gmail.com | First Class Mail and Email |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | C/O LANGLEY LLP | ATTN: BRANDON BAINS | 1301 SOLANA BLVD. 1 SUITE 1545 | WESTLAKE | TX | 76262 | | BBAINS@L-LLP.COM | First Class Mail and Email |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | NINA DURANTE | SAFECO PLAZA, P.O. BOX 34526 | | SEATTLE | WA | 98124 | | nina.durante@libertymutual.com | First Class Mail and Email |
| 4137192 | Liranzo, Carlos A. | 318 Sir Lawrence Dr. | | | Sanford | FL | 32773 | | calimar29@hotmail.com | First Class Mail and Email |
| 4682326 | LISSER, ALEKSANDR | 141 VEAZIE STREET | | | NORTH ADAMS | MA | 01247 | | QWEDAX3@YAHOO.COM | First Class Mail and Email |
| 5655806 | Lopez, Jesse | 3101 Nicollet Ave. S. | | | Minneapolis | MN | 55408 | | paco_16@comcast.net | First Class Mail and Email |
| 5787467 | LOPEZ, SANDRA L | 3511 HENDRICKS | | | LAREDO | TX | 78040 | | s-lopez-78@live.com | First Class Mail and Email |
| 5787467 | LOPEZ, SANDRA L | 5001 SAN DARIO | | | LAREDO | TX | 78040 | | | First Class Mail |
| 5405326 | Losch, Nancy L. | 714 Barbara Ln | | | McHenry | IL | 60050 | | nancyL45@comcast.net | First Class Mail and Email |
| 5690176 | LOURDES TAMONDONG | 21900 BADEAU AVE | | | CARSON | CA | 90745 | | | First Class Mail |
| 5690176 | LOURDES TAMONDONG | 24700 Seagrove Ave | | | Wilmington | CA | 90744 | | lynd25_2006@yahoo.com.ph | First Class Mail and Email |
| 4124213 | Lu, Xiaochang | Yongkang Solamex Houseware Co., L | 12th Floor, Jinbi Mansion | Headquater Center, Yongkang, 321300 | Zhejiang | | 321300 | China | sales@solamex.com.cn | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4791807 | Macaulay, Terry and Kevin | 2165 Norgaren Rd | | | Stoughton | WI | 53589 | | | First Class Mail |
| 4791807 | Macaulay, Terry and Kevin | Kyle Hanson  Hanson Law Group LLP | 1000 Hart Road, Suite 300 | | Barrington | IL | 60010 | | kylehanson@hansonlawgrp.com | First Class Mail and Email |
| 5405338 | MACIAS KRISTINA J | 351 PINEWOOD LANE | | | SAN ANTONIO | TX | 78216 | | kristinajlking@gmail.com | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles, Adjustment Speciali | 108 W Webster St. | | Madison | TN | 37115 | | msud@msud.net | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | Madison | TN | 37115 | | msud@msud.com | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | Nashville | TN | 37230-6140 | | msud@msud.net | First Class Mail and Email |
| 5818635 | MAHONEY, LUCY | MICHELLE L. KLINETOBE | 1112 SOUTH GREENWICH ST | | GRAND ISLAND | NE | 68801 | | michelle.klinetobe@gmail.com | First Class Mail and Email |
| 5403075 | MALEK, BARBARA J | 16903 PEACEFUL VALLEY DR | | | WIMAUMA | FL | 33598 | | bmalek@att.net | First Class Mail and Email |
| 4538579 | MANCERA, JOSE E | 3216 SANTA TERESA AVE | | | DALLAS | TX | 75228 | | | First Class Mail |
| 5405349 | MANGA MANUEL E | 3622 OLDE LANARK DR | | | LAND O LAKES | FL | 34638 | | manuelmanga48@yahoo.com | First Class Mail and Email |
| 11621929 | Mangia-Cummings, Suzzann | 676 BENT RIDGE LANE | | | ELGIN | IL | 60120 | | italn1@GMAIL.COM | First Class Mail and Email |
| 5814244 | Maria Del Consuelo Avalos De Gaytan | PO Box 346 | | | Aroma Park | IL | 60910 | | medina0716@gmail.com | First Class Mail and Email |
| 5851563 | Mark Plaza Fifty L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 4285066 | MARTIN, FLOR S | 5000 W. 120th Place | | | Alsip | IL | 60803 | | | First Class Mail |
| 4285066 | MARTIN, FLOR S | 8800 S. HARLEM 517 | | | BRIDGEVIEW | IL | 60455 | | pjmartin12@comcast.net | First Class Mail and Email |
| 4285180 | MARTIN, TAMESIA M | 5000 W 120TH PLACE | | | ALSIP | IL | 60803 | | tamesiaboo@gmail.com | First Class Mail and Email |
| 4285180 | MARTIN, TAMESIA M | 8800 S HARLEM #517 | | | BRIDGEVIEW | IL | 60455 | | | First Class Mail |
| 4132924 | Martinez, Belinda | PO BOX 65528 | | | LUBBOCK | TX | 79464 | | bmrtz80@gmail.com | First Class Mail and Email |
| 4497256 | MARTINEZ, MARIA | URB ANIZACION VILLA ROSA 1 CASA B23 CALLE 4 | | | GUAYAMA | PR | 00784 | | cassara2730@hotmail.com | First Class Mail and Email |
| 5405361 | MASTALERZ, ELLEN T | 89 GREANEY STREET | | | SPRINGFIELD | MA | 01104 | | | First Class Mail |
| 4887601 | MATHISEN OPTOMETRY | SEARS OPTICAL LOCATION 2371 | P O BOX 21782 | | CHEYENNE | WY | 82003 | | rmath@wyoming.com | First Class Mail and Email |
| 5405363 | MATIAS, ROBERTO | 500 LONGFELLOW AVE | | | VIRGINIA BEACH | VA | 23462 | | bobmatias@gmail.com | First Class Mail and Email |
| 4136578 | McCaffery, Darlene | 26637 East River | | | Grosse Ile | MI | 48138 | | darlene_dar@yahoo.com | First Class Mail and Email |
| 5811960 | McCammitt, Rob L | 360 Lakeside Dr | | | Levittown | PA | 19054 | | nemoeye23@yahoo.com | First Class Mail and Email |
| 5405370 | MCCARSON, KIMBERLY | 1536 VICTOR DRIVE | | | APOPKA | FL | 32703 | | kmbrlmccarson@gmail.com | First Class Mail and Email |
| 5405379 | MCGOWIN, JAY M | 614 WHIP POOR WILL | | | TROY | IL | 62294 | | jay.m.mcgowin@gmail.com | First Class Mail and Email |
| 5484359 | MCINTOSH, JULIE L. | 6930 NE 56TH ST NO41 | | | ALTOONA | IA | 50009 | | off2coz@mchsi.com | First Class Mail and Email |
| 5843907 | McIntosh, Tara L | 223 Lindbergh Rd | | | Syracuse | NY | 13205 | | taramcintosh@rocketmail.com | First Class Mail and Email |
| 5707630 | MCNEAL, SHEAKILA | 732 N AUSTIN BLVD | | | OAK PARK | IL | 60302 | | dlonyaj@gmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4297036 | MCNEELA, STEPHEN J | 239 N MILL RD APT 202 | | | ADDISON | IL | 60101 | | | First Class Mail |
| 5850800 | MCS Hemet Valley Center LLC | c/o Daniel Weiss | MC Strauss | 990 Highland Drive, Suite 200 | Solana Beach | CA | 92075 | | dweiss@mcstraussco.com | First Class Mail and Email |
| 5850800 | MCS Hemet Valley Center LLC | c/o Gerald P. Kennedy | Procopio, Cory, Hargreaves & Savitch LLP | 525 B Street, Suite 2200 | San Diego | CA | 92101 | | gerald.kennedy@procopio.com | First Class Mail and Email |
| 5829380 | Meadors, Sage B | 3006 Kennedy Drive | | | East Moline | IL | 61244 | | meadorstimothy6@gmail.com | First Class Mail and Email |
| 4134367 | Meixner, Ronald J | 1307 Utah Street | | | Watertown | WI | 53094 | | ronm@charter.net | First Class Mail and Email |
| 4322472 | MEJIA, ANGELICA M | 701 LAFAYETTE ST | | | GRETNA | LA | 70053 | | lloveyoumarlon17@gmail.com | First Class Mail and Email |
| 4143025 | Mellas, Charles Edward | 319 White Oak Street | | | Hampshire | IL | 60140 | | chuckmellas@outlook.com | First Class Mail and Email |
| 4504522 | MERCADO, MARITZA | EDIF 45 APART 363 | SABANA ABAJO | | CAROLINA | PR | 00983 | | maritzamercado107133@gmail.com | First Class Mail and Email |
| 7749222 | MERVIN, JAMES A | 916 60TH PL | | | DOWNERS GROVE | IL | 60516-1939 | | jimmarmervin@aol.com | First Class Mail and Email |
| 4911294 | Miami-Dade County - RER-DERM | Admin. Services Division/Finance | Attn: Andrew Walloch, CEO I | 701 NW 1 CT, 3rdFloor | Miami | FL | 33136 | | walloa@miamidade.gov | First Class Mail and Email |
| 4911294 | Miami-Dade County - RER-DERM | Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT , 6th Floor | Miami | FL | 33136 | | lee.hefty@miamidade.gov; walloa@miamidade.gov | First Class Mail and Email |
| 5012854 | Miami-Dade County-DERM | Dept. of RER, Admin. Service Division | Attn: Andrew Walloch, CEO I | 701 NW 1 CT , 3rd Floor | Miami | FL | 33136 | | walloa@miamidade.gov | First Class Mail and Email |
| 5012854 | Miami-Dade County-DERM | RER-DERM, Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT, 6th Floor | Miami | FL | 33136 | | walloa@miamidade.gov | First Class Mail and Email |
| 5845905 | MICKENS, ERRICA | PO BOX 521 | | | HAWTHORNE | CA | 90251 | | erricamickens@gmail.com | First Class Mail and Email |
| 5405402 | MILLER, ANDREW | 10101 WEST PARMER LANE | APT 416 | | AUSTIN | TX | 78717 | | a.kenneth.miller@gmail.com | First Class Mail and Email |
| 5405405 | Mills, Willie A | 120 Longview Rd | | | Stockbridge | GA | 30281 | | wmills1962@gmail.com | First Class Mail and Email |
| 7868879 | Mitchell, Shannon H. | 6600 Dorsey Drive | | | Columbus | GA | 31907 | | | First Class Mail |
| 5405414 | MOBIN, MOHAMMAD | 1857 TIPPERARY LN | | | NEW BURY PARK | CA | 91320 | | MOBINHOUSE@GMAIL.COM | First Class Mail and Email |
| 4205691 | Monge, Ana | 417 Harding St | | | San Fernando | CA | 91340 | | ana.monge@lausd.net | First Class Mail and Email |
| 5828555 | MONROE , RICHARD | 2621 E CHELSEA | | | TAMPA | FL | 33610 | | richardmonroe1950@gmail.com | First Class Mail and Email |
| 4512349 | Moody, Schneaka | 590 Agnew Street | | | Mullins | SC | 29574 | | SCHNEAKAMOODY@YAHOO.COM | First Class Mail and Email |
| 4904355 | Moore, Jan | 605 South Wesley St | | | Springfield | IL | 62703 | | Davisjan187@yahoo.com | First Class Mail and Email |
| 4134806 | Morgan, Jeff E. | 441 Beaten Path Rd | | | Mooresville | NC | 28117 | | morganjeff555@gmail.com | First Class Mail and Email |
| 12066591 | Morris, Ruby | 3085 Churchill Dr. | | | Florissant | MO | 63033 | | Rhpsn@aol.com | First Class Mail and Email |
| 5807213 | Morris, Steven D. | 1315 Calderwood Ct | | | Smyrna | GA | 30080 | | | First Class Mail |
| 4788601 | Morrow, Sandra | PO Box Y | 420 N. High St. | | Belleville | IL | 62223 | | reed@nelsonlawpc.com | First Class Mail and Email |
| 5405430 | MOSSO, RONALD T. | 5 LYNVILLE CT | | | MADISON | WI | 53719 | | carole1530@att.net | First Class Mail and Email |
| 6030769 | MP Holdings, LLC | Trainor Fairbrook | Attn: Jennifer L. Pruski | 980 Fulton Avenue | Sacramento | CA | 95825 | | jpruski@trainorfairbrook.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4132819 | Mueller, Kathleen P | 237 Indian Trail | | | Lake in the Hills | IL | 60156 | | kdm11559@gmail.com | First Class Mail and Email |
| 4786853 | Murphy, Darlene | 2 Ren Roy Dr. | | | Lavale | MD | 21502 | | BABYSOFT472004@YAHOO.COM; Cjutter.esq@gmail.com | First Class Mail and Email |
| 5405449 | MUSSELMAN, THOMAS A | 5637 TRAGER RD | | | TRAVERSE CITY | MI | 49696 | | musselmantc@gmail.com | First Class Mail and Email |
| 4809886 | NAKAHARA, CATHERINE | 1603 SOLAND AVE. | | | BERKELEY | CA | 94707 | | cyn@customspaces.net | First Class Mail and Email |
| 4530212 | NAVARRO, OSCAR | PO BOX 69584 | | | ODESSA | TX | 79769 | | navarro-oscar@att.net | First Class Mail and Email |
| 5015981 | Ndunyu, Martin | 4741 West Fremont | | | Laveen | AZ | 85339 | | mitchellndunyu@yahoo.com | First Class Mail and Email |
| 4273435 | NELSON, BRIAN L | 1021 GRANT STREET | | | BOONE | IA | 50036 | | bleenelson1@gmail.com | First Class Mail and Email |
| 5724454 | NELSON, NELECIA | 103 TREMONT ST | | | BRAINTREE | MA | 02184 | | nelecia28@yahoo.com | First Class Mail and Email |
| 4375175 | NELSON, WILLIE L | 4347 CHILDRESS | | | JACKSON | MS | 39206 | | biggwill601@yahoo.com | First Class Mail and Email |
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | CITY OF INDUSTRY | CA | 91748 | | SALES02@NEWAYUSA.COM | First Class Mail and Email |
| 5835277 | Northwoods Shopping Center, LLC | Ronald E. Gold, Frost Brown Todd LL | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| 5835277 | Northwoods Shopping Center, LLC | Stephen E. Ifeduba | 180 East Broad Street | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | First Class Mail and Email |
| 5819592 | NY Community Financial LLC | The Volakos Law Firm, PC | 120 Bay Ridge Avenue | | Brooklyn | NY | 11220 | | boulosesq@volakoslaw.com; volakosesq@volakoslaw.com | First Class Mail and Email |
| 5405474 | OESTREICH, EVAN R | 3541 MORGANFORD RD APT 2 | | | SAINT LOUIS | MO | 63116 | | E.OESTREICH@GMAIL.COM | First Class Mail and Email |
| 4314821 | OKAZAKI, MILTON F. | 151 PINECONE DR | | | LAWRENCE | KS | 66046 | | re.k.alopez@hotmail.com | First Class Mail and Email |
| 5729887 | OLOF, LIDEN | 2268 COLMENA ST | | | LA CANADA | CA | 91011 | | | First Class Mail |
| 4788414 | Ornelas, Sylvia | PO Box 1092 | | | Arcadia | CA | 91007 | | sylviaornelus808080@gmail.com | First Class Mail and Email |
| 4464612 | OWENS, LORETTA | 802 N 7TH STREET | | | MUSKOGEE | OK | 74401 | | sparksoffice@aol.com | First Class Mail and Email |
| 4200405 | PACHECO, DONAJI | 1543 S. ARMACOST AVE. APT. # 8 | | | WEST LOS ANGELE | CA | 90025 | | donajipacheco3@icloud.com | First Class Mail and Email |
| 4283720 | PAGE, KATRINA A | 10445 S. KEATING AVENUE APT 2B | | | OAK LAWN | IL | 60453 | | Ktown08@Comcast.Net | First Class Mail and Email |
| 4143259 | PAGONE, ELAINE | 1225 LOCUST AVENUE | | | WASHINGTON | PA | 15301 | | KAIZAK@PROTONMAIL.COM | First Class Mail and Email |
| 5844666 | PARAGON CENTER, LLC | JRW VENTURES, LLC | ROB WHITE, NINON TANTET | 7904 E CHAPARRAL RD SUITE A110-496 | SCOTTDALE | AZ | 85250 | | NINON@TANTET.COM; ROB@JRWVENTURESLLC.COM | First Class Mail and Email |
| 5844666 | PARAGON CENTER, LLC | NINON TANTET | 23233 N PIMA RD, SUITE 113 PMG 359 | | SCOTTSDALE | AZ | 85255 | | ninon@tantet.com | First Class Mail and Email |
| 4218885 | PARKE, STARR L | 2431 YORKSHIRE ST. | | | FT. COLLINS | CO | 80526 | | STARRPARKE@GMAIL.COM | First Class Mail and Email |
| 4800813 | PARKS, ANTHONY  J | DBA CALI CHIC | 34676 SWAN VALLEY CT | | MURRIETA | CA | 92563 | | CUSTOMERSERVICE@CALICHIC.COM | First Class Mail and Email |
| 5812302 | Parks, Anthony J. | 34676 Swan Valley CT | | | Murrieta | CA | 92563-3395 | | customerservice@calichic.com | First Class Mail and Email |
| 4586029 | PASTRANA, PEDRO J | 712 CALLE ARGENTINA | URB LAS DOLORES | | RIO GRANDE | PR | 00745 | | sjpr@hotmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4586029 | PASTRANA, PEDRO J | PO BOX 30271 | | | SAN JUAN | PR | 00929-1271 | | | First Class Mail |
| 4156312 | PATTERSON, SHAWN | 4030 E KNOX RD | | | PHOENIX | AZ | 85044 | | 1patterson747@hotmail.com; shpatt2002@yahoo.com | First Class Mail and Email |
| 4504842 | PEREZ ALMODOVAR, JOSE G | URB. GLENVIEW GARDENS | CALLE N-17 Z-2 | | PONCE | PR | 00730 | | joseg.perezalmodovar@yahoo.com | First Class Mail and Email |
| 4258616 | PEREZ, ROSARIO EDITH | 275 OAKMERE DR | | | ALPHARETTA | GA | 30009 | | edithrcabrera@yahoo.com | First Class Mail and Email |
| 5403098 | Perlik, Cheri | 5073 Ackley | | | Port Charlotte | FL | 33981 | | cperlik@gmail.com | First Class Mail and Email |
| 5842731 | Peru K-M Company, LLC | 166 Kings Hwy North | | | Westport | CT | 06880 | | Bill@feltonprop.com | First Class Mail and Email |
| 4513820 | PICKNER, NANCY | 6406 W. SANDALWOOD PLACE | | | SIOUX FALLS | SD | 57107 | | nancypickner24@hotmail.com | First Class Mail and Email |
| 4849560 | Polise, Concetta | 41D Cambridge Circle | | | Manchester | NJ | 08759 | | chet07@live.com | First Class Mail and Email |
| 4849560 | Polise, Concetta | Community Health Law Project | James F. Anderson | 1 Main Street, Suite 413 | Eatontown | NJ | 07724 | | janderson@chlp.org | First Class Mail and Email |
| 5484480 | POWELL, TANYA | 3401 NORTHWEST 177TH TERRACE | | | MIAMI GARDENS | NY | 33056 | | tanyabry@aol.com | First Class Mail and Email |
| 4135470 | PR Financing Limited Partnership (Francis Scott Key) | Attn: Christiana Uy | PREIT Services, LLC | 200 S. Broad Street, 3rd Floor | Philadelphia | PA | 19102 | | uyc@preit.com | First Class Mail and Email |
| 4135470 | PR Financing Limited Partnership (Francis Scott Key) | Attn: Jeffrey Kurtzman, Esquire | 401 S. 2nd Street | Suite 200 | Philadelphia | PA | 19147 | | kurtzman@kurtzmansteady.com | First Class Mail and Email |
| 4802476 | PREMIER PRODUCTS LLC | 3970 US HIGHWAY 1 | | | VERO BEACH | FL | 32960 | | premiercolby@gmail.com | First Class Mail and Email |
| 4254773 | PREUDHOMME, WENDY A | 2710 4TH AVENUE N | | | ST PETERSBURG | FL | 33713 | | wendypreudhomme@yahoo.com | First Class Mail and Email |
| 4344360 | PRICE, HILISHA | 11307 PENNY AVE | | | CLINTON | MD | 20735 | | KISHAPRICE@AOL.COM | First Class Mail and Email |
| 4323626 | RAINES, DANIELLE | 5018 ST ANTHONY AVE., APT A | | | NEW ORLEANS | LA | 70122 | | rainesallison@cox.net | First Class Mail and Email |
| 5811504 | Ralowski, Mary | 5602 Walsh Avenue | | | East Chicago | IN | 46312 | | ralmar377@yahoo.com | First Class Mail and Email |
| 5405545 | RAMER MICHAEL L | 705 VENETIAN WAY | | | KOKOMO | IN | 46901 | | mlramo@hotmail.com | First Class Mail and Email |
| 5844842 | RAMIREZ, NAYELI | 7075 APPIAN DR #A | | | SAN DIEGO | CA | 92139 | | NYTELLEZ@HOTMAIL.COM | First Class Mail and Email |
| 5859522 | RASCHE, SHANE | 11670 NE 18th DR. #7 | | | NORTH MIAMI | FL | 33181 | | | First Class Mail |
| 5828936 | Reliford, Erma | DiPasquale Moore,LLC | 4050 Pennsylvania Ave, Suite 121 | | Kansas City | MI | 64111 | | Todd.Lucas@DMLawUSA.com | First Class Mail and Email |
| 5405562 | Rheault, Steven R | 5112 Drew Ave N | | | Brooklyn Center | MN | 55429 | | srerheault@gmail.com; srerheault@gmal.com | First Class Mail and Email |
| 4903493 | Rhode Island Textile Co | 35 Martin St. | | | Cumberland | RI | 02864 | | mcoffeen@ritextile.com; Pkinder@ritextile.com | First Class Mail and Email |
| 7862151 | Richardson Carlisle, Florence A. | 1400 W. 7th St. | | | Plainview | TX | 79072 | | frearlisle@hotmail.com | First Class Mail and Email |
| 5833972 | Richter, Sabrina | 2 Beverly Pl | | | Larchmont | NY | 10538 | | cherubini2@gmail.com | First Class Mail and Email |
| 5405572 | RIVARD, ANDRE A | 3330 ROXBOROUGH AVE | | | CLEARWATER | FL | 33762 | | TENGLERTH@YAHOO.COM | First Class Mail and Email |
| 4788772 | Robertson, Pia | 1839 S. Main Street # 323 | | | Los Angeles | CA | 90015 | | pia.robertson@yahoo.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 18

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 4573301 | ROCKETT, DELLAREESE | 1308 CARLISLE AVE. | | | RACINE | WI | 53403 | | rockettdl@mail.gtc.edu | First Class Mail and Email |
| 4573301 | ROCKETT, DELLAREESE | 2000 DEKOVEN AVE | | | RACINE | WI | 53403 | | rockettdl@mail.gtc.edu | First Class Mail and Email |
| 4573301 | ROCKETT, DELLAREESE | S GREEN BAY RD | | | RACINE | WI | 53404 | | rockettd1@mail.gtc.edu | First Class Mail and Email |
| 5405587 | RODRIGUEZ, RONALD G | 11801 NICKLAUS CIRCLE | | | TAMPA | FL | 33624 | | daxs0007@gmail.com | First Class Mail and Email |
| 5787443 | ROGAL, ELIZABETH | 249 S 17TH ST | | | ST CHARLES | IL | 60174 | | lizrogal76@gmail.com | First Class Mail and Email |
| 4694017 | ROGERS, DORIS | 1158 ARBOR VISTA BLVD | | | JACKSON | MS | 39209 | | rrddww@comcast.net | First Class Mail and Email |
| 5484508 | ROTH, JEFFREY E | 69 CLIFFORD DR | | | PITTSBURGH | PA | 15220 | | rothfive@comcast.net | First Class Mail and Email |
| 4507535 | ROUNDS, SHARON | 310 STRATFORD DRIVE | | | SENECA | SC | 29678 | | sharonrounds@bellsouth.net | First Class Mail and Email |
| 5832656 | Rousset, Ruben | 5148 N Lotus | | | Chicago | IL | 60630-2234 | | zacchi@msn.com | First Class Mail and Email |
| 5484509 | ROVETO, DIANE | 2 PEONY DRIVE | | | MASSAPEQUA | NY | 11758 | | admmom4@aol.com | First Class Mail and Email |
| 4808957 | Rural King Realty, LLC | Attn: Real Estate Manager | 4216 Dewitt Avenue | | Mattoon | IL | 61938 | | saldrich@ruralking.com | First Class Mail and Email |
| 5842108 | Rusnak, Roxane N | 1 Willow Glen Circle #122 | | | Warwick | RI | 02889 | | rrusnak091@aol.com | First Class Mail and Email |
| 4359270 | RUTKOWSKI, JENNIFER M | 344 APPLE BLOSSOM DR | | | OTISVILLE | MI | 48463 | | caskett_01@yahoo.com | First Class Mail and Email |
| 5405600 | SABOL, PAULA R | 131 DRYDEN STREET | | | THOUSAND OAKS | CA | 91360 | | paulasabol1@gmail.com | First Class Mail and Email |
| 5405601 | SACCO, ZAHILIA | 17842 LAKE CARLTON DR, APT #D | | | LUTZ | FL | 33558 | | ZAHILIA2025@GMAIL.COM | First Class Mail and Email |
| 5405601 | SACCO, ZAHILIA | 9139 GROSSE POINTE BLVD | | | TAMPA | FL | 33635 | | | First Class Mail |
| 5851223 | Salahuddin, Shaifah | P.O. Box 70759 | | | Brooklyn | NY | 11207 | | shaifahsalahuddin@gmail.com | First Class Mail and Email |
| 4139075 | SALAZAR, MARTHA | 3127 SAN SAULO RD. SW | | | ALBUQUERQUE | NM | 87105 | | msalazar0609@live.com | First Class Mail and Email |
| 6118149 | Sanchez, Mercedes | 1265 SW 131th Ct | | | Miami | FL | 33184 | | Mercedessanz@aol.com | First Class Mail and Email |
| 6118149 | Sanchez, Mercedes | 621 SW 114 Ct | | | Miami | FL | 33174 | | Mercedessanz@aol.com | First Class Mail and Email |
| 4203463 | SANDERS, VERNAIL C | 1550 3RD AVE UNIT A303 | | | WALNUT CREEK | CA | 94597 | | vernailsanders@yahoo.com | First Class Mail and Email |
| 5820209 | SANTIAGO BRENDA | URBEL PALMAR C-24 | | | ARROYO | PR | 00714 | | brendaguherez67@gmail.com | First Class Mail and Email |
| 4291592 | Sauer, Roland R | 39W139 Crescenrt Lane | | | St Charles | IL | 60175 | | gilliganisfat@gmail.com | First Class Mail and Email |
| 5405619 | Schell, Debra K | 2008 Sycamore | | | Quincy | IL | 62301 | | schelsc@quincy.edu | First Class Mail and Email |
| 5405621 | Schmidt, Cheryl D | 39420 N Il Route 59 #3 | | | Lake Villa | IL | 60046 | | cdschmidt1958@yahoo.com | First Class Mail and Email |
| 4892604 | Schoggins, Wendy Larson | 995 3rd St SW | | | Clear Lake | WI | 54005 | | wendy@gimmiefreebies.com | First Class Mail and Email |
| 5424763 | SCHUMAN, LINDA | 1221 ARUNDEL DRIVE | | | WILMINGTON | DE | 19808 | | ldschu812@gmail.com | First Class Mail and Email |

Exhibit G

Thirty-Seventh Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5834781 | Scott Hobson, Trustee of Scott Hobson Revocable Trust | 838 Winona Rd. | | | Center Harbor | NH | 03226 | | xerxes50@metrocast.net | First Class Mail and Email |
| 5849544 | Screen Actors Guild-American Federation of Television and Radio Artists | c/o Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | Glendale | CA | 91203 | | kprestegard@bushgottlieb.com | First Class Mail and Email |
| 5405627 | SECCO, SHIRLEY A | 43388 NOTRE DAME EAST | | | STERLING HEIGHTS | MI | 48314 | | ssecco@msn.com | First Class Mail and Email |
| 5405634 | SERRANO-ALATORRE, IRMA Y | 11628 LARK COURT | | | FONTANA | CA | 92337 | | IRMAYSERRANO@AOL.COM | First Class Mail and Email |
| 5776587 | SHINE NISHA | 96 CHASE DR | | | CENTERVILLE | OH | 45458 | | SHINE_N21290@YAHOO.COM | First Class Mail and Email |
| 4843084 | Shuster, Doug | 4407 NW 44th Street | | | Coconut Creek | FL | 33073 | | shusterteam@gmail.com | First Class Mail and Email |
| 4151344 | SIMPSON, CAMBRIA | 5704 WEST 11TH AVE | | | PINE BLUFF | AR | 71603 | | Cambriasimpson@ymail.com | First Class Mail and Email |
| 5803895 | Watkins, Conyus A | 28501 Sutherland Street | | | Southfield | MI | 48076 | | conyus22@yahoo.com | First Class Mail and Email |
| 5841119 | Way Street LLC | c/o Ralph W. Gorrell | 220 Commerce Pl. | | Greensboro | NC | 27401-2427 | | rwgattorney@yahoo.com | First Class Mail and Email |
| 5803991 | Weakley, Sarah | 6903 Musclewood Rd | | | Baytown | TX | 77521 | | sarah.weakley@yahoo.com | First Class Mail and Email |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Ronald E. Gold , Frost Brown Todd LL | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| 5837367 | Whitemak Associates, a Pennsylvania limited partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | First Class Mail and Email |
| 5405806 | Wiedemann, Linda D | 50 Colonial Ave | | | Hamilton | NJ | 08610 | | potatojoyz@aol.com | First Class Mail and Email |
| 4808336 | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | ROSS | CA | 94957 | | leeJdorfman@gmail.com | First Class Mail and Email |
| 5403089 | WILEY, ALAN | 3406 35TH AVE S | | | SEATTLE | WA | 98144 | | alanwiley@mac.com | First Class Mail and Email |
| 5857116 | Willett, Christopher J | 345 Hawthorne Oaks Way | | | Knoxville | TN | 37849-5434 | | cwillett1995@gmail.com | First Class Mail and Email |
| 5812650 | Williams, Doris | 721 south maple street | | | Columbia | SC | 29205 | | cheerful.dw@gmail.com | First Class Mail and Email |
| 5016435 | WILLIAMS, JOSEPH | 24 BROOKFIELD | | | SWARTZ CREEK | MI | 48473 | | jwil736@gmail.com | First Class Mail and Email |
| 11621967 | Williams, Marjorie | 740 Shady Oaks Court | | | Elgin | IL | 60120-4363 | | mymyst760@yahoo.com | First Class Mail and Email |
| 5405818 | WOOD, DAVID DONALD | 3102 MEDINA | | | GARLAND | TX | 75041 | | ARTRWOOD@GMAIL.COM | First Class Mail and Email |
| 4615769 | WRIGHT, MARQUELLA | 9320 WARD | | | DETROIT | MI | 48228 | | cwright894@gmail.com | First Class Mail and Email |

## Exhibit H

> **THE DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO
> RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS
> NOTICE SHOULD REVIEW THE OBJECTION TO DETERMINE IF THEIR NAME(S)
> AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBIT
> ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR
> CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT
> DEBTORS' COUNSEL, DOMINIC A. LITZ, ESQ. AT (212) 310-8000.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------- x
```
In re                                          :        **Chapter 11**
                                               :
**SEARS HOLDINGS CORPORATION**, *et al.*,      :        **Case No. 18-23538 (RDD)**
                                               :
          **Debtors.**[1]                      :        **(Jointly Administered)**
```
-------------------------------------------------------- x
```

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC, (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

## NOTICE OF HEARING ON DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS)

PLEASE TAKE NOTICE that, on October 19, 2021, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Thirty-Seventh Omnibus Objection to Proofs of Claim (Reclassifying Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

PLEASE TAKE FURTHER NOTICE that the Objection requests that the Bankruptcy Court reclassify as general unsecured claims the claims associated with the proofs of claim listed on **Exhibit A** annexed hereto (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) does not have a valid security interest in the property of the Debtors' estates or does not otherwise satisfy the requirements for administrative expense priority under section 503(b) of the Bankruptcy Code or other statutory priority under section 507(a) of the Bankruptcy Code.

PLEASE TAKE FURTHER NOTICE that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit B,** shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to the applicable Claimant(s).

PLEASE TAKE FURTHER NOTICE that, if Claimant does NOT oppose the relief requested, then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

PLEASE TAKE FURTHER NOTICE that, if Claimant DOES oppose the relief requested, then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **November 2, 2021, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

PLEASE TAKE FURTHER NOTICE that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at <u>www.nysb.uscourts.gov</u>), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

PLEASE TAKE FURTHER NOTICE that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Proof of Claim; (iii) a concise statement setting forth the reasons why the Disputed Claim should not be reclassified for the

reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Proof of Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Proof of Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the Amended Case Management Order and the procedures set forth herein. A Response will be deemed timely filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **November 10, 2021 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Proof(s) of Claim that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof(s) of Claim, then the Hearing on the Objection with respect to such Proof(s) of Claim will be held at a later date. If the Debtors do not continue the Hearing with respect to such Proof(s) of Claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Debtors retain the right to object on other grounds to the Proof(s) of Claim (or to any other Proof(s) of Claim Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears.  **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Proof(s) of Claim.**

Dated:  October 19, 2021
       New York, New York

                  */s/ Garrett A. Fail*
                  WEIL, GOTSHAL & MANGES LLP
                  767 Fifth Avenue
                  New York, New York  10153
                  Telephone:  (212) 310-8000
                  Facsimile:  (212) 310-8007
                  Ray C. Schrock, P.C.
                  Jacqueline Marcus
                  Garrett A. Fail
                  Sunny Singh

                  *Attorneys for Debtors*
                  *and Debtors in Possession*

## Exhibit A

## Disputed Claims

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 1. | A&GS CONTRACTOR INC | 12634 |
| 2. | A-1 FIXIT SHOP | 11466 |
| 3. | ABRAMS, LAKISHA V. | 14488 |
| 4. | ABREU, CECILIA | 12791 |
| 5. | ABREU, CECILIA | 13371 |
| 6. | ADAMO, CARA B | 9433 |
| 7. | AGUILAR, DIANA | 11078 |
| 8. | AGUINAGA, JOHNNY A | 18851 |
| 9. | AIKINS, SCOTT RICHARD | 20310 |
| 10. | ALBRIGHT, TARA CHAUNISE | 776 |
| 11. | ALLEN, JOANESE R | 16033 |
| 12. | ALLISON MATTIE L | 10352 |
| 13. | ALOHILANI ORCHIDS, INC. | 2362 |
| 14. | AMERICA'S FRESH FOODS, INC. | 6067 |
| 15. | AMIAR, ABDELHAMID | 18998 |
| 16. | ANDERSON, MARJORIE | 14272 |
| 17. | ANDERSON, STACY | 9843 |
| 18. | ANDERSON, SYLVIA | 13788 |
| 19. | ANDREWS , JAMES E | 16089 |
| 20. | ANTHONY, DORCAS D | 15146 |
| 21. | ANTOINE, WEDY | 6293 |
| 22. | ARELLANO, CASSANDRA | 10310 |
| 23. | ARISPE, DORA A | 15117 |
| 24. | ARIZPE, MARIA A | 10490 |
| 25. | ARNOLD, GARY R | 10578 |
| 26. | ASUELO, MARCIAL | 14792 |
| 27. | ASUELO, MARCIAL | 14410 |
| 28. | AUER, JOANN | 18565 |
| 29. | BADDING, DORIS | 15609 |
| 30. | BALOCAN, CORA | 17630 |
| 31. | BARNES, HORACE | 10670 |
| 32. | BARNES, UNA D | 19627 |
| 33. | BARTON, SOPHIA A | 12569 |
| 34. | BATEMAN, NAJAH | 18439 |
| 35. | BEAM, JAMES A | 9400 |
| 36. | BEEBE, ELIZABETH M | 11657 |
| 37. | BELLO, SHAKIRUDEEN | 10266 |
| 38. | BERGER, KIMBERLY N | 19767 |
| 39. | BERTA, CINDY L | 12945 |
| 40. | BETTS, RYAN R. | 14695 |
| 41. | BISHOP, CHERYL | 8963 |
| 42. | BLK PROPERTY VENTURES, LLC | 17679 |
| 43. | BLUMBERG, MICHAEL | 9319 |
| 44. | BOCANEGRA, JIMMY | 8364 |
| 45. | BOCANEGRA, JIMMY | 8409 |
| 46. | BOCANEGRA, JIMMY | 8709 |
| 47. | BOCANEGRA, JIMMY | 8880 |
| 48. | BOS, DANA E | 15788 |
| 49. | BOS, DIANA | 4763 |
| 50. | BRACKIN, ALICE B | 11020 |
| 51. | BRADLEY, SUSAN KAY | 11841 |
| 52. | BRADSHAW WESTWOOD TRUST | 16451 |
| 53. | BRANTLEY, MARJORIE | 10390 |
| 54. | BRESCH, JAMES E. | 20084 |
| 55. | BRESCHER, JAMIE | 12568 |
| 56. | BREWER, SHEILA | 9546 |
| 57. | BROADNAX , JACQUELINE D | 13627 |
| 58. | BRONSON, MARISSA A | 8957 |
| 59. | BROOKINS SR, LORNE | 9860 |
| 60. | BROWNE, MARILYN | 19055 |
| 61. | BRUNSTING, BLAIR | 4518 |
| 62. | BURNS, AMY | 9100 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 63. | BUTI, JUDITH L. | 21621 |
| 64. | BV USA ENTERPRISES INC | 2060 |
| 65. | BV USA ENTERPRISES INC. | 294 |
| 66. | BV USA ENTERPRISES INC. | 297 |
| 67. | BYRD, JUREEM K | 12681 |
| 68. | CAITO FOODS, LLC | 12395 |
| 69. | CALI CHIC | 11037 |
| 70. | CALN TOWNSHIP | 9622 |
| 71. | CALVIN, ANTHONY | 8966 |
| 72. | CAMPBELL, CHRISTOPHER M | 10633 |
| 73. | CANAS, ESTHER M. | 13588 |
| 74. | CAPITAL BUILDING SERVICES GROUP, INC | 17587 |
| 75. | CAPITAL BUILDING SERVICES GROUP, INC | 18327 |
| 76. | CAPITAL BUILDING SERVICES GROUP, INC | 18726 |
| 77. | CAPITAL BUILDING SERVICES GROUP, INC. | 18081 |
| 78. | CAPITAL BUILDING SERVICES GROUP, INC. | 18090 |
| 79. | CARBALLO, MANUELITA | 15256 |
| 80. | CARIBBEAN LOTTERY SERVICES | 3595 |
| 81. | CAROL, NAUD | 11294 |
| 82. | CARTER, WILLIAM | 12737 |
| 83. | CEVASCO, CLARA L. | 11293 |
| 84. | CHANNEY, JUWAN | 19986 |
| 85. | CHAPMAN, DEBRA | 14779 |
| 86. | CHAVEZ, OMAR | 13504 |
| 87. | CHERRY, JADA | 13939 |
| 88. | CHILES, JUANITA H | 19086 |
| 89. | CHIN, KARL A | 17914 |
| 90. | CITY OF BREA | 18059 |
| 91. | CITY OF DOWNEY | 20252 |
| 92. | CITY OF ESCONDIDO | 19552 |
| 93. | CITY OF GRAYLING | 6489 |
| 94. | CITY OF LOS ANGELES, OFFICE OF FINANCE | 19913 |
| 95. | CITY OF SANTA CLARITA | 17939 |
| 96. | CLARK, IESHIA N | 11979 |
| 97. | CLARK, SEAN | 10634 |
| 98. | CMM, LLC | 17906 |
| 99. | COBARRUBIAS, ANTONIA | 7875 |
| 100. | COHEN , MICHAEL A | 11993 |
| 101. | COHEN PATRICIA B | 12178 |
| 102. | COLEMAN, MONTEZ | 19503 |
| 103. | COLMENARES, EUFROSINA | 3169 |
| 104. | COMERATE, SR., DOMINIC JOHN | 4577 |
| 105. | COMSTOCK, KENNETH | 13518 |
| 106. | CONNECTICUT NATURAL GAS CORPORATION | 6607 |
| 107. | CONTI, BIAGIO | 19151 |
| 108. | CONTINENTAL 51 FUND LIMITED PARTNERSHIP, A WISCONSIN LIMITED PARTNERSHIP | 13168 |
| 109. | CORBETT, MADISON | 15099 |
| 110. | CORBIN, SARAH | 2466 |
| 111. | COUNTEE, LINDA C | 10713 |
| 112. | COWARD, EVELYN | 18838 |
| 113. | CRAFTS, JOHN M | 14216 |
| 114. | CRAMER, TAMMY | 9094 |
| 115. | CRAW, DEWEY A | 13213 |
| 116. | CRUZ, ROSIE V | 18683 |
| 117. | CULLITON, ANDREA M | 11451 |
| 118. | D'AMBROSIO, MICHAEL | 19143 |
| 119. | DANIEL, SHIRLEY | 17671 |
| 120. | DANIELS, DOUGLAS P | 18592 |
| 121. | DAVENPORT, JONATHAN DANIEL | 1727 |
| 122. | DAVIES, CHRISTOPHER | 18540 |
| 123. | DAVIS, CAROL B | 14015 |
| 124. | DAVIS, KIMBERLY R | 18931 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 125. | DAVIS, STEVEN E | 5996 |
| 126. | DEAL, LUCILLE H | 26152 |
| 127. | DEMARACO, JENNIFER | 19299 |
| 128. | DENNIS, BEVERLY | 20279 |
| 129. | DESAI, KAMLESH R | 17229 |
| 130. | DEVORE, ALICIA A. | 9786 |
| 131. | DI CICCO, THOMAS | 12065 |
| 132. | DIAZ JIMENEZ, JAVIER | 18623 |
| 133. | DICKENSON, INGRID | 14910 |
| 134. | DIFEBO, REBECCA L | 12198 |
| 135. | DOHMAN, AMIE L | 16354 |
| 136. | DOLLUS, GUITA | 9685 |
| 137. | DONALD, BRITTON | 10058 |
| 138. | DOOLEY, CARRIE R | 11048 |
| 139. | DUCKSWORTH, CORDERO | 15079 |
| 140. | DUCUSIN, ROWENA R | 2206 |
| 141. | DULING, REVELLE T | 10099 |
| 142. | DUNN, CAROL A | 9921 |
| 143. | DUNN, LETISHA | 18936 |
| 144. | DURHAM SUPPLY INC. | 8434 |
| 145. | DURMMOND, DELOIS | 19176 |
| 146. | EARNEST, SUSAN | 14785 |
| 147. | EARNESTY, MISTY D | 13714 |
| 148. | EDMONDS, JEROME C | 17166 |
| 149. | EDWARDS, SIDNEY C | 9438 |
| 150. | EJAZ, SUE L | 14550 |
| 151. | ELDER, SARA E | 16530 |
| 152. | EPIC DESIGNERS LIMITED | 5961 |
| 153. | ESPINOZA, HECTOR | 8622 |
| 154. | EVANS, DEBORAH L | 6011 |
| 155. | FABER, CHARLES | 10736 |
| 156. | FARTINI, MICHAEL | 13396 |
| 157. | FATHI AZZALARAB LLC | 17674 |
| 158. | FAVALE, JOSEPH | 10237 |
| 159. | FENSTER, JOVI Z | 11726 |
| 160. | FERGUSON, LAQUANDA | 19118 |
| 161. | FERRAN, TIMOTHY ALAN | 9077 |
| 162. | FERRI, LORRAINE M | 10811 |
| 163. | FIDEL, BENARD | 13556 |
| 164. | FIFERLICK,  DAWN  K | 10013 |
| 165. | FLYNN, DENNIS | 10765 |
| 166. | FORMAN, DARYLE | 11386 |
| 167. | FORT COLLINS UTILITIES | 19994 |
| 168. | FOX, CLARK L | 3895 |
| 169. | FRANCIS, MILDRED | 11762 |
| 170. | FRANCO MANUFACTURING CO., INC. | 6912 |
| 171. | FRATRICH, STEPHEN J | 11389 |
| 172. | FREDERICK HART CO. INC. | 1619 |
| 173. | FREDERICK HART INC. DBA | 1203 |
| 174. | FREDRICK, LINDA | 18563 |
| 175. | FRED'S SMALL ENGINE REPAIR | 11446 |
| 176. | FUELLING, TERRY | 8302 |
| 177. | GABERT, JUDITH A | 13135 |
| 178. | GARCIA, MARIA | 6124 |
| 179. | GARTNER, JONATHAN C | 13808 |
| 180. | GARVEN, EDWINA D | 10538 |
| 181. | GATOR OESTE OWNER, LLC | 7798 |
| 182. | GEARY, ELIZABETH S | 10131 |
| 183. | GENERAL INTERNATIONAL POWER PRODUCTS, LLC | 1751 |
| 184. | GEOG, CLINTON J | 1713 |
| 185. | GILHUYS, MARSHA | 11660 |
| 186. | GILLETTE, JEFFREY R | 12239 |

Debtors' Thirty-Seventh Omnibus Objection to Claims
Exhibit 1 - Disputed Claims

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 187. | GLASSER-SCHWARTZ INVEST P/S PLAN | 12131 |
| 188. | GODFREY, ANDREW C | 11767 |
| 189. | GODFREY, ANDREW CARL | 4932 |
| 190. | GOEHL, LAWANA R | 11763 |
| 191. | GOKALDAS EXPORTS LTD. | 20155 |
| 192. | GOLAY, LYNETTE R | 14771 |
| 193. | GONZALEZ , MARTIN | 13273 |
| 194. | GONZALEZ, ANA Y | 19347 |
| 195. | GONZALEZ, HECTOR L. | 18372 |
| 196. | GOODY PRODUCTS, SUBSIDIARY OF NEWELL BRANDS, INC. | 6714 |
| 197. | GORIN, TRECI S | 17721 |
| 198. | GRAFFEO, NICHOLAS | 19092 |
| 199. | GREEN, CHAD E | 19602 |
| 200. | GREEN, GEOFFREY K. | 6261 |
| 201. | GREEN, SCOTT M | 11994 |
| 202. | GREENUP, PAULA | 16521 |
| 203. | GREER III, RUSSELL T | 2330 |
| 204. | GREESON, JILLIAN J | 18892 |
| 205. | GRIEGO, LORETTA S | 9598 |
| 206. | GROGNO, HEIDI I | 10595 |
| 207. | GROOME, DAVID A | 10863 |
| 208. | GROUPON, INC. | 14912 |
| 209. | GUERRA, JEAN M | 13822 |
| 210. | GUTIERREZ, MIGUEL VARGAS | 16363 |
| 211. | GUTIERREZ, RODRIGO A | 19149 |
| 212. | GWENDOLYN, DAVIS | 20265 |
| 213. | HAGEN, SARRA J | 10403 |
| 214. | HAHN, CRAIG A | 11014 |
| 215. | HALL, CAROLE A | 12340 |
| 216. | HALL, REBECCA R | 15002 |
| 217. | HALTER, SYLVIA | 18880 |
| 218. | HAMEL, ALAN R | 2257 |
| 219. | HAMILTON, JEFFREY | 9537 |
| 220. | HAMM, MICHAEL | 15066 |
| 221. | HAMMOCK, DONALD M | 1980 |
| 222. | HAMOCK, DONALD M | 9464 |
| 223. | HANESWORTH, DANIEL J | 8126 |
| 224. | HARDING, EDWA | 11971 |
| 225. | HAYES, ATISA | 4390 |
| 226. | HEIVILIN, DEBRA J | 10600 |
| 227. | HELMS, RODNEY E | 5451 |
| 228. | HERNANDEZ, JOSE | 17995 |
| 229. | HOAGLAND, AARON L | 17066 |
| 230. | HOFMANN, JOSEPH A | 13187 |
| 231. | HOLGUIN, SYLVIA | 13245 |
| 232. | HOLLOWAY, FELICIA | 9203 |
| 233. | HOLMES, CAROL | 10437 |
| 234. | HONEYCUTT, AMY L | 18914 |
| 235. | HORACIO, FURLONG | 11964 |
| 236. | HOWARD, SANDRA | 18860 |
| 237. | HUDAK, TRAVIS | 2311 |
| 238. | HUDDLESTON, RAMONA | 8572 |
| 239. | HUGHES, ALEXIS D | 19673 |
| 240. | HULETT, IRENE C. | 7669 |
| 241. | HULL, GRAYSON S. | 14196 |
| 242. | HULL, GRAYSON S. | 14284 |
| 243. | HYANNIS WATER SYSTEM | 8133 |
| 244. | ILCO SITE REMEDIATION GROUP | 15964 |
| 245. | ILLINOIS SCHOOL DISTRICT U-46 | 19977 |
| 246. | INGRAM, ASHLEY C | 12601 |
| 247. | INTERNATIONAL DISTRIBUTORS DBA / SUMMIT INTERNATIONAL | 20300 |
| 248. | ISOM, THOMAS | 17400 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| **Ref #** | **Disputed Claims** | **Affected Proof of Claim No.** |
| 249. | JACKSON, STEPHEN C. | 6287 |
| 250. | JACKSON, WENDY | 26480 |
| 251. | JACKSON, YVONNE | 18617 |
| 252. | JACQUETEE, HENRY | 20135 |
| 253. | JASPER MUNICIPAL UTILITIES | 10311 |
| 254. | JAURE, NICOLE | 19460 |
| 255. | JENNINGS, MICHELE L | 15826 |
| 256. | JOHN E NEWMAN / GEORGETOWN PROPERTIES C/O JL & JE NEWMAN SL & ST NEWMAN | 19414 |
| 257. | JOHNSON JEANNE | 9769 |
| 258. | JOHNSON, CASEY | 12523 |
| 259. | JOHNSON, KELLY L | 15570 |
| 260. | JOHNSON, MAJOR W. | 14700 |
| 261. | JOHNSON, MARILYN E | 14549 |
| 262. | JOHNSON, VICKI M | 16491 |
| 263. | JOHNSON, ZENOBIA L. | 14352 |
| 264. | JONES, BETTY J | 11593 |
| 265. | JONES, MARDA KAY | 17163 |
| 266. | JONES, VINCENT L. | 12575 |
| 267. | KAPPAROS, SANDY P | 18976 |
| 268. | KAROOIANNIS, CHRISTINA I | 19009 |
| 269. | KASPARIAN, LAUREEN A. | 14480 |
| 270. | KASSNER, RACHEL A | 11065 |
| 271. | KEENS SERVICES, INC. | 9154 |
| 272. | KELLER, ROSEMARIE ELIZABETH | 22578 |
| 273. | KELLUM, KIERRA A | 12255 |
| 274. | KELLY, PEGGY | 20515 |
| 275. | KEPAA, FAITH | 12606 |
| 276. | KESSLER, JOAN | 11950 |
| 277. | KILLINGER, FRED R | 18774 |
| 278. | KOCANDA, CANDICE T | 19678 |
| 279. | KOLLARIK CATHERINE L | 9528 |
| 280. | KRISS, JANE | 10586 |
| 281. | KRUSZEWSKI , FRANK M | 11770 |
| 282. | KUNKEL SHARON M | 13608 |
| 283. | LAGUATAN, ROXANNE S. | 5410 |
| 284. | LAHEY, TIMOTHY P | 10727 |
| 285. | LAM, CORNELL K | 10771 |
| 286. | LANKFORD, DARYL G | 11972 |
| 287. | LAPAS, ANNETTE | 15093 |
| 288. | LAVALLEY, ALBERT | 10534 |
| 289. | LAVRINOVICH YELENA | 11675 |
| 290. | LAWSON, LINDA P | 13700 |
| 291. | LECHNER, JAMES HAK SEON | 12019 |
| 292. | LEDFORD, TESLA A | 19644 |
| 293. | LEE, CHRISTOPHER B | 2790 |
| 294. | LEE, VELVA | 18784 |
| 295. | LENNOX, TIMOTHY ALLEN | 17519 |
| 296. | LEVIN, EDGAR | 9401 |
| 297. | LIBERTY MUTUAL INSURANCE COMPANY | 14918 |
| 298. | LIRANZO, CARLOS A. | 2846 |
| 299. | LISSER, ALEKSANDR | 15076 |
| 300. | LOPEZ, JESSE | 20329 |
| 301. | LOPEZ, SANDRA L | 13687 |
| 302. | LOSCH, NANCY L. | 18227 |
| 303. | LOURDES TAMONDONG | 20558 |
| 304. | LU, XIAOCHANG | 107 |
| 305. | MACAULAY, TERRY AND KEVIN | 15580 |
| 306. | MACIAS KRISTINA J | 9696 |
| 307. | MADISON SUBURBAN UTILITY DIST | 12002 |
| 308. | MADISON SUBURBAN UTILITY DIST | 12006 |
| 309. | MADISON SUBURBAN UTILITY DIST | 12076 |
| 310. | MADISON SUBURBAN UTILITY DIST | 12082 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| **Ref #** | **Disputed Claims** | **Affected Proof of Claim No.** |
| 311. | MAHONEY, LUCY | 10436 |
| 312. | MALEK, BARBARA J | 12305 |
| 313. | MANCERA, JOSE E | 17224 |
| 314. | MANGA MANUEL E | 10371 |
| 315. | MANGIA-CUMMINGS, SUZZANN | 26443 |
| 316. | MARIA DEL CONSUELO AVALOS DE GAYTAN | 11324 |
| 317. | MARK PLAZA FIFTY L.P. | 17340 |
| 318. | MARTIN, FLOR S | 18911 |
| 319. | MARTIN, TAMESIA M | 18764 |
| 320. | MARTINEZ, BELINDA | 1997 |
| 321. | MARTINEZ, MARIA | 18567 |
| 322. | MASTALERZ, ELLEN T | 17079 |
| 323. | MATHISEN OPTOMETRY | 19246 |
| 324. | MATIAS, ROBERTO | 10394 |
| 325. | MCCAFFERY, DARLENE | 3331 |
| 326. | MCCAMMITT, ROB L | 9777 |
| 327. | MCCARSON, KIMBERLY | 3082 |
| 328. | MCCARSON, KIMBERLY | 9651 |
| 329. | MCGOWIN, JAY M | 9001 |
| 330. | MCINTOSH, JULIE L. | 12984 |
| 331. | MCINTOSH, TARA L | 14821 |
| 332. | MCNEAL, SHEAKILA | 13902 |
| 333. | MCNEELA, STEPHEN J | 10698 |
| 334. | MCS HEMET VALLEY CENTER LLC | 16308 |
| 335. | MEADORS, SAGE B | 12212 |
| 336. | MEIXNER, RONALD J | 2499 |
| 337. | MEJIA, ANGELICA M | 16945 |
| 338. | MELLAS, CHARLES EDWARD | 4686 |
| 339. | MERCADO, MARITZA | 18844 |
| 340. | MERVIN, JAMES A | 22593 |
| 341. | MIAMI-DADE COUNTY - RER-DERM | 8425 |
| 342. | MIAMI-DADE COUNTY-DERM | 8456 |
| 343. | MICKENS, ERRICA | 15701 |
| 344. | MILLER, ANDREW | 13549 |
| 345. | MILLS, WILLIE A | 10972 |
| 346. | MITCHELL, SHANNON H. | 23212 |
| 347. | MOBIN, MOHAMMAD | 15053 |
| 348. | MONGE, ANA | 19813 |
| 349. | MONROE , RICHARD | 12175 |
| 350. | MOODY, SCHNEAKA | 11999 |
| 351. | MOORE, JAN | 13303 |
| 352. | MORGAN, JEFF E. | 2799 |
| 353. | MORRIS, RUBY | 26505 |
| 354. | MORRIS, STEVEN D. | 9235 |
| 355. | MORROW, SANDRA | 9441 |
| 356. | MOSSO, RONALD T. | 12825 |
| 357. | MP HOLDINGS, LLC | 19628 |
| 358. | MUELLER, KATHLEEN P | 1966 |
| 359. | MURPHY, DARLENE | 13612 |
| 360. | MUSSELMAN, THOMAS A | 11722 |
| 361. | NAKAHARA, CATHERINE | 17366 |
| 362. | NAVARRO, OSCAR | 19388 |
| 363. | NDUNYU, MARTIN | 8615 |
| 364. | NELSON, BRIAN L | 7621 |
| 365. | NELSON, NELECIA | 16742 |
| 366. | NELSON, WILLIE L | 18628 |
| 367. | NEWAY INTERNATIONAL INC | 11431 |
| 368. | NORTHWOODS SHOPPING CENTER, LLC | 13355 |
| 369. | NY COMMUNITY FINANCIAL LLC | 11027 |
| 370. | OESTREICH, EVAN R | 17240 |
| 371. | OKAZAKI, MILTON F. | 13336 |
| 372. | OLOF, LIDEN | 10502 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 373. | ORNELAS, SYLVIA | 20384 |
| 374. | OWENS, LORETTA | 18760 |
| 375. | PACHECO, DONAJI | 17118 |
| 376. | PAGE, KATRINA A | 10792 |
| 377. | PAGONE, ELAINE | 4912 |
| 378. | PARAGON CENTER, LLC | 15762 |
| 379. | PARKE, STARR L | 18211 |
| 380. | PARKS, ANTHONY J | 11033 |
| 381. | PARKS, ANTHONY J. | 11115 |
| 382. | PASTRANA, PEDRO J | 20278 |
| 383. | PATTERSON, SHAWN | 17647 |
| 384. | PEREZ ALMODOVAR, JOSE G | 18855 |
| 385. | PEREZ, ROSARIO EDITH | 6076 |
| 386. | PERLIK, CHERI | 9037 |
| 387. | PERU K-M COMPANY, LLC | 14851 |
| 388. | PICKNER, NANCY | 13740 |
| 389. | POLISE, CONCETTA | 6137 |
| 390. | POWELL, TANYA | 14315 |
| 391. | PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 19566 |
| 392. | PREMIER PRODUCTS LLC | 10724 |
| 393. | PREUDHOMME, WENDY A | 18192 |
| 394. | PRICE, HILISHA | 18064 |
| 395. | RAINES, DANIELLE | 18743 |
| 396. | RALOWSKI, MARY | 10577 |
| 397. | RAMER MICHAEL L | 11754 |
| 398. | RAMIREZ, NAYELI | 15149 |
| 399. | RASCHE, SHANE | 18697 |
| 400. | RELIFORD, ERMA | 12282 |
| 401. | RHEAULT, STEVEN R | 11498 |
| 402. | RHODE ISLAND TEXTILE CO | 6674 |
| 403. | RICHARDSON CARLISLE, FLORENCE A. | 22399 |
| 404. | RICHTER, SABRINA | 12631 |
| 405. | RIVARD, ANDRE A | 14461 |
| 406. | ROBERTSON, PIA | 18095 |
| 407. | ROCKETT, DELLAREESE | 14580 |
| 408. | RODRIGUEZ, RONALD G | 11687 |
| 409. | ROGAL, ELIZABETH | 10430 |
| 410. | ROGERS, DORIS | 20147 |
| 411. | ROTH, JEFFREY E | 10971 |
| 412. | ROUNDS, SHARON | 16045 |
| 413. | ROUSSET, RUBEN | 12633 |
| 414. | ROVETO, DIANE | 10450 |
| 415. | RURAL KING REALTY, LLC | 20191 |
| 416. | RURAL KING REALTY, LLC | 20192 |
| 417. | RURAL KING REALTY, LLC | 20198 |
| 418. | RURAL KING REALTY, LLC | 20199 |
| 419. | RUSNAK, ROXANE N | 14732 |
| 420. | RUTKOWSKI, JENNIFER M | 14528 |
| 421. | SABOL, PAULA R | 15789 |
| 422. | SACCO, ZAHILIA | 13026 |
| 423. | SALAHUDDIN, SHAIFAH | 16344 |
| 424. | SALAHUDDIN, SHAIFAH | 16477 |
| 425. | SALAZAR, MARTHA | 14212 |
| 426. | SANCHEZ, MERCEDES | 19828 |
| 427. | SANDERS, VERNAIL C | 19275 |
| 428. | SANTIAGO BRENDA | 11251 |
| 429. | SAUER, ROLAND R | 6514 |
| 430. | SCHELL, DEBRA K | 11639 |
| 431. | SCHMIDT, CHERYL D | 15832 |
| 432. | SCHOGGINS, WENDY LARSON | 5580 |
| 433. | SCHUMAN, LINDA | 19632 |
| 434. | SCOTT HOBSON, TRUSTEE OF SCOTT HOBSON REVOCABLE TRUST | 12755 |

**Debtors' Thirty-Seventh Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| **Ref #** | **Disputed Claims** | **Affected Proof of Claim No.** |
| 435. | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | 17559 |
| 436. | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | 17697 |
| 437. | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | 17922 |
| 438. | SECCO SHIRLEY A | 13399 |
| 439. | SECCO, SHIRLEY A | 14863 |
| 440. | SERRANO-ALATORRE, IRMA Y | 15123 |
| 441. | SHINE NISHA | 19539 |
| 442. | SHUSTER, DOUG | 20274 |
| 443. | SIMPSON, CAMBRIA | 14387 |
| 444. | WATKINS, CONYUS A | 9084 |
| 445. | WAY STREET LLC | 14458 |
| 446. | WEAKLEY, SARAH | 8986 |
| 447. | WHITEMAK ASSOCIATES, A PENNSYLVANIA LIMITED PARTNERSHIP | 13234 |
| 448. | WIEDEMANN, LINDA D | 13131 |
| 449. | WIENM PROPERTIES | 12516 |
| 450. | WILEY, ALAN | 15735 |
| 451. | WILLETT, CHRISTOPHER J | 18429 |
| 452. | WILLIAMS, DORIS | 10572 |
| 453. | WILLIAMS, JOSEPH | 8619 |
| 454. | WILLIAMS, MARJORIE | 26439 |
| 455. | WOOD, DAVID DONALD | 9765 |
| 456. | WRIGHT, MARQUELLA | 15813 |

**Exhibit B**

**Claims Hearing Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- x

In re                        :       **Chapter 11**

                             :

**SEARS HOLDINGS CORPORATION**, *et al.*,   :       **Case No. 18-23538 (RDD)**

                             :

           **Debtors.**[1]         :       **(Jointly Administered)**

-------------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

       The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.      Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.      The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

**Exhibit I**

SRF 57384

Exhibit I

Thirty-Eighth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 4131831 | Sinor, Rachelle | 4502 S. Steele St #100 | | Tacoma | WA | 98409 | | First Class Mail |
| 4131831 | Sinor, Rachelle | 6730 Cavalier St SW | | Tumwater | WA | 98512 | Rsinor16@gmail.com | First Class Mail and Email |
| 4792248 | Skowron, Anna | c/o Chepov & Scott, Attn: George Chepov | 5440 N. Cumberland Ave, Suite | Chicago | IL | 60656 | mkulaga@cs-attorneys.com | First Class Mail and Email |
| 5832268 | Smith, April M | 122 Sequioah Ln | | Jefferson City | TN | 37760 | aprilmsmith279@gmail.com | First Class Mail and Email |
| 4242942 | SMITH, DEMIAN M. | 3434 79TH WAY N. | | ST. PETERSBURG | FL | 33710 | demian.smith7@gmail.com | First Class Mail and Email |
| 4354924 | SMITH, MICHELLE SUE | 5911 MARILYN CT | | TRAVERSE CITY | MI | 49685 | smithboys2916@gmail.com | First Class Mail and Email |
| 5853997 | SMITH, PATRICIA A | 1924 EAST 18TH ST | | ERIE | PA | 16510-1136 | LADEDEBUG@YAHOO.COM | First Class Mail and Email |
| 4425430 | SMITH, SHARON | 99 JACKSON AVE 1ST FL | | NYACK | NY | 10960 | | First Class Mail |
| 4166457 | SOTELO, VIVIAN | 1077 N LA CADENA DR. APT B | | COLTON | CA | 92324 | vivsotelo6571@gmail.com | First Class Mail and Email |
| 5405665 | SOUTHWELL , WILLIAM  P | 1271 CRYSTAL SHORE CT | | CAROL STREAM | IL | 60188-6097 | twinzzdad@aol.com | First Class Mail and Email |
| 4298967 | SOUTHWELL, WILLIAM | 1271 CRYSTAL SHORE CT | | CAROL STREAM | IL | 60188 | TwinzzDad@Aol.Com | First Class Mail and Email |
| 4132817 | Spade, Charlene | 3107 Davenport Avenue | | Davenport | IA | 52803 | macchar@q.com | First Class Mail and Email |
| 5405671 | SPEARS, CHRISTOPHER | 2714 GARFIELD | | LORAIN | OH | 44052 | kckspears@gmail.com | First Class Mail and Email |
| 4583907 | Spirk, Daniel W | 8824 Ridgeview Dr. | | Sparta | IL | 62286 | dspirk51881@gmail.com | First Class Mail and Email |
| 4135114 | Splonskowski, Stuart L | 221 W 4th St | Apt C | Tea | SD | 57064 | stuart5340@hotmail.com | First Class Mail and Email |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | Monroe | NC | 28110 | JUAN@STABELLA.COM | First Class Mail and Email |
| 4132350 | Staelens, Kurt | 1170 Oakley Av | | Winnetka | IL | 60093 | kurt.staelens01@gmail.com | First Class Mail and Email |
| 5403084 | STAELENS, KURT C | 1170 OAKLEY AVENUE | | WINNETKA | IL | 60093 | kurt.staelens01@gmail.com | First Class Mail and Email |
| 4469653 | STANYARD, BRAD | 1209 9TH AVE 2ND FL | | BEAVLER FALLS | PA | 15010-4407 | brad1209@verizon.net | First Class Mail and Email |
| 5846049 | STEPHENSON, JARMILIA | 506 WILLIAMSBURG ROAD | | FRANKFORT | KY | 40601-1347 | JBo6953@msn.com | First Class Mail and Email |
| 4785842 | Stevens, Teresa | 1210 West Carlton Avenue | | West Covina | CA | 91790 | TURBOTSTEVENS@GMAIL.COM | First Class Mail and Email |
| 4905877 | Stout Jr., Harry L | 427 S. 14th Street | | St. Charles | IL | 60174 | hstout2001@yahoo.com | First Class Mail and Email |
| 4902816 | Suy, Sinhak | 3177 Chandle Blvd | | Chandler | AZ | 85226 | judaithegamer@gmail.com | First Class Mail and Email |

Exhibit I

Thirty-Eighth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 4137903 | Swatow Puerto Rico Corp. | PO Box 191895 | | San Juan | PR | 00919-1895 | felipe.melendez@swatowcorp.com | First Class Mail and Email |
| 5403108 | SWOBODA, JOHN A | 1464 BLUE HERON DR | | CRYSTAL LAKE | IL | 60014 | john.swoboda@sbcglobal.net | First Class Mail and Email |
| 5858760 | Talley-Perry, Twanda | 506 Scenic Dr | | Ewing | NJ | 08628 | Ladytrenton@gmail.com | First Class Mail and Email |
| 5753046 | Tanya, Riley | 54E00 Lebanon Ave | | Phila | PA | 19131 | tanyabrowning149@gmail.com | First Class Mail and Email |
| 4910328 | Taunton Municipal Lighting Plant | 33 Weir St | | Taunton | MA | 02780 | maureenlounsbury@tmlp.com | First Class Mail and Email |
| 4423806 | TAYLOR, RYANNE | 3 MACKELLAR COURT | | PEEKSKILL | NY | 10566-6808 | ryanne.taylor3@gmail.com | First Class Mail and Email |
| 4299236 | TEMPLE, TONDA | 6952 S TALMAN | | CHICAGO | IL | 60629 | TONDATEMPLE1@GMAIL.COM | First Class Mail and Email |
| 5850099 | TENAGLIA & HUNT, P.A. | JAMES T. HUNT, JR., ESQ. | 395 W. PASSAIC STREET, STE 205 | ROCHELLE PARK | NJ | 07662 | MARIE@TENGLIAHUNT.COM | First Class Mail and Email |
| 5013068 | Terrell-Lavine, Marianne | 8619 SW 37th Ave | | Portland | OR | 97219-3629 | m97219@gmail.com | First Class Mail and Email |
| 4767257 | THOMPSON, PATRICIA | 45765 SHADY CEDAR LN | | GREAT MILLS | MD | 20634 | memma@md.metrocast.net | First Class Mail and Email |
| 4233814 | THOMPSON, THOMAS G | 15815 CANOE CREEK DR | | JACKSONVILLE | FL | 32218-8329 | dstthomp1@yahoo.com | First Class Mail and Email |
| 5824973 | Titus, Geraldine Mae | 1017 Thoroughbred Circle | | St Charles | IL | 60174 | steventitus52@gmail.com | First Class Mail and Email |
| 5852463 | Toliver, Marguerite | 4539 Lorenzo Lane | | Stockton | CA | 95207 | martol@comcast.net | First Class Mail and Email |
| 5852463 | Toliver, Marguerite | P.O. Box 5634 | | Stockton | CA | 95205 | | First Class Mail |
| 4368765 | Torres, Rebecca L | 1114 Southwest Boulevard | | Lexington | MO | 64067-1565 | rebeccaltorres1981@gmail.com; rebe | First Class Mail and Email |
| 5405733 | Tortorice, Theresa M | 69 Merlham Drive | | Madison | WI | 53705 | | First Class Mail |
| 4126214 | Triangle Trading Co, Inc | PO Box 1449 | | Carolina | PR | 00984 | mdequesada@dequesada-group.com | First Class Mail and Email |
| 4222071 | TRYON, JOHN F | 40 E FLINTLOCK RD | | LEDYARD | CT | 06339-4899 | Jftryon59@gmail.com | First Class Mail and Email |
| 5812179 | Tucker, Kimberly S | 2119 40th Street | | Columbus | GA | 31904 | tuckerkim1569@my.com | First Class Mail and Email |
| 4276407 | TURNER, ASHLEY N | 1220 KNOLL AVENUE | | WATERLOO | IA | 50701 | aturner9109@gmail.com | First Class Mail and Email |
| 5405749 | TYE, BRYAN E | 3990 19TH STREET | | ECORSE | MI | 48229 | Beazy38@gmail.com | First Class Mail and Email |
| 6171775 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | Indianapolis | IN | 46278 | Jessica.Vandemark@cbp.dhs.gov; scc | First Class Mail and Email |
| 4433363 | UDREA, KIMBERLY | 216 SMITH STREET | | BUFFALO | NY | 14210-2123 | kimudrea8@gmail.com | First Class Mail and Email |

Exhibit I
Thirty-Eighth Omnibus Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 5796392 | Vanhook, Harold | 2608 S.E. 38th | | Moore | OK | 73160 | | First Class Mail |
| 4716955 | VARNADO, THELMARE | 842 CARPENTER AVE | | OAK PARK | IL | 60304 | VARNAD@AOL.COM | First Class Mail and Email |
| 5805417 | Vasant, Jadia S. | Time Jewels | 2456 Upland Drive | Concord | CA | 94520 | jvince99@gmail.com | First Class Mail and Email |
| 4472794 | VASQUEZ, JALISA L | 116 N MEADOW AVE | | PITTSBURGH | PA | 15235-2427 | CMARZOUK79@YAHOO.COM | First Class Mail and Email |
| 5787447 | VIEL, JILL R | 413 TAYLOR ST | | PECATONICA | IL | 61063 | jiljef@frontier.com | First Class Mail and Email |
| 4205573 | Vilas, Craig | 4471 Voltaire Drive | | Cameron Park | CA | 95682-7309 | craigvilas@gmail.com | First Class Mail and Email |
| 6027279 | Village of West Dundee | 100 Carrington Dr. | | West Dundee | IL | 60118 | cgagliano@wdundee.org | First Class Mail and Email |
| 5016100 | Vishwanath, K.R. | 11217, North Tuscany Ridge CT | | Dunlap | IL | 61525 | k.r.vishwanath@gmail.com | First Class Mail and Email |
| 5405773 | VOHRA, NEELU | 37400 KROPIK STREET | | CLINTON TWP | MI | 48036 | jvohrai@comcast.net | First Class Mail and Email |
| 6176741 | VUE, MAYS  H | 201 E GEM LN | | COLBERT | WA | 99005-9169 | mays.vue@gmail.com | First Class Mail and Email |
| 4424125 | WARD, NIKI | 81 FAIRMONT RD | | MAHOPAC | NY | 10541-3637 | wardn804@gmail.com | First Class Mail and Email |
| 4521441 | WARE, BRENDA F | P.O. BOX 27043 | | MEMPHIS | TN | 38167-0043 | brendawarren7@gmail.com | First Class Mail and Email |
| 4889976 | Washington, Constance | 20558 Windward | | Clinton Township | MI | 48035 | constancewashington66@gmail.com | First Class Mail and Email |

**Exhibit J**

Hearing Date and Time:  November 10, 2021 at 10:00 a.m. (Eastern Time)
Response Deadline:  November 2, 2021 at 4:00 p.m. (Eastern Time)

<div style="border:1px solid">

**THE DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, DOMINIC A. LITZ, ESQ. AT (212) 310-8000.**

</div>

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000f
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------- x
```
|  |  |  |
|---|---|---|
| In re | : | **Chapter 11** |
|  | : |  |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : | **(Jointly Administered)** |
```
---------------------------------------------------------- x
```

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

## NOTICE OF HEARING ON DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS)

**PLEASE TAKE NOTICE** that, on October 19, 2021, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Thirty-Eighth Omnibus Objection to Proofs of Claim (Reclassifying Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court reclassify as general unsecured claims the claims associated with the proofs of claim listed on **Exhibit A** annexed hereto (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) does not have a valid security interest in the property of the Debtors' estates or does not otherwise satisfy the requirements for administrative expense priority under section 503(b) of the Bankruptcy Code or other statutory priority under section 507(a) of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the relief requested, then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the relief requested, then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **November 2, 2021, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at <u>www.nysb.uscourts.gov</u>), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Proof of Claim; (iii) a concise statement setting forth the reasons why the Disputed Claim should not be reclassified for the

reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Proof of Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Proof of Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the Amended Case Management Order and the procedures set forth herein. A Response will be deemed timely filed, served, and received only if the original Response is _actually_ _received_ on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **November 10, 2021 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Proof(s) of Claim that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof(s) of Claim, then the Hearing on the Objection with respect to such Proof(s) of Claim will be held at a later date. If the Debtors do not continue the Hearing with respect to such Proof(s) of Claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Debtors retain the right to object on other grounds to the Proof(s) of Claim (or to any other Proof(s) of Claim Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears.  **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Proof(s) of Claim.**

Dated:  October 19, 2021
   New York, New York

         */s/ Garrett A. Fail*
         WEIL, GOTSHAL & MANGES LLP
         767 Fifth Avenue
         New York, New York  10153
         Telephone:  (212) 310-8000
         Facsimile:  (212) 310-8007
         Ray C. Schrock, P.C.
         Jacqueline Marcus
         Garrett A. Fail
         Sunny Singh

         *Attorneys for Debtors*
         *and Debtors in Possession*

**Exhibit A**

**Disputed Claims**

**Debtors' Thirty-Eighth Omnibus Objection to Claims**
**Exhibit 1 - Disputed Claims**

| | Schedule of Disputed Claims to be Reclassified | |
|---|---|---|
| Ref # | Disputed Claims | Affected Proof of Claim No. |
| 1. | SINOR, RACHELLE | 10949 |
| 2. | SKOWRON, ANNA | 14544 |
| 3. | SMITH, APRIL M | 14416 |
| 4. | SMITH, DEMIAN M. | 8119 |
| 5. | SMITH, MICHELLE SUE | 8313 |
| 6. | SMITH, PATRICIA A | 17859 |
| 7. | SMITH, SHARON | 11766 |
| 8. | SOTELO, VIVIAN | 10908 |
| 9. | SOUTHWELL , WILLIAM  P | 14219 |
| 10. | SOUTHWELL, WILLIAM | 5954 |
| 11. | SPADE, CHARLENE | 2644 |
| 12. | SPEARS, CHRISTOPHER | 13653 |
| 13. | SPEARS, CHRISTOPHER | 18734 |
| 14. | SPIRK, DANIEL W | 5047 |
| 15. | SPLONSKOWSKI, STUART L | 10805 |
| 16. | STABELLA INC | 5119 |
| 17. | STAELENS, KURT | 1897 |
| 18. | STAELENS, KURT C | 10388 |
| 19. | STANYARD, BRAD | 18160 |
| 20. | STEPHENSON, JARMILIA | 15203 |
| 21. | STEVENS, TERESA | 19048 |
| 22. | STOUT JR., HARRY L | 7140 |
| 23. | SUY, SINHAK | 6509 |
| 24. | SWATOW PUERTO RICO CORP. | 4302 |
| 25. | SWOBODA, JOHN A | 12511 |
| 26. | TALLEY-PERRY, TWANDA | 18514 |
| 27. | TANYA, RILEY | 11004 |
| 28. | TAUNTON MUNICIPAL LIGHTING PLANT | 10136 |
| 29. | TAUNTON MUNICIPAL LIGHTING PLANT | 8255 |
| 30. | TAYLOR, RYANNE | 15835 |
| 31. | TEMPLE, TONDA | 14264 |
| 32. | TENAGLIA & HUNT, P.A. | 17625 |
| 33. | TERRELL-LAVINE, MARIANNE | 8466 |
| 34. | THOMPSON, PATRICIA | 9931 |
| 35. | THOMPSON, THOMAS G | 14246 |
| 36. | TITUS, GERALDINE MAE | 12042 |
| 37. | TOLIVER, MARGUERITE | 17469 |
| 38. | TORRES, REBECCA L | 12077 |
| 39. | TORTORICE, THERESA M | 11603 |
| 40. | TRIANGLE TRADING CO, INC | 579 |
| 41. | TRYON, JOHN F | 13715 |
| 42. | TUCKER, KIMBERLY S | 9471 |
| 43. | TURNER, ASHLEY N | 16416 |
| 44. | TYE, BRYAN E | 14278 |
| 45. | U.S. CUSTOMS AND BORDER PROTECTION | 20058 |
| 46. | UDREA, KIMBERLY | 18866 |
| 47. | VANHOOK, HAROLD | 17806 |
| 48. | VARNADO, THELMARE | 10848 |
| 49. | VASANT, JADIA S. | 9205 |
| 50. | VASQUEZ, JALISA L | 14560 |
| 51. | VIEL, JILL R | 13591 |
| 52. | VILAS, CRAIG | 12111 |
| 53. | VILLAGE OF WEST DUNDEE | 19401 |
| 54. | VISHWANATH, K.R. | 8600 |
| 55. | VOHRA, NEELU | 17236 |
| 56. | VUE, MAYS  H | 20228 |
| 57. | WARD, NIKI | 19577 |
| 58. | WARE, BRENDA F | 11480 |
| 59. | WASHINGTON, CONSTANCE | 14142 |

**Exhibit B**

**Claims Hearing Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------- x

In re                                        :        Chapter 11
                                             :
SEARS HOLDINGS CORPORATION, *et al.*,        :        Case No. 18-23538 (RDD)
                                             :
Debtors.[1]                                  :        (Jointly Administered)

--------------------------------------------------------------- x

## <u>COURT-ORDERED CLAIMS HEARING PROCEDURES</u>

The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## <u>Claims Hearing Procedures</u>

1.      Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.      The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.       The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.       The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

      (i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

      (ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as <u>**Exhibit 2**</u> (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.       Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.       The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.       The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.       **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

<div align="center">BY ORDER OF THE BANKRUPTCY COURT</div>

<div align="center">2</div>

**Exhibit K**

SRF 57384

Exhibit K

Thirty-Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5850196 | 6 Sigma Construction, LLC | SilvermanAcampora LLP | Attn: Ronald J. Friedman, Esq. | 100 Jericho Quadrangle - Suite 300 | | Jericho | NY | 11753 | | rfriedman@sallp.com | First Class Mail and Email |
| 4805755 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | | | First Class Mail |
| 4152031 | Allegheny County Southwest Tax Collection District | Goehring, Rutter & Boehm | 437 Grant Street, 14th Floor | | | Pittsburgh | PA | 15219 | | jerry@jordantax.com; jhunt@grblaw.com | First Class Mail and Email |
| 4152031 | Allegheny County Southwest Tax Collection District | Jordan Tax Service, Inc. | 102 Rahway Road | | | McMurray | PA | 15317 | | jerry@jordantax.com; jhunt@grblaw.com | First Class Mail and Email |
| 4869955 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 4864569 | AMERICAN PAPER CORP | 26 EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 968 | | | First Class Mail |
| 4130284 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 7285353 | Arise Virtual Solutions Inc. | Greenberg Traurig, LLP | Leo Muchnik | 200 Park Avenue | | New York | NY | 10166 | | MuchnikL@gtlaw.com | First Class Mail and Email |
| 4861820 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | | | First Class Mail |
| 4779508 | Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | | | First Class Mail |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 5795060 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | | | First Class Mail |
| 5790068 | CENTRA MARKETING & COMMUNICATIONS LLC | RANDI BERGER, EXECUTIVE VICE PRESIDENT | 1400 OLD COUNTRY ROAD | SUITE 420 | | WESTBURY | NY | 11590 | | | First Class Mail |
| 4783969 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | | | First Class Mail |
| 4784372 | City of Clinton, OK | P.O. Box 1177 | | | | Clinton | OK | 73601 | | | First Class Mail |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | | dcoons@cookeville-tn.gov | First Class Mail and Email |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | | | First Class Mail |
| 4907177 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | | | First Class Mail |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | | | First Class Mail |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | | | First Class Mail |
| 5852354 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | | | First Class Mail |
| 4129257 | Consumer Electronics Distributors, Inc. | 3085 Commercial Avenue | | | | Northbrook | IL | 60062 | | geiselao@goced.com | First Class Mail and Email |
| 4783323 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | | | First Class Mail |
| 7278732 | Crown Equipment Corporation | John G. McCarthy | Smith, Gambrell & Russell, LLP | 1301 Avenue of the Americas, 21st Floor | | New York | NY | 10019 | | jmccarthy@sgrlaw.com | First Class Mail and Email |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney & Agent | Sebaly Shilito & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | | RHanseman@ssdlaw.com | First Class Mail and Email |
| 7278732 | Crown Equipment Corporation | Robert G. Hanseman | Sebaly Shillito + Dyer | 1900 Kettering Tower | 40 N. Main Street | Dayton | OH | 45423 | | rhanseman@ssdlaw.com | First Class Mail and Email |
| 5840049 | Crown Equipment Corporation | Terry L Wahl | Credit & Collections Manager | Crown Equipment Corporation | 2 N Franklin St | New Bremen | OH | 45869 | | Terry.Wahl@crown.com | First Class Mail and Email |
| 4892577 | Curtis 1000 Inc. | Attn. General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | EHulsebos@taylorcorp.com | First Class Mail and Email |
| 4779422 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | | | First Class Mail |
| 4899745 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | | | First Class Mail |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 755 EPPERSON DR | | | | CITY INDUSTRY | CA | 91748-1335 | | | First Class Mail |
| 4873074 | DIGITAL COMPLEX INC | BIG TOYS USA | 3700 CORPORATE AVE | | | PLOVER | WI | 54467 | | | First Class Mail |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | | | First Class Mail |

Exhibit K

Thirty-Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4874792 | FLORIDA CONSTRUCTION EXPERTS INC | DAVID PEREZ | 16115 S W 117 AVE SUITE A-17 | | | MIAMI | FL | 33177 | | | First Class Mail |
| 4799876 | FORMAL DRESS SHOPS INC | DBA FORMALDRESSSHOPS.COM | PO BOX 35823 | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | | | First Class Mail |
| 4134018 | Give 5 To Cancer, Inc. | 4023 State St, Suite 65 | | | | Bismarck | ND | 58503 | | | First Class Mail |
| 4859772 | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 5851586 | Hawthorn, L.P. | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 1040 | | | First Class Mail |
| 4784723 | HORIZON | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | | | First Class Mail |
| 4783149 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | | | First Class Mail |
| 4867399 | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | | | First Class Mail |
| 4908051 | Intellisource, Inc. | Attn: Tamatha Kelleher | 2531 Technology Drive | Suite #301 | | Elgin | IL | 60124 | | tkelleher@intellisourcesolutions.com | First Class Mail and Email |
| 4886780 | JAMES SMYTH OD | SEARS LOCATION 1043 | 113 ELLINGTON AVE | | | ELLINGTON | CT | 6029 | | | First Class Mail |
| 6178980 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | | First Class Mail |
| 4782169 | JEFFERSON COUNTY | P O BOX 100 | | | | Hillsboro | MO | 63050 | | | First Class Mail |
| 6178980 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | beth.peniza@lgbs.com; houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 6178980 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | | | First Class Mail |
| 5796823 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | | | First Class Mail |
| 5851366 | Lancaster Development Company, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branch@ballardspahr.com | First Class Mail and Esq. |
| 5853513 | Lancaster Properties 52, LLC | Dustin  P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | | | First Class Mail |
| 5854747 | Macerich La Cumbre LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 5843112 | Mercy Medical Center - New Hampton | 308 N Maple Ave | | | | New Hampton | IA | 50659 | | rapenskj@mercyhealth.com | First Class Mail and Email |
| 5843112 | Mercy Medical Center - New Hampton | Mark Daniel Walz | Attorney-in-Fact | Davis, Brown, Koehn, Shors & Roberts, P.C. | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | | markwalz@davisbrownlaw.com | First Class Mail and Email |
| 5810562 | Morrow, Sandra | P.O. Box Y | 420 N. High St. | | | Belleville | IL | 62223 | | reed@nelsonlawpc.com | First Class Mail and Email |
| 4783645 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | | New Kensington | PA | 15068 | | | First Class Mail |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | | dpaul@gopresto.com | First Class Mail and Email |
| 5847254 | NCR Corporation | Ulmer & Berne LLP | c/o NCR Corporation | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | Cleveland | OH | 44113 | | | First Class Mail |
| 4134840 | New Jersey Department of Labor and Workforce Development | New Jersey Department of Labor and Workforce Devel | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | | | First Class Mail |
| 4134840 | New Jersey Department of Labor and Workforce Development | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | | | First Class Mail |
| 4783300 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | | Merrillville | IN | 46411-3007 | | | First Class Mail |
| 12072436 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | | lisa.ela@state.nm.us | First Class Mail and Email |
| 5016149 | NM Taxation & Revenue Department Creditor Number: 2264299 | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | | lisa.ela@state.nm.us | First Class Mail and Email |

Exhibit K

Thirty-Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5858672 | Noga, Gwain John | 522 Murray Hill Dr | | | | Youngstown | OH | 44505 | | flygeekjohn@hotmail.com | First Class Mail and Email |
| 4902810 | Ohio Department of Taxation | Attoney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | | | First Class Mail |
| 4902810 | Ohio Department of Taxation | P.O. Box 530 | | | | Columbus | OH | 43216 | | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 4783206 | Otter Tail Power Company | PO Box 2002 | | | | Fergus Falls | MN | 56538-2002 | | | First Class Mail |
| 4878027 | PACIFIC IMPORTS IND | KEN Y HUI JEWELRY HOUSE | P O BOX 15891 | | | HONOLULU | HI | 96830 | | | First Class Mail |
| 4806027 | PACIFIC IMPORTS IND | POB 15891 | | | | HONOLULU | HI | 96830 | | | First Class Mail |
| 4783918 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | | West Palm Beach | FL | 33416-4740 | | | First Class Mail |
| 5854042 | Paradise Valley Mall SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | Branchd@Ballardspahr.com | First Class Mail and Email |
| 4140164 | Park Greenhouse Inc | 12813 West Ripon Road | | | | Ripon | CA | 95366 | | | First Class Mail |
| 5801406 | Pennslyvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | | | First Class Mail |
| 5801406 | Pennslyvania Department of Revenue | David Rupert | 4th And Walnut Street | | | Harrisburg | PA | 17128 | | | First Class Mail |
| 4136830 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | | First Class Mail |
| 4890075 | Pennsylvania Department of Revenue | David Rupert | 4th and Walnut Street | | | Harrisburg | PA | 17128 | | | First Class Mail |
| 4136830 | Pennsylvania Department of Revenue | Heather Haring | 4th and Walnut Street | | | Harrisburg | PA | 17128 | | | First Class Mail |
| 4905894 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | | | First Class Mail |
| 4134852 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD SUITE 120 | | | | EDEN PRAIRIE | MN | 55346 | | | First Class Mail |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | Conyers | GA | 30013 | | | First Class Mail |
| 4892428 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | | | First Class Mail |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | | hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 4860524 | PROJECT 28 CLOTHING LLC | HARLAN MITCHELL LAZARUS | LAZARUS & LAZARUS, PC | 240 MADISON AVENUE, 8TH FLR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 4779478 | Putnam County Tax Collector | P.O. Box 1339 | | | | Palatka | FL | 32178-1339 | | | First Class Mail |
| 4910802 | R. J. Acquisition Corp. dba AD Art Co | 3260 E 26th Street | | | | Vernon | CA | 90058 | | rabramsduarte@adartco.com | First Class Mail and Email |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | | | | Jacksonville | FL | 32202 | | ernstbell@regencyceneters.com | First Class Mail and Email |
| 5837003 | Regency Centers, L.P. (Austin, TX) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | | rlehane@kelydrye.com | First Class Mail and Email |
| 5843465 | Renaissance Partners I, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East. Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com; carolod@bal | First Class Mail and Email |
| 4129457 | Resilion, LLC | 7080 Donlon Way, Suite 208 | | | | Dublin | CA | 94568 | | choletta.bunch@resilion.net; dan.rowley@resilion.net | First Class Mail and Email |
| 4129457 | Resilion, LLC | Dept LA 23934 | | | | Pasadena | CA | 91185-3934 | | | First Class Mail |
| 4129928 | Retail Contracting Service Inc. | 224 Brown Industrial Parkway Suite 105 | | | | Canton | GA | 30115 | | | First Class Mail |
| 4877633 | RGGD Inc dba Crystal Art Gallery | Attn: Credit Manager | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | | elenam@crystalartgallery.com; rw@wlflaw.com | First Class Mail and Email |
| 4875137 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 5798484 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 4780680 | ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | | | First Class Mail |
| 4784126 | Saginaw Charter Township, MI | P.O. Box 6400 | | | | Saginaw | MI | 48608 | | | First Class Mail |

Exhibit K

Thirty-Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4783189 | SELCO - 9258 | PO BOX 9258 | | | | CHELSEA | MA | 02150-9258 | | | First Class Mail |
| 5852088 | Shelby Hall Road, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 4902824 | Sid Harvey Industries, Inc. | 605 Locust Street | | | | Garden City | NY | 11530 | | credit@sidharvey.com; jyonkers@sidharvey.com; rtumsuden@sidharvey.com | First Class Mail and Email |
| 4858615 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | | | First Class Mail |
| 4140004 | Stolaas Company DBSA Tic-Tok | Christinas Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | | | First Class Mail |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | | ptango@suburbanpropane.com | First Class Mail and Email |
| 4780712 | SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | | PALM BEACH | FL | 33480 | | | First Class Mail |
| 4892548 | Taylor Communications, Inc. | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | EHulsebos@taylorcorp.com | First Class Mail and Email |
| 5855246 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | | joshua.mitchell@cpa.texas.gov | First Class Mail and Email |
| 5855246 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | | bankruptcytax@oag.texas.gov | First Class Mail and Email |
| 5855246 | Texas Comptroller of Public Accounts | Revenue Accounting Division-Attention: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | | bankruptcysection@cpa.texas.gov | First Class Mail and Email |
| 5852945 | The Connecticut Post Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | branchd@ballardspahr.com | First Class Mail and Email |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 5834616 | The State of New Jersey Division of Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO BOX 106 | | Trenton | NJ | 08625-0106 | | | First Class Mail |
| 5834616 | The State of New Jersey Division of Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | | | First Class Mail |
| 4779552 | Tippecanoe County Treasurer | 20 North 3rd St | Jennifer Weston, Treasurer | | | Lafayette | IN | 47901 | | | First Class Mail |
| 4781543 | Town of Eva | P. O. Box 456 | | | | Decatur | AL | 35602 | | | First Class Mail |
| 4783026 | TOWN OF PIKE ROAD | P 0 BOX 640339 | | | | Pike Road | AL | 36064 | | | First Class Mail |
| 4783118 | TOWN OF SYLVANIA | 22957 Sylvania Boulevard | PO BOX 150 | | | SYLVANIA | AL | 35988 | | | First Class Mail |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | | | First Class Mail |
| 4781573 | Town of Trinity | P.O. Box 302 | | | | Decatur | AL | 35602 | | | First Class Mail |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Fl. | | Los Angeles | CA | 90071 | | leib.lerner@alston.com; melanie.mizrahie@alston.com | First Class Mail and Email |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Dennis Franks | 2121 Avenue of the Stars | | | Los Angeles | CA | 90067-5010 | | dennis.franks@fox.com | First Class Mail and Email |
| 4784033 | Valparaiso City Utilities | PO Box 1520 | | | | South Bend | IN | 46634-1520 | | | First Class Mail |
| 4806270 | VARIETY ACCESSORIES LLC | P O BOX 550 223 SE 1ST AVE | | | | CLARA CITY | MN | 56222 | | | First Class Mail |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | | r.noyes@igdesigngroup-americas.com | First Class Mail and Email |
| 4783736 | Ventura Water | PO Box 612770 | | | | San Jose | CA | 95161-2770 | | | First Class Mail |
| 4784018 | Village of Hoffman Estates, IL | 1900 Hassell Road | | | | Hoffman Estates | IL | 60169-6308 | | | First Class Mail |
| 5846498 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka | Sephen@voguetex.com | First Class Mail and Email |
| 4124606 | Vouge Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka | | First Class Mail |
| 4863473 | W.J. O' NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | | bpacura@wjo.com; jkonvalinka@wjo.com | First Class Mail and Email |
| 5789795 | WEISER SECURITY SERVICES INC | 3939 Tulane Ave | 3rd New Orleans | | | New Orleans | LA | 70119 | | | First Class Mail |

Exhibit K

Thirty-Ninth Omnibus Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | | | First Class Mail |

**Exhibit L**

THE DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO
REDUCE, RECLASSIFY, OR DISALLOW CERTAIN FILED PROOFS OF CLAIM.
PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OMNIBUS
OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE
LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED
THERETO, TO DETERMINE WHETHER THE OMNIBUS OBJECTION AFFECTS
THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL DOMINIC A. LITZ, ESQ. AT (212) 310-8000.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
**In re**                                    :        **Chapter 11**
                                             :
**SEARS HOLDINGS CORPORATION**, *et al.*,    :        **Case No. 18-23538 (RDD)**
                                             :
        **Debtors.**[1]                      :        **(Jointly Administered)**
-------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTORS' THIRTY-NINTH OMNIBUS
### OBJECTION TO PROOFS OF CLAIM (DISALLOW, REDUCE OR RECLASSIFY)

        **PLEASE TAKE NOTICE** that, on October 19, 2021, Sears Holdings Corporation
and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations
LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed
Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden,
LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart
Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears
Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home
Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859);
Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp.
(0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870);

cases (collectively, the "**Debtors**") filed the *Debtors' Thirty-Ninth Omnibus Objection to Proofs of Claim (Disallow, Reduce or Reclassify)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

PLEASE TAKE FURTHER NOTICE that the Objection requests that the Bankruptcy Court reduce, reclassify, and/or disallow one or more proofs of claim (the "**Proofs of Claim**") and/or ballots filed in the Administrative Expense Program[2] (the "**Ballots**", and together with the Proofs of Claim, the "**Claims**") listed on **Exhibit A, Exhibit B, Exhibit C & Exhibit D** annexed hereto, on the ground(s) as set forth on each Exhibit.

PLEASE TAKE FURTHER NOTICE that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit E**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the granting of the relief requested without further notice to the applicable Claimant(s).

PLEASE TAKE FURTHER NOTICE that, if Claimant does NOT oppose the relief requested with respect to its applicable Proof(s) of Claim or Ballot(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

PLEASE TAKE FURTHER NOTICE that, if Claimant DOES oppose the relief requested, then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **November 2, 2021, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

PLEASE TAKE FURTHER NOTICE that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable

---

Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 1700 Broadway, 19th Floor, New York, New York 10019.

[2] As defined in the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"). Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Confirmation Order or the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5139)) (the "**Plan**"), as applicable.

portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

PLEASE TAKE FURTHER NOTICE that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Proof of Claim or Ballot; (iii) a concise statement setting forth the reasons why the Proof of Claim or Ballot should not be reclassified or reduced for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Proof of Claim or Ballot, to the extent not included with the Proof of Claim or Ballot previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim or Ballot; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Proof of Claim or Ballot on Claimant's behalf.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the Amended Case Management Order and the procedures set forth herein. A Response will be deemed timely filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

PLEASE TAKE FURTHER NOTICE that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **November 10, 2021 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Proof(s) of Claim or Ballot(s) that are the subject of such Response. If the Debtors do continue the Hearing with respect to such Proof(s) of Claim or Ballot(s), then the Hearing on the Objection with respect to such Proof(s) of Claim or Ballot(s) will be held at a later date. If the Debtors do not continue the Hearing with respect to such Proof(s) of Claim or Ballot(s), then a Hearing on the Objection will be conducted on the above date.

3

**PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit E** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that the Debtors retain the right to object on other grounds to the Proof(s) of Claim or Ballot(s) (or to any other Proof(s) of Claim or Ballot(s) Claimant may have filed) at a later date.  Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Proof(s) of Claim.**

Dated:  October 19, 2021
      New York, New York

                  */s/ Garrett A. Fail*
                  Ray C. Schrock, P.C.
                  Jacqueline Marcus
                  Garrett A. Fail
                  Sunny Singh
                  WEIL, GOTSHAL & MANGES LLP
                  767 Fifth Avenue
                  New York, New York  10153
                  Telephone:  (212) 310-8000
                  Facsimile:  (212) 310-8007

                  *Attorneys for Debtors*
                  *and Debtors in Possession*

## **Exhibit A**

**Claims (Disallowed Claims)**

**Debtors' Thirty-Ninth Omnibus Objection to Claims**                                    In re: Sears Holdings Corporation, et al.
**Exhibit A - Disallowed Claims**                                                         Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| | | | Schedule of Claims to be Disallowed | | |
| 1. | AJAX TOOL WORKS, INC. | 182353801017195 | N/A | $9,609.60 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 2. | AMERICAN MECHANICAL SERVICES | 182353801039918 | N/A | $9,818.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 3. | AMERICAN PAPER CORP | 182353801017296 | N/A | $32,660.78 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 4. | ANGELINA COUNTY | 182353801018109 | N/A | - | Duplicate of Opt-Out Ballot 182353801013766. |
| 5. | ANGELINA COUNTY | 182353801013765 | N/A | - | Duplicate of Opt-Out Ballot 182353801013766. |
| 6. | ARISE VIRTUAL SOLUTIONS INC | N/A | 20469 | $33,893.76 | Duplicate of claim number 20470. |
| 7. | B & G SALES INC | 182353801016841 | N/A | $35,232.44 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 8. | BALDWIN COUNTY COLLECTOR | 182353801036387 | N/A | $2,334.07 | The Debtors' books and records reflect that this claim has been satisfied in the ordinary course of business. |
| 9. | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042444 | N/A | $3,250.00 | Duplicate of Opt-In Ballot 182353801042442. |
| 10. | CITY OF CHEROKEE, IA | 182353801021723 | N/A | $251.38 | The Debtors' books and records do not support any entitlement to administrative priority. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    1

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit A - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | Schedule of Claims to be Disallowed |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
| 11. | CITY OF CLINTON, OK | 182353801021727 | N/A | $147,900.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 12. | CITY OF COOKEVILLE, TN | 182353801021737 | 20224 | $195.00 | The Debtors' books and records do not support any entitlement to administrative priority or priority. |
| 13. | CITY OF ELYRIA - STORMWATER | 182353801021772 | N/A | $3,767.68 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 14. | CITY OF PHILADELPHIA/SCHOOL DISTRICT OF PHILADELPHIA | 182353801043419 | N/A | $101,796.47 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 15. | CITY OF POMPANO BEACH, FL | 182353801021992 | N/A | $2,690.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 16. | CITY OF WINTER PARK, FL | 182353801022143 | N/A | $283.23 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 17. | COCA-COLA CONSOLIDATED | 182353801042537 | N/A | $45,034.66 | Duplicate ballot of Opt-In Ballot 182353801014199. |
| 18. | CONSUMERS ENERGY | 182353801043464 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 19. | CURTIS 1000 INC. | 182353801040108 | N/A | $6,230.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 20. | DEPARTMENT OF THE TREASURY - BANKRUPTCY SECTION* | N/A | 5963 | $740,051.89 | The Debtors' books and records reflect that this claim has been satisfied in the ordinary course of business; and a portion of the claim pertains to a non-Debtor liability. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.   2

Debtors' Thirty-Ninth Omnibus Objection to Claims
Exhibit A - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

## Schedule of Claims to be Disallowed

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| 21. | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION* | N/A | 5934 | $230,289.26 | The claim asserts liability against a non-Debtor. |
| 22. | DESIGN INTERNATIONAL GROUP INC | 182353801016577 | N/A | $85,709.11 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 23. | DUQUESNE LIGHT COMPANY | 182353801043424 | N/A | $48,431.43 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 24. | FLORIDA CONSTRUCTION EXPERTS INC | 182353801042301 | N/A | $4,980.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 25. | FORMAL DRESS SHOPS INC | 182353801015511 | N/A | $7,422.21 | Duplicate of Ballot 82353801015512. |
| 26. | GALVESTON COUNTY WCID #1 | 182353801022363 | N/A | $266.86 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 27. | GIVE 5 TO CANCER, INC. | 182353801042423 | N/A | $1,000.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 28. | GOODMARK USA INC | 182353801014485 | N/A | $28,186.80 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 29. | HOLYOKE GAS & ELECTRIC DEPARTMENT | 182353801022434 | N/A | $38,550.68 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 30. | HORIZON | 182353801022437 | N/A | $1,475.96 | The Debtors' books and records do not support any entitlement to administrative priority. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    3

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit A - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| | | | Schedule of Claims to be Disallowed | | |
| 31. | IMPERIAL IRRIGATION DISTRICT, CA | 182353801022448 | N/A | $12,916.84 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 32. | INGRAM ELECTRO MEK INC | 182353801041900 | N/A | $85,979.79 | Duplicate of Opt-In Ballot 182353801041901. |
| 33. | INTELLISOURCE, INC. | 182353801041931 | N/A | $108,801.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 34. | JAMES SMYTH OD | 182353801014883 | N/A | $4,286.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 35. | JEFFERSON COUNTY | 182353801018276 | N/A | - | Duplicate of Ballot 182353801018766. |
| 36. | JEFFERSON COUNTY | 182353801018277 | N/A | - | Duplicate of Ballot 182353801018766. |
| 37. | JEFFERSON COUNTY | 182353801025041 | N/A | - | Duplicate of Ballot 182353801018766. |
| 38. | JEFFERSON COUNTY | 182353801018765 | N/A | - | Duplicate of Ballot 182353801018766. |
| 39. | JERRY LEIGH OF CALIFORNIA INC | 182353801014893 | N/A | $42,871.35 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 40. | LANCASTER DEVELOPMENT COMPANY, LLC* | N/A | 17581 | $105,583.27 | The claim asserts liability which Transform assumed [ECF 2507]. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    4

Debtors' Thirty-Ninth Omnibus Objection to Claims                                                In re: Sears Holdings Corporation, et al.
Exhibit A - Disallowed Claims                                                                           Case No. 18-23538 (RDD)

| | | | Affected | | |
|---|---|---|---|---|---|
| | | Affected | Proof of | Asserted | |
| Ref # | Name of Claimant | Ballot No. | Claim No. | Amount | Reason for Proposed Disallowance |
| | | | | **Schedule of Claims to be Disallowed** | |

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| 41. | LBG DISTRIBUTION, INC. | 182353801042339 | N/A | $18,202.80 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 42. | MERCY MEDICAL CENTER - NEW HAMPTON | 182353801017670 | N/A | $10,241.68 | The Debtors' books and records do not support any entitlement to administrative priority. No contractual privity between debtors and claimant |
| 43. | MERCY MEDICAL CENTER - NEW HAMPTON* | N/A | 15011 | $9,046.10 | The Debtors' books and records do not support any entitlement to administrative priority. No contractual privity between debtors and claimant |
| 44. | MUNICIPAL SANITARY AUTH-NEW KENSINGTON | 182353801022654 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 45. | NATIONAL PRESTO INDUSTRIES INC* | 182353801019435 | 16736 | $6,408.93 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 46. | NCR CORPORATION | 182353801040530 | N/A | Unliquidated | Duplicate of surviving Ballot 182353801040531. |
| 47. | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 182353801022683 | N/A | Unliquidated | The Debtors' books and records do not support any entitlement to administrative priority. |
| 48. | NM TAXATION & REVENUE DEPARTMENT | N/A | 26507 | - | No claim asserted. |
| 49. | NM TAXATION & REVENUE DEPARTMENT | N/A | 8601 | $252.58 | Claim was amended and superseded by Claim 26510. |
| 50. | NM TAXATION & REVENUE DEPARTMENT | N/A | 26510 | - | No claim asserted. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    5

Debtors' Thirty-Ninth Omnibus Objection to Claims                                                                        In re: Sears Holdings Corporation, et al.
Exhibit A - Disallowed Claims                                                                                            Case No. 18-23538 (RDD)

| | | | | | Schedule of Claims to be Disallowed |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
| 51. | NM TAXATION & REVENUE DEPARTMENT | N/A | 8610 | $3,029.65 | Claim was amended and superseded by Claim 26508. |
| 52. | NM TAXATION & REVENUE DEPARTMENT | N/A | 26508 | - | No claim asserted. |
| 53. | NM TAXATION & REVENUE DEPARTMENT | N/A | 8611 | $262.49 | Claim was amended and superseded by Claim 26509. |
| 54. | NM TAXATION & REVENUE DEPARTMENT* | N/A | 26509 | - | No claim asserted. |
| 55. | NM TAXATION & REVENUE DEPARTMENT* | N/A | 8831 | $592.26 | Claim has been satisfied in the ordinary course of business. |
| 56. | NM TAXATION & REVENUE DEPARTMENT* | N/A | 8832 | $159,719.50 | Claim has been satisfied in the ordinary course of business. |
| 57. | NM TAXATION & REVENUE DEPARTMENT | N/A | 8833 | $1,198.59 | Claim was amended and superseded by Claim 19819. |
| 58. | NM TAXATION & REVENUE DEPARTMENT* | N/A | 19819 | $927.80 | Claim has been satisfied in the ordinary course of business. |
| 59. | NM TAXATION & REVENUE DEPARTMENT CREDITOR NUMBER: 2264299 | N/A | 8595 | $33,831.07 | Claim was amended and superseded by Claim 26507. |
| 60. | NOGA, GWAIN JOHN | 182353801041967 | N/A | $35,000.00 | The Debtors' books and records do not support any entitlement to administrative priority. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    6

Debtors' Thirty-Ninth Omnibus Objection to Claims                    In re: Sears Holdings Corporation, et al.
Exhibit A - Disallowed Claims                                                             Case No. 18-23538 (RDD)

| | | | | Schedule of Claims to be Disallowed |
|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| 61. | NOGA, GWAIN JOHN* | N/A | 18546 | $35,000.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 62. | NOGA, GWAIN JOHN* | N/A | 18546 | $35,000.00 | The Debtors' books and records do not support any entitlement to priority. |
| 63. | OHIO DEPARTMENT OF TAXATION* | N/A | 6480 | $39,600.07 | The Debtors' books and records do not support any entitlement to priority. |
| 64. | OTTER TAIL POWER COMPANY | 182353801022729 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 65. | PACIFIC IMPORTS IND | 182353801019699 | N/A | $3,782.92 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 66. | PACIFIC IMPORTS IND | 182353801019701 | N/A | $3,785.92 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 67. | PALM BEACH COUNTY WATER UTILITIES DEPT | 182353801022736 | N/A | $1,332.17 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 68. | PARADISE VALLEY MALL SPE LLC* | 182353801018497 | 17356 | $57,215.58 | The ballot asserts a liability that Transform assumed [ECF 2507]. |
| 69. | PARK GREENHOUSE INC | 182353801041339 | N/A | $44,889.55 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 70. | PENNSYLVANIA DEPARTMENT OF REVENUE* | N/A | 20011 | $207.38 | No supporting documentation was provided for all or a portion of the claim. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    7

Debtors' Thirty-Ninth Omnibus Objection to Claims

Exhibit A - Disallowed Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| | | **Schedule of Claims to be Disallowed** | | | |
| 71. | PENNSYLVANIA DEPARTMENT OF REVENUE | N/A | 4261 | $3,841.68 | The Debtors' books and records do not support any entitlement to priority. Private Brands, Ltd. had no activity in Pennsylvania for FYE 1/2012. |
| 72. | PENNSYLVANIA DEPARTMENT OF REVENUE | N/A | 4271 | $1,946.34 | The Debtors' books and records do not support any entitlement to priority. |
| 73. | PENNSYLVANIA DEPARTMENT OF REVENUE | N/A | 20433 | - | No claim asserted. |
| 74. | PORTER INTERNET SALES LLC | 182353801019848 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 75. | PRAIRIE ELECTRIC COMPANY INC | 182353801041388 | N/A | $3,540.02 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 76. | PRATT INDUSTRIES, INC. | 182353801041391 | N/A | $40,826.40 | Duplicate of Opt-In Ballot 182353801041390. |
| 77. | PROJECT 28 CLOTHING LLC | 182353801019930 | N/A | $7,607.40 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 78. | PUTNAM COUNTY TAX COLLECTOR | 182353801025782 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 79. | RENAISSANCE PARTNERS I, LLC* | N/A | 15028 | $6,276.37 | The claim was assumed and assigned to Transform Holdco [ECF 2507]. |
| 80. | RENAISSANCE PARTNERS I, LLC | 182353801017672 | N/A | $24,532.33 | The claim asserts a liability assumed by Transform [ECF 2507]. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    8

Debtors' Thirty-Ninth Omnibus Objection to Claims
Exhibit A - Disallowed Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| | | | Schedule of Claims to be Disallowed | | |
| 81. | RESILION, LLC | 182353801040645 | N/A | $250,013.89 | The claimant provides no supporting documentation for entitlement to administrative priority. |
| 82. | RETAIL CONTRACTING SERVICE INC. | 182353801040650 | N/A | $67,272.74 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 83. | RGGD INC DBA CRYSTAL ART GALLERY | 182353801040659 | 17160 | $13,237.91 | Debtors have outstanding credits greater than the asserted claim amount, and are entitled to set off against claim asserted |
| 84. | RGGD INC NON SBT | 182353801018624 | N/A | $105,485.90 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 85. | RGGD INC SBT | 182353801040660 | N/A | $95,669.89 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 86. | ROUND ROCK TAX ASSESSOR - COLLECTOR | 182353801025851 | N/A | $26,384.19 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 87. | SAGINAW CHARTER TOWNSHIP, MI | 182353801022829 | N/A | $5,858.40 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 88. | SELCO - 9258 | 182353801022845 | N/A | $2,885.70 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 89. | SHELBY HALL ROAD, LLC* | 182353801018490 | 17201 | $94,213.07 | The lease was rejected prior to the asserted claim [ECF 810]. |
| 90. | SID HARVEY INDUSTRIES, INC. | 182353801041144 | N/A | $192,476.34 | The Debtors' books and records do not support any entitlement to administrative priority. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    9

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit A - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

### Schedule of Claims to be Disallowed

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| 91. | SID HARVEY INDUSTRIES, INC.* | N/A | 6466 | $192,476.34 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 92. | SIGNATURE SPRINGS LLC | 182353801020402 | N/A | $2,731.20 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 93. | STOLAAS COMPANY DBSA TIC-TOK | 182353801040755 | N/A | $154,248.42 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 94. | SUBURBAN PROPANE/NJ-2720* | 182353801022908 | 7318 | $1,846.37 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 95. | SVAP II HERNDON CENTRE, LLC | 182353801026102 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 96. | TAYLOR COMMUNICATIONS, INC. | 182353801040772 | N/A | $5,821.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 97. | TAYLOR COMMUNICATIONS, INC.* | N/A | 5750 | $5,821.45 | The Debtors' books and records do not support any entitlement to priority under section 503(b)(9). |
| 98. | THE CONNECTICUT POST LIMITED PARTNERSHIP* | 182353801018255 | 19733 | $76,498.83 | The claim asserts liability which Transform assumed  [ECF 2507]. |
| 99. | THE OHIO DEPARTMENT OF TAXATION* | N/A | 6467 | $2,533.91 | The Debtors' books and records do not support any entitlement to priority. |
| 100. | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS | N/A | 13104 | $3,500.00 | Claim amended and superseded by Claim 20270 and Non-Opt-Out Ballot 182353801013753. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    10

**Debtors' Thirty-Ninth Omnibus Objection to Claims**                                    In re: Sears Holdings Corporation, et al.
**Exhibit A - Disallowed Claims**                                                                          Case No. 18-23538 (RDD)

| | | | | | |
|---|---|---|---|---|---|
| **Schedule of Claims to be Disallowed** | | | | | |
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
| 101. | TIPPECANOE COUNTY TREASURER | 182353801026145 | N/A | $10,008.28 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 102. | TOWN OF EVA | 182353801026196 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 103. | TOWN OF PIKE ROAD | 182353801026256 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 104. | TOWN OF SYLVANIA | 182353801026292 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 105. | TOWN OF TRINITY | 182353801026296 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 106. | TOWN OF TRINITY | 182353801026295 | N/A | - | The Debtors' books and records do not support any entitlement to administrative priority. |
| 107. | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 182353801018429 | N/A | $245,053.12 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 108. | VALPARAISO CITY UTILITIES | 182353801023057 | N/A | $1,682.44 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 109. | VARIETY ACCESSORIES LLC | 182353801021011 | N/A | $7,879.20 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 110. | VARIETY ACCESSORIES LLC* | N/A | 14841 | $7,879.20 | The Debtors' books and records do not support any entitlement to priority under section 503(b)(9). |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    11

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit A - Disallowed Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | |
|---|---|---|---|---|---|
| | | | | Schedule of Claims to be Disallowed | |
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed Disallowance |
| 111. | VENTURA WATER | 182353801023064 | N/A | $677.92 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 112. | VILLAGE OF HOFFMAN ESTATES, IL | 182353801023092 | N/A | Unliquidated | The Debtors' books and records do not support any entitlement to administrative priority. |
| 113. | VOUGE TEX (PVT) LTD. | N/A | 326 | $173,158.40 | Duplicative of claim number 15553. |
| 114. | VOUGE TEX (PVT) LTD. | 182353801043190 | N/A | $368,413.86 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 115. | W.J. O' NEIL CHICAGO LLC | 182353801043442 | N/A | $106,273.52 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 116. | W.J. O' NEIL CHICAGO LLC | N/A | 6979 | $17,996.07 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 117. | WEISER SECURITY SERVICES INC | 182353801041015 | N/A | $464,204.60 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 118. | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | 182353801023151 | N/A | $72.61 | The Debtors' books and records do not support any entitlement to administrative priority. |

* For the avoidance of doubt, the listed amount does not include any asserted general unsecured claims.  This Objection does not seek a disposition with respect to such asserted general unsecured claims.    12

**Exhibit B**

**Claims (Reclassified Claims)**

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit B - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | **Schedule of Claims to be Reclassified** |
|---|---|---|---|---|---|
| **Ref #** | **Name of Claimant** | **Affected Ballot No.** | **Affected Proof of Claim No.** | **Asserted Amount** | **Reason for Proposed  Reclassification** |
| 1. | CROWN EQUIPMENT CORPORATION | N/A | 14261 | $23,983.67 | The Debtors' books and records do not support any entitlement to priority under section 503(b)(9). |
| 2. | CURTIS 1000 INC. | N/A | 5574 | $6,230.14 | The Debtors' books and records do not support any entitlement to priority under section 503(b)(9). |
| 3. | INTELLISOURCE, INC. | N/A | 7784 | $108,801.00 | The Debtors' books and records do not support any entitlement to priority under section 503(b)(9). |
| 4. | MORROW, SANDRA | N/A | 9441 | $1,000,000.00 | The Debtors' books and records do not support any entitlement to priority. |
| 5. | MORROW, SANDRA | N/A | 9543 | $100,000,000.00 | The Debtors' books and records do not support any entitlement to priority. |
| 6. | MORROW, SANDRA | N/A | 9617 | $100,000,000.00 | The Debtors' books and records do not support any entitlement to priority. |
| 7. | MORROW, SANDRA | N/A | 9618 | $100,000,000.00 | The Debtors' books and records do not support any entitlement to priority. |
| 8. | MORROW, SANDRA | N/A | 9678 | $100,000,000.00 | The Debtors' books and records do not support any entitlement to priority. |

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit B - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Schedule of Claims to be Reclassified | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Reason for Proposed  Reclassification |
| 9. | PROJECT 28 CLOTHING LLC | N/A | 11285 | $7,607.60 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 10. | R. J. ACQUISITION CORP. DBA AD ART CO | 182353801040639 | 8376 | $48,335.00 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 11. | REGENCY CENTERS, L.P. (AUSTIN, TX) | 182353801018448 | 13485 | $42,579.87 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 12. | RESILION, LLC | N/A | 1598 | $39,606.70 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 13. | SID HARVEY INDUSTRIES, INC. | N/A | 6466 | $192,476.34 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 14. | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | N/A | 11314 | $245,053.12 | The Debtors' books and records do not support any entitlement to administrative priority. |
| 15. | VOGUE TEX (PVT) LTD. | N/A | 15553 | $173,158.40 | The Debtors' books and records do not support any entitlement to administrative priority. |

2

**Exhibit C**

**Claims (Reduced Claims)**

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit C - Reduced Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | | Schedule of Claims to be Reduced |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Remaining Administrative Claim | Reason for Proposed Reduction |
| 1. | 6 SIGMA CONSTRUCTION | 182353801042651 | 16632 | $353,390.18 | $38,659.75 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |
| 2. | BRIGHTVIEW LANDSCAPES LLC | 182353801043311 | N/A | $78,787.37 | $3,850.00 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |
| 3. | CAP BARBELL INC | 182353801016559 | N/A | $116,039.11 | $39,696.40 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |
| 4. | CARMA LABORATORIES INC | 182353801014147 | N/A | $5,431.68 | $444.91 | The Debtors' books and records only show the reduced amount is entitled to administrative priority, including after setoff of outstanding credits. |
| 5. | CONSUMER ELECTRONICS DISTRIBUTORS, INC. | 182353801040090 | 991 | $59,131.57 | $15,591.87 | The Debtors' books and records only show the reduced amount is entitled to administrative priority, including after setoff of outstanding credits. |
| 6. | CROWN EQUIPMENT CORPORATION | 182353801042763 | 20472 | $276,782.78 | $22,956.83 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |
| 7. | DIGITAL COMPLEX INC | 182353801016786 | N/A | $58,098.00 | $2,565.00 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |

1

**Debtors' Thirty-Ninth Omnibus Objection to Claims**
**Exhibit C - Reduced Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

**Schedule of Claims to be Reduced**

| Ref # | Name of Claimant | Affected Ballot No. | Affected Proof of Claim No. | Asserted Amount | Remaining Administrative Claim | Reason for Proposed Reduction |
|---|---|---|---|---|---|---|
| 8. | HAWTHORN, L.P. | 182353801018513 | 17651 | $21,005.97 | $9,692.13 | The Debtors' records show that the claim was subject to lease rejection, and that only the reduced amount is entitled to administrative priority. |
| 9. | JEFFERSON COUNTY | 182353801018766 | 20289 | $185,756.22 | $43,428.27 | The Debtors' records show that the claim was subject to lease assumption by Transform, and that only the reduced amount is entitled to administrative priority. |
| 10. | LANCASTER DEVELOPMENT COMPANY, LLC | 182353801018254 | 19729 | $80,716.19 | $48,511.25 | The Debtors' records show that the claim was subject to lease rejection, and that only the reduced amount is entitled to administrative priority. |
| 11. | LANCASTER PROPERTIES 52, LLC | 182353801017821 | 17448 | $9,494.15 | $4,342.29 | The claim was assumed and assigned to Transform, and that only the reduced amount is entitled to administrative priority. |
| 12. | MACERICH LA CUMBRE LLC | 182353801017816 | 19728 | $29,926.00 | $7,481.50 | The claim was assumed and assigned to Transform Holdco; the Debtors' records show that the claim was subject to lease rejection, and that only the reduced amount is entitled to administrative priority. |
| 13. | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 182353801018429 | N/A | $245,053.12 | $3,173.94 | The Debtors' books and records show only the proposed reduced amount is entitled to administrative priority. |

2

## Exhibit D

**Claims (Amended and Superseded Claims)**

Debtors' Thirty-Ninth Omnibus Objection to Claims                    In re: Sears Holdings Corporation, et al.
Exhibit D - Amended & Superseded Claims                                              Case No. 18-23538 (RDD)

| | | Schedule of Claims Amended & Superseded | |
|---|---|---|---|
| Ref # | Name of Claimant | Affected Proof of Claim No. to be Disallowed | Surviving Claim |
| 1. | ALLEGHENY COUNTY SOUTHWEST TAX COLLECTION DISTRICT | 6796 | 26519 |
| 2. | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 3565 | 26516 |
| 3. | PENNSYLVANIA DEPARTMENT OF REVENUE | 12240 | 20010 |
| 4. | PENNSYLVANIA DEPARTMENT OF REVENUE | 19830 | 20010 |
| 5. | PENNSYLVANIA DEPARTMENT OF REVENUE | 5338 | 19831 |
| 6. | PENNSYLVANIA DEPARTMENT OF REVENUE | 8801 | 19831 |
| 7. | PENNSYLVANIA DEPARTMENT OF REVENUE | 19464 | 19831 |
| 8. | PENNSYLVANIA DEPARTMENT OF REVENUE | 4177 | 20011 |
| 9. | THE OHIO DEPARTMENT OF TAXATION | 8826 | 20635 |
| 10. | THE OHIO DEPARTMENT OF TAXATION | 10604 | 20343 |
| 11. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 18341 | 26368 |

1

**Exhibit E**

**Claims Hearing Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- x

In re                                       :        **Chapter 11**
                                            :
**SEARS HOLDINGS CORPORATION**, *et al.*,    :        **Case No. 18-23538 (RDD)**
                                            :
            **Debtors.**[1]                  :        **(Jointly Administered)**

---------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

           The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## I.    Claims Hearing Procedures

1.        Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.        The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 1700 Broadway, 19th Floor, New York, New York 10019.

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed
and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims
Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors
may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the
Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)     For a non-evidentiary hearing to address whether the Contested Claim has failed to state a
claim against the Debtors which can be allowed and should be dismissed pursuant to
Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable
claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the
Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1
of these Claims Hearing Procedures.  The legal standard of review that will be applied by
the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied
by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which
relief can be granted.

(ii)    For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the
Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or
overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy
Court, a notice substantially in the form attached to the *Order Approving (I) Claims
Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing
Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty
(30) calendar days prior to the date of such Merits Hearing.  The rules and procedures
applicable to such Merits Hearing will be set forth in any scheduling order issued by the
Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either:  (i) the Bankruptcy
Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that
could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the
Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the
Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m.
(Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the
applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in
accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or
disallowance of the Contested Claim, if either party does not follow the Claims Hearing
Procedures.

BY ORDER OF THE BANKRUPTCY COURT

2