WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**THIRTY-FIFTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and<br>Expenses are Incurred:** | August 1, 2021 through August 31, 2021 |
| **Monthly Fees Incurred:** | $728,768.00 |
| **Less 20% Holdback:** | $145,753.60 |
| **Monthly Expenses Incurred:** | $46,189.79 |
| **Total Fees and Expenses Due:** | $629,204.19 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98230182\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 8.00 | $13,200.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 22.20 | $34,410.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 9.10 | $16,334.50 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 1.40 | $1,890.00 |
| Schrock, Ray C. | RES | 1998 | $1,795.00 | 1.50 | $2,692.50 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 25.40 | $32,893.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 84.20 | $134,299.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 25.70 | $33,281.50 |
| Singh, Sunny | RES | 2007 | $1,425.00 | 1.00 | $1,425.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,225.00 | 1.60 | $1,960.00 |
| Behl-Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 10.00 | $11,500.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 1.80 | $2,070.00 |
| **Total Partners and Counsel:** | | | | **191.90** | **$285,955.50** |

---

† RES – Restructuring; LIT - Litigation

WEIL:\98230182\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 50.80 | $55,880.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 1.70 | $1,870.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 48.60 | $53,460.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 3.20 | $3,328.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $985.00 | 45.30 | $44,620.50 |
| Namerow, Derek | CORP | 2018 | $985.00 | 96.30 | $94,855.50 |
| Siddiqui, Furqaan M. | RES | 2018 | $985.00 | 13.30 | $13,100.50 |
| Litz, Dominic | RES | 2018 | $895.00 | 42.90 | $38,395.50 |
| Simmons, Kevin Michael | LIT | 2018 | $895.00 | 5.80 | $5,191.00 |
| Buschmann, Michael | RES | 2019 | $895.00 | 17.80 | $15,931.00 |
| DiDonato, Philip | RES | 2019 | $895.00 | 70.50 | $63,097.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 47.00 | $36,190.00 |
| **Total Associates:** | | | | **443.20** | **$425,919.50** |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 14.80 | $6,808.00 |
| Peene, Travis J. | RES | $275.00 | 20.60 | $5,665.00 |
| Pal, Himansu | RES | $260.00 | 17.00 | $4,420.00 |
| **Total Paraprofessionals:** | | | **52.40** | **$16,893.00** |

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,490.13 | 191.90 | $285,955.50 |
| Associates | $961.01 | 443.20 | $425,919.50 |
| Paraprofessionals | $322.39 | 52.40 | $16,893.00 |
| **Blended Attorney Rate** | **$1,120.89** | | |
| **Total Fees Incurred:** | | **687.50** | **$728,768.00** |

WEIL:\98230182\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 101.30 | $103,783.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 92.00 | $92,060.00 |
| 004 | Automatic Stay | 27.50 | $28,901.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 10.70 | $8,773.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 158.80 | $188,360.50 |
| 010 | Corporate Governance | 3.20 | $4,844.50 |
| 015 | Employee Issues (Including Pension and CBA) | 1.80 | $2,270.00 |
| 018 | General Case Strategy | 9.60 | $14,456.50 |
| 019 | Hearings and Court Matters | 20.60 | $11,616.50 |
| 021 | Non-Bankruptcy Litigation | 13.10 | $16,569.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 112.10 | $112,764.50 |
| 027 | Retention/ Fee Application: Other Professionals | 3.40 | $1,393.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 18.00 | $13,334.00 |
| 030 | Secured Creditors Issues/Communications/Meetings | 54.90 | $51,302.50 |
| 031 | Tax Issues | 56.00 | $72,130.00 |
| 034 | Utility Issues/ Adequate Assurance | 4.50 | $6,208.50 |
| **Total:** | | **687.50** | **$728,768.00** |

WEIL:\98230182\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $1,161.35 |
| Court Reporting | $623.15 |
| E-Discovery Services | $41,348.90 |
| Duplicating | $29.30 |
| Mediation Expense | $3,000.00 |
| Mail/Messenger | $27.09 |
| **Total Expenses Requested:** | **$46,189.79** |

WEIL:\98230182\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62601229 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CLAIMS OF CLAIMANTS RE 21ST OMNI OBJECTION. | | | | |
| 08/02/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 62599394 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTOR'S THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 08/03/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62601435 |
| | REVIEW AND RESPOND TO ELECTROLUX LETTER. | | | | |
| 08/03/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62573702 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/03/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62566481 |
| | FINALIZE AND FILE CNO (.3); REVIEW QUESTIONS RELATING TO KOOLATRON CLAIM AND COORDINATE FOLLOW-UP CALLS AMONG RELEVANT PARTIES (.2); CIRCULATE ADMINISTRATIVE CLAIM DOCUMENTS RECEIVED TO CLIENT (.1). | | | | |
| 08/03/21 | Litz, Dominic | 1.50 | 1,342.50 | 001 | 63040644 |
| | PREPARE CLAIMS SETTLEMENT EMAILS. | | | | |
| 08/03/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 62604131 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) [ECF NO. 9712]. | | | | |
| 08/04/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 62600697 |
| | CALL WITH M. BUSCHMANN RE KOOLATRON. (.5); REVIEW AND REVISE PROPOSED ORDERS FOR 31ST AND 32ND OMNIBUS OBJECTIONS. (.2). | | | | |
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62830249 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/04/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 62645186 |
| | DISCUSS KOOLATRON CLAIM WITH M3 (.6); PREPARE NOTICE OF WITHDRAWAL (.8); FILE NOTICE OF WITHDRAWAL (.1); DISCUSS KOOLATRON COUNTERPROPOSAL WITH G. FAIL (.4). | | | | |
| 08/04/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 62716596 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 08/04/21 | Peene, Travis J. | 0.30 | 82.50 | 001 | 62603950 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9712] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/04/21 | Pal, Himansu | 2.00 | 520.00 | 001 | 62699620 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE 31ST OMNIBUS OBJECTION (RECLASSIFY SECURED CLAIMS) (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE 32ND OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.4); FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9716] (0.6); FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9717] (0.6). | | | | |
| 08/05/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62600933 |
| | CALL WITH M. BUSCHMANN AND D. LITZ RE RESOLUTION OF PENDING OBJECTIONS. (.5); EMAILS WITH WEIL AND M3 TEAMS AND CREDITORS RE SAME. (.5); ANALYSIS RE SAME (1.0). | | | | |
| 08/05/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 001 | 62592317 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH M-3 RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.8). | | | | |
| 08/05/21 | Buschmann, Michael | 2.50 | 2,237.50 | 001 | 62645735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS OUTSTANDING CLAIMS OBJECTIONS WITH D. LITZ AND G. FAIL (.5); DISCUSS KOOLATRON RESPONSE WITH M3 (.6); RESEARCH ISSUE RELATING TO TAX CLAIMS (.8); REVIEW AND FOLLOW-UP ON OUTSTANDING CLAIMS OBJECTION ISSUES (.6). | | | | |
| 08/05/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 62590717 |
| | CALL WITH G. FAIL AND M. BUSCHMANN RE: CLAIMS ISSUES (.5); DRAFT 23RD OMNIBUS SETTLEMENT EMAILS (.4). | | | | |
| 08/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62600525 |
| | CALL WITH WEIL AND M3 TEAMS RE OUTSTANDING CLAIMS RECONCILIATION. | | | | |
| 08/06/21 | Buschmann, Michael | 2.30 | 2,058.50 | 001 | 62739879 |
| | ATTEND ADMIN CLAIMS CALL WITH M3 TEAM TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS (1.0); DISCUSS RESOLUTION OMNIBUS OBJECTION CLAIM WITH OPPOSING COUNSEL, AND FOLLOW UP WITH M3 FOR NEXT STEPS FOLLOWING CALL (.7); PREPARE AND FILE NOTICE OF WITHDRAWAL (.6). | | | | |
| 08/06/21 | Pal, Himansu | 0.50 | 130.00 | 001 | 62699808 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9719]. | | | | |
| 08/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 62641679 |
| | CALL WITH PREFERENCE FIRMS AND ADMIN CLAIMS REP (.6); CALL WITH MURPHY RE SAME (.3); CALL WITH K&K RE SAME (.4). | | | | |
| 08/09/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 63040650 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS (.2); REVIEW AND RESPOND TO EMAILS FROM M. KORYKI RE: TAX CLAIMS (.4). | | | | |
| 08/09/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62741616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND CIRCULATE PROPOSED SETTLEMENT OFFER TO REMAINING CLAIMANT ON TWENTY-SECOND OMNIBUS OBJECTION (.8). CIRCULATE ENTERED SETTLED ORDER TO RELEVANT PARTIES FOR EXECUTION (.2). REVIEW KOOLATRON PROPOSAL BY M3 (.1). | | | | |
| 08/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 001 | 62716905 |
| | PREPARE FOR CHAMBERS AND SUBMIT FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9588]. | | | | |
| 08/10/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 62741809 |
| | PREPARE COUNTEROFFER LETTER FOR KOOLATRON (1.4); CIRCULATE RECENTLY ENTERED COURT ORDERS RELATING TO CLAIMS PROCESS TO RELEVANT PARTIES (.1). | | | | |
| 08/11/21 | Fail, Garrett | 3.20 | 5,104.00 | 001 | 62641574 |
| | CALLS WITH A. DEITRICH AND WITH MURPHY RE CLAIMS RECONCILIATION. (1.0); ANALYSIS RE D-LINK CLAIM (1.0); CALL WITH P. DIDONATO RE SAME (.3); CALL WITH WEIL RESTRUCTURING TEAM RE STATUS AND STRATEGIES FOR REMAINING CLAIMS. (.9). | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62638814 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS (.1); PARTICIPATE ON TEAM CALL RE: ADMIN CONSENT PROGRAM (1.2). | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62638827 |
| | REVIEW TAX SUMMARY MEMO AND PROVIDE COMMENTS TO D. LITZ. | | | | |
| 08/11/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62741812 |
| | CALL WITH WEIL ADMIN CLAIM TEAM TO DISCUSS STATUS OF PROGRESS FOR RECONCILIATIONS (1.0); FOLLOW UP WITH M3 ON STATUS OF ONGOING CLAIMS OBJECTION RESPONSES (.1). | | | | |
| 08/11/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 62626698 |
| | CALL WITH RESTRUCTURING TEAM RE: CLAIMS. | | | | |
| 08/12/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 62641609 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE ADMINISTRATIVE CLAIMS AND DISTRIBUTION ISSUES (.1); CONFER WITH M. BUSCHMANN RE KOOLATRON CLAIM (.2); DRAFT SETTLEMENT RE SAME (1.0). | | | | |
| 08/12/21 | Hwang, Angeline Joong-Hui | 1.80 | 1,773.00 | 001 | 62638858 |
| | PARTICIPATE ON CALL WITH M3 TEAM RE: ADMIN CONSENT PROGRAM (1); DISCUSS WITH D. LITZ RE: TAX CLAIMS RESEARCH (.7); DISCUSS WITH F. SIDDIQUI RE: BUSINESS PERSONAL PROPERTY TAX RESEARCH (.1). | | | | |
| 08/12/21 | Buschmann, Michael | 1.40 | 1,253.00 | 001 | 62741793 |
| | DISCUSS KOOLATRON COUNTERPROPOSAL LETTER WITH G. FAIL (.2); ATTEND CALL WITH M3 AND WEIL TEAMS RE: UNRESOLVED CLAIMS (.6); CALL WITH F. SIDDIQUI RE VARIOUS CLAIMS PROCESS (.5); DISCUSS FUTURE OMNIBUS OBJECTION EXHIBITS WITH M3 (.1). | | | | |
| 08/12/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 62642550 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 08/13/21 | Fail, Garrett | 2.90 | 4,625.50 | 001 | 62641604 |
| | REVIEW AND REVISE SETTLEMENT PROPOSALS. (1.5); CALL WITH M3 AND WEIL RESTRUCTURING CLAIMS TEAM RE ADMIN AND PRIORITY AND SECURED CLAIMS RECONCILIATION (1.0) CALL WITH ATTORNEY FOR D-LINK (.4). | | | | |
| 08/13/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 62637557 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CALL WITH COUNSEL TO D-LINK RE SETTLEMENT OF SECURED/ADMIN CLAIM (0.5). | | | | |
| 08/13/21 | Hwang, Angeline Joong-Hui | 1.00 | 985.00 | 001 | 62638843 |
| | PARTICIPATE ON CALL WITH M3 TEAM RE OPEN CLAIMS. | | | | |
| 08/13/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 62645755 |
| | ATTEND CALL WITH M3 AND WEIL TEAM TO DISCUSS ONGOING ADMINISTRATIVE CLAIMS RESOLUTION PROCESS (1.0). DISCUSS 33RD OMNIBUS OBJECTION WITH F. SIDDIQUI (.5). | | | | |
| 08/13/21 | Litz, Dominic | 1.90 | 1,700.50 | 001 | 62642314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF ADJOURNMENT OF OMNIBUS OBJECTIONS (.2); CALL WITH WEIL AND M3 RE: CLAIMS (1.1); PREPARE SETTLEMENT EMAILS FOR 23RD OMNIBUS (.6). | | | | |
| 08/13/21 | Pal, Himansu | 0.50 | 130.00 | 001 | 62700082 |
| | EMAIL CORRESPONDENCE WITH CHAMBERS RE PREVIOUSLY SUBMITTED ORDERS FOR THIRTY-FIRST AND THIRTY-SECOND OMNIBUS OBJECTIONS ON AUGUST 11, 2021. | | | | |
| 08/16/21 | Fail, Garrett | 3.40 | 5,423.00 | 001 | 62681245 |
| | DEVELOP CLAIMS TRACKERS FOR GO-FORWARD PROGRESS (3.0); CALL WITH A. DETRICK RE SAME (.4). | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 2.80 | 2,758.00 | 001 | 62697513 |
| | REVIEW FILES FROM M3 RE: ADMIN CLAIMS AND RESPOND TO EMAILS FROM M3. | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 2.10 | 2,068.50 | 001 | 62820004 |
| | DISCUSS WITH G. FAIL RE: ADMIN CLAIMS. | | | | |
| 08/17/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62697505 |
| | REVIEW EMAILS AND FILES FROM M3 RE: ADMIN CLAIMS AND RESPOND. | | | | |
| 08/17/21 | Litz, Dominic | 2.50 | 2,237.50 | 001 | 62657032 |
| | REVISE OUTSTANDING CLAIMS LIST (1.8); CALL WITH G. FAIL RE: OUTSTANDING CLAIMS (0.7). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 63041216 |
| | CALL WITH E. CHOI RE: 507(B) APPEAL. | | | | |
| 08/18/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62681311 |
| | ANALYSIS RE OPEN CLAIMS ISSUES. | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62671959 |
| | E-MAIL AND CALL WITH P. DIDONATO RE: RETIREE CLAIMS. | | | | |
| 08/19/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 62691575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CLAIMS TRACKER FOR INTERNAL PURPOSES. | | | | |
| 08/20/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62681306 |
| | CALL WITH D. LITZ RE OUTSTANDING RESPONSES TO OMNIBUS OBJECTIONS AND ANALYSIS RE PREPA RESPONSE. (.6); PREPARE FOR (.2); AND CALL WITH M3 AND WEIL CLAIMS TEAMS RE OUTSTANDING RECONCILIATION EFFORTS AND NEXT STEPS (1.2). | | | | |
| 08/20/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62681851 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/20/21 | Hwang, Angeline Joong-Hui | 2.50 | 2,462.50 | 001 | 62697436 |
| | PARTICIPATE ON ADMIN CLAIMS CALL WITH WEIL TEAM AND M3 (1.7); REVIEW EMAILS FROM TEAM AND M3 RE: ADMIN CLAIMS AND RESPOND (.8). | | | | |
| 08/20/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 62691432 |
| | CALL WITH G. FAIL RE: OPEN CLAIMS ISSUES. | | | | |
| 08/20/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62691434 |
| | PREPARE EMAIL TO CLAIMANTS RE: OBJECTION RESPONSE. | | | | |
| 08/20/21 | Siddiqui, Furqaan M. | 1.00 | 985.00 | 001 | 62745135 |
| | ADMIN CONSENT CALL WITH M3. | | | | |
| 08/23/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62717573 |
| | PREPARE SETTLEMENT OFFERS FOR PENDING CLAIMS ON 23RD OMNIBUS OBJECTION. | | | | |
| 08/23/21 | Hwang, Angeline Joong-Hui | 1.90 | 1,871.50 | 001 | 62697362 |
| | PARTICIPATE ON CALL WITH G. FAIL RE: ADMIN CLAIMS (.2); REVIEW EMAILS RE: ADMIN CLAIMS FROM TEAM AND M3 AND RESPOND (1.7). | | | | |
| 08/23/21 | Aquila, Elaina | 4.80 | 3,696.00 | 001 | 62702278 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SECTIONS OF THE APPEAL BRIEF (2.8); RESEARCH FOR APPEAL BRIEF (2.0). | | | | |
| 08/24/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62715174 |
| | CALL WITH M3 TO DISCUSS RECONCILIATION OF OPT OUT CLAIMS. | | | | |
| 08/24/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 001 | 62697348 |
| | REVIEW EMAILS AND FILES RE: ADMIN CLAIMS FROM M3 AND RESPOND. | | | | |
| 08/24/21 | Aquila, Elaina | 1.50 | 1,155.00 | 001 | 62702272 |
| | DRAFT SECTIONS OF APPEAL BRIEF (.8); RESEARCH SECTIONS REQUIRED IN THE APPEAL BRIEF (.3); CORRESPONDENCE WITH J. B. CROZIER (.4). | | | | |
| 08/24/21 | Litz, Dominic | 3.00 | 2,685.00 | 001 | 62716671 |
| | REVISE 23RD OMNI SETTLEMENT EMAILS (2.2); DRAFT OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (0.8). | | | | |
| 08/25/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 62717623 |
| | CALL WITH A. HWANG AND F. SIDDIQUI RE OMNIBUS OBJECTION TO DISALLOW AND RECLASSIFY CLAIMS AND BALLOTS. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62768457 |
| | REVIEW MATERIALS AND EMAILS FROM M3 RE: ADMIN CLAIMS AND RESPOND. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62768574 |
| | DISCUSS WITH G. FAIL AND F. SIDDIQUI RE: M3 EXHIBIT OF ADMIN CLAIMS. | | | | |
| 08/25/21 | Litz, Dominic | 1.80 | 1,611.00 | 001 | 62716555 |
| | CONDUCT RESEARCH RE "DEFERRED MAINTENANCE" AND CURE ISSUE FOR ADMIN CLAIM (1.7); DRAFT REPLY TO VARIOUS CLAIMS (.1). | | | | |
| 08/26/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62715200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M3 TO DISCUSS OPT-OUT BALLOT RECONCILIATION. | | | | |
| 08/26/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 001 | 62768879 |
| | REVISE GLOBAL TERM SHEET AND CIRCULATE TO G. FAIL FOR REVIEW (1.0); PARTICIPATE ON CALL WITH M3 AND G. FAIL RE: ADMIN BALLOTS (.7). | | | | |
| 08/30/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 62739102 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILIATION (.8); ANALYSIS RE SAME (.3). | | | | |
| 08/30/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62776345 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 62830784 |
| | PARTICIPATE ON M3 ADMIN CALL. | | | | |
| 08/30/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62731312 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 08/30/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 62731415 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 23RD OMNI. | | | | |
| 08/30/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62743867 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 9782]. | | | | |
| 08/31/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62769354 |
| | REVIEW AND RESPOND TO EMAILS FROM F. SIDDIQUI RE: ADMIN CLAIMS. | | | | |
| 08/31/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 62739925 |
| | DRAFT OMNIBUS REPLY TO CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **101.30** | **$103,783.50** | | |
| 07/08/21 | Silbert, Gregory | 0.20 | 259.00 | 003 | 62372129 |
| | EMAILS WITH TEAM RE APA APPEAL, RECORD DESIGNATION. | | | | |
| 08/03/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 63163578 |
| | REVIEW REVISED DRAFT ALTAQUIP SETTLEMENT AGREEMENT (0.3); CALL WITH P. WHITE RE: SAME (0.1); REVISE SAME AND EMAILS WITH P. WHITE AND TEAM RE: SAME (0.2). | | | | |
| 08/03/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62566392 |
| | REVIEW QUESTIONS RELATING TO SALE AGREEMENT FOR PROPERTY AND RESPOND WITH REQUESTED INFORMATION TO REAL ESTATE TEAM. | | | | |
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62584548 |
| | REVIEW CASE-RELATED LITIGATION ACTION ITEMS AND DEVELOP STRATEGY FOR AND APPROACH TO COMPLETING (.4); DRAFT AND RESPOND TO CORRESPONDENCE RE: RESEARCH IN CONNECTION WITH TRANSFORM APPEAL OF THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: TRANSFORM MOTION TO ENFORCE SALE ORDER (.2). | | | | |
| 08/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 63163581 |
| | CALL WITH M-3 TEAM AND J.CROZIER RE: ORACLE DISPUTE (0.6). | | | | |
| 08/05/21 | Aquila, Elaina | 0.20 | 154.00 | 003 | 62594232 |
| | CALL WITH J. CROZIER RE: RESEARCH FOR APPEAL AND MEMORIALIZING NOTES. | | | | |
| 08/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62595549 |
| | EMAILS WITH P.WHITE AND J.CROZIER RE: OBTAINING APPROVAL OF ALTAQUIP SETTLEMENT. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62611770 |
| | REVIEW E-MAIL RE: ALTAQUIP SETTLEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Friedmann, Jared R. | 3.00 | 3,885.00 | 003 | 62607456 |

REVIEW MATERIALS TO PREPARE FOR EDA/PTAB MEDIATION (0.2); CALL WITH J.DEGROOTE AND D.MARTIN RE: SAME (0.5); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); CALL WITH M.SCHEIN RE: SAME (0.4); NUMEROUS CALLS WITH J.DEGROOTE RE: MEDIATION AND VARIOUS PROPOSALS (0.5); REVIEW AND ANALYZE DRAFT SETTLEMENT PROPOSAL (0.2); CALL WITH D.MARTIN RE: SAME (0.2); CALL WITH J.DEGROOTE RE: SAME (0.1); REVIEW MEDIATOR'S PROPOSAL (0.2); EMAIL TEAM AND M-3 RE: SAME AND PROPOSED ADVICE (0.3); EMAILS WITH TEAM RE: SENDING NOTICE OF ALTAQUIP SETTLEMENT TO REQUIRED NOTICE PARTIES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 63163590 |

EMAIL P.WHITE RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Aquila, Elaina | 2.70 | 2,079.00 | 003 | 63041548 |

ANALYSIS OF TRANSFORM'S ARGUMENT RE: CONTRACT LANGUAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62611059 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ALTAQUIP NOTICE OF SETTLEMENT (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON ALTAQUIP NOTICE OF SETTLEMENT (.4); REVIEW ALTAQUIP AMENDED COMPLAINT IN ORDER TO DETERMINE ORIGINAL DAMAGES SOUGHT IN CONNECTION WITH LITIGATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62830506 |

DRAFT MEMORANDUM RE: POTENTIAL ARGUMENT IN APPEAL OF THIRD MOTION TO ENFORCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 62629445 |

ANALYZE TRANSFORM'S ARGUMENT FOR PENDING APPEAL AND CORRESPONDENCE WITH J. CROZIER RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 62629458 |

REVIEW, ANALYZE, AND ANNOTATE MEMORANDUM RE: RESPONSES TO ANTICIPATED ARGUMENTS IN TRANSFORM'S APPELLATE BRIEF (RELATING TO APPEAL OF THIRD MOTION TO ENFORCE) (.8); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 62642948 |
| | CALL WITH J. CROZIER RE: POTENTIAL ARGUMENT IN APPEAL OF THIRD MOTION TO ENFORCE ORDER. | | | | |
| 08/12/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62643856 |
| | TELECONFERENCE WITH E. AQUILA TO DISCUSS STRATEGY FOR AND APPROACH TO RESPONSE TO ANTICIPATED TRANSFORM ARGUMENT ON APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62651063 |
| | PREPARE FOR (.2) AND CALL (.3) WITH S. BRAUNER RE: TRANSFORM DOCUMENT RETENTION; CALL WITH T. GOSLIN RE: SAME (.2); E-MAILS RE: SAME (.1). | | | | |
| 08/16/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62647955 |
| | EMAILS WITH D.LITZ RE: ALTAQUIP SETTLEMENT (0.1); EMAIL P.WHITE RE: SAME (0.1). | | | | |
| 08/16/21 | Siddiqui, Furqaan M. | 1.30 | 1,280.50 | 003 | 62754872 |
| | REVIEW CALDER MATERIALS AND CALL WITH J. MARCUS RE SAME. | | | | |
| 08/17/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 62657066 |
| | E-MAILS RE: TRANSFORM DOCUMENT RETENTION (.3); REVIEW TRANSFORM APPELLATE BRIEF RE: $6.3 MILLION FOREIGN FUNDS (1.3). | | | | |
| 08/17/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62660227 |
| | EMAILS WITH D.LITZ RE: ALTAQUIP SETTLEMENT (0.1); EMAIL P.WHITE RE: SAME AND NEXT STEPS RE: COLLECTING ALTAQUIP SETTLEMENT PAYMENT (0.2). | | | | |
| 08/17/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 003 | 62660274 |
| | REVIEW AND ANALYZE TRANSFORM'S APPELLATE BRIEF AND DRAFT RESPONSE POINTS TO SAME (2.4); EMAILS WITH TEAM RE: DOCKET ENTRY THAT MISSTATES TIMING FOR RESPONSE BRIEF (0.1); REVIEW DRAFT OUTLINE SUMMARY OF TRANSFORM'S ARGUMENTS (0.2). | | | | |
| 08/17/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62660813 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE SUMMARY OF TRANSFORM'S APPELLANT BRIEF. | | | | |
| 08/17/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 62656956 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: FILING OF TRANSFORM APPELLATE BRIEF (RELATING TO TRANSFORM'S APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62661916 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: TRANSFORM APPELLATE BRIEF. | | | | |
| 08/18/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 62668077 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S BRIEF IN ADVANCE OF TEAM CALL AND ISSUES TO HIGHLIGHT IN RESPONSE BRIEF (0.5); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: ANALYSIS OF TRANSFORM'S APPELLATE BRIEF AND NEXT STEPS (0.5); EMAILS AND CALL WITH J.CROZIER RE: PLAN FOR DRAFT RESPONSE TO TRANSFORM'S APPEAL (0.2); EMAILS WITH TEAM AND CLEARY RE: BRIEFING SCHEDULE (0.3). | | | | |
| 08/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63163602 |
| | REVIEW DRAFT EMAIL FROM M3 TO ORACLE'S COUNSEL RE: OUTSTANDING DISPUTED CLAIMS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 08/18/21 | Aquila, Elaina | 5.30 | 4,081.00 | 003 | 62668103 |
| | CALL WITH J. B. CROZIER, J. FRIEDMANN, AND J. MARCUS RE: TRANSFORM'S APPEAL BRIEF (.6). CALL WITH J. CROZIER RE: RESEARCH AND OUTLINE APPEAL BRIEF (.2). OUTLINE APPEAL BRIEF (1.8). CONDUCT RESEARCH RELATED TO RESPONSE (2.2). CORRESPONDENCE RE: BRIEFING SCHEDULE FOR APPEAL (.5). | | | | |
| 08/18/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 003 | 62663784 |
| | REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S APPELLATE BRIEF (1.1); TELECONFERENCE TO DISCUSS STRATEGY FOR AND APPROACH TO RESPONSE TO APPELLATE BRIEF (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: DEADLINE FOR FILING APPELLATE BRIEF (.3). | | | | |
| 08/19/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 62673111 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE DRAFT LETTER TO COURT RE: BRIEFING SCHEDULE IN CONNECTION WITH TRANSFORM'S APPEAL (0.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW COURT ORDER ON SAME AND EMAILS TO TEAM (0.1).

| 08/19/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62725452 |

REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT LETTER TO DISTRICT COURT RE: JUDGE MCMAHON SCHEDULING ORDER FOR APPELLATE BRIEFING SCHEDULE (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 08/23/21 | Crozier, Jennifer Melien Brooks | 8.30 | 9,130.00 | 003 | 62693301 |

PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (5.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.1); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.5).

| 08/23/21 | Pal, Himansu | 2.00 | 520.00 | 003 | 62759297 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE WAYNESBORO, VIRGINIA [ECF NO. 9764].

| 08/24/21 | Crozier, Jennifer Melien Brooks | 7.80 | 8,580.00 | 003 | 62697779 |

CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (4.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.4); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.2).

| 08/25/21 | Crozier, Jennifer Melien Brooks | 3.80 | 4,180.00 | 003 | 62710724 |

CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (1.1); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Pal, Himansu | 0.70 | 182.00 | 003 | 62759302 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE MAYAGÜEZ, PUERTO RICO [ECF NO. 9770]. | | | | |
| 08/26/21 | Crozier, Jennifer Melien Brooks | 3.00 | 3,300.00 | 003 | 62710747 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (2.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (.7). | | | | |
| 08/30/21 | DiDonato, Philip | 0.50 | 447.50 | 003 | 62776327 |
| | DRAFT SALE NOTICE RE DINUBA, CA PROPERTY. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 003 | 62769211 |
| | REVIEW AND RESPOND TO EMAILS FROM E. AQUILA RE: TRANSFORM APPEAL BRIEF. | | | | |
| 08/30/21 | Aquila, Elaina | 7.20 | 5,544.00 | 003 | 62735563 |
| | CONDUCT RESEARCH AND DRAFT SHORT INFORMAL MEMO TO J.B. CROZIER RE: EVIDENTIARY HEARING (3.3). CORRESPONDENCE WITH A. HWANG RE: SAME (.2). CORRESPONDENCE WITH J.B. CROZIER RE: VARIOUS ARGUMENTS IN THE BRIEF (.3). REVISE BRIEF (3.4). | | | | |
| 08/30/21 | Crozier, Jennifer Melien Brooks | 8.80 | 9,680.00 | 003 | 62732095 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (5.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.9). | | | | |
| 08/31/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62742099 |
| | EMAILS WITH J.CROZIER RE: TIMING OF OPPOSITION TO TRANSFORM'S APPELLATE BRIEF. | | | | |
| 08/31/21 | Aquila, Elaina | 7.60 | 5,852.00 | 003 | 62735448 |
| | REVISE APPEAL RESPONSE BRIEF AND RELATED CORRESPONDENCE WITH J.B. CROZIER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 003 | 62739598 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (4.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (1.6). | | | | |
| 08/31/21 | Peene, Travis J. | 1.10 | 302.50 | 003 | 62743832 |
| | CONDUCT RESEARCH RE: CORPORATE DISCLOSURE STATEMENTS FOR E. AQUILA. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **92.00** | **$92,060.00** | | |
| 08/03/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 62601081 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE AUTOMATIC STAY CLAIMS (0.7); UPDATE AUTO STAY TRACKER (0.4). | | | | |
| 08/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62599789 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STAY STIPULATION RE LIBERTY FIRE INSURANCE CLAIM (0.5). | | | | |
| 08/04/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 62575836 |
| | REVISE MCNICHOLAS AUTO-STAY STIPULATION. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 63041541 |
| | REVIEW AND RESPOND TO E-MAILS RE: SCHOOL DISTRICT SETTLEMENT. | | | | |
| 08/09/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62607431 |
| | EMAILS WITH COUNSEL FOR TRANSFORM AND TEAM RE: ARNEY PRODUCT LIABILITY CLAIM (0.2); REVIEW LETTER FROM COUNSEL FOR ARNEY (0.2). | | | | |
| 08/09/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62630757 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY STAY INQUIRY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 62609942 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 08/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 004 | 62619025 |
| | REVIEW LETTER FROM ATTORNEY FOR D ARVEY RE: PRODUCTS LIABILITY CLAIM AND E-MAILS RE: SAME (.3); REVIEW E-MAIL RE: APZAL STATUS REPORT AND CALL WITH M. BUSCHMANN RE: SAME (.2); E-MAILS RE: SOUTH WACKER SETTLEMENT PROPOSAL RE: CALDER (.3). | | | | |
| 08/10/21 | DiDonato, Philip | 2.00 | 1,790.00 | 004 | 62630756 |
| | CALL WITH COUNSEL RE ARNEY CLAIM (0.5); CONDUCT RESEARCH RE SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH VARIOUS PREPETITION CLAIMANTS RE AUTOMATIC STAY (0.3); DRAFT STIPULATION RE JORDAN BROWN CLAIM (0.5). | | | | |
| 08/10/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 62741739 |
| | REVIEW STATE COURT STATUS CONFERENCE REQUIREMENT AND COORDINATE MEETING WITH OPPOSING COUNSEL TO DISCUSS JOINT STATUS REPORT. | | | | |
| 08/11/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 004 | 62626955 |
| | REVIEW E-MAIL RE: D. ARNEY CLAIM (.1); REVIEW REPORT FOR AZFAL LITIGATION (.2); CONFERENCE CALL WITH M. TANNEN, P. DIDONATO RE: D. ARNEY CLAIM AND FOLLOW UP RE: SAME (1.3); REVIEW UPDATE FOR NO. CAROLINA COURT (.3); TELEPHONE CALL WITH B. GRIFFITH RE: CALDER (.1). | | | | |
| 08/11/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 62630784 |
| | CALL WITH J. MARCUS AND COUNSEL TO ARNEY RE INSURANCE (0.9); REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY CLAIM (0.6); REVIEW AND RESPOND TO CORRESPONDENCE RE BROWN STAY STIPULATION (0.3). | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.50 | 775.00 | 004 | 62634456 |
| | E-MAILS RE: N. CAROLINA LITIGATION (.3); E-MAILS RE: SO. WACKER (.2). | | | | |
| 08/12/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62637563 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND SUBMIT STATUS UPDATE RE EMINENT DOMAIN ACTION IN NC CT. OF APPEALS (0.6); ATTENTION TO CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.4). | | | | |
| 08/13/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62637542 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); DRAFT MOTION FOR RELIEF FROM STAY RE BROWN CLAIM (0.4). | | | | |
| 08/16/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 004 | 62650981 |
| | CONFERENCE CALL WITH E. MACEY, B. GRIFFITH RE: CALDER SETTLEMENT (.3); CALL WITH S. BRAUNER RE: SAME (.2); CALL WITH F. SIDDIQUI RE: SAME (.1); CONFERENCE CALL WITH B. GRIFFITH, G. POLKOWITZ, E. MORABITO RE: CALDER SETTLEMENT (.3); FOLLOW UP E-MAIL E. MACEY (.2). | | | | |
| 08/16/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 004 | 62819412 |
| | REVIEW DRAFT SO. WACKER SETTLEMENT AGREEMENT AND MOTION FOR APPROVAL. | | | | |
| 08/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62683072 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62661930 |
| | REVIEW CORRESPONDENCE RE: D. ARNEY LITIGATION AND E-MAILS P. DIDONATO RE: SAME. | | | | |
| 08/18/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62684849 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); DRAFT RESPONSES TO INFORMATION REQUESTS RE ARNEY CLAIM (0.6); DRAFT STIPULATION FOR RELIEF FROM STAY (0.5). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62672013 |
| | REVIEW E-MAIL RE: ASPERA STATE COURT LITIGATION AND E-MAILS RE: SAME. | | | | |
| 08/19/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62776475 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/20/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62681770 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/23/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715168 |
| | UPDATE AUTO STAY TRACKER (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.4). | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62698240 |
| | REVIEW CHANGES TO SO. WACKER SETTLEMENT AGREEMENT RE: CALDER AND E-MAILS RE: SAME. | | | | |
| 08/24/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715169 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW AND SUMMARIZE MOTION TO SEVER RE LUXOTTICA CLAIM (0.5). | | | | |
| 08/26/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62708769 |
| | NUMEROUS EMAILS WITH J.DEGROOTE AND D.MARTIN RE: RESPONSES TO VILLAGE'S SETTLEMENT TERM SHEET FOR EDA/PTAB DISPUTE, INCLUDING ISSUES RAISED BY SCHOOL DISTRICT. | | | | |
| 08/26/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62715194 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT AUTOMATIC STAY STIPULATION (0.4); REVIEW AND SUMMARIZE TERMS OF APPLICABLE INSURANCE POLICY RE PREPTTITION GL CLAIM (0.8). | | | | |
| 08/27/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715233 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW AND RESPOND TO LETTER RE ARNEY CLAIM (0.5). | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 62728880 |
| | E-MAIL P. DIDONATO RE: ASPERA CLAIM (.2); REVIEW STAY RELIEF STIPULATION RE: JORDAN BROWN (.3); CALL WITH E. MACEY RE: CALDER LITIGATION (.1). | | | | |
| 08/30/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62776282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.4); REVIEW AND COMMENT ON SETTLEMENT AND RELEASE RE LAURA DIBONA CLAIM (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 08/30/21 | Peene, Travis J. | 1.10 | 302.50 | 004 | 62743961 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY [ECF NO. 9783]. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 004 - Automatic Stay:** | **27.20** | **$28,632.50** | | |
| | | | | | |
| 08/02/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62827182 |
| | UPDATE CASE CALENDAR. | | | | |
| | | | | | |
| 08/03/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62699811 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| | | | | | |
| 08/04/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62603976 |
| | FILE AND SERVE THIRTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021 [ECF NO. 9715]. | | | | |
| | | | | | |
| 08/09/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 62741442 |
| | REVIEW AND DISCUSS UPCOMING STATUS CONFERENCE IN STATE COURT LITIGATION INVOLVING CLIENT. | | | | |
| | | | | | |
| 08/09/21 | Litz, Dominic | 1.60 | 1,432.00 | 007 | 62609958 |
| | DRAFT DE MINIMIS SETTLEMENT EMAIL. | | | | |
| | | | | | |
| 08/09/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62636475 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| | | | | | |
| 08/11/21 | Peene, Travis J. | 0.30 | 82.50 | 007 | 62651515 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SALE HEARING TRANSCRIPTS, MOTION AND RELATED PLEADINGS FOR G. FAIL. | | | | |
| | | | | | |
| 08/13/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62699965 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/17/21 | Fail, Garrett | 0.90 | 1,435.50 | 007 | 62681387 |
| | EMAILS WITH CREDITORS RE OUTSTANDING ISSUES. (.3); CALL WITH E. MORIBITO RE SAME (.6). | | | | |
| 08/18/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 62831093 |
| | ADDRESS CREDITOR INQUIRIES. | | | | |
| 08/18/21 | Stauble, Christopher A. | 0.90 | 414.00 | 007 | 62738670 |
| | REVIEW CASE DEADLINES FOR J. MARCUS AND J. FRIEDMAN RE: DISTRICT CASE NO. 21-CV-05782-VB APPEAL. | | | | |
| 08/18/21 | Peene, Travis J. | 0.20 | 55.00 | 007 | 62684237 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/20/21 | Leslie, Harold David | 0.70 | 770.00 | 007 | 62686138 |
| | REVIEW CASE FILINGS AND DOCKETS RE: ONGOING LITIGATION AND APPEALS. | | | | |
| 08/22/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 62681382 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL AND M3 TEAMS RE OPEN ITEMS. (.3); UPDATE WIP LIST (.2). | | | | |
| 08/23/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 62717574 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL AND M3 TEAMS. | | | | |
| 08/26/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62759098 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/30/21 | DiDonato, Philip | 0.70 | 626.50 | 007 | 62776348 |
| | WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 08/30/21 | Litz, Dominic | 0.50 | 447.50 | 007 | 62830785 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST FOR MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **10.30** | **$8,415.50** | | |
| 07/20/21 | Silbert, Gregory | 0.20 | 259.00 | 008 | 62456541 |
| | CONFER WITH E. CHOI RE ORAL ARGUMENT PREPARATION FOR 507 APPEAL. | | | | |
| 07/20/21 | Genender, Paul R. | 0.10 | 135.00 | 008 | 62454797 |
| | REVIEW NOTICE OF 2ND CIRCUIT ORAL ARGUMENT ON 507B. | | | | |
| 07/21/21 | Genender, Paul R. | 0.30 | 405.00 | 008 | 62461404 |
| | PREPARE FOR ORAL ARGUMENTS ON 507B APPEAL BEFORE 2ND CIRCUIT. | | | | |
| 08/02/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62600392 |
| | CALL WITH M3 TEAM RE DISTRIBUTION ISSUES. | | | | |
| 08/02/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62569244 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT OUTLINE. | | | | |
| 08/02/21 | Simmons, Kevin Michael | 2.60 | 2,327.00 | 008 | 62553499 |
| | RESEARCH 2L'S WAIVER OF ISSUE (2.4); RESEARCH RASH CITATION (0.2). | | | | |
| 08/02/21 | Choi, Erin Marie | 0.30 | 330.00 | 008 | 62555875 |
| | CALL WITH R. GAGE AND R. NILES-WEED RE: SEARS 507(B) ORAL ARGUMENT PREPARATION. | | | | |
| 08/02/21 | Litz, Dominic | 0.10 | 89.50 | 008 | 62553570 |
| | REVIEW DISTRIBUTION LETTER. | | | | |
| 08/02/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62552955 |
| | MEETING RE: CA2 ARGUMENT PREP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Fail, Garrett | 3.30 | 5,263.50 | 008 | 62600861 |

CALL WITH G. POLKOWITZ AND E. MORIBITO RE DISTRIBUTION ISSUES. (.7); EMAIL M3 TEAM RE: SAME (.1); CALL WITH M3 TEAM RE: DISTRIBUTION ISSUES. (.4); CALL WITH S. BRAUNER RE PLAN SETTLEMENT CONSTRUCT. (.8); CONFER WITH A. HWANG RE PLAN SETTLEMENT TERM SHEET PROPOSAL. (1.0); EMAILS M3 RE DISTRIBUTION ISSUES. (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 008 | 62616123 |

DISCUSS WITH G. FAIL RE: POTENTIAL PLAN SETTLEMENT (1.2); REVIEW ADMIN CONSENT PROGRAM PRESENTATIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Buschmann, Michael | 0.60 | 537.00 | 008 | 63040641 |

REVIEW THIRD DISTRIBUTION DISBURSING LETTER (.1); REVIEW QUESTIONS RELATING TO THIRD DISTRIBUTION AND COORDINATE WITH M3 FOR APPROPRIATE RESPONSE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Litz, Dominic | 0.80 | 716.00 | 008 | 62569629 |

PREPARE DOCUMENTS FOR DISBURSEMENT (.3); CALL WITH WEIL AND M3 RE: DISTRIBUTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Fail, Garrett | 2.80 | 4,466.00 | 008 | 62600515 |

EMAILS WITH M3 AND CREDITORS AND WEIL TEAM RE DISTRIBUTION ISSUES. (.5); EMAILS WITH ASK/KATTEN/M3 AND AKIN AND QUINN RE COURT REPORT. (.5); CONFER WITH A. HWANG RE CASE RESOLUTION STRATEGIES (1.5); CALL WITH M3 TEAM RE DISTRIBUTION ISSUES. (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Hwang, Angeline Joong-Hui | 4.80 | 4,728.00 | 008 | 62616104 |

DRAFT SETTLEMENT PROPOSAL TERM SHEET (3.4); DISCUSS WITH G. FAIL RE: POTENTIAL SETTLEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 63040647 |

REVIEW THIRD DISTRIBUTION DISBURSING LETTER FROM M3.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 62575873 |

CALL WITH WEIL AND M3 RE: DISTRIBUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 008 | 62638695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN SETTLEMENT TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| 08/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62600821 |
| | ANALYSIS RE PLAN SETTLEMENT OPTIONS AND CLAIMS STATUS. | | | | |
| 08/06/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 008 | 62638770 |
| | PARTICIPATE ON WEEKLY M3 CALL RE: ADMIN CONSENT PROGRAM (1.0); REVIEW AND RESPOND TO EMAILS FROM M. KORYCKI RE: TAX CLAIMS (.5). | | | | |
| 08/09/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 62641554 |
| | EMAILS WITH M3 AND WEIL TEAM AND CREDITORS RE DISTRIBUTION ISSUES AND CLAIMS (1.0); EMAILS RE DISTRIBUTIONS FROM M3 AND CREDITORS (.2). | | | | |
| 08/09/21 | Fail, Garrett | 3.40 | 5,423.00 | 008 | 62641693 |
| | ANALYSIS RE PLAN SETTLEMENT. (1.5); CALL WITH A. HWANG RE SAME (1.9). | | | | |
| 08/09/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62621129 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT. | | | | |
| 08/09/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,167.00 | 008 | 62638746 |
| | DISCUSS WITH G. FAIL RE: DRAFT PLAN SETTLEMENT TERM SHEET (1.9); REVIEW COMMENTS FROM G. FAIL TO DRAFT SETTLEMENT TERM SHEET (.3). | | | | |
| 08/09/21 | Choi, Erin Marie | 0.80 | 880.00 | 008 | 62612417 |
| | CALL WITH WEIL TEAM RE: 507(B) ORAL ARGUMENT PREPARATION (0.2); PREPARE FOR 507(B) ORAL ARGUMENT (0.6). | | | | |
| 08/09/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62612682 |
| | INTERNAL MEETING RE: CA2 ORAL ARGUMENT. | | | | |
| 08/10/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62641687 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH MURPHY, M3 AND WEIL TEAMS AND CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/10/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 63040653 |
| | REVIEW RESPONSE RE: THIRD DISTRIBUTION CHECKS AND COORDINATE WITH M3 FOR RESPONSE. | | | | |
| 08/11/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62641685 |
| | CALL WITH E. MORIBITO RE DISTRIBUTION ISSUES. | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 2.00 | 1,970.00 | 008 | 63040656 |
| | REVISE DRAFT SETTLEMENT TERM SHEET. | | | | |
| 08/11/21 | Choi, Erin Marie | 8.50 | 9,350.00 | 008 | 62628558 |
| | CONTINUE TO DRAFT 507(B) ORAL ARGUMENT PREPARATION MATERIALS. | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 008 | 62634495 |
| | E-MAILS RE: CLAIM DISTRIBUTION. | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.50 | 775.00 | 008 | 62634507 |
| | REVIEW ADMINISTRATIVE CLAIMS REPRESENTATIVE PLAN TERMS (.3); CALL WITH G. FAIL RE: SAME (.2). | | | | |
| 08/12/21 | Gage, Richard | 0.90 | 1,035.00 | 008 | 62644531 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT OUTLINE (.7); REVIEW ORAL ARGUMENT OUTLINE (.2). | | | | |
| 08/12/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 008 | 62633166 |
| | DRAFT EMAIL TO E. CHOI ON WAIVER RESEARCH. | | | | |
| 08/12/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 008 | 63040677 |
| | REVISE DRAFT SETTLEMENT TERM SHEET. | | | | |
| 08/12/21 | Choi, Erin Marie | 9.30 | 10,230.00 | 008 | 62633687 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT MATERIALS IN PREPARATION FOR 507(B) ORAL ARGUMENT. | | | | |
| 08/12/21 | Niles-Weed, Robert B.<br>EMAILS RE: ARGUMENT PREP. | 0.10 | 104.00 | 008 | 62639100 |
| 08/13/21 | Choi, Erin Marie<br>CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (4.9). | 4.90 | 5,390.00 | 008 | 62644368 |
| 08/16/21 | Gage, Richard<br>TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT OUTLINE. | 0.30 | 345.00 | 008 | 62669050 |
| 08/16/21 | Choi, Erin Marie<br>PREPARE MATERIALS FOR 507(B) ORAL ARGUMENT (5.8); CALL WITH R. GAGE AND R. NILES-WEED RE: SAME (0.3). | 6.10 | 6,710.00 | 008 | 62651574 |
| 08/16/21 | Niles-Weed, Robert B.<br>INTERNAL MEETING RE: ORAL ARGUMENT PREP (0.3). | 0.30 | 312.00 | 008 | 62651020 |
| 08/17/21 | Fail, Garrett<br>DRAFT PLAN GLOBAL SETTLEMENT TERM SHEET. | 2.00 | 3,190.00 | 008 | 62681253 |
| 08/17/21 | Choi, Erin Marie<br>CONTINUE TO PREPARE 507(B) ORAL ARGUMENT MATERIALS. | 4.20 | 4,620.00 | 008 | 62657300 |
| 08/18/21 | Fail, Garrett<br>CALL WITH E. CHOI RE 507 APPEAL. | 0.50 | 797.50 | 008 | 62681362 |
| 08/18/21 | Simmons, Kevin Michael<br>RESEARCH FOR SEARS 507(B) APPEAL (1.3); RESEARCH TIMING FOR 2ND CIRCUIT (0.5). | 1.80 | 1,611.00 | 008 | 62662203 |
| 08/18/21 | Choi, Erin Marie | 8.60 | 9,460.00 | 008 | 62666907 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO PREPARE 507(B) ORAL ARGUMENT MATERIALS. | | | | |
| 08/19/21 | Fail, Garrett | 2.30 | 3,668.50 | 008 | 62681207 |
| | RESPOND TO INQUIRIES RE DISTRIBUTION ISSUES. (.5); CALL WITH A. DETRICK RE CLAIMS AND RELATED TRACKERS. (.4); ANALYSIS RE SAME. (.4); CALL RE S. BRAUNER RE STATUS (.7); PLAN TERM SHEET (.3). | | | | |
| 08/19/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 008 | 62669788 |
| | CALL WITH E. CHOI ON APPEAL (0.4); RESEARCH APPELLATE RECORD (0.5). | | | | |
| 08/19/21 | Aquila, Elaina | 2.70 | 2,079.00 | 008 | 62671116 |
| | DRAFT, REVISE, AND COORDINATING FILING A LETTER TO JUDGE BRICCETTI'S CHAMBERS RE: BRIEFING SCHEDULE (1.4); OUTLINE APPEAL BRIEF (1.3). | | | | |
| 08/19/21 | Choi, Erin Marie | 6.90 | 7,590.00 | 008 | 62671338 |
| | CONTINUE TO DRAFT MATERIALS FOR 507(B) ORAL ARGUMENT PREPARATION AND SEND SAME TO TEAM (6.9). | | | | |
| 08/19/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 008 | 62673643 |
| | CA2 ORAL ARGUMENT PREP. | | | | |
| 08/19/21 | Peene, Travis J. | 0.40 | 110.00 | 008 | 62684435 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF DEBTORS AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN. | | | | |
| 08/20/21 | Silbert, Gregory | 2.10 | 2,719.50 | 008 | 62674758 |
| | REVIEW ORAL ARGUMENT OUTLINE (1.0); REVIEW BRIEFS RE ORAL ARGUMENT PREPARATION (1.1). | | | | |
| 08/20/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62681282 |
| | EMAILS WITH M3 TEAM AND CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/20/21 | Gage, Richard | 0.40 | 460.00 | 008 | 62676090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE. | | | | |
| 08/20/21 | Aquila, Elaina | 3.20 | 2,464.00 | 008 | 62686506 |
| | OUTLINE APPEAL BRIEF. | | | | |
| 08/20/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 008 | 62684922 |
| | FINALIZE AND SEND 507(B) APPEAL ORAL ARGUMENT OUTLINE AND Q&A TO G. SILBERT AND P. GENENDER. | | | | |
| 08/20/21 | Litz, Dominic | 1.00 | 895.00 | 008 | 62691433 |
| | PREPARE CNO FOR MOTION. IN AID OF EXECUTION OF PLAN. | | | | |
| 08/20/21 | Niles-Weed, Robert B. | 2.10 | 2,184.00 | 008 | 62674631 |
| | CA2 ORAL ARGUMENT PREPARATION. | | | | |
| 08/20/21 | Peene, Travis J. | 0.40 | 110.00 | 008 | 62684283 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: DEBTORS' AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9754]. | | | | |
| 08/20/21 | Peene, Travis J. | 0.30 | 82.50 | 008 | 62684522 |
| | ASSIST WITH PREPARATION OF PROPOSED ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9706] FOR CHAMBERS REVIEW. | | | | |
| 08/21/21 | Genender, Paul R. | 1.00 | 1,350.00 | 008 | 62685982 |
| | WORK SESSION ON 507B OUTLINE AND MATERIALS FOR 2ND CIRCUIT ARGUMENT. | | | | |
| 08/22/21 | Aquila, Elaina | 0.80 | 616.00 | 008 | 62686560 |
| | FINALIZE APPEAL OUTLINE. | | | | |
| 08/24/21 | Silbert, Gregory | 4.60 | 5,957.00 | 008 | 62697810 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/24/21 | Fail, Garrett | 1.60 | 2,552.00 | 008 | 62717752 |
| | DRAFT TERM SHEET FOR CASE RESOLUTION. | | | | |
| 08/25/21 | Silbert, Gregory | 6.20 | 8,029.00 | 008 | 62706268 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/25/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 62717535 |
| | CONFER WITH A. HWANG RE GLOBAL TERM SHEET. | | | | |
| 08/25/21 | Fail, Garrett | 0.10 | 159.50 | 008 | 62717778 |
| | EMAIL WITH CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 008 | 63041031 |
| | DISCUSS WITH G. FAIL RE: GLOBAL TERM SHEET. | | | | |
| 08/25/21 | Aquila, Elaina | 3.70 | 2,849.00 | 008 | 62702263 |
| | REVIEW AND COMMENT ON CONTRACT-INTERPRETATION SECTION OF BRIEF (1.2). DRAFT WAIVER SECTION OF BRIEF (2.4). CORRESPONDENCE WITH J. B. CROZIER RE: WAIVER ARGUMENT (.1). | | | | |
| 08/25/21 | Peene, Travis J. | 0.80 | 220.00 | 008 | 62731911 |
| | CONDUCT RESEARCH RE: SDNY CASE NO. 21-CV-05782 APPEAL AND RELATED PLEADINGS FOR E. AQUILA. | | | | |
| 08/26/21 | Silbert, Gregory | 5.70 | 7,381.50 | 008 | 62710753 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/26/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62717641 |
| | REVISE GLOBAL SETTLEMENT. | | | | |
| 08/27/21 | Silbert, Gregory | 5.00 | 6,475.00 | 008 | 62724711 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/27/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62717594 |
| | REVISE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 08/27/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 008 | 62769020 |
| | REVIEW AND REVISE UPDATED GLOBAL TERM SHEET. | | | | |
| 08/30/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 008 | 62830782 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH, A. HWANG RE: EFFECTIVE DATE STRATEGY (1.0). | | | | |
| 08/30/21 | Silbert, Gregory | 1.40 | 1,813.00 | 008 | 62729807 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/30/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62736566 |
| | INTERNAL STRATEGY CALL RE PLAN EFFECTIVE DATE. | | | | |
| 08/30/21 | Fail, Garrett | 3.00 | 4,785.00 | 008 | 62739273 |
| | CALL WITH WITH B. MURPHY, B. GRIFFITH AND A. HWANG RE PLAN SETTLEMENT CONCEPTS (1.0); ANALYSIS RE SAME (1.0); CALL WITH A. HWANG, R. SCHROCK, J. MARCUS AND S. SINGH RE SAME (1.0). | | | | |
| 08/30/21 | Schrock, Ray C. | 1.50 | 2,692.50 | 008 | 62773996 |
| | CALLS WITH TEAM AND REVIEW DOCUMENTS RELATED TO NEXT STEPS ON ADMINISTRATIVE CLAIMS AND PLAN EFFECTIVE DATE SETTLEMENT. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 3.80 | 3,743.00 | 008 | 62769395 |
| | REVISE GLOBAL TERM SHEET (1.1); PARTICIPATE ON CALLS RE: GLOBAL TERM SHEET (2.7). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **158.80** | **$188,360.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62600865 |
| | CONFER WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND WIP. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 62611707 |
| | REVIEW REQUIREMENTS FOR PRE-EFFECTIVE DATE COMMITTEE AND E-MAILS RE: SAME. | | | | |
| 08/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 010 | 62619023 |
| | CALL WITH G. FAIL RE: PRE-EFFECTIVE DATE COMMITTEE. | | | | |
| 08/11/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62627056 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7); FOLLOW UP CALL WITH G. FAIL (.1). | | | | |
| 08/11/21 | Friedmann, Jared R. | 0.70 | 906.50 | 010 | 62624532 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/11/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 62641605 |
| | SEARS RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/30/21 | Fail, Garrett | 0.20 | 319.00 | 010 | 62739297 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CASE STRATEGY. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.20** | **$4,844.50** | | |
| 07/08/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62370444 |
| | CORRESPONDENCE WITH MIII AND LOCKE LORD ON PBGC AND GAC ISSUES AND REVIEW CORRESPONDENCE ON SAME. | | | | |
| 07/09/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62381027 |
| | REVIEW CORRESPONDENCE WITH M. KORYCKI RE: PBGC AND METLIFE GAC. | | | | |
| 07/20/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62454709 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON PBGC AND METLIFE GAC REFUND ISSUES. | | | | |
| 07/29/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62522455 |
| | REVIEW ISSUES ON MAURITIUS FINANCIAL STATEMENTS AND CORRESPONDENCE WITH M. KORYCKI (M3) ON SAME. | | | | |
| 08/02/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 62554734 |
| | E-MAILS RE: PENSION PLAN REPORTING. | | | | |
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 62566919 |
| | E-MAIL B. RAYNOR RE: SEARS PENSION FORM 5500. | | | | |
| 08/11/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62627810 |
| | REVIEW CORRESPONDENCE RE: PBGC CONFIRMATION OF MET LIFE GAC ISSUES. | | | | |
| 08/23/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62692149 |
| | REVIEW ISSUES ON REFUND AND PROPER RECIPIENT AND CORRESPONDENCE ON SAME. | | | | |
| 08/24/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62699748 |
| | REVIEW ISSUES ON REFUND FOR PENSION ISSUES AND CORRESPONDENCE WITH J. MARCUS RE SAME. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **1.80** | **$2,270.00** | | |
| 08/02/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62554918 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62600771 |
| | EMAILS RE VARIOUS PENDING MATTERS WITH M3, WEIL TEAMS, AND PREFERENCE FIRMS. | | | | |
| 08/02/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62601171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62567075 |
| | CALL WITH G. FAIL RE: AVOIDANCE ACTION FOLLOW-UP. | | | | |
| 08/03/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62600540 |
| | EMAILS WITH M3 AND CREDITORS RE CASE STATUS AND STRATEGY. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62611793 |
| | REVIEW AND RESPOND TO MATTER E-MAILS. | | | | |
| 08/11/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62641597 |
| | CALL WITH S. SINGH RE CASE STRATEGIES. (.3); CALLS AND EMAILS WITH WEIL RX TEAM RE SAME. (.2). | | | | |
| 08/12/21 | Fail, Garrett | 0.60 | 957.00 | 018 | 62641589 |
| | CALL WITH B. GRIFFITHS, M. KORYCKI, WITH MURPHY RE FILINGS AND STRATEGIES (.2); EMAILS WITH M3 TEAM RE CREDITOR INQUIRIES AND OPEN ITEMS (.4). | | | | |
| 08/13/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 62641497 |
| | CALL WITH E. MORIBITO RE ADMIN CREDITOR OUTREACH (.3); AND EMAIL WITH WEIL AND M3 RE SAME (.1); EMAILS WITH M3 RE UCC COUNSEL INQUIRY (.3); EMAILS WITH M3 AND WEIL TEAMS AND CREDITORS RE VARIOUS WIP (.3); CALL WITH S. BRAUNER RE STATUS UPDATE (.2); ANALYSIS RE SAME (.4). | | | | |
| 08/15/21 | Fail, Garrett | 0.40 | 638.00 | 018 | 62641641 |
| | CALL WITH M. KORYCKI RE CASE STRATEGY ISSUES. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62651074 |
| | PARTICIPATE ON WIP CALL (.3); TELEPHONE CALL WITH G. FAIL (.1). | | | | |
| 08/16/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62681334 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP AND DOCKET ENTRIES. | | | | |
| 08/16/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62819413 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND WIP. | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 62697544 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 08/16/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62657067 |
| | RESTRUCTURING TEAM WIP MEETING. | | | | |
| 08/18/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 62681265 |
| | EMAIL M. KORYCKI AND B. GRIFFITH RE RESPONSE TO UCC INQUIRY (.5); CALL WITH E. MORIBITO RE STATUS AND STRATEGIES (.4). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62672032 |
| | CASE E-MAILS. | | | | |
| 08/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62691905 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62698398 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/24/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62717501 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE OPEN ITEMS, INCLUDING CLAIMS SETTLEMENTS AND ANALYSES. | | | | |
| 08/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62710068 |
| | CASE E-MAILS (.1); TELEPHONE CALL WITH J. SMITH (.1). | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62728949 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.10 | 98.50 | 018 | 62769262 |
| 08/30/21 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.20 | 179.00 | 018 | 62731363 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **9.60** | **$14,456.50** | | |
| 08/03/21 | Fail, Garrett<br>ANALYSIS AND DRAFT RESPONSE TO COURT INQUIRY RE STATUS CONFERENCE. | 1.80 | 2,871.00 | 019 | 62829919 |
| 08/05/21 | Stauble, Christopher A.<br>COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | 0.50 | 230.00 | 019 | 62716645 |
| 08/10/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA FOR 8/24/2021 (.8); COORDINATE SAME WITH CHAMBERS (.2). | 1.00 | 460.00 | 019 | 62716793 |
| 08/10/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | 1.20 | 330.00 | 019 | 62651642 |
| 08/11/21 | Buschmann, Michael<br>REVIEW AND COORDINATE REVISIONS TO AGENDA. | 0.30 | 268.50 | 019 | 62741822 |
| 08/11/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA RE: 8/24/2021 (.7); COORDINATE HEARING WITH TEAMS AND CHAMBERS (2.3). | 3.00 | 1,380.00 | 019 | 62716814 |
| 08/11/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62651686 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | | | | |
| 08/12/21 | Buschmann, Michael | 0.10 | 89.50 | 019 | 62741802 |
| | COORDINATE REVISIONS TO HEARING AGENDA. | | | | |
| 08/12/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 019 | 62717156 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA RE: 8/24/2021 (.6); COORDINATE HEARING WITH TEAMS AND CHAMBERS (1.6). | | | | |
| 08/12/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62651706 |
| | ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | | | | |
| 08/13/21 | Stauble, Christopher A. | 2.30 | 1,058.00 | 019 | 62717000 |
| | COORDINATE POTENTIAL CANCELLATION OF HEARING ON 8/24/2021 WITH TEAMS AND CHAMBERS. | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62738479 |
| | REVISE HEARING AGENDA FOR 8/24/2021 (.3); COORDINATE HEARING WITH CHAMBERS AND TEAM (.6). | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 62738539 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 08/16/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62684552 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON SEPT 27, 2021. | | | | |
| 08/18/21 | DiDonato, Philip | 0.30 | 268.50 | 019 | 62685029 |
| | REVIEW AND COMMENT ON NOTICE OF HEARING. | | | | |
| 08/19/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 62738574 |
| | REVISE HEARING AGENDA FOR 8/24/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 08/19/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62684348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF ZOOM HEARING SCHEDULED FOR AUGUST 24, 2021. | | | | |
| 08/19/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62684365 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SEPTEMBER 27, 2021 [ECF NO. 9749]. | | | | |
| 08/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62691806 |
| | REVIEW NOTICE OF HEARING. | | | | |
| 08/23/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62731863 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 24, 2021 HEARING TO SEPTEMBER 27, 2021 AT 10:00 A.M. [ECF NO. 9763]. | | | | |
| 08/26/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 62715192 |
| | PREPARE PROPOSED ORDER RE FEE APPLICATIONS. | | | | |
| 08/27/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 62715210 |
| | REVIEW SUPPLEMENTAL NOTICE OF HEARING. | | | | |
| 08/27/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62731937 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SEPTEMBER 27, 2021 [ECF NO. 9780]. | | | | |
| 08/31/21 | DiDonato, Philip | 0.60 | 537.00 | 019 | 62776418 |
| | REVIEW AND COMMENT ON DRAFT ORDER RE 8TH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **20.60** | **$11,616.50** | | |
| 08/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62572024 |
| | CALL WITH J. DEGROOTE RE: PTAB/EDA MEDIATION (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62586657 |
| | EMAILS TO D. MARTIN RE: EDA/PTAB SETTLEMENT DISCUSSIONS WITH J. DEGROOTE AND NEXT STEPS (0.2); CALL WITH J. CROZIER RE: ORACLE DISPUTE AND NEXT STEPS (0.2). | | | | |
| 08/05/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 62587368 |
| | EMAILS WITH J.DEGROOTE RE: MEDIATION OVER EDA/PTAB DISPUTE AND NEXT STEPS (0.1). | | | | |
| 08/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 62618928 |
| | EMAILS WITH PARTIES TO EDA/PTAB MEDIATION AND J.DEGROOTE RE: CLARIFICATIONS TO MEDIATOR'S PROPOSAL (0.1); EMAILS WITH D.MARTIN RE: SUMMARY OF COURT HEARING ON EDA LITIGATION (0.1); REVIEW DRAFT ORDER IN CONNECTION WITH SAME EXTENDING DEADLINES FOR SCHOOL DISTRICT'S COMPLAINT AND VILLAGE'S COMMENTS TO SAME (0.1); CALL WITH J.DEGROOTE RE: EXTENSION OF TIME TO ACCEPT MEDIATORS PROPOSAL AND NEXT STEPS (0.2); REVIEW SAME (0.1). | | | | |
| 08/10/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 62622392 |
| | REVIEW CORRESPONDENCE AND PROPOSED TERMS RE: EDA MEDIATION. | | | | |
| 08/11/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 62624499 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT AND MEDIATOR'S PROPOSAL (0.6); EMAILS WITH J.DEGROOTE RE: SAME (0.2); EMAIL AND CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3). | | | | |
| 08/11/21 | Buschmann, Michael | 0.50 | 447.50 | 021 | 62741662 |
| | DISCUSS JOINT STATUS REPORT FOR UPCOMING STATE COURT STATUS CONFERENCE WITH OPPOSING COUNSEL (.2). DRAFT SUGGESTED BANKRUPTCY ADDITIONS AND SEND TO J. MARCUS FOR REVIEW (.2). CIRCULATE SUGGESTED BANKRUPTCY ADDITIONS TO OPPOSING COUNSEL (.1). | | | | |
| 08/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 62633566 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB MEDIATION AND NEXT STEPS (0.2); EMAIL M.SCHEIN RE: SCOPE OF DEBTORS RELEASE IN POTENTIAL SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/16/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63163599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.DEGROOTE RE: UPDATE ON STATUS OF EDA/PTAB MEDIATION AND RESPONSES TO MEDIATOR'S PROPOSAL (0.1). | | | | |
| 08/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62668095 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB SETTLEMENT ISSUES, INCLUDING ISSUES RAISED BY VILLAGE AND NEXT STEPS (0.2). | | | | |
| 08/19/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 62673136 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.3); EMAIL TO J.DEGROOTE RE: SUMMARY OF SAME AND NEXT STEPS (0.2); REVIEW AND ANALYZE VILLAGE'S MARK-UP OF EDA/PTAB SETTLEMENT TERM SHEET (0.5); CALL WITH D.MARTIN RE: SAME (0.4); REVISE DRAFT TERM SHEET (0.4); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/23/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62689693 |
| | CALL WITH D.MARTIN RE: SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT RE: EDA/PTAB DISPUTE (0.3); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/24/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 62698658 |
| | EMAILS WITH D.MARTIN RE: DISCUSSIONS WITH SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.1); CALL WITH J.DEGROOTE AND D.MARTIN RE: NEXT STEPS (0.1); REVIEW EMAIL FROM J.DEGROOTE TO ALL PARTIES AND EMAIL TO M.SCHEIN RE: SAME (0.1). | | | | |
| 08/25/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62702469 |
| | REVIEW VILLAGE'S UPDATED EDA/PTAB SETTLEMENT TERM SHEET (0.3); EMAILS AND CALL WITH D.MARTIN RE: SAME (0.3); REVISE DRAFT TERM SHEET AND EMAIL TO M.SCHEIN RE: SAME (0.3); REVIEW EMAIL AND TERM SHEET CIRCULATED BY VILLAGE TO ALL PARTIES (0.1). | | | | |
| 08/25/21 | Leslie, Harold David | 0.20 | 220.00 | 021 | 62704881 |
| | REVIEW CORRESPONDENCE AND PROPOSAL RE: EDA/IL LITIGATION SETTLEMENT. | | | | |
| 08/27/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62725393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S PROPOSED MARK-UP OF TERM SHEET FOR PTAB/EDA SETTLEMENT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME AND SETTLEMENT STRATEGY (0.7); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 08/30/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62735043 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF EDA/PTAB SETTLEMENT TERM SHEET (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.2); EMAILS WITH D.MARTIN AND J.DEGROOTE RE: SAME (0.2); EMAIL B.MURPHY RE: STATUS OF EDA/PTAB SETTLEMENT AND EXPECTED TIMING OF SETTLEMENT PAYMENTS (0.1). | | | | |
| 08/30/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 62739454 |
| | REVIEW AND ANALYZE CORRESPONDENCE AND RELATED MATERIALS RE: EDA SETTLEMENT (0.5). | | | | |
| 08/31/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 62742058 |
| | CALL WITH D.MARTIN RE: SCHOOL DISTRICTS REVISIONS TO DRAFT TERM SHEET FOR EDA/PTAB SETTLEMENT AND STRATEGY AND NEXT STEPS (0.5); EMAILS WITH J.DEGROOTE RE: SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.3); REVISE DRAFT TERM SHEET (0.8); EMAILS AND CALL WITH D.MARTIN RE: SAME (0.2); FURTHER REVIEW AND REVISE TERM SHEET (0.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); EMAIL TO M.SCHEIN RE: TERM SHEET AND DISCUSSION OF SAME (0.3); EMAIL TO D.LESLIE RE: PREPARE 9019 MOTION IN CONNECTION WITH EDA/PTAB SETTLEMENT (0.1). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **13.10** | **$16,569.50** | | |
| 07/07/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 023 | 62407362 |
| | DISCUSS WITH P. DIDONATO STATUS OF SANTA ROSA. | | | | |
| 07/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 023 | 62407464 |
| | REVIEW SANTA ROSA PLEADINGS RE FILED CLAIMS AND RESPOND TO P. DIDONATO. | | | | |
| 08/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62554780 |
| | CALL RE: ANCHORAGE PROPERTY (.1); E-MAIL RE: MAYAGUEZ SALE AGREEMENT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Namerow, Derek | 5.00 | 4,925.00 | 023 | 62556676 |

REVIEW TITLE DOCUMENTS FOR DINUBA INCLUDING LEASES AND DEEDS OF TRUST (2.7); REVISE MAYAGUEZ PSA AND COMPILE ISSUES LIST (1.9); REVIEW CHEBOYGAN PSA AND EMAILS (.1); EMAILS RE: EL CENTRO TITLE/CLOSING (.2); FOLLOW UP ON WAYNESBORO (.1); UPDATE STATUS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62567012 |

E-MAIL WITH GALLAGHER RE: TRANSFER TAX FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Namerow, Derek | 5.90 | 5,811.50 | 023 | 62577008 |

REVIEW DINUBA TITLE ISSUES AND UNDERLYING TITLE DOCUMENTS AND ANNOTATE SAME (2.1); REVIEW LEASE OF TITLE FOR EL CENTRO (.7); PREPARE FOR CALL RE: MAYAGUEZ (.3); CALL WITH GALLAGHER RE: MAYAGUEZ (.2); REVISE MAYAGUEZ PSA AND CIRCULATE TO LOCAL COUNSEL (.7); DRAFT PSA FOR EUREKA (.5); PREPARE CLOSING DOCUMENTS FOR UPCOMING SALE (1.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62616106 |

EXCHANGE EMAILS WITH WITH GALLAGHER RE: NOTICES RELATING TO ESTATE REAL PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62603149 |

SEARCH CLOSING FORMS AND PREPARE FOR UPCOMING CLOSINGS (.9); REVISE AND FINALIZE MAYAGUEZ AND EL CENTRO PSA'S AND CIRCULATE (.6); COMPILE OPEN ITEMS LIST FOR MAYAGUEZ PSA FOR BUYER'S COUNSEL (.7); REVIEW NEW TITLE COMMITMENT FOR DINUBA AND UNDERLYING DOCUMENTS (2.1); EMAILS RE: SAME (.2); CONFIRM TAX PRORATIONS FOR CLOSING COSTS (.6); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Aquila, Elaina | 0.40 | 308.00 | 023 | 62576200 |

CORRESPONDENCE WITH J. B. CROZIER RE: STATUTE OF LIMITATIONS FOR HANOVER/IMESON PARK CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 62584568 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING AND SETTLEMENT PROPOSAL TO DEFENDANTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62603077 |
| | REVIEW AND REVISE MARKUP TO STRICT JOINT ORDER ESCROW (.4); REVIEW DILIGENCE DOCUMENTS FOR EUREKA FOR PSA (.7); REVIEW NEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR EUREKA (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/06/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 62603324 |
| | REVIEW NEW TITLE DOCUMENTS FOR EUREKA (1.3); REVIEW BUYER COMMENTS TO MAYAGUEZ PSA (.7); COMPILE NEW ISSUES LIST FOR SAME (.4); REVIEW NEW MAYAGUEZ DILIGENCE DOCUMENTS AND ANNOTATE FOR FOLLOW-UP (1.7); SEARCH PRECEDENT LANGUAGE FOR MAYAGUEZ PSA AND REVISE (.8); REVIEW TAXES FOR CHEBOYGAN (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/07/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 62603327 |
| | REVIEW MAYAGUEZ PSA. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62611740 |
| | REVIEW IMESON/HANOVER COUNTERPROPOSAL. | | | | |
| 08/09/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62627843 |
| | REVISE ISSUES LIST FOR MAYAGUEZ PSA AND EMAILS RE: SAME (.5); SEARCH ENTITY INFORMATION FOR SAME (.3); REVISE PSA FOR MAYAGUEZ (.6); PREPARE FOR UPCOMING CLOSINGS/COMPILE CLOSING DOCUMENTS (1.1); REVIEW TITLE AND LEASE DOCUMENTS FOR CHEBOYGAN (1.2); REVISE AMENDMENT FOR SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/09/21 | Aquila, Elaina | 1.20 | 924.00 | 023 | 62607342 |
| | REVIEW SETTLEMENT PROPOSAL FROM HANOVER/IMESON LANDLORDS AND PREPARE FOR CALL RE: SAME. | | | | |
| 08/10/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 023 | 62618957 |
| | PREPARE FOR (.4) AND PARTICIPATE ON (.5) CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILA RE: IMESON/HANOVER SETTLEMENT PROPOSAL; CONFERENCE CALL WITH WEIL TEAM, WITH GALLAGHER RE: SAME (.3). | | | | |
| 08/10/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 62618866 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT COUNTERPROPOSAL FROM COUNSEL FOR HANOVER LANDLORD (0.2); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS AND STRATEGY (0.2); CALL WITH W.GALLAGHER AND TEAM RE: SAME (0.3). | | | | |
| 08/10/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62627973 |
| | FINALIZE CHEBOYGAN TITLE REVIEW (.6); SEARCH DOCUMENTS FOR SAME RE: LEASE ON TITLE (.5); FINALIZE MAYAGUEZ PSA (.3); FINALIZE EUREKA PSA AND CIRCULATE (.4); REVIEW BUYER COMMENTS TO MOON TOWNSHIP PSA (.2); REVIEW ESCROW AGREEMENT FOR SAME (.6); RESEARCH PA BULK SALES RULE (.4); REVIEW JLL MANAGEMENT AGREEMENT (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 08/10/21 | Aquila, Elaina | 0.90 | 693.00 | 023 | 62615763 |
| | CALL TO DISCUSS SETTLEMENT PROPOSAL FROM HANOVER/IMESON PARK LANDLORDS WITH J. B. CROZIER, J. MARCUS, AND J. FRIEDMANN (.5); CALL WITH TEAM AND W. GALLAGHER RE: SAME (.4). | | | | |
| 08/10/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 62621088 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW, ANALYZE, AND ANNOTATE HANOVER/IMESON PARK SETTLEMENT OFFER (.5); INTERNAL TELECONFERENCE RE: DEVELOPMENT OF STRATEGY FOR AND APPROACH TO RESPONSE (.5); TELECONFERENCE WITH GALLAGHER (M-3) RE: STRATEGY FOR AND APPROACH TO RESPONSE (.5); REVIEW WITH GALLAGHER CORRESPONDENCE RE: HANOVER/IMESON PARK LANDLORDS' DAMAGES MITIGATION EFFORTS (.2). | | | | |
| 08/11/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 62644404 |
| | REVISE PSA (.3); REVIEW OPEN ISSUE ON BULK SALES (.5); REVISE MAYAGUEZ PSA (.5); EMAILS WITH LOCAL COUNSEL RE: SAME (.3); REVIEW AND SEARCH STATUS OF SELLER ENTITY (.7); COMPILE REVISED PSA FOR TAYLOR, MI (.7); PREPARE FOR CLOSINGS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 62634483 |
| | REVIEW IMESON/HANOVER DAMAGES CALCULATION AND E-MAILS RE: SAME (.1); REVIEW JLL MANAGEMENT AGREEMENT (.3). | | | | |
| 08/12/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62644631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NEW MANAGEMENT AGREEMENT WITH JLL (.5); PREPARE FOR CLOSINGS (.2); REVIEW TITLE FOR UPCOMING CLOSINGS INCLUDING THE LEASE ON TITLE FOR CHEBOYGAN (.6); COMPILE FIRST AMENDMENT FOR CHEBOYGAN (.3); FINALIZE EL CENTRO PSA AND CIRCULATE (.3); REVIEW NEW TITLE FOR SAME (.2); COORDINATE/COMPILE DOCUMENTS FOR SALE NOTICE FOR DINUBA, EL CENTRO AND CHEBOYGAN (.6); REVIEW ESCROW AGREEMENT FOR MOON TOWNSHIP (.7); SEARCH TAX HISTORY FOR BULK SALES PROVISION FOR SAME (.4); REVIEW SELLER ENTITY AND STATUS RELATED TO BANKRUPT ESTATE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/13/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62645378 |
| | REVISE MAYAGUEZ PSA AND COMPILE LIST OF REMAINING OPEN ISSUES (.4); REVISE OWNER'S AFFIDAVIT FOR EL CENTRO AND DRAFT DEED FOR SAME (.8); FINALIZE REVIEW ESCROW AGREEMENT FOR MOON TOWNSHIP AND SEARCH PRECEDENT FORMS FOR SAME (.9); REVIEW/SEARCH TAXES FOR SAME (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 08/14/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 62645277 |
| | SEARCH STATE WEBSITES FOR TAX FORMS/STATEMENTS FOR BULK SALES. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62651025 |
| | REVIEW CHANGES TO JLL MANAGEMENT AGREEMENT. | | | | |
| 08/16/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 62658452 |
| | REVIEW MAYAGUEZ PSA (.5); COMPILE DELIVERABLES FOR SEVERAL UPCOMING CLOSINGS (.4); REVIEW VESTING DEED AND LEASE FOR CHEBOYGAN (.6); EMAILS WITH BUYER'S COUNSEL RE: SAME (.2); COORDINATE SALE NOTICE DOCUMENTS FOR MULTIPLE SALES (.3); REVIEW AND REVISE JLL AGREEMENT (.5); FOLLOW-UP ON TITLE FOR MAYAGUEZ (.1); REVISE MOON TOWNSHIP PSA AND ESCROW AGREEMENT (.7); REVIEW EMAILS FROM LOCAL COUNSEL RE: TAXES FOR SAME (.2); SEARCH PA WEBSITES FOR TAX INFORMATION (.4); REVIEW TITLE FOR WAYNESBORO AND UNDERLYING DOCUMENTS (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 08/17/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62657079 |
| | E-MAILS RE: MAYAGUEZ SALE TRANSACTION (.1); E-MAILS RE: SERITAGE/ANCHORAGE STORE (.2). | | | | |
| 08/17/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62665912 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND FINALIZE MAYAGUEZ PSA (.5); REVIEW NEW TITLE FOR SAME (.7); SEARCH CHARTS FOR ENTITY INFORMATION FOR MAYAGUEZ AND MOON TOWNSHIP (.6); REVIEW MAYAGUEZ SURVEY RE: ACCESS (.5); COORDINATE INVOICES FOR SALE NOTICES (.3); PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.8); REVIEW TITLE FOR WAYNESBORO AND FOLLOW UP WITH CTT RE: SAME (.6); REVISE MOON TOWNSHIP PSA AND ESCROW AGREEMENT AND CIRCULATE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 62661981 |
| | TELEPHONE CALL WITH P. SIROKA RE: ANCHORAGE PROPERTY (.3); REVIEW MAYAGUEZ PSA PROVISION RE: DAMAGES AND E-MAILS RE: SAME (.4). | | | | |
| 08/18/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62684948 |
| | REVISE MAYAGUEZ PSA AND MULTIPLE EMAILS RE: SAME (.8); REVIEW AND BEGIN REVISIONS OF BUYER MARKUPS TO PORTLAND, OR AND ST. JOSEPH, MO PSA'S (1.7); REVIEW TITLE DOCUMENTS FOR SAME (.9); PREPARE FOR UPCOMING CLOSINGS (.5); CONFIRM SELLER ENTITIES AND CROSSCHECK STRUCTURE CHARTS AND COURT ORDERS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62671990 |
| | E-MAIL WITH GALLAGHER RE: ANCHORAGE WAREHOUSE. | | | | |
| 08/19/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62685458 |
| | PREPARE CLOSING DOCUMENTS FOR MULTIPLE TRANSACTIONS AND SEARCH PRECEDENT FORMS FOR SAME (1.1); SEARCH ENTITY STATUS AND EMAILS RE: SAME (.4); COORDINATE WITH CTT ON DINUBA CLOSING (.3); REVIEW BUYER COMMENTS TO RESIDUAL PROPERTY PSA'S AND COMPILE ISSUES LIST FOR FOLLOW-UP (1.5); REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 08/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62681928 |
| | REVIEW SALE NOTICE RE: WAYNESBORO PROPERTY. | | | | |
| 08/20/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 023 | 62675330 |
| | EMAILS WITH D.MARTIN RE: RESPONDING TO VILLAGE'S SETTLEMENT POSITIONS (0.2); EMAIL TO M.SCHEIN RE: SAME (0.3); CALL WITH M.SCHEIN RE: SAME (0.4); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/20/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 62685385 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MULTIPLE PSA'S AND REVISE ISSUES LISTS (1.6); PREPARE FOR CLOSINGS (.7); FINALIZE MAYAGUEZ PSA AND CIRCULATE (.3); RESEARCH TAXES FOR MULTIPLE CLOSINGS (.6); FURTHER REVISIONS TO MAYAGUEZ PSA AND MULTIPLE EMAILS RE: SAME (1.2); EMAILS RE: MAYAGUEZ TITLE DOCUMENTS (.2) COORDINATE DOCUMENTS FOR SALE NOTICES (.2); EMAILS REGARSDING CHEBOYGAN CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/20/21 | DiDonato, Philip | 0.50 | 447.50 | 023 | 62681961 |
| | DRAFT NOTICE RE SALE OF WAYNESBORO VA PROPERTY. | | | | |
| 08/22/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 62699999 |
| | REVISE MAYAGUEZ PSA AND EMAILS RE: SAME. | | | | |
| 08/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62689681 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: SETTLEMENT STRATEGY FOR HANOVER DISPUTE (0.1); BRIEFLY REVIEW DAMAGES ANALYSIS BY M3 RELATED TO SAME (0.1). | | | | |
| 08/23/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62700052 |
| | FINALIZE MAYAGUEZ PSA (.6); COORDINATE AND COMPILE SIGNATURE PACKETS FOR MULTIPLE PSA'S, ACCESS AGREEMENTS AND ESCROW AGREEMENTS (.7); REVIEW CHEBOYGAN PSA AND MULTIPLE EMAILS RE: ADDITIONAL EARNEST MONEY AND EXTENDING DILIGENCE PERIOD (.5); COMPILE ADDITIONAL CLOSING DOCUMENTS FOR UPCOMING SALES (.6); COMPILE FULLY EXECUTED DOCUMENTS AND COORDINATE EARNEST MONEY DEPOSITS (.7); REVISE RESIDUAL PROPERTY PSA (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 08/23/21 | DiDonato, Philip | 0.80 | 716.00 | 023 | 62715159 |
| | FINALIZE AND FILE DE MINIMIS SALE NOTICE RE WAYNESBORO PROPERTY. | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 62698201 |
| | REVIEW IMESON/HANOVER DAMAGE ISSUES AND E-MAILS RE: SAME. | | | | |
| 08/24/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62698805 |
| | EMAILS WITH TEAM RE: SETTLEMENT PROPOSAL FOR HANOVER DISPUTE IN LIGHT OF M3 ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62705129 |

REVIEW ORIGINAL LICENSE AND FIRST AMENDMENT TO LICENSE FOR CHICAGO (.8); REVISE SECOND AMENDMENT FOR SAME (.9); COORDINATE WITH TITLE COMPANY AND PREPARE FOR WAYNESBORO CLOSING (.5); COMPILE TAX PRORATIONS AND REVIEW COUNTY WEBSITES FOR TAX INFORMATION (.7); COORDINATE AND COMPILE DOCUMENTS FOR SALE NOTICES AND EARNEST MONEY DEPOSITS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/21 | DiDonato, Philip | 1.50 | 1,342.50 | 023 | 62715178 |

REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO NOTICE (.3); REVISE, FINALIZE, AND FILE DE MINIMIS SALE NOTICE RE PUERTO RICO PROPERTY (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62704095 |

E-MAILS RE: MAYAGUEZ, IMESON, ETC (.1); REVIEW MAYAGUEZ SALE NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62721129 |

DRAFT NEW PSA FOR WAYNESBORO, VA (1.0); REVIEW TITLE COMMITMENT AND DOCUMENTS FOR SAME (1.1); COORDINATE MAYAGUEZ SALE NOTICE (.3); REVIEW AND REVISE LICENSE AGREEMENT (.5); RECONCILE DIFFERENT LEGAL DESCRIPTIONS FOR VARIOUS WAYNESBORO PARCELS (.8); EMAILS RE: SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62721729 |

REVIEW NEW BUYER COMMENTS TO PSA (.7); SEARCH PRECEDENT LANGUAGE FOR SAME (.6); SEARCH FOR INFORMATION ON DISSOLVED ENTITY FOR MOON TOWNSHIP PSA (.6); CHECK TITLE AND VESTING DEED FOR SAME (.2); FINALIZE AND CIRCULATE LICENSE AGREEMENT (.3); SEARCH CORRECT ADDRESS FOR WAYNESBORO PROPERTY AND CHECK LOCAL WEBSITE FOR ADDITIONAL INFORMATION (.6); DRAFT AND REVISE PSA FOR PORTLAND IN ORDER TO DUPLICATE OUT FOR REMAINING RESIDUAL PROPERTY SALES (.7); SEARCH FOR LIEN INFORMATION FROM TITLE REPORT AND SEARCH LOCAL COUNTY SITE (.5); PREPARE FOR ADDITIONAL CLOSINGS (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62731814 |

DRAFT DEEDS AND CLOSING DOCUMENTS (1.5); REVIEW LIEN ISSUE FOR WAYNESBORO (.6); RESEARCH TAXES FOR CHEBOYGAN (.4); RESEARCH OWNER ENTITY TO MOON TOWNSHIP AND SEARCH FOR RELEVANT ORG DOCUMENTS (.7); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/21 | Namerow, Derek | 0.20 | 197.00 | 023 | 62741281 |
| | WAYNESBORO LIEN ISSUE AND EMAIL RE: SAME. | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62728985 |
| | REVIEW DINUBA, CA SALE NOTICE (.1); REVIEW SETTLEMENT PROPOSAL RE: IMESON/HANOVER (.2). | | | | |
| 08/30/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62735156 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: DRAFT RESPONSE TO HANOVER LANDLORD RE: SETTLEMENT PROPOSAL. | | | | |
| 08/30/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62742113 |
| | REVIEW STATUS OF PSA FOR EUREKA, CA (.2); COMPILE CLOSING DOCUMENTS, REVIEW TAXES AND PREPARE FOR CLOSINGS (.7); MOON TOWNSHIP OWNER ENTITY ISSUE AND COORDINATE ORDER OF DE CERTIFICATE (.5); CORRESPONDENCE WITH CTT RE: WAYNESBORO LIEN ISSUE (.2); FINALIZE WAYNESBORO PSA AND DEED AND CIRCULATE (.7); COMPILE SIGNATURE PACKETS (.8); REVIEW PAST CORRESPONDENCE ON ANCHORAGE AND REIVE AND REVISE DEED FOR SAME AND COORDINATE EXECUTION (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/31/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62830786 |
| | REVIEW EMAILS RE: SETTLEMENT PROPOSAL AND ANALYSIS OF HANOVER CLAIM. | | | | |
| 08/31/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 62742504 |
| | COMPILE AND REVISE SIGNATURE PACKETS (.5); COMPILE CHART OF SALE NOTICE OBJECTION PERIOD DEADLINES (.3); REVIEW PSA/LEGAL DESCRIPTION OF DINUBA AND EMAIL RE: SAME (.3); REVIEW PSA FOR CHEBOYGAN AND EMAIL RE: SAME (.2); FOLLOW-UP RE: MAYAGUEZ TITLE DOCUMENTS (.1); EMAILS RE: MOON TOWNSHIP PSA/ENTITIES (.2); REVIEW TITLE DOCUMENTS/LEASE ON TITLE FOR CHEBOYGAN TO DETERMINE TITLE COMPANY REQUIREMENTS (.8); REVIEW TITLE FOR 2ND WAYNESBORO PARCEL (.5); EMAIL RE: CHEBOYGAN DILIGENCE PERIOD (.2); REVIEW PAST EMAILS FROM LOCAL COUNSEL AND HOLDBACK ESCROW AGREEMENT IN LIGHT OF SELLER ENTITY CHANGE AND EMAIL RE: SAME (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 08/31/21 | Pal, Himansu | 0.60 | 156.00 | 023 | 62759293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE DINUBA, CALIFORNIA [ECF NO. 9786]. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **112.10** | **$112,764.50** | | |
| 08/13/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 62642597 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.80 | 368.00 | 027 | 62738510 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021. | | | | |
| 08/27/21 | Peene, Travis J. | 2.10 | 577.50 | 027 | 62731971 |
| | ASSIST WITH PREPARATION OF EIGHTH ORDER APPROVING INTERIM FEE COMPENSATION AND EXPENSES FOR PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **3.40** | **$1,393.00** | | |
| 08/02/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62600604 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/02/21 | DiDonato, Philip | 0.90 | 805.50 | 028 | 62601268 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/03/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 62603978 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRTY-THIRD MONTHLY FEE STATEMENT (JUNE 2021). | | | | |
| 08/04/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 62600041 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | DiDonato, Philip | 0.90 | 805.50 | 028 | 62630773 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |
| 08/09/21 | Peene, Travis J. | 2.60 | 715.00 | 028 | 62651533 |
| | ASSIST WITH PREPARATION OF WEIL'S EIGHTH INTERIM FEE APPLICATION. | | | | |
| 08/09/21 | Pal, Himansu | 2.40 | 624.00 | 028 | 62636484 |
| | ASSIST WITH PREPARATION AND REVIEW EIGHTH INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 08/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62641659 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 08/12/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 62637536 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |
| 08/13/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 62637540 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 08/16/21 | Fail, Garrett | 1.50 | 2,392.50 | 028 | 62681315 |
| | PREPARE INTERIM APPLICATION. | | | | |
| 08/16/21 | Peene, Travis J. | 2.90 | 797.50 | 028 | 62684328 |
| | ASSIST WITH PREPARATION, FILE AND SERVE EIGHTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021 [ECF NO. 9745]. | | | | |
| 08/22/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62681296 |
| | PREPARE JULY STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **18.00** | **$13,334.00** | | |

08/02/21    DiDonato, Philip                    1.20        1,074.00        030        62601253
REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS CLAIM OBJECTION (SECURED CLAIMS) (0.8); REVIEW AND COMMENT ON CNOS RE SAME (0.4).

08/02/21    Pal, Himansu                        0.90        234.00          030        62599138
ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTOR'S THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) FOR P. DIDONATO'S REVIEW.

08/04/21    DiDonato, Philip                    1.10        984.50          030        62599622
REVIEW AND RESPOND TO CORRESPONDENCE WITH CLAIMANTS RE: 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS (0.7); FINALIZE CNOS AND FILESAME FOR 31ST AND 32ND OMNI OBJECTIONS (0.4).

08/09/21    DiDonato, Philip                    1.10        984.50          030        62630755
REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST OMNIBUS OBJECTION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 TEAM RE SECURED CLAIMS OBJECTIONS (0.6).

08/10/21    DiDonato, Philip                    1.10        984.50          030        62630766
REVIEW AND RESPOND TO CORRESPONDENCE RE 33RD AND 34TH OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS (0.6); DRAFT 33RD AND 34TH OMNIBUS CLAIM OBJECTIONS (0.5).

08/11/21    DiDonato, Philip                    2.20        1,969.00        030        62630774
CALL WITH M3 TO DISCUSS ACTION ITEMS RE AECCP (1.0); DRAFT AND REVISE 33RD AND 34TH OMNIBUS CLAIM OBJECTIONS (1.2).

08/11/21    Pal, Himansu                        1.40        364.00          030        62699666
PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9716] FOR CHAMBERS' APPROVAL (0.7); PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9717] FOR CHAMBERS' APPROVAL (0.7).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 62641681 |
| | EMAIL ANALYSIS WITH P. DIDONATO RE ALLEGED SECURED CLAIMS. | | | | |
| 08/12/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62637568 |
| | CALL WITH M-III TO DISCUSS PREPETITION SECURED DEBT CLAIMS RE OMNIBUS OBJECTION (1.0); DRAFT 33RD AND 34TH OMNIBUS OBJECTIONS RE SECURED CLAIMS (1.2). | | | | |
| 08/17/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62682911 |
| | CALL WITH M3 TO DISCUSS OMNIBUS CLAIM OBJECTIONS RE SECURED CLAIMS. | | | | |
| 08/18/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62685001 |
| | REVIEW AND PREPARE CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |
| 08/19/21 | Fail, Garrett | 0.80 | 1,276.00 | 030 | 62681371 |
| | REVIEW DRAFT 34TH OMNIBUS OBJECTION TO CLAIMS (.7); EMAILS RE PENDING OBJECTIONS WITH D. LITZ (.1). | | | | |
| 08/19/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62776465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE: CLAIM RECONCILIATION (0.5); DRAFT AND REVISE 33RD AND 34TH OMNIBUS OBJECTION TO SECURED CLAIMS (1.7). | | | | |
| 08/19/21 | Siddiqui, Furqaan M. | 4.00 | 3,940.00 | 030 | 62754882 |
| | REVIEW CLAIMS/BALLOTS LISTED IN 33RD OMNIBUS OBJECTION EXHIBIT AND REVISE EXHIBIT. | | | | |
| 08/20/21 | Fail, Garrett | 2.00 | 3,190.00 | 030 | 62681221 |
| | REVIEW AND REVISE 33RD OMNIBUS OBJECTION. | | | | |
| 08/20/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62681916 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.3); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/21 | Fail, Garrett | 1.50 | 2,392.50 | 030 | 62681290 |
| | REVIEW CLAIMS FOR OBJECTION. | | | | |
| 08/23/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 62717714 |
| | CALL WITH P. DIDINOTO AND ANALYSIS RE OBJECTION TO SECURED CLAIMS. | | | | |
| 08/23/21 | DiDonato, Philip | 2.30 | 2,058.50 | 030 | 62715161 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND PREPETITION SECURED LOANS (1.8). | | | | |
| 08/24/21 | DiDonato, Philip | 2.40 | 2,148.00 | 030 | 62715167 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS AND CONSIGNMENT VENDOR CLAIMS (0.5); REVIEW AND UPDATE SECURED CLAIM OBJECTION AND PREPETITION SECURED LOAN OBJECTION (1.9). | | | | |
| 08/25/21 | Fail, Garrett | 2.00 | 3,190.00 | 030 | 62717497 |
| | CALL WITH M3 TEAM RE CONSIGNMENT VENDORS (.9); ANALYSIS AND EMAILS RE SAME (.2); CALL WITH P. DIDONATO RE SAME (.1); CALLS WITH P. DIDINOTO AND WITH MURPHY (.8). | | | | |
| 08/25/21 | DiDonato, Philip | 3.60 | 3,222.00 | 030 | 62715205 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH WEIL/M3 RE SECURED AND CONSIGNMENT CLAIMS (0.6); FOLLOW UP CALL WITH G. FAIL AND WITH MURPHY RE CONSIGNMENT CLAIMS (0.6); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.5); ANALYSIS RE CONSIGNMENT (0.4). | | | | |
| 08/26/21 | DiDonato, Philip | 2.50 | 2,237.50 | 030 | 62715206 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND CORRESPONDENCE WITH M3 RE SAME (1.5). | | | | |
| 08/27/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62715236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH M3 TO DISCUSS UPDATES TO SECURED CLAIMS OBJECTIONS (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |
| 08/29/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62715139 |
| | REVIEW AND COMMENT ON, AND ATTENTION TO CORRESPONDENCE WITH M3 IN CONNECTION WITH SECURED CLAIM OBJECTION EXHIBIT. | | | | |
| 08/30/21 | Fail, Garrett | 0.40 | 638.00 | 030 | 62739245 |
| | REVIEW AND COMMENT ON 33RD AND 34TH OMNIBUS OBJECTIONS. | | | | |
| 08/30/21 | DiDonato, Philip | 3.40 | 3,043.00 | 030 | 62776319 |
| | DRAFT AND TURN COMMENTS TO 33RD AND 34TH OMNIBUS OBJECTIONS TO SECURED CLAIMS AND ATTENTION TO CORRESPONDENCE WITH M3 RE THE SAME (2.9); CALL WITH SECURED CLAIMANTS RE 30TH OMNIBUS OBJECTION RESPONSE (0.5). | | | | |
| 08/31/21 | Marcus, Jacqueline | 0.10 | 155.00 | 030 | 62738908 |
| | E-MAILS REGARDING OBJECTION TO SANTA ROSA SECURED CLAIM. | | | | |
| 08/31/21 | DiDonato, Philip | 3.90 | 3,490.50 | 030 | 62776560 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); DRAFT AND REVISE 33RD AND 34TH OMNIBUS OBJECTION TO SECURED CLAIMS FOR FILING (3.1). | | | | |
| 08/31/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 030 | 62830787 |
| | REVIEW EMAIL FROM P. DIDONATO RE: SANTA ROSA SECURED CLAIMS AND RESPOND. | | | | |
| 08/31/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 030 | 62744572 |
| | REVISE 33RD OMNIBUS CLAIMS OBJECTION EXHIBIT AND REVERT SAME TO M3 (1.5); ATTEND CALL WITH M3 ON REGAL HOME CLAIM AND PROVIDE G. FAIL WITH UPDATE RE SAME (.5). | | | | |
| 08/31/21 | Pal, Himansu | 3.00 | 780.00 | 030 | 62759358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9787] (1.5); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO DISALLOW AND EXPUNGE ASSERTED SECURED CLAIMS) [ECF NO 9788] (1.5). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors** | | **54.90** | **$51,302.50** | | |
| **Issues/Communications/Meetings:** | | | | | |
| 08/03/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62570723 |
| | REVIEW AND CONSIDER EMAIL EXCHANGE RE: TRANSFER TAX PAYMENT. | | | | |
| 08/03/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62565177 |
| | ANALYZE TRANSFER TAX ISSUES. | | | | |
| 08/09/21 | Litz, Dominic | 0.40 | 358.00 | 031 | 62609848 |
| | CALL WITH A. HWANG RE: TAX CLAIMS. | | | | |
| 08/10/21 | Litz, Dominic | 0.90 | 805.50 | 031 | 62626743 |
| | REVIEW TAX CLAIMS ISSUES AND PREPARE FOR CALL WITH M3. | | | | |
| 08/11/21 | Litz, Dominic | 2.70 | 2,416.50 | 031 | 62626623 |
| | CONDUCT RESEARCH RE: TAX PRIORITIES. | | | | |
| 08/12/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 62642156 |
| | REVISE TAX RESEARCH MEMO. | | | | |
| 08/12/21 | Litz, Dominic | 1.20 | 1,074.00 | 031 | 62642306 |
| | CALL WITH A. HWANG RE: TAX RESEARCH AND CONDUCT SAME. | | | | |
| 08/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 031 | 62638860 |
| | REVIEW EMAILS FROM M. KORYKI RE: TAX CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/21 | Siddiqui, Furqaan M. | 5.00 | 4,925.00 | 031 | 62754877 |

RESEARCH BUSINESS PROPERTY TAX (3.5); DRAFT AND SEND DISTILLATION RE SAME TO G. FAIL (1.0); REVIEW COMMUNICATIONS RE CLAIMS AND ATTEND CALLS (.5).

| 08/16/21 | Fail, Garrett | 2.40 | 3,828.00 | 031 | 62681163 |

ANALYSIS RE TAX CLAIMS. (.5); CONFER WITH A. HWANG AND F. SIDDIQI RE SAME (.3); CALL WITH A. HWANG RE UTILITY AND TAX CLAIMS. (.6); CALL WITH AKERMAN RE TAX CLAIMS OBJECTIONS (1.0).

| 08/16/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 031 | 62820003 |

PARTICIPATE IN CALL WITH G. FAIL AND F. SIDDIQUI RE: BUSINESS PERSONAL PROPERTY TAX RESEARCH.

| 08/16/21 | Litz, Dominic | 4.50 | 4,027.50 | 031 | 62657040 |

RESEARCH TAX ISSUES AND PREPARE MEMO FOR CLIENT (3.6); CALL WITH WEIL AND AKERMAN RE: TAX CLAIMS (0.9).

| 08/17/21 | Hoenig, Mark | 2.50 | 4,125.00 | 031 | 62658593 |

CHINA JV (2.5).

| 08/17/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 62660226 |

CONSIDER EMAIL INQUIRY RE: POSSIBLE SALE OF SHARES, AND EMAIL DELOITTE RE: SAME (.3); REVIEW EMAIL FROM CLEARY TAX RE: STOCK SALES, AND FORWARD TO DELOITTE (.2).

| 08/17/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62656524 |

ANALYZE NOL MOTION WAIVER REQUEST.

| 08/17/21 | Litz, Dominic | 0.20 | 179.00 | 031 | 62657038 |

REVISE TAX RESEARCH MEMO.

| 08/18/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62663640 |

STOCK TRANSFER RESTRICTION MATTERS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 62667813 |
| | CONSIDER FURTEHR EMAIL FROM CLEARY TAX RE: TRADING ORDER, AND REPLY TO SAME. | | | | |
| 08/18/21 | Fail, Garrett | 2.50 | 3,987.50 | 031 | 62681218 |
| | ANALYSIS RE VARIOUS TAX CLAIMS AND RESEARCH ISSUES. | | | | |
| 08/18/21 | Litz, Dominic | 0.30 | 268.50 | 031 | 62691441 |
| | REVISE TAX MEMO FOR CLIENT DISTRIBUTION. | | | | |
| 08/20/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62687424 |
| | CONSIDER EMAIL FROM DELOITTE TAX RE: SECTION 382 ANALYSIS (.2); FOLLOW-UP INTERNAL EMAIL RE: SAME (.1). | | | | |
| 08/20/21 | Litz, Dominic | 2.50 | 2,237.50 | 031 | 62691382 |
| | REVISE TAX MEMO. | | | | |
| 08/21/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 031 | 62697361 |
| | REVIEW TAX CLAIMS MEMO AND PROVIDE COMMENTS TO D. LITZ. | | | | |
| 08/21/21 | Litz, Dominic | 1.10 | 984.50 | 031 | 62691584 |
| | REVISE TAX MEMO. | | | | |
| 08/22/21 | Litz, Dominic | 0.30 | 268.50 | 031 | 62691512 |
| | REVISE TAX MEMO. | | | | |
| 08/23/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 62695877 |
| | EMAIL EXCHANGES WITH J. MARCUS RE: SECTION 382 ANALYSIS (.1), AND PLAN IMPLEMENTATION (.1); ALSO CALL WITH J. MARCUS RE: PLAN IMPLEMENTATION (.1), AND FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG RE: SAME (.1). | | | | |
| 08/23/21 | Fail, Garrett | 0.80 | 1,276.00 | 031 | 62717487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESEARCH MEMO FOR DEBTORS RE TAX CLAIMS. | | | | |
| 08/23/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62689913 |
| | ANALYZE NOL MOTION WAIVER REQUEST AND APA TAX ISSUES. | | | | |
| 08/24/21 | Hoenig, Mark | 2.50 | 4,125.00 | 031 | 62698712 |
| | REVIEW STOCK TRANSFER ISSUES AND LIQUIDATION TIMING. | | | | |
| 08/24/21 | Goldring, Stuart J. | 4.40 | 7,898.00 | 031 | 62701778 |
| | CALL WITH J. MARCUS AND E. REMIJAN RE: TIMING OF EFFECTIVE DATE AND IMPLICATIONS (.5); CALL WITH DELOITTE TAX AND WEIL TAX RE: UPDATED SECTION 382 ANALYSIS AND TRANSFER REQUEST (.9); FURTHER DISCUSS EFFECTIVE DATE TIMING WITH E. REMIJAN AND, IN PART, WITH M. HOENIG (2.5); FURTHER CALL WITH J. MARCUS RE: SAME (.4), AND FOLLOW-UP EMAIL EXCHANGES RE: SAME (.1). | | | | |
| 08/24/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 031 | 62698196 |
| | CONFERENCE CALL WITH S. GOLDRING AND E. REMIJAN RE: EFFECTIVE DATE (.5); FOLLOW UP TELEPHONE CALL WITH S. GOLDRING RE: SAME AND FOLLOW UP (.5). | | | | |
| 08/24/21 | Behl-Remijan, Eric D. | 4.00 | 4,600.00 | 031 | 62697586 |
| | ANALYZE NOL MOTION WAIVER REQUEST (.9); AND APA TAX ISSUES (3.1). | | | | |
| 08/24/21 | Litz, Dominic | 0.50 | 447.50 | 031 | 62716661 |
| | REVISE TAX MEMO. | | | | |
| 08/25/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62706788 |
| | REVIEW DRAFT TRADING ORDER WAIVER LETTER PREPARE BY E. REMIJAN, AND PROVIDE COMMENTS. | | | | |
| 08/25/21 | Behl-Remijan, Eric D. | 1.20 | 1,380.00 | 031 | 62702686 |
| | DRAFT NOL MOTION WAIVER LETTER. | | | | |
| 08/26/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62713291 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT OF TRADING ORDER WAIVER LETTER. | | | | |
| 08/26/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 62708810 |
| | DRAFT NOL MOTION WAIVER LETTER. | | | | |
| 08/27/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 62725265 |
| | CALL WITH E. REMIJAN RE: CHANGES TO DRAFT WAIVER LETTER (.3), AND REVIEW FOLLOW-UP EMAIL EXCHANGE RE: SAME (.1); REVIEW REVISED DRAFT LETTER (.3). | | | | |
| 08/27/21 | Behl-Remijan, Eric D. | 1.10 | 1,265.00 | 031 | 62713860 |
| | DRAFT AND REVISE NOL MOTION WAIVER LETTER. | | | | |
| 08/30/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62730723 |
| | REVIEW STOCK TRANSFER WAIVER. | | | | |
| 08/30/21 | Behl-Remijan, Eric D. | 1.60 | 1,840.00 | 031 | 62728560 |
| | DRAFT AND REVISE NOL MOTION WAIVER LETTER. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 031 | 62830783 |
| | PARTICIPATE ON CALL WITH W. GALLAGHER AND D. LITZ RE: TAX CLAIMS. | | | | |
| 08/30/21 | Litz, Dominic | 0.50 | 447.50 | 031 | 62731295 |
| | CALL WITH WITH GALLAGHER (M3) AND A. HWANG RE: TAX MEMO. | | | | |
| 08/31/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62739840 |
| | REVIEW STOCK TRANSFER WAIVER. | | | | |
| 08/31/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 031 | 62744662 |
| | EMAIL EXCHANGES WITH E. REMIJAN, M. HOENIG AND OTHERS RE: DRAFT STOCK TRANSFER WAIVER LETTER (.8); REVIEW PAST SHAREHOLDER INFORMATION RELATING TO SECTION 382 ANALYSIS (.5). | | | | |
| 08/31/21 | Behl-Remijan, Eric D. | 0.70 | 805.00 | 031 | 62737264 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM, DELOITTE, CLEARY AND THE CLIENT REGARING NOL MOTION WAIVER LETTER. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **56.00** | **$72,130.00** | | |
| 08/03/21 | Buschmann, Michael | 0.40 | 358.00 | 034 | 62566532 |
| | PROVIDE GUIDANCE RE ADEQUATE ASSURANCE ACCOUNT FUNDS. | | | | |
| 08/04/21 | Fail, Garrett | 0.20 | 319.00 | 034 | 62600655 |
| | CONFER WITH A. HWANG RE UTILITY DEPOSITS AND CLAIMS. | | | | |
| 08/04/21 | Buschmann, Michael | 0.20 | 179.00 | 034 | 62645427 |
| | DISCUSS UTILITY ADEQUATE ASSURANCE ACCOUNT WITH M3. | | | | |
| 08/20/21 | Fail, Garrett | 1.50 | 2,392.50 | 034 | 62681137 |
| | CONFER WITH A. HWANG RE UTILITY CLAIMS AND DEPOSITS. (1.0); CALL WITH A. HWANG WITH A. DETRICK AND WITH MURPHY. (.5). | | | | |
| 08/20/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 034 | 62831094 |
| | DISCUSS WITH G. FAIL UTILITIES ADMIN CLAIMS. | | | | |
| 08/23/21 | Fail, Garrett | 0.40 | 638.00 | 034 | 62717765 |
| | EMAILS WITH M3 AND ENGIE RE UTILITY ACCOUNTS (.3); CALL WITH A. HWANG RE SAME (.1). | | | | |
| 08/26/21 | Fail, Garrett | 0.90 | 1,435.50 | 034 | 62717678 |
| | CALLS WITH M3 TEAM AND A. HWANG RE UTILITY ISSUES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **4.50** | **$6,208.50** | | |
| **Total Fees Due** | | **686.80** | **$728,141.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/12/21 | Genender, Paul R. | H023 | 40765307 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-121897; DATE: 07/31/2021 - RELATIVITY DATA HOSTING (JULY 2021) SEARS CHAPTER 11 | | | |
| 08/18/21 | Genender, Paul R. | H023 | 40767856 | 35,038.58 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-121894; DATE: 07/31/2021 - RELATIVITY DATA HOSTING (JULY 2021) SEARS STRATEGIC PLAN | | | |

**SUBTOTAL DISB TYPE H023:**        **$41,348.90**

| | | | | |
|------|------|------|------|------|
| 08/16/21 | Leslie, Harold David | H060 | 40775277 | 6.47 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093383363; DATE: 7/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2021. | | | |
| 08/16/21 | Lucevic, Almir | H060 | 40775395 | 8.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093383363; DATE: 7/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2021. | | | |

**SUBTOTAL DISB TYPE H060:**        **$14.47**

| | | | | |
|------|------|------|------|------|
| 08/05/21 | Stauble, Christopher A. | H071 | 40762079 | 27.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 744564759; DATE: 7/23/2021 - FEDEX INVOICE: 744564759 INVOICE DATE:210723TRACKING #: 281627095263 SHIPMENT DATE: 20210719 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H071:** | | | **$27.09** |
| 08/24/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4787714; DATE: 01/26/2021<br>- SEARS TRANSCRIPT FOR 1/21/2021 | H103 | 40774341 | 623.15 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$623.15** |
| 08/09/21 | Friedmann, Jared R.<br>MEDIATION EXPENSES<br>PAYEE: DEGROOTE PARTNERS, LLC (49481-01); INVOICE#: 11415; DATE: 08/04/2021 -<br>MEDIATION SERVICES - SUPPLEMENTAL FEE | H104 | 40762512 | 3,000.00 |
| | **SUBTOTAL DISB TYPE H104:** | | | **$3,000.00** |
| 08/30/21 | WGM, Firm<br>DUPLICATING<br>293 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/24/2021 TO 08/24/2021 | S017 | 40777858 | 29.30 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$29.30** |
| 08/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40771262 | 48.10 |
| 08/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40771245 | 24.05 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40771253 | 24.05 |
| 08/16/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 07/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40771244 | 48.10 |
| 08/16/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40771234 | 81.67 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40768720 | 2.48 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40768684 | 2.48 |
| 08/18/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40768683 | 75.77 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40768734 | 26.13 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40768717 | 2.48 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40768626 | 2.48 |
| 08/20/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772730 | 9.40 |
| 08/23/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777094 | 2.30 |
| 08/23/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777068 | 2.30 |
| 08/23/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776916 | 13.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/23/21 | Denison, Joseph COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777053 | 12.20 |
| 08/23/21 | Leslie, Harold David COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776996 | 0.40 |
| 08/23/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776776 | 24.20 |
| 08/23/21 | Friedmann, Jared R. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776762 | 0.20 |
| 08/23/21 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776833 | 15.30 |
| 08/23/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777043 | 18.30 |
| 08/23/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777116 | 9.80 |
| 08/23/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776739 | 2.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/21/2021 ACCOUNT 424YN6CXS | S061 | 40781686 | 163.29 |
| 08/31/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 07/06/2021 ACCOUNT 424YN6CXS | S061 | 40781527 | 78.34 |
| 08/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/07/2021 ACCOUNT 424YN6CXS | S061 | 40781521 | 376.02 |
| 08/31/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 07/15/2021 ACCOUNT 424YN6CXS | S061 | 40781579 | 81.64 |

**SUBTOTAL DISB TYPE S061:**   **$1,146.88**

**TOTAL DISBURSEMENTS**   **$46,189.79**