**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**THIRTY-SIXTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | September 1, 2021 through September 30, 2021 |
| **Monthly Fees Incurred:** | $771,555.50 |
| **Less 20% Holdback:** | $154,311.10 |
| **Monthly Expenses Incurred:** | $50,403.02 |
| **Total Fees and Expenses Due:** | $667,647.42 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98230856\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 19.60 | $30,380.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 4.80 | $8,616.00 |
| Genender, Paul R. | LIT | 1994 | $1,350.00 | 12.80 | $17,280.00 |
| Tulumello, Andrew S. | LIT | 1996 | $1,495.00 | 9.50 | $14,202.50 |
| Schrock, Ray C. | RES | 1998 | $1,795.00 | 5.50 | $9,872.50 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 69.00 | $89,355.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 46.80 | $74,646.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 46.10 | $59,699.50 |
| Tripp, Zachary D. | LIT | 2007 | $1,275.00 | 9.60 | $12,240.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 5.20 | $6,110.00 |
| Behl-Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 6.90 | $7,935.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 3.60 | $4,140.00 |
| Gage, Richard (Counsel) | LIT | 2015 | $1,150.00 | 11.60 | $13,340.00 |
| **Total Partners and Counsel:** | | | | **251.00** | **$347,816.50** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98230856\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Choi, Erin Marie | LIT | 2011 | $1,100.00 | 43.10 | $47,410.00 |
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 43.00 | $47,300.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 58.70 | $64,570.00 |
| Liegel, Brian | LIT | 2015 | $1,075.00 | 7.60 | $8,170.00 |
| Curtis, Aaron J. | LIT | 2015 | $1,040.00 | 11.80 | $12,272.00 |
| Niles-Weed, Robert B. | LIT | 2017 | $1,040.00 | 10.60 | $11,024.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $985.00 | 13.20 | $13,002.00 |
| Namerow, Derek | CORP | 2018 | $985.00 | 51.30 | $50,530.50 |
| Siddiqui, Furqaan M. | RES | 2018 | $985.00 | 18.80 | $18,518.00 |
| Litz, Dominic | RES | 2018 | $895.00 | 23.10 | $20,674.50 |
| DiDonato, Philip | RES | 2019 | $895.00 | 64.50 | $57,727.50 |
| Aquila, Elaina | LIT | 2020 | $770.00 | 52.30 | $40,271.00 |
| **Total Associates:** | | | | **398.00** | **$391,469.50** |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 17.50 | $8,050.00 |
| Jones, Allen | LIT | $420.00 | 25.40 | $10,668.00 |
| Morris, Sharron | LIT | $405.00 | 10.80 | $4,374.00 |
| Peene, Travis J. | RES | $275.00 | 17.30 | $4,757.50 |
| Pal, Himansu | RES | $260.00 | 17.00 | $4,420.00 |
| **Total Paraprofessionals:** | | | **88.00** | **$32,269.50** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

4

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,385.72 | 251.00 | $347,816.50 |
| Associates | $983.59 | 398.00 | $391,469.50 |
| Paraprofessionals | $366.70 | 88.00 | $32,269.50 |
| **Blended Attorney Rate** | **$1,139.12** | | |
| **Total Fees Incurred:** | | **737.00** | **$771,555.50** |

WEIL:\98230856\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 72.10 | $71,516.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 185.60 | $169,758.50 |
| 004 | Automatic Stay | 21.90 | $17,759.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 1.60 | $937.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 196.10 | $235,340.00 |
| 010 | Corporate Governance | 2.40 | $3,477.50 |
| 018 | General Case Strategy | 18.20 | $27,711.50 |
| 019 | Hearings and Court Matters | 50.80 | $43,308.50 |
| 021 | Non-Bankruptcy Litigation | 64.80 | $76,555.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 53.60 | $53,159.50 |
| 025 | Regulatory/ Environmental Issues | 5.20 | $6,110.00 |
| 027 | Retention/ Fee Application: Other Professionals | 4.70 | $2,532.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 5.70 | $6,174.00 |
| 030 | Secured Creditors Issues/Communications/Meetings | 39.70 | $37,281.50 |
| 031 | Tax Issues | 14.60 | $19,935.00 |
| **Total:** | | **737.00** | **$771,555.50** |

WEIL:\98230856\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $9,924.03 |
| Corporation Service | $217.64 |
| E-Discovery Services | $38,898.90 |
| Duplicating | $1,270.80 |
| Travel | $91.65 |
| **Total Expenses Requested:** | **$50,403.02** |

WEIL:\98230856\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 62776312 |
| | REVIEW CORRESPONDENCE RE ELECTROLUX AND DRAFT RESPONSE. | | | | |
| 09/01/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62799024 |
| | REVIEW INFORMATION FOR SID HARVEY ADMIN CLAIM (.3); DISCUSS WITH A. DETRICK RE: SID HARVEY ADMIN CLAIM (.4); DISCUSS WITH G. FAIL RE: SID HARVEY CLAIM (.2). | | | | |
| 09/02/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62798779 |
| | REVIEW PREPA OBJECTION AND CASE LAW RE: 503(B)(9). | | | | |
| 09/02/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 62851938 |
| | CONDUCT RESEARCH RE: 50369 CLAIMS. | | | | |
| 09/03/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 62768911 |
| | CALL WITH M3 RE CLAIMS RECONCILIATION (.7); ANALYSIS RE SAME (.3); REVIEW AND REVISE DRAFT SETTLEMENT PROPOSALS FOR MULTIPLE CLAIMS SUBJECT TO OBJECTIONS (.5). | | | | |
| 09/03/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62775200 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/03/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 62767417 |
| | PARTICIPATE ON M3 CALL WITH ADMIN TEAM (.7); REVIEW EMAILS RE: ADMIN CLAIMS FROM M3 (.1). | | | | |
| 09/03/21 | Litz, Dominic | 2.00 | 1,790.00 | 001 | 62766703 |
| | PREPARE SETTLEMENT EMAILS FOR 23RD OMNIBUS (.7); REVISE CLAIMS TRACKER AND PREPARE AGENDA FOR TEAM CALL (0.6); CALL WITH WEIL AND M3 RE: CLAIMS (.7). | | | | |
| 09/03/21 | Siddiqui, Furqaan M. | 0.80 | 788.00 | 001 | 62960262 |
| | PARTICIPATE IN ADMIN CONSENT PROGRAM CALL AND REVIEW MATERIALS RE SAME. | | | | |
| 09/07/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62798560 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT KOOLATRON SETTLEMENT PROPOSAL. | | | | |
| 09/07/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 62784718 |
| | DRAFT REPLY TO 23RD OMNIBUS OBJECTION (2.8); PREPARE SETTLEMENT EMAILS (0.7). | | | | |
| 09/08/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62798768 |
| | CALL WITH D. LITZ RE RESPONSES TO OMNIBUS OBJECTIONS (.3); EMAILS RE SAME (.2). | | | | |
| 09/08/21 | Litz, Dominic | 4.70 | 4,206.50 | 001 | 62784734 |
| | CALL WITH G. FAIL RE: CLAIMANT INQUIRY (0.3); REVISE 23RD OMNIBUS REPLY (2.4); PREPARE MEMO ANALYZE MERITS OF COLONIAL PROPERTIES OBJECTION (2.3). | | | | |
| 09/09/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 001 | 62799258 |
| | DISCUSS WITH F. SIDDIQUI RE: M3 EXHIBIT (1.1); REVIEW M3 EXHIBIT AND PROVIDE COMMENTS TO F. SIDDIQUI (.4); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2). | | | | |
| 09/09/21 | Litz, Dominic | 3.40 | 3,043.00 | 001 | 62802817 |
| | DRAFT SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 23RD OMNIBUS OBJECTION (.7); CALL WITH M3 RE: JOHNSON CONTROLS (0.2); PREPARE UPDATES FOR CLAIMS PROCESS (0.2); PREPARE MEMO ON COLONIAL PROPERTIES CLAIMS (2.3). | | | | |
| 09/09/21 | Siddiqui, Furqaan M. | 3.30 | 3,250.50 | 001 | 62960220 |
| | REVIEW AND REVISE OMNIBUS EXHIBIT AND CALL WITH A. HWANG RE SAME (2.8); CALL WITH M3 RE REGAL HOME SETTLEMENT AND DOCUMENTATION IN CONNECTION WITH SAME (.5). | | | | |
| 09/10/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62798677 |
| | PREPARE FOR (.5) AND CALL WITH M3 TEAM RE RECONCILIATION (.5). | | | | |
| 09/10/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62792530 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/10/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 62799601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND D. LITZ RE: ADMIN CLAIMS. | | | | |
| 09/10/21 | Litz, Dominic | 2.60 | 2,327.00 | 001 | 62802795 |
| | PREPARE FOR CLAIMS CALL WITH WEIL AND M3 (0.4); CALL WITH WEIL AND M3 RE: CLAIMS (0.4); PREPARE NOTICE OF ADJOURNMENT FOR CLAIMS (0.1); PREPARE AND FILE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 23RD OMNIBUS OBJECTION (0.3); PREPARE LEGAL MEMO ANALYZE COLONIAL PROPERTIES (1.4). | | | | |
| 09/13/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 62844000 |
| | ANALYSIS RE VARIOUS CLAIMS AND OBJECTIONS THERETO (1.0); CALL WITH GT LAW RE OPT OUT CREDITOR/MOTION (.2). | | | | |
| 09/13/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 62845967 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: UTILITIES ADMIN CLAIMS (.1); REVIEW AND RESPOND TO EMAILS FROM COUNSEL TO SANTA ROSA RE: CLAIMS OBJECTION (.3). | | | | |
| 09/13/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62826760 |
| | CALL WITH F. SIDDIQUI RE: REGAL HOMES. | | | | |
| 09/13/21 | Siddiqui, Furqaan M. | 3.50 | 3,447.50 | 001 | 62960101 |
| | REVIEW CLAIMS LISTED IN OMNIBUS EXHIBIT AND CIRCULATE CHANGES TO M3. | | | | |
| 09/14/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62845947 |
| | REVIEW AND RESPOND TO EMAILS FROM F. SIDDIQUI RE: OMNIBUS OBJECTION EXHIBIT. | | | | |
| 09/14/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 001 | 62960132 |
| | COORDINATE WITH M3 ON REGAL HOME AND PROVIDE ANALYSIS TO G. FAIL FOR REVIEW (1.0); CONFER WITH A. HWANG ON NEW ADDITIONS TO OMNIBUS EXHIBIT AND REVIEW SAME (1.0). | | | | |
| 09/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 62844023 |
| | CONFER WITH F. SIDDIQUI RE DRAFT OMNIBUS OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 62844038 |
| | EMAILS WITH KOOLATRON AND M3 RE SAME (.2); CALL WITH KOOLATRON (.2). | | | | |
| 09/16/21 | Litz, Dominic | 2.20 | 1,969.00 | 001 | 62835845 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS (0.6); REVISE DRAFT OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (1.6). | | | | |
| 09/16/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 001 | 62959964 |
| | CALL WITH G. FAIL RE OMNIBUS OBJECTION (DISALLOW/RECLASS/REDUCE/AMENDED AND SUPERSEDED) EXHIBIT AND REVIEW SAME (1.0); REVISE EXHIBIT ACCORDINGLY (1.0). | | | | |
| 09/16/21 | Pal, Himansu | 0.60 | 156.00 | 001 | 62873584 |
| | COORDINATE ENTRY OF SUPPLEMENTAL ORDER RE TWENTY-THIRD OMNIBUS OBJECTION WITH CHAMBERS. | | | | |
| 09/17/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 62844034 |
| | ADDRESS ISSUES RE: OBJECTIONS PENDING AND INQUIRIES FROM CLAIMANTS, INCLUDING CALLS WITH D. LITZ AND F. SIDDIQUI. (1.2) CALL WITH WEIL AND M3 TEAMS RE SAME. (1). | | | | |
| 09/17/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 62836262 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (.6). | | | | |
| 09/17/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 62835833 |
| | ANALYZE MERITS OF ANGLO AMERICAN'S CLAIM AND PREPARE SETTLEMENT (1.5); CALL WITH M3 AND WEIL RE: CLAIMS (.8). | | | | |
| 09/20/21 | Siddiqui, Furqaan M. | 3.20 | 3,152.00 | 001 | 62959952 |
| | DRAFT 35TH OMNIBUS OBJECTION TO DISALLOW/REDUCE/RECLASSIFY/AMENDED & SUPERSEDED CLAIMS AND SEND TO G. FAIL FOR REVIEW. | | | | |
| 09/21/21 | Fail, Garrett | 3.00 | 4,785.00 | 001 | 63146387 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO ADMIN CREDITORS (3.0). | | | | |
| 09/22/21 | Pal, Himansu | 1.10 | 286.00 | 001 | 62931940 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9834]. | | | | |
| 09/24/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62887239 |
| | CALL WITH M3 AND WEIL RESTRUCTURING CLAIMS TEAMS RE PENDING AND FUTURE OBJECTIONS. | | | | |
| 09/24/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62888755 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/24/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62942260 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/24/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 62942390 |
| | PARTICIPATE ON M3 CALL RE: CONSENT PROGRAM. | | | | |
| 09/24/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62950321 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (PARTIAL). | | | | |
| 09/24/21 | Siddiqui, Furqaan M. | 0.90 | 886.50 | 001 | 62953634 |
| | ATTEND CALL WITH M3 RE: CLAIMS CONSENT PROGRAM. | | | | |
| 09/27/21 | Hwang, Angeline Joong-Hui | 3.30 | 3,250.50 | 001 | 62942234 |
| | REVIEW PREPA PLEADINGS AND CASE LAW RE: ELECTRICITY AND 503(B)(9). | | | | |
| 09/28/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62942281 |
| | REVIEW PREPA MATERIALS. | | | | |
| 09/28/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 62938288 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PR BANKR. CASE NO. 15-02264 PREPA MOTION FOR ADMINISTRATIVE EXPENSES AND RELATED PLEADINGS FOR A. HWANG. | | | | |
| 09/28/21 | Pal, Himansu | 0.40 | 104.00 | 001 | 62932796 |
| | COORDINATE ENTRY OF PROPOSED ORDER GRANTING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM WITH CHAMBERS. | | | | |
| 09/29/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62942224 |
| | REVIEW PREPA MATERIALS. | | | | |
| 09/29/21 | Pal, Himansu | 1.50 | 390.00 | 001 | 62932765 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9860]. | | | | |
| 09/30/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62961537 |
| | CALL WITH P.MORRIS AT M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.5);. | | | | |
| 09/30/21 | Siddiqui, Furqaan M. | 0.80 | 788.00 | 001 | 62952933 |
| | ATTEND OMNIBUS EXHIBIT CALL WITH M3 RE: CLAIMS RECONCILIATION. | | | | |
| 09/30/21 | Pal, Himansu | 1.70 | 442.00 | 001 | 62932804 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION FOR ATTORNEY REVIEW. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **72.10** | **$71,516.00** | | |
| 08/17/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 62655029 |
| | REVIEW TRANSFORM'S APPELLATE BRIEF RE: FOREIGN SUBSIDIARY CASH. | | | | |
| 09/01/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 62754728 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSFORM APPELLATE BRIEF TO PREPARE RESPONSE TO SAME (1.0); REVIEW DRAFT APPELLATE BRIEF IN CONNECTION WITH TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASH RULING (0.5). | | | | |
| 09/01/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 63115963 |
| | REVIEW AND REVISE DRAFT EMAIL FROM M3 TO ORACLE RE: ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 09/01/21 | Aquila, Elaina | 0.20 | 154.00 | 003 | 62759070 |
| | CORRESPOND WITH J.B. CROZIER RE: APPEAL BRIEF. | | | | |
| 09/01/21 | Crozier, Jennifer Melien Brooks | 7.30 | 8,030.00 | 003 | 62752356 |
| | FINISH PREPARE DRAFT APPELLATE BRIEF IN RESPONSE TO TRANSFORM'S BRIEF APPEALING COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (4.5); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS ASSERTED IN BRIEFS (2.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BRIEF (.3). | | | | |
| 09/02/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 003 | 62759971 |
| | REVIEW AND REVISE DRAFT BRIEF IN CONNECTION WITH TRANSFORM'S APPEAL OF ORDER ON FOREIGN SUBSIDIARY CASH (3.2); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | | | | |
| 09/02/21 | DiDonato, Philip | 0.30 | 268.50 | 003 | 62775305 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO SALE. | | | | |
| 09/02/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62758988 |
| | CONDUCT RESEARCH AND OTHER DRAFT TASKS RELATED TO REVISE THE APPEAL BRIEF. | | | | |
| 09/02/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 62775073 |
| | TELECONFERENCE WITH J. FRIEDMANN AND E. AQUILA CONCERNING COMMENTS ON DRAFT APPELLATE BRIEF (.6); PREPARE DRAFT PRELIMINARY STATEMENT FOR APPELLATE BRIEF (.5); TELECONFERENCE WITH E. AQUILA CONCERNING IMPLEMENTING COMMENTS AND SUGGESTED CHANGES (.2). | | | | |
| 09/02/21 | Siddiqui, Furqaan M. | 2.30 | 2,265.50 | 003 | 62960258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CALDER SETTLEMENT AGREEMENT AND SEND PROPOSED MARKUP/CHANGES TO J. MARCUS. | | | | |
| 09/03/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62783754 |
| | FURTHER REVIEW DRAFT APPELLATE BRIEF AND COMMENTS TO SAME TO PREPARE FOR TEAM CALL RE: SAME (0.4); CALL WITH J.CROZIER AND A.AQUILA RE: COMMENTS TO DRAFT APPELLATE BRIEF AND NEXT STEPS (1.2); REVIEW CASES CITED IN DRAFT APPLELLATE BRIEF RE: CONTEXT AND PAROL EVIDENCE IN INTERPRETING APA (0.8). | | | | |
| 09/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63115965 |
| | REVIEW DRAFT EMAIL FROM M3 TO COUNSEL FOR ORACLE FOLLOWING UP ON INFORMATION RE: ADMINISTRATIVE CLAIMS AND EMAIL RE: SAME. | | | | |
| 09/03/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62759480 |
| | REVIEW INDIA VALUATION REQUIREMENTS; CORRESPOND WITH CLEARY RE: SAME. | | | | |
| 09/03/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 62760319 |
| | CORRESPOND WITH J. B. CROZIER IN ADVANCE OF CALL WITH J. FRIEDMANN (.1); CALL WITH J. B. CROZIER AND J. FRIEDMANN (1.2); CIRCULATE DELAWARE CASE LAW ON PAROL EVIDENCE RULE AND CONTEXT TO J. FRIEDMANN (.5); INCORPORATE EDITS INTO THE BRIEF (1.4). | | | | |
| 09/03/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 62775059 |
| | PREPARE DRAFT PRELIMINARY STATEMENT FOR APPELLATE BRIEF (1.2); REVISE BACKGROUND SECTION OF APPELLATE BRIEF (.8). | | | | |
| 09/03/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 63116184 |
| | REVIEW DRAFT EMAIL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 09/03/21 | Pal, Himansu | 0.70 | 182.00 | 003 | 62851881 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ECF NO. 9793]. | | | | |
| 09/06/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62764558 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APPEAL BRIEF. | | | | |
| 09/07/21 | Aquila, Elaina | 4.80 | 3,696.00 | 003 | 62778568 |
| | REVISE APPEAL BRIEF AND CORRESPOND WITH J.B. CROZIER RE: THE SAME (4.2). CALL AND CORRESPOND WITH J. B. CROZIER RE: SAME (.6). | | | | |
| 09/07/21 | Crozier, Jennifer Melien Brooks | 8.00 | 8,800.00 | 003 | 62783359 |
| | PREPARE PRELIMINARY STATEMENT FOR APPELLATE BRIEF, SUPPLEMENT BACKGROUND SECTION OF APPELLATE BRIEF, AND REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BODY OF APPELLATE BRIEF. | | | | |
| 09/08/21 | Aquila, Elaina | 4.80 | 3,696.00 | 003 | 62780371 |
| | CONDUCT RESEARCH FOR APPEAL BRIEF (1.6); REVISE APPEAL BRIEF (3.2). | | | | |
| 09/08/21 | Crozier, Jennifer Melien Brooks | 7.90 | 8,690.00 | 003 | 62783517 |
| | PREPARE PRELIMINARY STATEMENT FOR APPELLATE BRIEF, SUPPLEMENT BACKGROUND SECTION OF APPELLATE BRIEF, AND REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BODY OF APPELLATE BRIEF. | | | | |
| 09/09/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63117237 |
| | REVIEW DRAFT EMAIL TO CLEARY RE: ORACLE ADMINISTRATIVE CLAIM DISPUTE (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 09/09/21 | Crozier, Jennifer Melien Brooks | 3.30 | 3,630.00 | 003 | 62787282 |
| | CONTINUED REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF. | | | | |
| 09/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 62877053 |
| | ASSIST E. AQUILA WITH PREPARATION OF APPEAL BRIEF RE: DEBTORS' THIRD MOTION TO ENFORCE THE APA. | | | | |
| 09/10/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 62793040 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: APPELLATE BRIEF AND ORACLE RECEIVABLE (.7). | | | | |
| 09/10/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 62803389 |
| | CALL WITH J.MARCUS, J.CROZIER, AND E.AQUILA RE: DISPUTE WITH ORACLE RE: ADMINISTRATIVE CLAIMS, AMENDING APPELLATE RECORD IN CONNECTION WITH TRANSFORM APPEAL, AND COMMENTS TO DRAFT APPELLATE BRIEF. | | | | |
| 09/10/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 63117369 |
| | FURTHER REVIEW DRAFT APPELLATE BRIEF TO PREPARE FOR TEAM CALL. | | | | |
| 09/10/21 | Aquila, Elaina | 4.40 | 3,388.00 | 003 | 62802661 |
| | CALL WITH J. FRIEDMANN, J.B. CROZIER, AND J. MARCUS RE: SUPPLEMENTING THE APPEAL RECORD, THE APPEAL BRIEF, AND ORACLE DISPUTE (1.2). CALL WITH J.B. CROZIER RE: SUPPLEMENTING THE APPEAL APPENDIX AND RESEARCH FOR APPEAL BRIEF (.1). DRAFT STIPULATION RE: FILING THE CONFORMED APA ON THE BANKRUPTCY COURT DOCKET TO SUBSEQUENTLY SUPPLEMENT THE APPEAL RECORD AND CORRESPOND WITH NYMAO AND C. STAUBLE RE: THE SAME (2.1). RESEARCH ACQUIESCENCE POINT FOR APPEAL BRIEF (1.0). | | | | |
| 09/10/21 | Crozier, Jennifer Melien Brooks | 5.90 | 6,490.00 | 003 | 62797043 |
| | TELECONFERENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (AND TRANSFORM OBLIGATION TO INDEMNIFY DEBTORS IN CONNECTION WITH CLAIM), SUPPLEMENTING APPELLATE RECORD WITH CONFORMED APA AND STIPULATION GRANTING MOTION FOR STAY, AND COMMENTS ON AND SUGGESTED CHANGES TO APPELLATE BRIEF (THIRD MOTION TO ENFORCE) (1.0); CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BRIEF (3.7); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ACQUIESCENCE ARGUMENT (.8); TELECONFERENCE WITH A. WEAVER (CLEARY) CONCERNING SUPPLEMENTING APPELLATE RECORD AND RELATED CORRESPONDENCE (.4). | | | | |
| 09/11/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62803471 |
| | REVIEW HEARING TRANSCRIPT AND EMAILS WITH J .CROZIER RE: ARGUMENTS IN CONNECTION WITH TRANSFORM APPEAL. | | | | |
| 09/12/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62803362 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER EMAILS WITH J .CROZIER RE: ARGUMENTS IN CONNECTION WITH TRANSFORM APPEAL. | | | | |
| 09/12/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62797019 |
| | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING ARGUMENT (.2); PREPARE BRIEF EMAIL MEMORANDUM RESPONDING TO CORRESPONDENCE AND ANALYZE ARGUMENT, INCLUDING BRIEF REVIEW OF APRIL 27, 2021 HEARING TRANSCRIPT (.5). | | | | |
| 09/13/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62806414 |
| | REVIEW APPELLATE BRIEF RE: FOREIGN CASH. | | | | |
| 09/13/21 | Aquila, Elaina | 2.00 | 1,540.00 | 003 | 62817335 |
| | REVISE APPEAL BRIEF (1.4). CORRESPOND WITH MAO AND J.B. CROZIER RE: SUPPLEMENTING THE APPENDIX (.6). | | | | |
| 09/13/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62807687 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLANT'S BRIEF (1.2); REVIEW, REVISE AND PROVIDE COMMENTS ON DRAFT PLEADINGS SUPPLEMENTING BANKRUPTCY RECORD AND RECORD ON APPEAL (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62818780 |
| | E-MAILS RE: TRANSFORM STIPULATION FOR ADDITIONAL DOCUMENTS IN APPELLATE RECORD (.1); CONTINUE TO REVIEW APPELLATE BRIEF (.2). | | | | |
| 09/14/21 | Aquila, Elaina | 1.30 | 1,001.00 | 003 | 62817733 |
| | REVIEW CONFORMED VERSION OF THE APA AND CORRESPOND WITH J.B. CROZIER AND J. FRIEDMANN RE: THE SAME. | | | | |
| 09/14/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62818896 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION TO SUPPLEMENT RECORD ON APPEAL (.2); REVIEW AND PROVIDE COMMENTS ON DRAFT STIPULATION AND ORDER SUPPLEMENTING RECORD ON APPEAL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/21 | Marcus, Jacqueline | 2.30 | 3,565.00 | 003 | 62819764 |
| | COMPLET REVIEW OF BRIEF RE: TRANSFORM APPEAL (2.1); WORK ON TRANSFORM BRIEF (.2). | | | | |
| 09/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62820148 |
| | EMAILS RE: RECEIPT OF ALTAQUIP SETTLEMENT PAYMENT AND NEXT STEPS (0.1); REVIEW DRAFT LETTER TO TRANSFORM RE: SAME (0.1). | | | | |
| 09/15/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 62820166 |
| | REVIEW AND REVISE DRAFT APPELLATE BRIEF (1.8); CALLS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW J.MARCUS EDITS/COMMENTS TO APPELLATE BRIEF (0.5). | | | | |
| 09/15/21 | Aquila, Elaina | 4.00 | 3,080.00 | 003 | 62823469 |
| | DRAFT AND REVISE CONSENT MOTIONS AND SUPPLEMENTAL COUNTER-DESIGNATION (2.8); REVISE APPEAL BRIEF (1.2). | | | | |
| 09/15/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 62827944 |
| | CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF (2.1); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT MOTION PAPERS TO SUPPLEMENT RECORD ON APPEAL (1.0). | | | | |
| 09/15/21 | Morris, Sharron | 1.10 | 445.50 | 003 | 62836666 |
| | EMAILS WITH TEAM RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.3); UPDATE NOTEBOOKS FOR MOCK HEARING (.8);. | | | | |
| 09/16/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62827999 |
| | REVISE FILINGS RELATED TO SUPPLEMENTING THE APPENDIX (.3); REVISE APPEAL BRIEF (1.3). | | | | |
| 09/16/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 003 | 62827935 |
| | CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLATE BRIEF. | | | | |
| 09/17/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 003 | 62836017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW CHANGES TO TRANSFORM BRIEF (.6); REVIEW LETTER RE: TRANSFORM PROCEEDS OF ALTAQUIP LITIGATION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR RE: SAME (.5); REVIEW SUPPLEMENT TO RECORD ON APPEAL (.2).

| 09/17/21 | Friedmann, Jared R. | 4.60 | 5,957.00 | 003 | 62836469 |

REVIEW AND REVISE DRAFT APELLATE BRIEF OPPOSING APPEAL BY TRANSFORM RE: FOREIGN SUBSIDIARY CASH DISPUTE (3.4); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS (0.6); REVIEW AND REVISE DOCUMENTS TO SUPPLEMENT THE RECORD ON APPEAL, INCLDUING CONSENT MOTION (0.2); EMAILS TO TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT LETTER TO TRANSFORM RE: ALTAQUIP SETTLEMENT (0.1); EMAILS WITH M3 AND TEAM RE: SAME (0.2).

| 09/17/21 | Aquila, Elaina | 1.00 | 770.00 | 003 | 62845004 |

CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS RE: APPEAL BRIEF (.5). CALL WITH J. CROZIER RE: NEXT STEPS (.1). CORRESPOND WITH E. REMIJAN RE: CORPORATE DISCLOSURE STATEMENT (.2). REVISE DOCUMENTS FOR SUPPLEMENTING THE APPENDIX AND RELATED CORRESPONDENCE (.2).

| 09/17/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 003 | 62843302 |

REVIEW INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLATE BRIEF (1.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CONSENT MOTION TO SUPPLEMENTAL RECORD ON APPEAL (AND SUPPORTING DOCUMENTS) (.6); TELECONFERENCE CONCERNING RESPONSE TO TRANSFORM'S APPELLATE BRIEF (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 09/17/21 | Pal, Himansu | 1.20 | 312.00 | 003 | 62873582 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE (CHEBOYGAN, MICHIGAN) [ECF NO. 9817].

| 09/18/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 003 | 62836468 |

FURTHER REVIEW AND REVISE DRAFT APPELLATE BRIEF RESPONDING TO TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASE DISPUTE (1.6); EMAILS WITH TEAM RE: SAME (0.1).

| 09/18/21 | Aquila, Elaina | 0.40 | 308.00 | 003 | 62844847 |

REVISE DOCUMENTS RELATED TO SUPPLEMENTING THE APPENDIX (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62839859 |
| | REVIEW NEW DRAFT OF APPELLATE BRIEF RE: FOREIGN CASH (1.3). | | | | |
| 09/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62841567 |
| | REVIEW J.MARCUS EDITS TO DRAFT APPELLATE BRIEF (0.4); EMAILS TO TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62865367 |
| | REVIEW CONSENT MOTION RE: SUPPLEMENTAL APPENDIX FOR TRANSFORM APPEAL (.1); REVIEW CHANGES AND TELEPHONE CALL WITH E. AQUILAR RE: SAME (.1); REVIEW FINAL VERSION (.1). | | | | |
| 09/20/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 62852202 |
| | REVIEW MOTIONS TO SUPPLEMENT RECORD ON APPEAL IN CONNECTION WITH FOREIGN SUBSIDIARY CASH DISPUTE (0.2); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1); REVIEW FURTHER REVISIONS TO DRAFT APPELLATE BRIEF (0.3). | | | | |
| 09/20/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62859047 |
| | REVISE CONSENT MOTIONS TO SUPPLEMENT THE RECORD (.6).  CORRESPOND WITH C. STAUBLE, J. MARCUS, AND J.B. CROZIER RE: FILING THE CONSENT MOTION IN THE BANKRUPTCY COURT (2.8). | | | | |
| 09/20/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 62853333 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF AND CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL (1.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.4). | | | | |
| 09/20/21 | Stauble, Christopher A. | 1.60 | 736.00 | 003 | 62949762 |
| | DRAFT, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER AND CONSENT MOTION FOR LEAVE TO SUPPLEMENT THE RECORD ON APPEAL (1.4); COORDINATE ENTRY OF PROPOSED ORDER WITH CHAMBERS RE: SAME (.2). | | | | |
| 09/20/21 | Pal, Himansu | 0.60 | 156.00 | 003 | 62931969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESERVATION OF RIGHTS AND STATEMENT RE: DIANA ARNEY'S RESPONSE TO MOTION TO ENFORCE SALE ORDER [ECF NO. 9819]. | | | | |
| 09/21/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 62859145 |
| | COMPILE MATERIALS FOR J. FRIEDMANN FOR APPEAL OF THE THIRD MOTION TO ENFORCE AND EMAILS REGARDING SAME. | | | | |
| 09/21/21 | Peene, Travis J. | 2.40 | 660.00 | 003 | 62894602 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN APPELLEE BRIEF RE: TRANSFORM'S THIRD MOTION TO ENFORCE APPEAL FOR J. FRIEDMANN. | | | | |
| 09/22/21 | Aquila, Elaina | 2.40 | 1,848.00 | 003 | 62896903 |
| | COMPILE MATERIALS FOR J. FRIEDMANN FOR APPEAL OF THE THIRD MOTION TO ENFORCE. | | | | |
| 09/22/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 62878622 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APPELLATE BRIEF AND CONSENT MOTIONS TO SUPPLEMENT RECORD ON APPEAL (.2); TELECONFERENCE CONCERNING CONSENT MOTIONS TO SUPPLEMENT RECORD ON APPEAL (.2); REVIEW AND PROVIDE COMMENTS ON CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL (.5). | | | | |
| 09/22/21 | Stauble, Christopher A. | 1.60 | 736.00 | 003 | 62957889 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS RE: APPELLEE BRIEF RE: TRANSFORM'S THIRD MOTION TO ENFORCE APPEAL (.5); PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER AND CONSENT MOTION FOR LEAVE TO SUPPLEMENT THE RECORD ON APPEAL [ECF NO. 9821] (1.1). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62877626 |
| | REVIEW FINAL CHANGES TO TRANSFORM APPELLATE BRIEF AND E-MAILS RE: SAME (.2). | | | | |
| 09/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62879512 |
| | REVIEW MOTIONS AND ORDERS TO SUPPLEMENT THE APPELLATE RECORD. | | | | |
| 09/23/21 | Aquila, Elaina | 3.70 | 2,849.00 | 003 | 62896972 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND FILE CONSENT MOTION TO SUPPLEMENT THE APPENDIX IN DISTRICT COURT AND RELATED CORRESPOND WITH MAO AND J.B. CROZIER. | | | | |
| 09/23/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62878635 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL. | | | | |
| 09/23/21 | Jones, Allen | 2.90 | 1,218.00 | 003 | 62880244 |
| | ASSIST WITH PREPARATION OF BRIEF OF APPELLEES, INCLUDING RESEARCH, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS. | | | | |
| 09/24/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 62897017 |
| | FURTHER REVIEW AND REVISE APPELLATE BRIEF IN RESPONSE TO TRANSFORM'S APPEAL OF BANKRUPTCY COURT RULING ON FOREIGN SUBSIDIARY CASH (2.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW DRAFT EMAIL TO M3 RE: ORACLE CLAIM DISPUTE (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/24/21 | Aquila, Elaina | 0.70 | 539.00 | 003 | 62897098 |
| | CALL WITH J. CROZIER RE: FILING PLAN (.2). CORRESPOND WITH J. FRIEDMANN AND J. MARCUS RE: DOCUMENTS FILED TO SUPPLEMENTAL THE APPENDIX (.2). CORRESPOND WITH C. STAUBLE AND T. PEENE (.3). | | | | |
| 09/24/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 62902252 |
| | TELECONFERENCE TO FINALIZE STRATEGY FOR AND APPROACH TO FINALIZING AND FILING RESPONSE TO TRANSFORM APPELLATE BRIEF (.3); TELECONFERENCE WITH V. PEO (ORACLE COUNSEL) CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND PORTION OWED BY TRANSFORM (.5); DRAFT EMAIL MEMORANDUM SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH V. PEO (.3); TELECONFERENCE WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO NOTIFYING TRANSFORM OF ITS INDEMNIFICATION OBLIGATIONS WITH RESPECT TO ORACLE'S ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 09/24/21 | Jones, Allen | 6.30 | 2,646.00 | 003 | 62893533 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE REVISED DRAFT OF BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS; COMMUNICATIONS WITH ATTORNEYS RE: SAME. | | | | |
| 09/25/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 62897159 |
| | REVIEW CASES CITED IN APPELLATE BRIEF OPPOSING TRANSFORM'S APPEAL RE: FOREIGN SUBSIDIARY CASH. | | | | |
| 09/25/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62897042 |
| | REVISE APPEAL BRIEF. | | | | |
| 09/25/21 | Jones, Allen | 9.70 | 4,074.00 | 003 | 62893510 |
| | REVIEW AND PREPARE BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS. PROOFREAD AND REVISED DRAFT OF SAME. | | | | |
| 09/26/21 | Aquila, Elaina | 1.20 | 924.00 | 003 | 62897090 |
| | REVISE APPEAL BRIEF. | | | | |
| 09/26/21 | Jones, Allen | 2.90 | 1,218.00 | 003 | 62905477 |
| | REVIEW CORRESPONDENCE FROM ATTORNEYS RE: ADDITIONAL REVIEW OF BRIEF (1.0); REVIEW AND PREPARE OF FURTHER REVISED DRAFT OF BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS (1.4); PREPARE TABLES RE: SAME (.5). | | | | |
| 09/27/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 62903560 |
| | REVIEW DRAFT EMAIL TO CLEARY RE: ORACLE ALLOWED CLAIM DISPUTE (0.1); EMAIL J.CROZIER RE: SAME (0.1); REVIEW REVISED DRAFT EMAIL TO CLEARY AND EMAIL TO J.CROZIER RE: SAME (0.1); REVIEW E.AQUILA RESPONSE TO PROPOSED COMMENTS/EDITS TO DRAFT APPELLATE BRIEF AND REVIEW REDLINE OF REVISIONS TO SAME (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: TIMING OF FILING APPELLATE BRIEF (0.1). | | | | |
| 09/27/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62897038 |
| | REVIEW INDIA POST-CLOSING ISSUES (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62897083 |
| | REVISE APPEAL BRIEF AND RELATED CORRESPOND WITH J. MARCUS, J. B. CROZIER, J. FRIEDMANN, AND ALLEN JONES. | | | | |
| 09/27/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62902306 |
| | REVIEW, REFINE, AND FINALIZE APPELLATE BRIEF IN PREPARATION FOR FILING (1.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 09/27/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 003 | 62903229 |
| | REVIEW APA AND REAL ESTATE CLAIM PROPOSED STIPULATION LANGUAGE FROM TRANSFORM. | | | | |
| 09/27/21 | Jones, Allen | 2.60 | 1,092.00 | 003 | 62905486 |
| | REVIEW CORRESPONDENCE FROM ATTORNEYS RE: ADDITIONAL REVIEW OF BRIEF (1.0); REVIEW AND PREPARE OF FURTHER REVISED DRAFT OF BRIEF OF APPELLEES (1.4); FURTHER REVISIONS TO AND UPDATE SAME (.2). | | | | |
| 09/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62915668 |
| | REVIEW COURT ORDERS RE: SUPPLEMENTING RECORD ON APPEAL (0.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AS-FILED APPELLATE BRIEF (0.2). | | | | |
| 09/28/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62905327 |
| | FILE APPEAL BRIEF AND RELATED CORRESPONDENCE AND EDITS. | | | | |
| 09/28/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 62919262 |
| | REVIEW, REFINE, AND FINALIZE APPELLATE BRIEF (.8); COORDINATE FILING OF BRIEF AND RELATED CORRESPONDENCE (.4). | | | | |
| 09/28/21 | Jones, Allen | 1.00 | 420.00 | 003 | 62921221 |
| | REVIEW AND ASSIST WITH FINALIZATION OF BRIEF OF APPELLEES; COMMUNICATIONS WITH ATTORNEYS RE: SAME. | | | | |
| 09/29/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62931174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT EMAIL TO H. BERGMAN, OUTSIDE COUNSEL LITIGATION VORNADO CLAIM. | | | | |
| 09/29/21 | Choi, Erin Marie | 0.10 | 110.00 | 003 | 62927597 |
| | CORRESPONDENCE RE: PROPOSED STIPULATION LANGUAGE FROM TRANSFORM. | | | | |
| 09/30/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62931869 |
| | COORDINATE INDIA TAX RETURNS PROCESS. | | | | |
| 09/30/21 | Pal, Himansu | 0.50 | 130.00 | 003 | 62932759 |
| | ASSIST WITH PREPARATION OF REVISED NOTICE OF DE MINIMIS ASSET SALE (CHEBOYGAN, MI) FOR ATTORNEY REVIEW. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363**   **185.60**   **$169,758.50**
**Asset /De Minimis Asset/Liquidation Sales:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62776280 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW TRANSFORM DRAFT ARGONAUT STIPULATION (0.6). | | | | |
| 09/02/21 | DiDonato, Philip | 2.50 | 2,237.50 | 004 | 62775252 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW ARGONAUT STIPULATION AND COMMENT ON SAME (1.6); DRAFT AND REVISE JORDAN BROWN STAY STIPULAITON (0.6). | | | | |
| 09/03/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62775217 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/07/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 62775196 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE RE INSURANCE AND STAY INQUIRIES (0.4). | | | | |
| 09/08/21 | Pal, Himansu | 0.60 | 156.00 | 004 | 62852061 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9783] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 09/09/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62792441 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.4); DRAFT STIPULATION RE J. BROWNE CLAIM (0.4); UPDATE STAY TRACKER (0.2). | | | | |
| 09/10/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62792510 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT STATUS REPORT FOR LAKEWATER K PERRY LLC MATTER (0.5). | | | | |
| 09/13/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62836331 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT JORDAN BROWN STIPULATION (0.5). | | | | |
| 09/14/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62836275 |
| | UPDATE AUTO STAY TRACKER (0.6); REVIEW CORRESPONDENCE RE ARNEY CLAIM AND DRAFT REPLY RE THE SAME (1.0). | | | | |
| 09/15/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62836241 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); CALL WITH J. MARCUS RE ARNEY CLAIM (0.3). | | | | |
| 09/16/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 62836253 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT REPLY RE ARNEY MOTION TO ENFORCE (1.5). | | | | |
| 09/16/21 | Pal, Himansu | 1.10 | 286.00 | 004 | 62873572 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE JORDAN BROWN, CASE ASSOCIATES LIMITED PARTNERSHIP LIFT STAY STIPULATION FOR ATTORNEY REVIEW. | | | | |
| 09/17/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62836250 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.2); DRAFT CORRESPONDENCE RE ARNEY CLAIM AND APPLICABLE INSURANCE (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62894353 |
| | UPDATE AUTO STAY TRACKER (0.4); CALL WITH COUNSEL TO ARNEY RE LETTER CORRESPONDENCE AND INSURANCE ISSUES (0.5); CORRESPONDENCE RE AUTOMTAIC STAY INQUIRIES (0.3). | | | | |
| 09/20/21 | Pal, Himansu | 1.20 | 312.00 | 004 | 62931970 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (JORDAN BROWN, CASEY ASSOCIATES LIMITED PARTNERSHIP) [ECF NO. 9822] FOR ATTORNEY REVIEW. | | | | |
| 09/22/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62892778 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT STATUS REPORT FOR STATE COURT ACTION LAKEWATER K PERRY LLC V KMART (0.5). | | | | |
| 09/23/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62887271 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/27/21 | DiDonato, Philip | 2.50 | 2,237.50 | 004 | 62901461 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW SALE ORDER AND RELATED DOCUMENTS IN CONNECTION WITH ARNEY DUE PROCESS ISSUE (2.2). | | | | |
| 09/28/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62961561 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.4); DRAFT ASPERA STAY STIPULATION AND ATTENTION TO CORRESPONDENCE RE SAME (0.4). | | | | |
| 09/29/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62961804 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/30/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62961596 |
| | CORRESPONDENCE RE PREPETITION CLAIM INQUIRIES (0.4); DRAFT STAY STIPULATION RE ASPERA CLAIM (0.5); RESPONDING TO INQUIRIES RE ARNEY CLAIM AND RELATED DISCOVERY REQUESTS (0.3). | | | | |

| SUBTOTAL TASK 004 - Automatic Stay: | 21.90 | $17,759.00 |
|------|------|------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/21 | Pal, Himansu | 1.00 | 260.00 | 007 | 62851944 |
| | ASSIST WITH PREPARATION OF ISTAR CONSIGNMENT RELEASE NOTICE FOR ATTORNEY REVIEW. | | | | |
| 09/14/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 62843951 |
| | CALL FROM N. SOTO RE PUERTO RICO PROPERTY DAMAGE. | | | | |
| 09/20/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 63146384 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **1.60** | **$937.00** | | |
| 09/01/21 | Silbert, Gregory | 2.50 | 3,237.50 | 008 | 62754849 |
| | PREPARE FOR ORAL ARGUMENT (2.0); CONF. WITH E. CHOI RE SAME (.5). | | | | |
| 09/01/21 | Schrock, Ray C. | 2.00 | 3,590.00 | 008 | 62773511 |
| | CALLS WITH TEAM AND REVIEW DOCUMENTS RELATED TO PLAN EFFECTIVE DATE SETTLEMENT. | | | | |
| 09/01/21 | Genender, Paul R. | 1.00 | 1,350.00 | 008 | 62752900 |
| | PREPARE ORAL ARGUMENT MATERIALS. | | | | |
| 09/01/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 008 | 62751691 |
| | PREPARE FOR UPCOMING 507(B) ORAL ARGUMENT AND CONFER WITH G. SILBERT RE: SAME. | | | | |
| 09/02/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 62756861 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/02/21 | Liegel, Brian | 1.50 | 1,612.50 | 008 | 62756542 |
| | ANALYZE SECOND LIEN 507 DISPUTE TO PREPARE FOR MOOT ARGUMENT. | | | | |
| 09/02/21 | Choi, Erin Marie | 0.20 | 220.00 | 008 | 62757994 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 09/08/21 | Silbert, Gregory | 5.00 | 6,475.00 | 008 | 62784286 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/08/21 | Fail, Garrett | 2.70 | 4,306.50 | 008 | 62798783 |
| | PREPARE FOR (1) AND CALL WITH (1.7) E. MORIBITO RE PLAN SETTLEMENT CONSTRUCTS. | | | | |
| 09/08/21 | Schrock, Ray C. | 0.50 | 897.50 | 008 | 62800281 |
| | ATTEND CALLS WITH ADMIN CLAIMANTS AND G. FAIL RE NEXT STEPS. | | | | |
| 09/09/21 | Silbert, Gregory | 3.60 | 4,662.00 | 008 | 62791320 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/09/21 | Guthrie, Hayden | 0.80 | 920.00 | 008 | 62784897 |
| | PARTICIPATE ON CALL RE: EFFECTIVE DATE ISSUES. | | | | |
| 09/10/21 | Silbert, Gregory | 5.60 | 7,252.00 | 008 | 62794142 |
| | PREPARE FOR ORAL ARGUMENT (4.4); CONF. WITH E. CHOI RE SAME (1.2). | | | | |
| 09/10/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62798964 |
| | CALL WITH J. MILLER RE CREDITOR THREAT TO FILE MOTION TO CONVERT. | | | | |
| 09/10/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 008 | 62799959 |
| | DISCUSS WITH G. FAIL RE: TERM SHEET. | | | | |
| 09/10/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 008 | 62800791 |
| | PREPARE FOR 507(B) SECOND CIRCUIT ORAL ARGUMENT AND MEET WITH G. SILBERT RE: SAME (4.0). | | | | |
| 09/11/21 | Silbert, Gregory | 1.70 | 2,201.50 | 008 | 62794189 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/21 | Silbert, Gregory | 1.90 | 2,460.50 | 008 | 62796250 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/13/21 | Silbert, Gregory | 5.20 | 6,734.00 | 008 | 62808983 |
| | PREPARE FOR ORAL ARGUMENT (4.9); CONF. WITH R. NILES-WEED RE SAME (.3). | | | | |
| 09/13/21 | Liegel, Brian | 1.50 | 1,612.50 | 008 | 62806140 |
| | PREPARE FOR MOOT COURT ARGUMENT FOR 507B APPEAL. | | | | |
| 09/13/21 | Curtis, Aaron J. | 0.70 | 728.00 | 008 | 62808964 |
| | REVIEW BRIEFS IN PREPARATION FOR THE ORAL ARGUMENT MOOT. | | | | |
| 09/13/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 008 | 62808990 |
| | PREPARE FOR 507(B) ORAL ARGUMENT. | | | | |
| 09/13/21 | Niles-Weed, Robert B. | 1.00 | 1,040.00 | 008 | 62805628 |
| | CALLS/EMAILS RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/14/21 | Silbert, Gregory | 3.80 | 4,921.00 | 008 | 62817578 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/14/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62842269 |
| | REVIEW CORRESPONDENCE RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/14/21 | Curtis, Aaron J. | 4.00 | 4,160.00 | 008 | 62817630 |
| | REVIEW BRIEFS IN PREPARATION FOR THE ORAL ARGUMENT MOOT. | | | | |
| 09/14/21 | Choi, Erin Marie | 7.40 | 8,140.00 | 008 | 62817875 |
| | PREPARE MATERIALS FOR G. SILBERT IN CONNECTION WITH 507(B) SECOND CIRCUIT ORAL ARGUMENT. | | | | |
| 09/14/21 | Niles-Weed, Robert B. | 1.70 | 1,768.00 | 008 | 62816123 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ORAL ARGUMENT PREPARATION RESEARCH. | | | | |
| 09/14/21 | Morris, Sharron | 8.20 | 3,321.00 | 008 | 62836730 |
| | EMAILS WITH TEAM RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.7); PREPARE DOCUMENTS FOR UPCOMING HEARING (7.5). | | | | |
| 09/15/21 | Silbert, Gregory | 6.30 | 8,158.50 | 008 | 62827241 |
| | PREPARE FOR ORAL ARGUMENT (6.3). | | | | |
| 09/15/21 | Fail, Garrett | 6.00 | 9,570.00 | 008 | 62843941 |
| | ANALYSIS RE RESPONSE TO ADMINISTRATIVE CREDITOR POTENTIAL OBJECTIONS AND PRESENTATION TO THE COURT. | | | | |
| 09/15/21 | Gage, Richard | 1.70 | 1,955.00 | 008 | 62842876 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/15/21 | Choi, Erin Marie | 8.10 | 8,910.00 | 008 | 62825878 |
| | CONTINUE TO REVIEW CASES AND PREPARE SUMMARY MATERIALS FOR 507(B) ORAL ARGUMENT BASED ON SAME. | | | | |
| 09/15/21 | Niles-Weed, Robert B. | 1.00 | 1,040.00 | 008 | 62826791 |
| | EMAILS AND RESEARCH RE: ORAL ARGUMENT. | | | | |
| 09/16/21 | Silbert, Gregory | 4.60 | 5,957.00 | 008 | 62832324 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/16/21 | Tulumello, Andrew S. | 5.30 | 7,923.50 | 008 | 62868058 |
| | ANALYZE BRIEFS AND DECISION BELOW FOR MOOT COURT. | | | | |
| 09/16/21 | Gage, Richard | 2.30 | 2,645.00 | 008 | 62842916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT PREPARATION (1.3); REVIEW MATERIALS RE: ORAL ARGUMENT PREPARATION (1.0). | | | | |
| 09/16/21 | Liegel, Brian | 1.30 | 1,397.50 | 008 | 62830869 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/16/21 | Curtis, Aaron J. | 4.70 | 4,888.00 | 008 | 62830094 |
| | REVIEW BRIEFS IN PREPARATION FOR ORAL ARGUMENT MOOT (2.0); DRAFT QUESTIONS FOR THE ORAL ARGUMENT MOOT (2.7). | | | | |
| 09/16/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 008 | 62832517 |
| | CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (3.7). | | | | |
| 09/16/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62836396 |
| | ORAL ARGUMENT PREP (0.6). | | | | |
| 09/16/21 | Morris, Sharron | 1.50 | 607.50 | 008 | 62836712 |
| | EMAILS WITH TEAM RE: UPCOMING MOCK HEARING AND PREPARATIONS FOR SAME (.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (.9);. | | | | |
| 09/17/21 | Silbert, Gregory | 3.70 | 4,791.50 | 008 | 62843514 |
| | PARTICIPATE IN MOOT COURT AND PREPARE FOR SAME (3.7). | | | | |
| 09/17/21 | Genender, Paul R. | 2.50 | 3,375.00 | 008 | 62840297 |
| | MOCK ARGUMENTS TO PREPARE FOR 9/24 2ND CIRCUIT ARGUMENTS (1.6); FOLLOW UP FROM SAME (.9);. | | | | |
| 09/17/21 | Tulumello, Andrew S. | 3.40 | 5,083.00 | 008 | 62868050 |
| | PREPARE FOR MOOT (1.4); PARTICIPATE IN SAME (2.0). | | | | |
| 09/17/21 | Gage, Richard | 2.60 | 2,990.00 | 008 | 62842984 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORAL ARGUMENT MOOT WITH G. SILBERT, P. GENENDER, D. TULUMELLO, E. CHOI, R. NILES-WEED, A. CURTIS, AND B. LIEGEL (2.1); REVIEW MATERIALS RE: ORAL ARGUMENT PREPARATION (.5). | | | | |
| 09/17/21 | Liegel, Brian | 3.30 | 3,547.50 | 008 | 62841006 |
| | PARTICIPATE IN MOOT ARGUMENT RE 507B APPEAL. | | | | |
| 09/17/21 | Curtis, Aaron J. | 2.40 | 2,496.00 | 008 | 62849287 |
| | PARTICIPATE IN VIDEO CONFERENCE MOOT WITH THE WEIL TEAM TO PREPARE FOR THE ORAL ARGUMENT. | | | | |
| 09/17/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 008 | 62842311 |
| | PREPARE FOR AND PARTICIPATE IN MOOT 507(B) ORAL ARGUMENT AND DRAFT AND SEND FOLLOW-UP NOTES RE: SAME (5.5). | | | | |
| 09/17/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 008 | 62836440 |
| | PARTICIPATE IN ORAL ARGUMENT MOOT, PREP, RESEARCH (3.4). | | | | |
| 09/18/21 | Silbert, Gregory | 1.00 | 1,295.00 | 008 | 62843528 |
| | PREPARE FOR ORAL ARGUMENT (1.0). | | | | |
| 09/19/21 | Silbert, Gregory | 0.80 | 1,036.00 | 008 | 62843622 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/19/21 | Tripp, Zachary D. | 1.50 | 1,912.50 | 008 | 62886046 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/20/21 | Silbert, Gregory | 5.40 | 6,993.00 | 008 | 62857987 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/20/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 62851373 |
| | PREPARE FOR 9/24 ORAL ARGUMENTS ON 507B APPEAL BEFORE 2ND CIRCUIT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/21 | Tripp, Zachary D. | 2.80 | 3,570.00 | 008 | 62886295 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/20/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 62850640 |
| | CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (0.6). | | | | |
| 09/20/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62849587 |
| | EMAILS RE: ORAL ARGUMENT PREP (0.1). | | | | |
| 09/21/21 | Silbert, Gregory | 4.30 | 5,568.50 | 008 | 62857852 |
| | PREPARE FOR ORAL ARGUMENT (4.0); CONF. WITH P. GENENDER RE SAME (.3). | | | | |
| 09/21/21 | Genender, Paul R. | 2.20 | 2,970.00 | 008 | 62860861 |
| | CALL WITH G. SILBERT ABOUT SECOND CIRCUIT 507B ARGUMENT AND PREPARE FOR SAME (.3); FURTHER PREPARATION FOR APPELLATE ARGUMENT (1.9);. | | | | |
| 09/21/21 | Tripp, Zachary D. | 2.50 | 3,187.50 | 008 | 62886291 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/22/21 | Silbert, Gregory | 2.80 | 3,626.00 | 008 | 62865993 |
| | PARTICIPATE IN MOOT COURT AND PREPARE FOR SAME. | | | | |
| 09/22/21 | Tripp, Zachary D. | 2.80 | 3,570.00 | 008 | 62885984 |
| | PREPARE FOR AND PARTICIPATE IN MOOT COURT. | | | | |
| 09/22/21 | Gage, Richard | 2.00 | 2,300.00 | 008 | 62893842 |
| | PARTICIPATE IN MOOT FOR SECOND CIRCUIT ARGUMENT (2.0). | | | | |
| 09/22/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 008 | 62867596 |
| | ATTEND VIRTUAL MOOT FOR 507(B) ORAL ARGUMENT (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/22/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62865975 |
| | CA2 ARGUMENT MOOT (0.6). | | | | |
| 09/23/21 | Silbert, Gregory | 6.00 | 7,770.00 | 008 | 62878738 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/23/21 | Gage, Richard | 1.90 | 2,185.00 | 008 | 62894049 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: SECOND CIRCUIT APPEAL (1.0); TELEPHONE CONFERENCE WITH G. SILBERT RE: SECOND CIRCUIT APPEAL (.3); REVIEW MATERIALS RE: SECOND CIRCUIT APPEAL (.6). | | | | |
| 09/23/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 008 | 62879048 |
| | PREPARE FOR 507(B) ORAL ARGUMENT (1.1). | | | | |
| 09/23/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62888911 |
| | CA2 ARGUMENT PREP. | | | | |
| 09/26/21 | Tulumello, Andrew S. | 0.80 | 1,196.00 | 008 | 62892926 |
| | ANALYZE ORAL ARGUMENT. | | | | |
| 09/28/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 62936851 |
| | CALL WITH P. GENENDER, S. SILBERT, E. CHOI, P. DIDINOTO RE 507 CLAIMS AND JPP CLAIMS SUBJECT TO OBJECTION. | | | | |
| 09/28/21 | Genender, Paul R. | 1.20 | 1,620.00 | 008 | 62919142 |
| | REVIEW PROPOSED ORDER ON CLAIM OBJECTION AND ATTENTION TO 507B ISSUES (.4); TEAM CALL TO DISCUSS SAME (.6); WORK ON PROPOSED LANGUAGE (.2);. | | | | |
| 09/28/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62919506 |
| | CALL WITH WEIL TEAM RE: 507(B) PROPOSED STIPULATION LANGUAGE AND DRAFT RESPONSIVE LANGUAGE (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/21 | Genender, Paul R. | 0.10 | 135.00 | 008 | 62929260 |
| | EMAILS ABOUT PROPOSED LANGUAGE IN CLAIM ORDER ON 507B. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 008 | 62937244 |
| | E-MAILS RE: STATUS OF ESL LITIGATION (.3). | | | | |
| 09/30/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 62936597 |
| | CALL WITH J. MARCUS RE PLAN STRATEGIES (.1); ANALYSIS RE SAME (.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **196.10** | **$235,340.00** | | |
| 09/01/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 62750705 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/01/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 62754729 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/01/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62768626 |
| | SEARS RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/07/21 | Guthrie, Hayden | 0.40 | 460.00 | 010 | 62774960 |
| | REVIEW MAURITIUS BOARD MINUTES. | | | | |
| 09/22/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62888662 |
| | CALL WITH RESTRUCTURING COMMITTEE, M3 AND PREFERENCE TEAMS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **2.40** | **$3,477.50** | | |
| 09/01/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62750803 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62768498 |
| | EMAILS WITH WEIL TEAM AND M3 AND PARTIES IN INTEREST. | | | | |
| 09/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62761230 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |
| 09/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62789091 |
| | CASE E-MAILS (.2); E-MAIL RE: MOTION TO DISMISS SETTLEMENT (.1). | | | | |
| 09/08/21 | Hwang, Angeline Joong-Hui | 2.00 | 1,970.00 | 018 | 62799337 |
| | REVIEW M3 EXHIBIT (.8); PARTICIPATE ON CALL WITH G. FAIL AND E. MORIBITO RE: POTENTIAL PLAN SETTLEMENT (1.2). | | | | |
| 09/09/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62789559 |
| | E-MAILS RE: REFUND FOR PLAN TRUST EXPENSES. | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62818742 |
| | PREPARE FOR CALL RE: RYAN LLC INVOICE (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCKI RE: SAME (.3). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62865409 |
| | PARTICIPATION IN WIP MEETING. | | | | |
| 09/20/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 62887316 |
| | CALL WITH AKIN RE CASE STRATEGIES (.6); EMAILS WITH M3 AND WEIL TEAMS RE PENDING WIP (.4); CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.2). | | | | |
| 09/20/21 | Schrock, Ray C. | 1.50 | 2,692.50 | 018 | 62894925 |
| | ATTEND CALL WITH G. FAIL AND AKIN RE POTENTIAL SETTLEMENT ISSUES. | | | | |
| 09/20/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62894400 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (0.3). | | | | |
| 09/20/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 295.50 | 018 | 62846010 |
| 09/20/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 62875959 |
| 09/21/21 | Fail, Garrett<br>CALL WITH J. MILLER RE MOTION FOR MEDIATION AND CASE STRATEGY (.2); ANALYSIS RE CH 11 CASE STRATEGY (.3). | 0.50 | 797.50 | 018 | 62887117 |
| 09/22/21 | Fail, Garrett<br>CALL WITH AKIN AND E. MORIBITO RE LITIGATION UPDATE AND CASE STRATEGY (.8); PREPARE FOR COURT HEARING AND AGENDA (.7); ATTEND TO OPEN ISSUES, INCLUDING CLAIMS, BOARD MEETING, COURT AGENDA (.6). | 2.10 | 3,349.50 | 018 | 62887297 |
| 09/23/21 | Fail, Garrett<br>ANALYSIS AND RESPONSE TO CREDITOR INQUIRIES RE CASE STATUS. | 3.00 | 4,785.00 | 018 | 62887376 |
| 09/23/21 | Schrock, Ray C.<br>REVIEW FILING RE: CASE UPDATE. | 0.50 | 897.50 | 018 | 62894583 |
| 09/24/21 | Marcus, Jacqueline<br>MISCELLANEOUS CALL E-MAILS (.2). | 0.20 | 310.00 | 018 | 62882505 |
| 09/27/21 | Fail, Garrett<br>CALL WITH M. KORYCKI RE COURT REPORTING AND CASE STRATEGY (.3); CALL WITH W. MURPHY RE SAME (.2). | 0.50 | 797.50 | 018 | 62936649 |
| 09/27/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62936870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO OPEN ITEMS, INCLUDING REVIEW OF RECENTLY FILED DOCKET ENTRIES. | | | | |
| 09/27/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 62959296 |
| | ATTEND CALLS WITH G. FAIL RE VARIOUS CASE CLOSING ISSUES. | | | | |
| 09/29/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 62936878 |
| | CALL WITH E. MORIBITO RE CASE STRATEGIES (.5); CALL WITH S. BRAUNER RE SAME (.4); ANALYSIS RE SAME (1.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **18.20** | **$27,711.50** | | |
| 09/10/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62877065 |
| | COORDINATE RE: FUTURE HEARINGS WITH CHAMBERS. | | | | |
| 09/10/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 62852149 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION [ECF NO. 9805] (.5); PREPARE PROPOSED SUPPLEMENTAL ORDER AND SUBMIT TO CHAMBERS FOR APPROVAL (.7). | | | | |
| 09/14/21 | Fail, Garrett | 2.50 | 3,987.50 | 019 | 62843993 |
| | PLAN PRESENTATION TO COURT. | | | | |
| 09/14/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62843945 |
| | CONDUCT RESEARCH RE: HEARING TRANSCRIPTS FOR PRESENTATION TO COURT. | | | | |
| 09/15/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62878930 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 9/27/2021 (.6); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 09/15/21 | Peene, Travis J. | 3.20 | 880.00 | 019 | 62843992 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 62875946 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 09/20/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62949796 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (1.1); COORDINATE SAME WITH TEAM AND CHAMBERS (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.9). | | | | |
| 09/20/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62894684 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEPTEMBER 27, 2021 OMNIBUS HEARING (1.9); ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA (.9). | | | | |
| 09/20/21 | Pal, Himansu | 0.40 | 104.00 | 019 | 62931983 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [9818]. | | | | |
| 09/21/21 | Stauble, Christopher A. | 2.00 | 920.00 | 019 | 62957284 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (1.7); COORDINATE SAME WITH TEAM AND CHAMBERS (.3). | | | | |
| 09/21/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 62894640 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 09.27.2021 OMNIBUS HEARING FOR CHAMBERS. | | | | |
| 09/22/21 | Stauble, Christopher A. | 3.20 | 1,472.00 | 019 | 62957925 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (1.3); COORDINATE WITH TEAM AND CHAMBERS RE: SAME (.5); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (1.4). | | | | |
| 09/22/21 | Pal, Himansu | 0.90 | 234.00 | 019 | 62931972 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ECF NO. 9830]. | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62877644 |
| | REVIEW AGENDA FOR 9/27 HEARING (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 62958100 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (.8); COORDINATE WITH TEAM AND CHAMBERS RE: SAME (.2). | | | | |
| 09/23/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62894724 |
| | CONDUCT RESEARCH RE: PRIOR HEARINGS AND RELATED PLEADINGS FOR G. FAIL. | | | | |
| 09/23/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62894728 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA. | | | | |
| 09/23/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 62931876 |
| | PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CLAIMS) TO CHAMBERS FOR APPROVAL. | | | | |
| 09/24/21 | Silbert, Gregory | 2.80 | 3,626.00 | 019 | 62893837 |
| | ORAL ARGUMENT (2.8). | | | | |
| 09/24/21 | Genender, Paul R. | 4.50 | 6,075.00 | 019 | 62894282 |
| | SECOND CIRCUIT PREPARE FOR AND ATTEND ORAL ARGUMENTS BEFORE THE 2ND CIRCUIT ON THE 507B APPEAL. | | | | |
| 09/24/21 | Gage, Richard | 1.00 | 1,150.00 | 019 | 62894099 |
| | VIDEO CONFERENCE RE: SECOND CIRCUIT APPEAL (1.0). | | | | |
| 09/24/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 019 | 62894224 |
| | ATTEND VIRTUAL 507(B) ORAL ARGUMENT. | | | | |
| 09/24/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 019 | 62888749 |
| | CA2 ORAL ARGUMENT AND ZOOM/EMAILS RE SAME. | | | | |
| 09/24/21 | Stauble, Christopher A. | 1.90 | 874.00 | 019 | 62958344 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (1.2); COORDINATE SAME WITH TEAM AND CHAMBERS (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Marcus, Jacqueline | 3.60 | 5,580.00 | 019 | 62925309 |
| | PREPARE FOR (.5) AND PARTICIPATE (3.0) IN OMNIBUS HEARING; FOLLOW UP TELEPHONE CALL WITH L. BAREFOOT (.1). | | | | |
| 09/27/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 019 | 63117372 |
| | ATTEND OMNIBUS HEARING (PARTIAL) (2.2). | | | | |
| 09/27/21 | Fail, Garrett | 4.50 | 7,177.50 | 019 | 62936758 |
| | PREPARE FOR (INCLUDING CALLS WITH M3, AKIN, AND CHAMBER) (1.5) AND PARTICIPATE IN (3) OMNIBUS HEARING. | | | | |
| 09/27/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62971663 |
| | COORDINATE 9/27/2021 OMNIBUS OBJECTION HEARING WITH TEAM AND CHAMBERS RE: TELEPHONIC APPEARANCES AND LATE ADJOURNMENTS. | | | | |

| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **50.80** | **$43,308.50** | | |
|---|---|---|---|---|---|

| 09/01/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62754601 |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.DEGROOTE RE: NEXT STEPS IN CONNECTION WITH DRAFT TERM SHEET AND REACHING OUT TO M.SCHEIN (0.2); REVIEW EMAILS BETWEEN SCHOOL DISTRICT AND VILLAGE RE: FUNDS AVAILABLE FOR DISTRIBUTION (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1); REVIEW EXEMPLAR 9019 MOTIONS AND EMAILS WITH D.LESLIE RE: DRAFT SAME FOR EDA/PTAB SETTLEMENT (0.3). | | | | |
| 09/01/21 | Leslie, Harold David | 1.70 | 1,870.00 | 021 | 62751912 |
| | CONDUCT RESEARCH AND DRAFT EDA LITIGATION SETTLEMENT APPROVAL MOTION. | | | | |
| 09/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62757958 |
| | REVIEW 233 CHANGES TO SETTLEMENT AGREEMENT AND PROPOSED ORDER AND E-MAIL RE: SAME (.4). | | | | |
| 09/02/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 62759899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D.LESLIE RE: DRAFT 9019 MOTION IN CONNECTION WITH ANTICIPATED EDA/PTAB SETTLEMENT. | | | | |
| 09/02/21 | Leslie, Harold David | 5.30 | 5,830.00 | 021 | 62756491 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT AND MOTION FOR APPROVAL (0.4); CONDUCT RESEARCH AND DRAFT SETTLEMENT APPROVAL MOTION AND RELATED MATERIALS (4.9). | | | | |
| 09/03/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62783672 |
| | EMAILS WITH J.DEGROOTE RE: STRATEGY IN CONNECTION WITH FINALIZING EDA/PTAB SETTLEMENT TERM SHEET (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); FURTHER EMAILS WITH J.DEGROOTE AND COUNSEL FOR SCHOOL DISTRICT RE: SAME IN LIGHT OF M.SCHEIN RESPONSE AND UPCOMING HOLIDAYS (0.1). | | | | |
| 09/03/21 | Leslie, Harold David | 7.20 | 7,920.00 | 021 | 62777728 |
| | CONDUCT RESEARCH AND DRAFT EDA SETTLEMENT APPROVAL MOTION. | | | | |
| 09/08/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 62783709 |
| | REVIEW AND ANALYZE VILLAGE'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT TERM SHEET (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND J.DEGROOTE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/08/21 | Leslie, Harold David | 2.10 | 2,310.00 | 021 | 62789513 |
| | CONDUCT RESEARCH AND DRAFT EDA/PTAB SETTLEMENT MOTION AND RELATED PAPERS. | | | | |
| 09/08/21 | Litz, Dominic | 0.20 | 179.00 | 021 | 62784760 |
| | CALL WITH COUNSEL RE: RELEASE LANGUAGE (0.2). | | | | |
| 09/09/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 62791003 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW J.DEGROOTE PROPOSED EMAIL TO COOK COUNTY COURT RE: SETTLEMENT TERM SHEET (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVIEW AND ANALYZE ESTIMATED COLLECTIONS FOR EDA AND AVAILABLE FOR DISTRIBUTION PURSUANT TO SETTLEMENT TERM SHEET (0.3); CALL WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: NEXT STEPS RE: DRAFT SETTLEMENT AGREEMENT AND RELATED COURT FILINGS (0.5); CALL WITH D.MARTIN RE: SAME AND OBTAINING NECESSARY APPROVALS (0.2). | | | | |
| 09/09/21 | Leslie, Harold David | 5.10 | 5,610.00 | 021 | 62789719 |
| | TELEPHONE CONFERENCE RE: EDA/PTAB SETTLEMENT (0.5); CONDUCT RESEARCH AND DRAFT EDA/PTAB SETTLEMENT PAPERS (4.6). | | | | |
| 09/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 62803407 |
| | REVIEW DRAFT ORDERS IN PREVIOUSLY FILED 9019 MOTIONS (0.1); CALL WITH D.LESLIE RE: 9019 MOTION TO APPROVE EDA/PTAB SETTLEMENT AND ORDER TO BE ATTACHED TO SAME AND NEXT STEPS (0.3); REVIEW ADDITIONAL INFORMATION RE: EXPECTED EDA FUNDS FOR DISTRIBUTION AND EMAILS FROM SCHOOL DISTRICT'S COUNSEL RE: SAME (0.2). | | | | |
| 09/10/21 | Leslie, Harold David | 4.80 | 5,280.00 | 021 | 62809667 |
| | CONDUCT RESEARCH AND DRAFT EDA SETTLEMENT MATERIALS (4.6); TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT (0.2). | | | | |
| 09/13/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62816165 |
| | EMAILS WITH J.DEGROOTE, COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: STATUS OF FILING DEGROOTE'S MEDITION LETTER WITH THE COURT (0.2); EMAILS WITH D.MARTIN RE: SHARING THE TERM SHEET WITH COUNSEL FOR THE COOKE COUNTRY TREASURER FOR APPROVAL (0.2); REVIEW DRAFT 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT (0.2); REVIEW AND ANALYZE FURTHER COMMUNICATIONS BETWEEN SCHOOL DISTRICT AND VILLAGE RE: AVAILABLE EDA FUNDS FOR DISTRIBUTION (0.1). | | | | |
| 09/13/21 | Leslie, Harold David | 3.40 | 3,740.00 | 021 | 62809643 |
| | DRAFT EDA SETTLEMENT APPROVAL PAPERS. | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62818767 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTION OF D. ARNEY AND E-MAIL P. DIDONATO RE: SAME (.4); REVIEW PROPOSED RELEASE RE: SCHINDLER LITIGATION AND E-MAIL RE: SAME (.3). | | | | |
| 09/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62819703 |
| | TELEPHONE CALL WITH P. DIDONATO RE: DIANE ARNEY (.2). | | | | |
| 09/17/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 62836024 |
| | REVIEW STATUS REPORT RE: LAKEWATER PERRY (.1); REVIEW RESPONSE TO D. ARENY OBJECTION AND E-MAILS L. BAREFOOT RE: SAME (.4). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62865332 |
| | CONFERENCE CALL WITH M. TANNEN, P.. DIDONATO RE: ARNEY LITIGATION (.3); FOLLOW UP CALL WITH P. DIDONATO RE: SAME (.1); REVIEW STATEMENT IN RESPONSE TO ARNEY OBJECTION (.3). | | | | |
| 09/22/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 62873872 |
| | EMAILS WITH D.MARTIN RE: REACHING OUT TO VILLAGE TO SEE STATUS OF COOK COUNTY TREASURER'S APPROVAL OF SETTLEMENT TERM SHEET (0.2); REVIEW AND ANALYZE VILLAGE'S DRAFT OF SETTLEMENT AGREEMENT FOR PTAB/EDA DISPUTE (0.8); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1); REVIEW AND REVISE DRAFT 9019 MOTION FOR APPROVAL OF PTAB/EDA SETTLEMENT (1.2); EMAIL D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: 9019 MOTION AND DRAFT ORDER (0.2); CALL WITH J.CROZIER RE: STATUS OF EDA/PTAB SETTLEMENT IN PREPARATION FOR RESTRUCTURING COMMITTEE UPDATE (0.1). | | | | |
| 09/22/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 62868171 |
| | ANALYZE EDA/PTAB SETTLEMENT AGREEMENT AND MOTION PAPERS (1.1). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62877619 |
| | REVIEW TRANSFORM REPLY RE: D. ARNEY DISPUTE (.4). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 63146236 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT AGREEMENT AND E-MAIL P. DIDONATO RE: SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 62879518 |

CALL WITH D.MARTIN AND D.LESLIE RE: VILLAGE'S DRAFT SETTLEMENT AGREEMENT RE: EDA/PTAB DISPUTE AND COORDINATING REVISIONS TO SAME (0.9); REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS WITH D.LESLIE AND D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); CALL WITH J.MARCUS RE: CONTRACT REJECTION OBLIGATION IN SETTLEMENT AGREEMENT (0.1); EMAILS WITH J.MARCUS AND P.DIDONATO RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/21 | Leslie, Harold David | 4.30 | 4,730.00 | 021 | 62902211 |

ANALYZE DRAFT EDA SETTLEMENT (0.6); TELEPHONE CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA SETTLEMENT (0.9); REVISE DRAFT EDA SETTLEMENT AND MOTION PAPERS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 021 | 62897000 |

REVIEW AND ANALYZE ANALYSIS OF STEPS TO REJECT EDA AGREEMENT AND COURT ORDER SETTING FOR SAME AND TRANSFORM SETTLEMENT AGREEMENT WITH SCHOOL DISTRICT (0.5); EMAIL WITH D.LESLIE RE: SAME (0.1); EMAILS AND CALL WITH P.DIDONATO RE: SAME (0.1); FURTHER REVISE DRAFT SETTLEMENT AGREEMENT TO ADDRESS LOGISTICS OF REJECTING EDA AGREEMENT (0.4); EMAILS WITH P.DIDONATO AND D.LESLIE RE: SAME (0.1); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 62937660 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62894237 |

PREPARE FOR D. ARNEY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62925310 |

FOLLOW UP RE: D. ARNEY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62903517 |

REVIEW SUMMARY OF THE PENDING PTAB APPEALS FOR PROPERTIES LOCATED WITHIN THE EDA IN WHICH SCHOOL DISTRICT 300 HAS INTERVENED (0.1); EMAILS WITH D.MARTIN RE: IMPACT OF SAME ON EDA/PTAB SETTLEMENT AND DISTRIBUTIONS (0.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/21 | Leslie, Harold David | 2.00 | 2,200.00 | 021 | 62901732 |
| | DRAFT EDA SETTLEMENT MOTION AND ANALYZE SETTLEMENT PAPERS (2.0). | | | | |
| 09/28/21 | Friedmann, Jared R. | 4.00 | 5,180.00 | 021 | 62915791 |
| | EMAILS WITH M.SCHEIN RE: STATUS OF EDA/PTAB SETTLEMENT AGREEMENT AND NEXT STEPS (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF EDA/PTAB SETTLEMENT AGREEMENT (0.6); EMAIL COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: SAME (0.1); CALL WITH D.MARTIN RE: SAME AND PREPARE FOR CALL WITH COUNSEL FOR THE SCHOOL DISTRICT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: COMMENTS TO EDA/PTAB SETTLEMENT AGREEMENT AND RECONCILING EDITS TO SAME (0.7); CALL WITH D.LESLIE RE: SAME (0.3); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.8); EMAILS WITH D.LESLIE RE: FURTHER REVISIONS TO SAME (0.1); EMAIL COUNSEL FOR UCC RE: SETTLEMENT AND SEEKING COMMITTEE APPROVAL FOR SAME (0.2); REVIEW AND REVISE REVISED DRAFT 9019 MOTION IN SUPPORT OF SETTLEMENT AGREEMENT (0.8). | | | | |
| 09/28/21 | Leslie, Harold David | 3.30 | 3,630.00 | 021 | 62932301 |
| | CALL WITH SCHOOL DISTRICT COUNSEL RE: EDA/PTAB SETTLEMENT (0.8); DRAFT AND REVISE EDA/PTAB SETTLEMENT AND MOTION PAPERS (2.5). | | | | |
| 09/29/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 021 | 62932516 |
| | CALL WITH J.SORKIN TO WALK THOUGH EDA/PTAB SETTLEMENT AND RATIONALE FROM PERSPECTIVE OF DEBTORS IN AN EFFORT TO OBTAIN SUPPORT FROM UCC (0.7); REVIEW AND REVISE DRAFT 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT (1.3); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAIL K.FLOREY RE: STATUS OF COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND TIMING FOR NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: VORDNADO LITIGATION (0.1). | | | | |
| 09/29/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 62932262 |
| | REVISE EDA/PTAB SETTLEMENT AND MOTION PAPERS. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 62937126 |
| | FOLLOW UP RE: D. ARNEY LITIGATION AND NOTICE ISSUES (.3); E-MAILS RE: OTHER STATE COURT MATTERS (.2). | | | | |
| 09/30/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62936742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISED DRAFT OF 9019 MOTION TO APPROVE EDA/PTAB AGREEMENT (0.4); EMAIL TO D.LESLIE RE: ADDITION COMMENTS TO SAME (0.1); EMAILS WITH K.FLOREY RE: ADDESSING CONCERNS RAISED BY OTHER TAXING DISTRICTS RE: LOGISTICS OF SETTLEMENT AGREEMENT (0.1); CALL WITH K.FLOREY RE: SAME AND NEXT STEPS (0.4). | | | | |
| 09/30/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 62937990 |
| | REVISE EDA/PTAB SETTLEMENT MATERIALS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **64.80** | **$76,555.00** | | |
| 09/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62750763 |
| | CALL WITH M. GALLAGHER, T. BANICH RE: SERITAGE. | | | | |
| 09/01/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62782919 |
| | COMPILE REVISED CLOSING DOCUMENTS FOR WAYNESBORO (.5); PREPARE FOR UPCOMING CLOSINGS (.5); RESEARCH MOON TOWNSHIP BULK SALES PROVISIONS (.6); COMPILE ADDITIONAL SIGNATURE PACKETS (.7); COMPUTE PRORATIONS AND REVIEW TITLE (.5); REVIEW TITLE OBJECTION LETTER FOR MAYAGUEZ (.8); REVIEW TITLE COMMITMENT FOR A RESPONSE (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 09/01/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63115964 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT PROPOSAL. | | | | |
| 09/02/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62783061 |
| | REVIEW MAYAGUEZ OBJECTION LETTER AND EMAILS RE: SAME (.4); PREPARE FOR WAYNESBORO CLOSING (.5); REVIEW TITLE FOR DINUBA (.5); UPDATE PRORATIONS (.4); PREPARE FOR CHEBOYGAN CLOSING AND EMAILS RE: REMAINING DILIGENCE QUESTIONS (.5); REVIEW BUYER PSA FOR WAYNESBORO AND CHECK TITLE FOR SAME AND EMAILS RE: BUYER ENTITY INFO (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 09/03/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 62783179 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE PSA FOR MOON TOWNSHIP AND RESEARCH BULK SALES RULES DUE TO CHANGE IN SELLER ENTITY.

09/09/21    Namerow, Derek    4.70    4,629.50    023    62800905
MULTIPLE EMAILS RE: MAYAGUEZ, DINUBA AND WAYNESBORO SALES (.7); COMPILE DOCUMENTS AND PREPARE FOR WAYNESBORO CLOSING (.3); REVIEW TITLE DOCUMENTS FOR CHEBOYGAN (.6); REVIEW PSA AND RELATED DOCUMENTS FOR DINUBA TRANSACTION AND BEGIN COMPILING FOR CLOSING (.6); REVISE DEED FOR WAYNEBSORO (.4); PREPARE AND COORDINATE TITLE REQUIREMENTS FOR UPCOMING SALES (.7); FINALIZE AND CIRCULATE SIGNATURE PACKET FOR WAYNESBORO (.5); REVIEW TITLE AND SEARCH PRECEDENT FORMS FOR TITLE OBJECTION RESPONSE LETTER (.8); UPDATE STATUS TRACKER (.1).

09/10/21    Namerow, Derek    3.00    2,955.00    023    62800657
COMPILE CLOSING DOCUMENTS FOR DINUBA (.6); REVIEW UPATED TITLE FOR CHEBOYGAN (.3); COMPILE SIGNATURE PACKETS FOR DINUBA AND CHEBOYGAN (.7); DRAFT ESCROW INSTRUCTION LETTER FOR WAYNEBSORO (.8); SEARCH TAXES AND UPDATE PRORATIONS (.5); UPDATE STATUS TRACKER (.1).

09/13/21    Namerow, Derek    2.20    2,167.00    023    62851673
PREPARE FOR DINUBA AND CHEBOYGAN CLOSINGS (1.5); REVIEW STATUS OF COMMITMENT FOR MOON TOWNSHIP AND REVIEW PSA FOR ADDITIONAL MODIFICATIONS (.6); UPDATE STATUS TRACKER (.1).

09/14/21    Namerow, Derek    2.90    2,856.50    023    62851653
UPDATE PRORATIONS AND REVIEW EMAILS RE: CHEBOYGAN TAXES (.6); EMAILS RE: WAYNESBORO AND MOON TOWNSHIP (.2); REVIEW AND COMPILE CLEARANCE ITEMS FOR CLOSING (.5); REVIEW AND ANNOTATE BUYER COMMENTS TO PORTLAND PSA (.8); REVIEW TITLE COMMITMENT FOR SAME (.7); UPDATE STATUS TRACKER (.1).

09/15/21    Namerow, Derek    3.50    3,447.50    023    62851680
COMPILE SIGNATURE PACKET (.3); COMPILE EXECUTED PSA DOCUMENTS FOR WAYNESBORO (.4); MULTIPLE EMAILS RE: MOON TOWNSHIP SALE (.3); REVISE PORTLAND PSA AND SEARCH PRECEDENT LANGUAGE FOR SAME (.7); REVIEW UPDATED TITLE FOR MOON TOWNSHIP (.2); SEARCH COUNTY WEBSITES FOR LIEN INFORMATION AND EMAILS RE: SAME (.6); REVIEW REA FOR WAYNESBORO (.6); REVISE MOON TOWNSHIP PSA AND CIRCULATE (.3); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62836002 |
| | REVIEW CHEBOYGAN SALE NOTICE. | | | | |
| 09/17/21 | Namerow, Derek | 2.10 | 2,068.50 | 023 | 62851668 |
| | COMPILE DOCUMENTS FOR CHEBOYGAN (.3); REVIEW INVOICE FOR WAYNESBORO AND CROSSCHECK AGAINST PSA (.3); REVIEW MOON TOWNSHIP PIPELINE EASEMENT ISSUE (.7); REVIEW AND REVISE SALE NOTICE FOR CHEBOYGAN AND MULTIPLE EMAILS RE: SAME (.4); FINALIZE AND CIRCULATE REVISED PSA FOR PORTLAND (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 09/17/21 | DiDonato, Philip | 0.50 | 447.50 | 023 | 62836261 |
| | DRAFT AND FILE SALE NOTICE RE CHEBOYGAN MI PROPERTY. | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62865445 |
| | TELEPHONE CALL WITH PROSPECTIVE PURCHASER FOR CHEBOYGAN AND E-MAIL W. GALLAGHER RE: SAME. | | | | |
| 09/21/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62902208 |
| | PREPARE FOR WAYNESBORO AND DINUBA CLOSINGS (.7); REVIEW CHEBOYGAN PSA FOR EXPENSE REIMBURSEMENT PROVISIONS (.4); COMPILE, REVIEW AND CIRCULATE TITLE REPORT/DOCUMENTS FOR CHICAGO (.3); REVIEW STATUS OF CHICAGO EPA ISSUE (.6); MAYAGUEZ OBJECTION RESPONSE LETTER (.4); COMPILE CLOSING DOCUMENTS FOR CHEBYOGAN (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 09/22/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62902331 |
| | DRAFT TERMINATION OF LEASE MEMORANDUM (.7); DRAFT NO CHANGE SURVEY AFFIDAVIT (.5); REVIEW UPDATED TAXES FOR DINUBA AND WAYNESBORO (.3); REVIEW NEW MOON TOWNSHIP PSA RECEIVED FROM BUYER (.4); COORDINATE DOCUMENT CONVERSION FOR SAME (.2); REVIEW MOON TOWNSHIP PIPELINE EASEMENT ISSUE INCLUDING EMAILS AND DOCUMENTATION (1.2); MULTIPLE EMAILS RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 09/23/21 | Namerow, Derek | 2.50 | 2,462.50 | 023 | 62902180 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS (.7); DRAFT AND REVISE ESCROW INSTRUCTIONS FOR DINUBA, CHEBOYGAN AND WAYNEBSORO AS WELL AS OTHER ESCROW DOCUMENTS (.7); CIRCULATE DOCUMENTATION FOR BUYER REVIEW/SIGNATURE (.2); FOLLOW-UP ON CHEBOYGAN SALE NOTICE (.2); COMPILE CLOSING DOCUMENTS FOR ENGAGEMENT LETTER CENTRO, CA SALE (.4); CHECK STATUS OF PORTLAND OREGON PSA (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 09/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62925323 |
| | REVIEW SANTA ROSA APPELLATE DECISION (.2); TELEPHONE CALL WITH G. FAIL (.1). | | | | |
| 09/27/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 62937679 |
| | PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.8); FOLLOW-UP ON MOON TOWNSHIP PSA (.1); DRAFT AFFIDAVITS/TERMINATIONS FOR CHEBOYGAN AND REVIEW SURVEY FOR SAME (.8); COMPILE ESCROW INSTRUCTIONS (.4); REVIEW TITLE DOCUMENTS (.3); REVIEW DOCUMENTS/EMAILS RE: CHICAGO ENVIRONMENTAL ISSUE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 09/27/21 | Leslie, Harold David | 0.30 | 330.00 | 023 | 63117385 |
| | REVIEW APPELLATE DECISION RE: SANTA ROSA APPEAL (0.3). | | | | |
| 09/27/21 | Stauble, Christopher A. | 0.30 | 138.00 | 023 | 62971674 |
| | COORDINATE DOCKET CORRECTION WITH DISTRICT COURT RE: MEMORANDUM & OPINION IN FAVOR OF DEBTOR RE SANTA ROSA MALL, LLC (CASE NO. 20-CV-03923). | | | | |
| 09/28/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62937849 |
| | PREPARE AND COORDINATE DINUBA AND WAYNESBORO CLOSINGS (2.9); REVIEW CHICAGO PSA FOR ENVIRONMENTAL ISSUE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 09/29/21 | Namerow, Derek | 4.20 | 4,137.00 | 023 | 62937988 |
| | COORINDATE CLOSINGS FOR DINUBA AND WAYNESBORO. | | | | |
| 09/29/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62942361 |
| | DISCUSS WITH P. DIDONATO RE: REAL ESTATE INQUIRY. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63117605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL RE: W. VIRGINA ESCHEAT (.1). | | | | |
| 09/30/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 62937612 |
| | COORDINATE CLOSINGS FOR DINUBA AND WAYNESBORO (2.7); COMPILE/DRAFT ADDITIONAL DOCUMENTS FOR CHEBOYGAN (.6); REVIEW SURVEY FOR SAME FOR AFFIDAVIT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **53.60** | **$53,159.50** | | |
| 08/04/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62583793 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |
| 08/05/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62592652 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |
| 08/16/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62653088 |
| | CALL WITH J. MARCUS RE CLAIMS. | | | | |
| 08/23/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62695114 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL NOTICE LETTERS. | | | | |
| 09/01/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62749147 |
| | CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE REMEDIATION FEE INVOICE (.4). | | | | |
| 09/07/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 62777989 |
| | REVIEW INFORMATION RE CHICAGO SITE (.6); CORRESPONDENCE RE SAME (.2); CALL (.4). | | | | |
| 09/13/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 62808971 |
| | CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 09/14/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE MCMURRAY ESCROW. | 0.20 | 235.00 | 025 | 62827263 |
| 09/17/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE ENVIRONMENTAL ASSESSMENT OF CHICAGO PROPERTY. | 0.30 | 352.50 | 025 | 62840923 |
| 09/20/21 | Goslin, Thomas D.<br>CALL WITH ENVIRONMENTAL CONSULTANT AND B. GALLAGHER RE CHICAGO PROPERTY (.3); REVIEW REVISED PROPOSAL (.2). | 0.50 | 587.50 | 025 | 62858235 |
| 09/21/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE CHICAGO SITE ASSESSMENT (.1); CORRESPONDENCE RE MCMURRAY SITE (.3). | 0.40 | 470.00 | 025 | 62863842 |
| 09/23/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE CHICAGO PROPERTY (.1). | 0.10 | 117.50 | 025 | 62878729 |
| 09/28/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE CHICAGO ENVIRONMENTAL MATTERS (.4). | 0.40 | 470.00 | 025 | 62919174 |
| 09/29/21 | Goslin, Thomas D.<br>CORRESPONDENCE RE CHICAGO PROPERTY ENVIRONMENTAL MATTERS. | 0.30 | 352.50 | 025 | 62927524 |
| 09/30/21 | Goslin, Thomas D.<br>REVIEW PUBLIC RECORDS SEARCH RESULTS RE CHICAGO PROPERTY (.3); CORRESPONDENCE RE SAME (.1). | 0.40 | 470.00 | 025 | 62935956 |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.20** | **$6,110.00** | | |
| 09/14/21 | Litz, Dominic<br>REVIEW M3 FEE STATEMENT FOR FILING. | 0.30 | 268.50 | 027 | 62826767 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 62844016 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021 [ECF NO. 9814]. | | | | |
| 09/17/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 62836263 |
| | REVIEW AND REVISE PROPOSED ORDER RE 8TH INTERIM FEE APPLICATION. | | | | |
| 09/17/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62843984 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 09/20/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62894576 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 09/23/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 62894582 |
| | PREPARATION OF EIGHTH INTERIM ORDER APPROVING PROFESSIONAL FEES. | | | | |
| 09/24/21 | DiDonato, Philip | 0.80 | 716.00 | 027 | 62888962 |
| | PREPARE RE 8TH INTERIM FEE APPLICATION ORDER TO CORRESPOND WITH M3 RE SAME. | | | | |
| 09/27/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62901391 |
| | CORRESPOND WITH M3 RE 8TH INTERIM FEE APPLICATION ORDER. | | | | |
| 09/27/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 62938185 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS FOR CHAMBERS REVIEW. | | | | |
| 09/29/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62938335 |
| | ASSIST WITH PREPARATION, AND SUBMIT EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS FOR CHAMBERS REVIEW/APPROVAL. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**          **4.70**          **$2,532.50**
**Other Professionals:**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 62768619 |
| | PREPARE JULY STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/01/21 | Peene, Travis J. | 0.90 | 247.50 | 028 | 62799057 |
| | PREPARATION OF WEIL'S THIRTY-FOURTH MONTHLY FEE STATEMENT (JULY 2021). | | | | |
| 09/02/21 | Pal, Himansu | 0.90 | 234.00 | 028 | 62851952 |
| | PREPARATION, FILE AND SERVE THIRTY-FOURTH MONTHLY FEE STATEMENT OF WGM FOR THE PERIOD FROM JULY 1, 2021 THROUGH AND INCLUDING JULY 31, 2021 [ECF NO. 9792]. | | | | |
| 09/23/21 | Fail, Garrett | 3.00 | 4,785.00 | 028 | 62887429 |
| | PREPARE REPLY IN SUPPORT OF INTERIM FEE APPLICATIONS. | | | | |
| 09/23/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 62894585 |
| | ASSIST WITH PREPARATION, FILE AND SERVE REPLY OF WEIL, GOTSHAL & MANGES LLP IN SUPPORT OF INTERIM FEE APPLICATION [ECF NO. 9838]. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **5.70** | **$6,174.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62776325 |
| | CORRESPOND WITH CONSIGNMENT VENDORS AND SECURED CLAIMANTS RE CLAIM RECONCILIATION (1.2); CALL WITH M3 TO DISCUSS RESOLUTION OF REMAINING OUTSTANDING SECURED CLAIMS (0.5). | | | | |
| 09/02/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62775316 |
| | CALL WITH P. MORRIS TO DISCUSS SECURED CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE CONSIGNMENT AND SECURED CLAIMS RECONCILIATION (1.6). | | | | |
| 09/03/21 | DiDonato, Philip | 1.60 | 1,432.00 | 030 | 62775226 |
| | REVIEW AND RESPOND TO CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); CALL WITH P. MORRIS RE CONSIGNMENT AND SECURED CLAIMS (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/07/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62775230 |
| | CALL WITH P. MORRIS TO DISCUSS PROCESS FOR RECONCILIATION OF SECURED CLAIMS (0.4); ATTENTION TO CORRESPONDENCE RE 33RD OMNIBUS CLAIM OBJECTION (0.4). | | | | |
| 09/08/21 | DiDonato, Philip | 1.80 | 1,611.00 | 030 | 62780607 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); REVIEW AND COMMENT ON PROPOSED SECURED CLAIM OBJECTION (0.6); CALL WITH COUNSEL TO SHAGHAL AND FOLLOW UP WITH M3 RE SAME (0.7). | | | | |
| 09/09/21 | Fail, Garrett | 0.80 | 1,276.00 | 030 | 62798946 |
| | CALL WITH M3 TEAM RE SECURED CLAIMS. | | | | |
| 09/09/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62792472 |
| | CALL WITH M3 TO DISCUSS OUTSTANDING ISSUES RE SECURED CLAIMS RECONCILLIATION (0.4); REVIEIW AND COMMENT ON DRAFT EXHIBIT RE SECURED CLAIM OMNIBUS OBJECTION (0.5). | | | | |
| 09/10/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62792502 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.1); CALL WITH P. MORRIS RE ELECTROLUX (0.4). | | | | |
| 09/13/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62836350 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.1). | | | | |
| 09/14/21 | DiDonato, Philip | 4.60 | 4,117.00 | 030 | 62836297 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0). | | | | |
| 09/15/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62836222 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62836272 |
| | REVIEW AND COMMENT ON 35TH OMNIBUS CLAIM OBJECTION. | | | | |
| 09/17/21 | DiDonato, Philip | 2.80 | 2,506.00 | 030 | 62836273 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.5); CALL WITH P. MORRIS TO DISCUSS SECURED CLAIM OPEN ISSUES (0.5); DRAFT REVISED PROPOSED ORDER AND EXHIBITS RE 34TH OMNIBUS OBJECTION (0.8). | | | | |
| 09/20/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62894289 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9). | | | | |
| 09/21/21 | DiDonato, Philip | 2.60 | 2,327.00 | 030 | 62894058 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0); CORRESPOND WITH TRANSFORM RE 34TH OMNI OBJECTION CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 09/22/21 | Fail, Garrett | 0.90 | 1,435.50 | 030 | 62887476 |
| | REVIEW DRAFT OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 09/22/21 | DiDonato, Philip | 1.60 | 1,432.00 | 030 | 62892866 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (0.5). | | | | |
| 09/23/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62887634 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS RECONCILIATION WORKSTREAM. | | | | |
| 09/24/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62888874 |
| | REVIEW SECURED CLAIM OMNI OBJECTION AND TURN COMMENTS TO SAME (1.2); REVIEW CORRESPONDENCE TO LIFE INSURANCE CLAIMANTS RE SETTLEMENT OF CLAIMS (0.5); CORRESPONDENCE RE SETTLEMENT OF CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 09/27/21 | DiDonato, Philip | 1.30 | 1,163.50 | 030 | 62901453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); REVIEW AND RESPOND TO TRANSFORM MARKUP OF 34TH OMNI CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 09/28/21 | Silbert, Gregory | 0.70 | 906.50 | 030 | 62917975 |
| | CONF. WITH G. FAIL ET AL RE THIRTY-FOURTH OMNIBUS OBJECTION. | | | | |
| 09/28/21 | DiDonato, Philip | 1.90 | 1,700.50 | 030 | 62961541 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); CALL WITH LITIGATION TEAM TO DISCUSS 34TH OMNIBUS CLAIM OBJECTION CERTIFICATE OF NO OBJECTION (0.6); CALL WITH P. MORRIS TO DISCUSS 35TH OMNIBUS CLAIM OBJECTION (0.4). | | | | |
| 09/29/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 62936798 |
| | FINALIZE 35TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 09/29/21 | DiDonato, Philip | 2.00 | 1,790.00 | 030 | 62961677 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION. | | | | |
| 09/30/21 | Fail, Garrett | 0.30 | 478.50 | 030 | 62936813 |
| | EMAILS RE RESOLUTION OF SECURED DEBT CLAIMS OBJECTION WITH CLEARY. | | | | |
| 09/30/21 | DiDonato, Philip | 2.80 | 2,506.00 | 030 | 62961562 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.4); CORRESPOND WITH COUNSEL TO TRANSFORM RE CERTIFICATE OF NO OBJECTION FOR 34TH OMNIBUS CLAIM OBJECTION (0.5); FINALIZE AND FILE 35TH OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS (0.9). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **39.70** | **$37,281.50** | | |
| 09/01/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62754808 |
| | FOLLOW-UP RE: SECTION 382 ANALYSIS, INCLUDING CALL WITH E. REMIJAN AND RELATED EMAILS (.4). | | | | |
| 09/01/21 | Behl-Remijan, Eric D. | 0.40 | 460.00 | 031 | 62750776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62760041 |
| | CONSIDER FURTHER EMAIL EXCHANGES WITH E. REMIJAN, DELOITTE AND OTHERS RE: SECTION 382 ANALYSIS. | | | | |
| 09/02/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 62755283 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/03/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 62775565 |
| | FURTHER EMAIL EXCHANGES WITH E. REMIJAN AND M. HOENIG RE: SECTION 382 ANALYSIS. | | | | |
| 09/03/21 | Behl-Remijan, Eric D. | 0.30 | 345.00 | 031 | 62760744 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/07/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62783273 |
| | CONSIDER EMAIL EXCHANGES WITH DELOITTE RE: SECTION 382 ANALYSIS (.4), AND EMAIL EXCHANGE WITH E. REMIJAN RE: SAME (.2). | | | | |
| 09/07/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 62777049 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/08/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62780825 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/09/21 | Goldring, Stuart J. | 1.90 | 3,410.50 | 031 | 62791340 |
| | INTERNAL WEIL CALL WITH J. MARCUS, J. FRIEDMANN, N. MUNZ, AND OTHERS RE: APA (.7); EMAIL EXCHANGES WITH E. REMIJAN AND DELOITTE TAX RE: SECTION 382 ANALYSIS (.6), FURTHER CONSIDER SAME (.2) AND DISCUSS SAME WITH M. HOENIG (.3); CALL WITH E. REMIJAN RE: SAME (.1). | | | | |
| 09/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 031 | 62789538 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH S. GOLDRING, N. MUNZ, J. FRIEDMANN, J. CROZIER, M. HOENIG AND E. REMIJAN RE: TAX CONSIDERATIONS (.7). | | | | |
| 09/09/21 | Friedmann, Jared R. | 0.60 | 777.00 | 031 | 62790958 |
| | CALL RE: TAX WITH TAX AND RESTRUCTURING TEAMS. | | | | |
| 09/09/21 | Behl-Remijan, Eric D. | 2.70 | 3,105.00 | 031 | 62789135 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER (2.1); CONFERENCE WITH WEIL TEAM RE: APA ISSUES (.6). | | | | |
| 09/10/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 031 | 62802551 |
| | FURTHER CONSIDER STOCK TRANSFER REQUEST (.4); FOLLOW-UP CALL WITH E. REMIJAN (.6) AND REVIEW FURTHER EMAIL EXCHANGES WITH DELOITTE AND OTHERS RE: SAME (.3). | | | | |
| 09/10/21 | Behl-Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 62792503 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER. | | | | |
| 09/13/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62809627 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER. | | | | |
| 09/17/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62834947 |
| | CORRESPOND WITH WEIL TEAM RE: STOCK OWNERSHIP. | | | | |
| 09/23/21 | Hwang, Angeline Joong-Hui | 1.00 | 985.00 | 031 | 62942251 |
| | REVIEW DRAFT TAX OBJECTIONS PREPARED BY AKERMAN AND PROVIDE COMMENTS TO D. LITZ; DISCUSS WITH D. LITZ RE: TAX OBJECTIONS. | | | | |
| 09/23/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 62875958 |
| | REVIEW AND REVISE TAX OBJECTION. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **14.60** | **$19,935.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

| | | |
|---|---|---|
| **Total Fees Due** | **737.00** | **$771,555.50** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/16/21 | Genender, Paul R. | H023 | 40789864 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-123025; DATE: 08/31/2021 - RELATIVITY DATA HOSTING (AUGUST 2021) SEARS CHAPTER 11 | | | |
| 09/24/21 | Genender, Paul R. | H023 | 40797215 | 32,588.58 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-123022; DATE: 08/31/2021 - RELATIVITY DATA HOSTING | | | |

**SUBTOTAL DISB TYPE H023:**                                                                 **$38,898.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/14/21 | DiDonato, Philip | H060 | 40789503 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 117857; DATE: 9/13/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2021. | | | |
| 09/15/21 | Leslie, Harold David | H060 | 40790584 | 7.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093443573; DATE: 8/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2021. | | | |
| 09/15/21 | Lucevic, Almir | H060 | 40790559 | 7.92 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093443573; DATE: 8/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2021. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                 **$38.12**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/17/21 | Callender-Wilson, Lisa | H100 | 40799324 | 129.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 22822385-RI; DATE: 8/30/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 09/30/21 | Frayle, Barbara | H100 | 40804218 | 87.85 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111577422; DATE: 09/30/2021 - CERTIFICATE OF GOOD STANDING FROM NEW YORK. | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$217.64** |
| 09/30/21 | Genender, Paul R. | H160 | 40801335 | 36.91 |
| | TRAVEL | | | |
| | INVOICE#: CREX4764033309301413; DATE: 9/30/2021 - TRANSPORTATION, SEP 24, 2021 - ATTEND SEARS HEARING IN NEW YORK - COURTHOUSE TO OFFICE | | | |
| 09/30/21 | Genender, Paul R. | H160 | 40801340 | 54.74 |
| | TRAVEL | | | |
| | INVOICE#: CREX4764033309301413; DATE: 9/30/2021 - TRANSPORTATION, SEP 24, 2021 - ATTEND SEARS HEARING IN NEW YORK - TO COURTHOUSE | | | |
| **SUBTOTAL DISB TYPE H160:** | | | | **$91.65** |
| 09/20/21 | WGM, Firm | S017 | 40793882 | 180.90 |
| | DUPLICATING | | | |
| | 1809 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/15/2021 TO 09/15/2021 | | | |
| 09/27/21 | WGM, Firm | S017 | 40803402 | 448.70 |
| | DUPLICATING | | | |
| | 4487 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/21/2021 TO 09/21/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$629.60** |
| 08/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799513 | 37.50 |
| 08/20/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772717 | 44.80 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40789227 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40789210 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40789307 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40789211 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789277 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789305 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789264 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789262 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789228 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789310 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789303 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789280 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789304 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789219 | 44.76 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789217 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789220 | 2.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789225 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789256 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789287 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789241 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789270 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789306 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789213 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789272 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789309 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40789206 | 58.50 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789242 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789261 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789218 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789260 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789214 | 2.91 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40791250 | 23.40 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40792908 | 691.84 |
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40792746 | 193.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/17/21 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 08/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40791545 | 157.09 |
| 09/17/21 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40791564 | 110.28 |
| 09/17/21 | Litz, Dominic COMPUTERIZED RESEARCH NY WESTLAW - LITZ,DOMINIC 08/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 40792760 | 248.14 |
| 09/17/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 53 | S061 | 40791684 | 512.79 |
| 09/17/21 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY WESTLAW - HWANG,ANGELINE 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40791141 | 82.71 |
| 09/17/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | S061 | 40791921 | 239.81 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 08/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40791208 | 234.03 |
| 09/17/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40791986 | 125.35 |
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40791795 | 248.14 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40792610 | 78.55 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 40792045 | 501.25 |
| 09/17/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40792540 | 50.98 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/17/21 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 08/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40791029 | 27.57 |
| 09/20/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40794738 | 0.90 |
| 09/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799726 | 4.70 |
| 09/21/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799572 | 0.40 |
| 09/21/21 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799703 | 5.50 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799498 | 10.80 |
| 09/21/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799762 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/21/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799645 | 6.00 |
| 09/21/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799774 | 86.80 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799556 | 9.90 |
| 09/21/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799855 | 0.50 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799805 | 73.80 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/18/2021 ACCOUNT 424YN6CXS | S061 | 40802599 | 252.21 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/10/2021 ACCOUNT 424YN6CXS | S061 | 40802387 | 84.08 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/12/2021 ACCOUNT 424YN6CXS | S061 | 40802752 | 403.37 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/25/2021 ACCOUNT 424YN6CXS | S061 | 40802562 | 90.01 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/31/2021 ACCOUNT 424YN6CXS | S061 | 40802735 | 1,765.47 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/18/2021 ACCOUNT 424YN6CXS | S061 | 40802798 | 45.02 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/21/2021 ACCOUNT 424YN6CXS | S061 | 40802622 | 161.35 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/11/2021 ACCOUNT 424YN6CXS | S061 | 40802655 | 161.37 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/23/2021 ACCOUNT 424YN6CXS | S061 | 40802853 | 80.68 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/31/2021 ACCOUNT 424YN6CXS | S061 | 40802415 | 45.02 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/30/2021 ACCOUNT 424YN6CXS | S061 | 40802848 | 336.28 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/19/2021 ACCOUNT 424YN6CXS | S061 | 40802729 | 45.02 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/16/2021 ACCOUNT 424YN6CXS | S061 | 40802468 | 484.05 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/23/2021 ACCOUNT 424YN6CXS | S061 | 40802383 | 840.69 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/25/2021 ACCOUNT 424YN6CXS | S061 | 40802342 | 840.69 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/19/2021 ACCOUNT 424YN6CXS | S061 | 40802660 | 168.14 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/20/2021 ACCOUNT 424YN6CXS | S061 | 40802329 | 84.08 |

**SUBTOTAL DISB TYPE S061:**                     **$9,885.91**

| 09/15/21 | Wash, DC<br>DUPLICATING<br>293 PRINT(S) MADE IN WASHINGTON DC BETWEEN 09/14/2021 TO 09/14/2021 | S117 | 40788649 | 29.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/21 | Dallas, Office | S117 | 40788811 | 78.20 |
| | DUPLICATING | | | |
| | 782 PRINT(S) MADE IN DALLAS BETWEEN 09/14/2021 TO 09/14/2021 | | | |
| 09/22/21 | Dallas, Office | S117 | 40796539 | 533.70 |
| | DUPLICATING | | | |
| | 5337 PRINT(S) MADE IN DALLAS BETWEEN 09/15/2021 TO 09/16/2021 | | | |

**SUBTOTAL DISB TYPE S117:**                                              **$641.20**

**TOTAL DISBURSEMENTS**                                              **$50,403.02**