**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :     **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :     **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.* | :     **(Jointly Administered)** |

------------------------------------------------------------x

**THIRTY-SEVENTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

---

* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | October 1, 2021 through October 31, 2021 |
| **Monthly Fees Incurred:** | $626,188.00 |
| **Less 20% Holdback:** | $125,237.60 |
| **Monthly Expenses Incurred:** | $8,323.66 |
| **Total Fees and Expenses Due:** | $509,274.06 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98258038\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 8.40 | $13,860.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 23.00 | $35,650.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 11.60 | $20,822.00 |
| Schrock, Ray C. | RES | 1998 | $1,795.00 | 1.60 | $2,872.00 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 91.80 | $146,421.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 44.30 | $57,368.50 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,225.00 | 2.70 | $3,307.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 3.00 | $3,525.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 5.80 | $6,815.00 |
| Behl-Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 10.90 | $12,535.00 |
| Guthrie, Hayden (Counsel) | CORP | 2012 | $1,150.00 | 2.80 | $3,220.00 |
| **Total Partners and Counsel:** | | | | **205.90** | **$306,396.00** |

---

[†] RES – Restructuring; CORP – Corporate; LIT - Litigation

3

WEIL:\98258038\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 43.50 | $47,850.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 20.40 | $22,440.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,040.00 | 21.60 | $22,464.00 |
| Namerow, Derek | CORP | 2018 | $1,040.00 | 49.60 | $51,584.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,040.00 | 28.90 | $30,056.00 |
| Litz, Dominic | RES | 2018 | $985.00 | 34.60 | $34,081.00 |
| DiDonato, Philip | RES | 2019 | $985.00 | 68.00 | $66,980.00 |
| Aquila, Elaina | LIT | 2020 | $895.00 | 21.00 | $18,795.00 |
| Xuan, Yinan | CORP | 2021 | $63000 | 17.00 | $10,710.00 |
| **Total Associates:** | | | | **304.60** | **$304,960.00** |

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 15.80 | $7,268.00 |
| Peene, Travis J. | RES | $275.00 | 17.20 | $4,730.00 |
| Pal, Himansu | RES | $260.00 | 10.90 | $2,834.00 |
| **Total Paraprofessionals:** | | | **43.90** | **$14,832.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,488.08 | 205.90 | $306,396.00 |
| Associates | $1,001.18 | 304.60 | $304,960.00 |
| Paraprofessionals | $337.86 | 43.90 | $14,832.00 |
| **Blended Attorney Rate** | **$1,197.56** | | |
| **Total Fees Incurred:** | | **554.40** | **$626,188.00** |

---

‡ RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98258038\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 111.40 | $124,058.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 47.50 | $49,915.00 |
| 004 | Automatic Stay | 21.80 | $20,093.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 14.30 | $7,135.50 |
| 010 | Corporate Governance | 24.30 | $37,562.50 |
| 015 | Employee Issues (including Pension and CBA) | 3.40 | $4,392.50 |
| 018 | General Case Strategy | 35.80 | $51,635.50 |
| 019 | Hearings and Court Matters | 39.30 | $38,034.00 |
| 021 | Non-Bankruptcy Litigation | 79.90 | $98,301.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 81.20 | $85,331.50 |
| 025 | Regulatory/ Environmental Issues | 3.00 | $3,525.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 6.50 | $4,087.50 |
| 027 | Retention/ Fee Application: Other Professionals | 1.30 | $925.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 8.90 | $9,707.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 41.20 | $39,901.50 |
| 031 | Tax Issues | 33.70 | $50,973.00 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 0.80 | $504.00 |
| 034 | Utility Issues/ Adequate Assurance | 0.10 | $104.00 |
| **Total:** | | **554.40** | **$626,188.00** |

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $248.74 |
| Computerized Research | $4,602.22 |
| Court Reporting | $3,170.20 |
| Duplicating | $302.50 |
| **Total Expenses Requested:** | **$8,323.66** |

WEIL:\98258038\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
              Jacqueline Marcus, Esq.
              Garrett A. Fail, Esq.
              Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
              Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
              Ira Dizengoff, Esq.
              Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/21 | Fail, Garrett | 4.50 | 7,177.50 | 001 | 62950800 |

REVIEW AND REVISE ADDITIONAL OBJECTIONS TO CLAIMS (2.4); CALL WITH A. DETRICK AND F. SIDDIQUI RE SAME (.4); CALL WITH F. SIDDIQUI RE ADDITIONAL CLAIMS OBJECTION TO PRIORITY CLAIMS (.3) REVIEW EXHIBITS (.2) EMAIL M3 RE SAME (.1); CALL WITH M3 AND WEIL CLAIMS TEAMS RE CLAIMS RECONCILIATION AND NEW OBJECTIONS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/21 | DiDonato, Philip | 1.80 | 1,773.00 | 001 | 62951542 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPONDENCE RE ADMIN CLAIM OF ELECTROLUX AND ASSERTED CREDITS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63070689 |

REVIEW PREPA ATTACHMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/21 | Siddiqui, Furqaan M. | 2.60 | 2,704.00 | 001 | 63216861 |

WORK ON SEARS CLAIMS EXHIBIT (1.0); REVIEW CLAIMS AND CALL WITH G. FAIL AND M3 TEAM RE SAME (1.0); ATTEND ADMIN CONSENT CALL (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 62962736 |

REVIEW AND REVISE DRAFT OBJECTIONS TO ADDITIONAL PRIORITY CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 001 | 63129775 |

REVIEW PREPA MATERIALS AND DRAFT PREPA REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 63019280 |

REVIEW AND REVISE OBJECTION TO PRIORITY CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/21 | Hwang, Angeline Joong-Hui | 4.00 | 4,160.00 | 001 | 63130000 |

RESEARCH AND REVIEW CASE LAW FOR PREPA REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/21 | Litz, Dominic | 2.80 | 2,758.00 | 001 | 62972939 |

DRAFT REPLY IN SUPPORT OF 23RD OMNIBUS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/21 | Siddiqui, Furqaan M. | 1.50 | 1,560.00 | 001 | 63216904 |
| | DRAFT AND REVISE RECLASSIFICATION OBJECTION AND CORRESPONDING REVISED EXHIBITS. | | | | |
| 10/06/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,768.00 | 001 | 63129827 |
| | REVISE PREPA REPLY (1.6); REVIEW AND RESPOND TO EMAILS FROM CRICKM'S COUNSEL (.1). | | | | |
| 10/06/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63216908 |
| | REVIEW REVISED RECLASSIFICTION EXHIBIT CIRCULATED BY M3 WITH ADDITIONS; COMMUNICATE WITH M3 RE SAME. | | | | |
| 10/07/21 | Hwang, Angeline Joong-Hui | 1.20 | 1,248.00 | 001 | 63129956 |
| | REVISE AND DRAFT PREPA REPLY. | | | | |
| 10/07/21 | Litz, Dominic | 2.60 | 2,561.00 | 001 | 63017136 |
| | REVISE REPLY IN SUPPORT OF 23RD OMNI (2.1); REVISE SETTLEMENT OFFER FOR JOHNSON CONTROL (0.3); REVISE CLAIMS TRACKER (0.2). | | | | |
| 10/08/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63026245 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 001 | 63129845 |
| | DRAFT PREPA REPLY. | | | | |
| 10/08/21 | Litz, Dominic | 1.40 | 1,379.00 | 001 | 63016871 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (1.2); RESPOND TO ANGLO AMERICAN CLAIM INQUIRY (.2). | | | | |
| 10/08/21 | Siddiqui, Furqaan M. | 1.50 | 1,560.00 | 001 | 63216915 |
| | ATTEND CLAIMS CALL (0.5); PROVIDE M3 WITH INSTRUCTION ON RECLASSIFICATION EXHIBIT FORMAT AND COMMUNICATIONS RE SAME (1.0). | | | | |
| 10/11/21 | DiDonato, Philip | 1.40 | 1,379.00 | 001 | 63126798 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS OBJECTION RE SECURED 507B CLAIMS (0.5); DRAFT OBJECTION RE SAME (0.9). | | | | |
| 10/11/21 | Litz, Dominic | 0.40 | 394.00 | 001 | 63053721 |
| | RESPOND TO ANGLO AMERICAN'S CLAIM INQUIRY. | | | | |
| 10/12/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63129973 |
| | REVIEW AND RESPOND TO EMAIL FROM A. DETRICK RE: UTILITIES ADEQUATE ASSURANCE DEPOSITS. | | | | |
| 10/12/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63093803 |
| | DRAFT RESPONSE TO KOOLATRON CLAIM. | | | | |
| 10/13/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63099454 |
| | CALL WITH T. COLLETTA (M3) RE ADDITIONAL ROUNDS OF OMNIBUS OBJECTIONS (.2); ANALYSIS RE SAME (.3). | | | | |
| 10/13/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63087921 |
| | CALL WITH P. MORRIS TO DISCUSS ELECTROLUX ADMIN CLAIM. | | | | |
| 10/13/21 | Litz, Dominic | 0.20 | 197.00 | 001 | 63093980 |
| | FINALIZE SETTLEMENT WITH ANGLO AMERICAN. | | | | |
| 10/14/21 | Siddiqui, Furqaan M. | 0.70 | 728.00 | 001 | 63216960 |
| | CALL WITH M3 RE OMNIBUS EXHIBIT REVISIONS. | | | | |
| 10/17/21 | Siddiqui, Furqaan M. | 2.50 | 2,600.00 | 001 | 63217015 |
| | DRAFT OBJECTION FOR FILING WEEK ON 10/18 AND FINALIZE EXHIBITS FOR RECLASSIFICATION OF CLAIMS. | | | | |
| 10/18/21 | Fail, Garrett | 1.80 | 2,871.00 | 001 | 63099467 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE 36TH OMNIBUS OBJECTION (.3); EMAILS WITH WEIL TEAM RE FOLLOWING OBJECTIONS (.3);. CALL WITH M3 AND WEIL RX CLAIMS TEAMS RE STATUS AND WIP AND NEXT STEPS (1.0); EMAIL TO KOOLATRON (.2). | | | | |
| 10/18/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63126871 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/18/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63130077 |
| | REVIEW DETAILS RE: SETTLEMENT OF BEIJING GONGMEI ADMIN CLAIM AND DRAFT EMAIL TO AKIN AND ADMIN REP (.3); PARTICIPATE ON WEEKLY M3 CALL (.1); CALL WITH F. SIDDIQUI AND M3 RE: OMNIBUS OBJECTION EXHIBIT (.5). | | | | |
| 10/18/21 | Litz, Dominic | 1.10 | 1,083.50 | 001 | 63135700 |
| | REVISE CLAIMS TRACKER FOR CLAIMS CALL (.2); CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 10/18/21 | Siddiqui, Furqaan M. | 5.00 | 5,200.00 | 001 | 63217051 |
| | ATTEND ADMIN CONSENT CALL (1.0); CALL WITH M3 FOR OMNIBUS EXHIBIT REVIEW (1.0); REVIEW AND FINALIZE DRAFTS OF ALL OBJECTIONS AND EXHIBITS FOR FILING ON 10.19 (3.0). | | | | |
| 10/19/21 | Fail, Garrett | 3.50 | 5,582.50 | 001 | 63134902 |
| | REVIEW VARIOUS FILINGS, INCLUDING AGENDAS AND NOTICES OF ADJOURNMENTS (.2); REVIEW AND FINALIZE AND CONTEMPORANEOUS CALLS WITH F. SIDDIQUI RE 36TH, 37TH, 38TH OMNIBUS OBJECTIONS (.7); REVIEW AND REVISE 39TH OMNIBUS OBJECTION (1.0); CALLS WITH A. HWANG RE SETTLEMENT OF GC CLAIM (.2); ADDRESS ISSUES RE 39TH OMNIBUS OBJECTION WITH F. SIDDIQUI AND M3 (.6); EMAILS WITH M3 AND F. SIDDIQUI RE OMNIBUS OBJECTIONS 36-39 (.8). | | | | |
| 10/19/21 | DiDonato, Philip | 0.50 | 492.50 | 001 | 63126900 |
| | CALL WITH COUNSEL TO KINGDOM SEEKERS RE ADMIN CLAIM. | | | | |
| 10/19/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 001 | 63130246 |
| | REVISE EMAIL RE: SETTLEMENT OF BEIJING GONGMEI'S ADMIN CLAIM (.2); REVIEW AND RESPOND TO EMAILS RE: BEIJING GONGMEI CLAIM (.2); REVIEW BEIJING GONGMEI CLAIMS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/21 | Litz, Dominic | 0.10 | 98.50 | 001 | 63135684 |
| | CALL WITH CLAIMANT RE: STATUS OF HEARING. | | | | |
| 10/19/21 | Siddiqui, Furqaan M. | 8.00 | 8,320.00 | 001 | 63217084 |
| | FINALIZE AND FILE 36TH, 37TH, 38TH AND 39TH OMNIBUS OBJECTIONS (5.0); REVIEW AND REVISE 9019 MOTION FOR CALDER SETTLEMENT (3.0). | | | | |
| 10/20/21 | Fail, Garrett | 2.40 | 3,828.00 | 001 | 63134845 |
| | DRAFT REPLY TO 21ST AND 23RD OMNIBUS OBJECTIONS (2); DRAFT REPLY TO PREPA CLAIM (.4). | | | | |
| 10/20/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63130125 |
| | EMAILS RE: STATUS OF ADMIN CLAIMS. | | | | |
| 10/20/21 | Litz, Dominic | 1.70 | 1,674.50 | 001 | 63135694 |
| | REVISE OMNIBUS REPLY. | | | | |
| 10/21/21 | Fail, Garrett | 2.80 | 4,466.00 | 001 | 63134860 |
| | CALLS WITH W. MURPHY AND P. DIDONATO (PARTIAL) AND P MORRIS, A. DETRICK AT M3 RE ELECTROLUX (1.0); CALLS WITH A. HWANG AND REVISE REPLY TO OBJECTION TO PREPA CLAIM (1.0); CALL WITH ELECTROLUX (.5); CALL WITH W. MURPHY AND P. DIDONATO RE SAME (.3). | | | | |
| 10/21/21 | DiDonato, Philip | 2.80 | 2,758.00 | 001 | 63157812 |
| | CALL WITH M-III TO DISCUSS ELECTROLUX CLAIM (0.6); CALL WITH COUNSEL TO ELECTROLUX TO DISCUSS CLAIM RECONCILIATION (0.5); REVIEW AND SUMMARIZE TERMS OF ELECTROLUX CORRESPONDENCE (1.7). | | | | |
| 10/21/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63284133 |
| | DISCUSS WITH G. FAIL RE: PREPA REPLY. | | | | |
| 10/21/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63217091 |
| | REVIEW COMMUNICATIONS ON RESPONSES TO OBJECTIONS (39TH OMNI) RECEIVED. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 63134904 |
| | CALL WITH A. HWANG RE PREPA CLAIM (.5); ANALYSIS RE SAME (.3). | | | | |
| 10/22/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63158504 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/22/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63191053 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIMS. | | | | |
| 10/22/21 | Aquila, Elaina | 4.20 | 3,759.00 | 001 | 63142879 |
| | PREPARE COUNTERPOINTS FOR ORAL ARGUMENT (4.2). | | | | |
| 10/22/21 | Litz, Dominic | 2.30 | 2,265.50 | 001 | 63135670 |
| | REVISE OMNIBUS REPLY IN SUPPORT OF OBJECTIONS (1.7); ANALYSIS RE: OUTSTANDING CLAIMS (.6). | | | | |
| 10/22/21 | Xuan, Yinan | 4.00 | 2,520.00 | 001 | 63151747 |
| | CONDUCT RESEARCH RE REJECTION DAMAGES. | | | | |
| 10/22/21 | Siddiqui, Furqaan M. | 1.30 | 1,352.00 | 001 | 63217110 |
| | PARTICIPATE ON ADMIN CONSENT PROGRAMS CALL (0.5); REVIEW RESPONSES RECEIVED ON 36-39 OMNIBUS OBJECTIONS (0.8). | | | | |
| 10/23/21 | Fail, Garrett | 3.10 | 4,944.50 | 001 | 63140380 |
| | REVIEW AND ANALYZE INFORMATION RE OUTSTANDING DISPUTED CLAIMS (INCLUDING SHAGHAL, JOHNSON CONTROL, COLGATE, OTHERS) (2.1); ANALYSIS RE REGAL AND OTHER CLAIMS PENDING OBJECTION (1.0). | | | | |
| 10/25/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 63192103 |
| | ANALYSIS RE CLAIMS SUBJECT TO PENDING OBJECTIONS (.7); CALL WITH W. MURPHY AND P. MORRIS RE SHAGHAL (.6); CALL WITH SAME RE JOHNSON CONTROL (.4). | | | | |
| 10/25/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63170171 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (2.4); REVIEW AND REVISE CLAIMS SETTLEMENT EMAILS (0.5); CALL WITH M3 AND WEIL RE: CLAIMS SETTLEMENT (1.0); CORRESPOND WITH WEIL AND M3 RE: RGGD CLAIM (0.4). | | | | |
| 10/26/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63192243 |
| | PREPARE REPLY TO 21ST AND 23RD OMNIBUS OBJECTION. | | | | |
| 10/26/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63170173 |
| | REVISE OMNIBUS REPLY IN SUPPORT (.7); ANALYZE MERITS OF PROPOSED OBJECTION TO CLAIMANT (.3). | | | | |
| 10/27/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63191903 |
| | CALL WITH KOOLATRON COUNSEL (.3); REVISE DRAFT REPLY TO PENDING OBJECTIONS (.3). | | | | |
| 10/27/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63170044 |
| | REVISE OMNIBUS REPLY IN SUPPORT OF CLAIMS OBJECTIONS. | | | | |
| 10/27/21 | Siddiqui, Furqaan M. | 2.50 | 2,600.00 | 001 | 63217103 |
| | REVIEW CLAIMANTS EMAILS AND COMMUNICATIONS RE OMNIBUS OBJECTIONS AND CONTACT SAME (0.5); REVIEW REGAL HOME SETTLEMENT OFFER AND RELATED COMMUNICATIONS (1.5); DISCUSSION WITH M3 RE SAME (0.5). | | | | |
| 10/28/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63192177 |
| | CALL WITH F. SIDDIQUI AND REVIEW ANALYSES RE REGAL HOME AND OTHER CLAIMS SUBJECT TO OBJECTION (.2); EMAILS WITH P. DIDONATO RE OTHER CLAIMS SUBJECT TO OBJECTION (.1); PREPARE REPLY TO CLAIMS RESPONSES (.3). | | | | |
| 10/28/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63191104 |
| | CONDUCT RESEARCH RE: UTILITIES 503(B)(9) CLAIM. | | | | |
| 10/28/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63178467 |
| | REVISE OMNIBUS REPLY (2.0); PREPARE NOTICE OF WITHDRAWAL (1.0); ANALYZE SETTLEMENT OF CLAIMS DISPUTE (0.6); PREPARE NOTICE OF ADJOURNMENT AND UPDATE CLAIMS TRACKER (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/21 | Stauble, Christopher A. | 0.20 | 92.00 | 001 | 63220410 |
| | SERVE DEBTORS' OBJECTION TO CLAIMS 20138 AND 26385 OF NORTH CAROLINA DEPARTMENT OF REVENUE. | | | | |
| 10/28/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 63192747 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIMS (.7); CONDUCT RESEARCH RE: 503(B) MOTIONS (.6). | | | | |
| 10/29/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 63192144 |
| | CONFER WITH A. HWANG RE PREPA CLAIM (.5); CALL WITH CREDITOR RE OMNIBUS OBJECTION (.2). | | | | |
| 10/29/21 | DiDonato, Philip | 0.60 | 591.00 | 001 | 63187583 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF CLAIMS. | | | | |
| 10/29/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,288.00 | 001 | 63190934 |
| | CONDUCT RESEARCH RE 503(B)(9) CLAIMS (1.2); PARTICIPATE ON M3 CALL (.5); DISCUSS PREPA REPLY WITH G. FAIL (.5). | | | | |
| 10/29/21 | Litz, Dominic | 1.80 | 1,773.00 | 001 | 63188105 |
| | REVIEW WINIADAEWOO PLEADINGS FOR CALL WITH CLIENT (0.4); CALL WITH M3 RE: WINIADAEOO CLAIM (0.9); CALL WITH WEIL AND M3 RE: CLAIMS (.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **111.40** | **$124,058.50** | | |
| 10/01/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62943359 |
| | COORDINATE INDIA TRANSFER REQUIREMENTS. | | | | |
| 10/01/21 | Aquila, Elaina | 0.10 | 89.50 | 003 | 62959290 |
| | EMAIL CORRESPONDENCE RE: ORACLE DISPUTE. | | | | |
| 10/05/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62994538 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE STATUS OF HANOVER/IMESON PARK SETTLEMENT NEGOTIATIONS/PROPOSAL (.2); EMAIL COUNSEL FOR HANOVER/IMESON PARK CONCERNING PROPOSAL (.1). | | | | |
| 10/06/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 62978523 |
| | COORDINATE INDIA DELIVERABLES. | | | | |
| 10/06/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 62994533 |
| | TELECONFERENCE WITH H. BERGMAN (LOCAL COUNSEL) RE STATUS OF VORNADO CLAIM. | | | | |
| 10/07/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 63079930 |
| | EMAILS RE: INDIA TAX RETURNS AND VALUATION. | | | | |
| 10/07/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 63000943 |
| | COORDINATE INDIA TAXATION ISSUES. | | | | |
| 10/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63026296 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III RE STATUS OF INDEMNIFICATION DEMAND SENT TO TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 10/08/21 | Munz, Naomi | 1.20 | 1,410.00 | 003 | 63079984 |
| | EMAILS RE: INDIA TAX RETURNS AND VALUATION AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 10/08/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 63008988 |
| | REVIEW INDIA TAX ISSUES. | | | | |
| 10/08/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 63026196 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR HANOVER/IMESON PARK RE SETTLEMENT COUNTEROFFER AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 10/12/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 63068920 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDEMNIFICATION DEMAND TO TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND GATHER ORACLE RELATED DOCUMENTS AND CORRESPONDENCE FOR PRODUCTION TO TRANSFORM. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 63070732 |
| | CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER RE: ORACLE PAYABLE. | | | | |
| 10/13/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 63068965 |
| | TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, AND E. AQUILA CONCERNING HANOVER/IMESON PARK SETTLEMENT NEGOTIATIONS AND ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); PREPARE DRAFT EMAIL TO H. KIM (CLEARY) RE ORACLE-RELATED DOCUMENTS (IN CONNECTION WITH INDEMNIFICATION DEMAND) (.3); REVIEW AND ANALYZE AUTHORITY RE DUTY TO COOPERATE UNDER CONTRACTUAL INDEMNIFICATION PROVISION UNDER DELAWARE LAW (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.2); REVIEW EMAILS TO BE TRANSMITTED TO TRANSFORM FOR PRIVILEGE AND OTHER ISSUES (.5); TELECONFERENCE WITH V. PEO (ORACLE COUNSEL) RE INDEMNIFICATION DEMAND AND DOCUMENTS TO BE PROVIDED (.2). | | | | |
| 10/14/21 | Aquila, Elaina | 0.10 | 89.50 | 003 | 63092779 |
| | CORRESPONDENCE WITH M-3 RE: STATUS OF PREPAID RENT DISPUTE. | | | | |
| 10/15/21 | Munz, Naomi | 1.20 | 1,410.00 | 003 | 63148685 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS. | | | | |
| 10/15/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 63084541 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS. | | | | |
| 10/15/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63097171 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE VORNADO LITIGATION (CLAIM OBTAINED FROM TRANSFORM IN CONNECTION WITH SECOND APA SETTLEMENT AGREEMENT) (.2); TELECONFERENCE RE STATUS OF AND STRATEGY FOR AND APPROACH TO VORNADO LITIGATION (.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH VORNADO LITIGATION AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 10/17/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63099903 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CHART RE VORNADO LITIGATION. | | | | |
| 10/18/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 63108154 |
| | REVIEW TRANSFORM'S APPELLATE REPLY BRIEF IN CONNECTION WITH FOREIGN SUBSIDIARY CASH (0.3); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | | | | |
| 10/18/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 003 | 63115751 |
| | ANALYZE VORNADO MATERIALS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.8); TELECONFERENCE RE ANALYSIS OF VORNADO (.3); TELECONFERENCE WITH VORNADO COUNSEL (H. BERGMAN) RE STATUS OF AND APPROACH TO LITIGATION GOING FORWARD (.5); REVIEW DOCUMENTS RE VALUE OF VORNADO CLAIMS, INCLUDING IN THE CONTEXT OF THE SECOND APA SETTLEMENT AGREEMENT (.5); PREPARE DRAFT EMAIL TO M-III RE VORNADO (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO M-III (.3); REVIEW TRANSFORM REPLY IN FURTHER SUPPORT OF APPELLATE BRIEF (.5). | | | | |
| 10/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 63115270 |
| | REVIEW TRANSFORM REPLY BRIEF RE: FOREIGN CASH. | | | | |
| 10/19/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 63117315 |
| | REVIEW AND ANALYZE TRANSFORM'S APPELLATE REPLY BRIEF (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/19/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 63148704 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS AND RELATED EMAIL. | | | | |
| 10/19/21 | Aquila, Elaina | 4.80 | 4,296.00 | 003 | 63114238 |
| | DRAFT ANALYSIS OF TRANSFORM'S REPLY BRIEF AND COUNTERPOINTS FOR ORAL ARGUMENT. | | | | |
| 10/19/21 | Crozier, Jennifer Melien Brooks | 2.60 | 2,860.00 | 003 | 63115699 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW H. BERGMAN INFORMATION RE VORNADO CLAIMS (.1); CALCULATE APPROXIMATE PREJUDGMENT INTEREST ON VORNADO DAMAGES (.4); DRAFT CORRESPONDENCE RE VALUE OF VORNADO CLAIMS (.3); TELECONFERENCE WITH M-III RE STATUS OF VORNADO LITIGATION (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM REPLY IN FURTHER SUPPORT OF APPELLATE BRIEF (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT OUTLINE OF AND COUNTERPOINTS TO TRANSFORM REPLY (.6); DRAFT AND REVIEW CORRESPONDENCE RE ESTATES' PAYMENT OF PREPETITION INVOICES (.2). | | | | |
| 10/21/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63130167 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: TRANSFORM REPLY BRIEF. | | | | |
| 10/21/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 63129161 |
| | REVIEW ANALYSIS/REBUTTAL POINTS TO TRANSFORM'S APPELLATE REPLY BRIEF (0.3); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS (0.7). | | | | |
| 10/21/21 | Aquila, Elaina | 0.90 | 805.50 | 003 | 63126726 |
| | CALL WITH J. FRIEDMANN, J. MARCUS, AND J. B. CROZIER RE: TRANSFORM'S REPLY BRIEF AND COUNTERPOINTS FOR ORAL ARGUMENT. | | | | |
| 10/21/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 63131102 |
| | PLAN AND PREPARE FOR TELECONFERENCE RE TRANSFORM REPLY IN FURTHER SUPPORT OF APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE TRANSFORM REPLY (.7). | | | | |
| 10/25/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 63153475 |
| | EMAILS AND CALLS RE: NDA FOR TAX ADVISOR (0.9); EMAILS RE: COMPUTERSHARE ARRANGEMENTS (0.6). | | | | |
| 10/25/21 | DiDonato, Philip | 1.40 | 1,379.00 | 003 | 63164569 |
| | REVIEW AND FINALIZE EL CENTRO AND CHICAGO DE MINIMIS ASSET SALE NOTICES (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE CHEBOYGAN OBJECTION AND AUCTION PROCESS (0.9). | | | | |
| 10/25/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 63152508 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW VORNADO MEDIATION STATEMENT AND SUPPORTING AFFIDAVIT (.3); CALCULATE PREJUDGMENT INTEREST ON VORNADO CLAIMS (.5); PREPARE EMAIL MEMORANDUM TO J. FRIEDMANN RE CLAIMS VALUE (.4). | | | | |
| 10/25/21 | Pal, Himansu | 0.80 | 208.00 | 003 | 63173461 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF EL CENTRO, CALIFORNIA [ECF NO. 9984]. | | | | |
| 10/26/21 | Pal, Himansu | 0.50 | 130.00 | 003 | 63173470 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF WAYNESBORO, VIRGINIA [ECF NO. 9993]. | | | | |
| 10/27/21 | Aquila, Elaina | 1.10 | 984.50 | 003 | 63164898 |
| | DRAFT AND REVISE EMAIL TO AKIN RE: HANOVER/IMESON PARK LANDLORDS' MOST RECENT SETTLEMENT PROPOSAL (1.0); CORRESPONDENCE WITH J.B. CROZIER RE: ASSESSING DEFENDANTS' ARGUMENTS IN VORNADO (.1). | | | | |
| 10/27/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 003 | 63179829 |
| | MEET AND CONFER WITH J. FRIEDMANN CONCERNING STATUS OF VORNADO LITIGATION AND PREJUDGMENT INTEREST CALCULATION (.5); REVIEW AND REVISE DRAFT EMAIL TO CREDITORS' COMMITTEE CONCERNING HANOVER/IMESON PARK LANDLORDS' SETTLEMENT PROPOSAL (.3); PERFORM REVIEW OF KEY PLEADINGS IN VORNADO LITIGATION IN ORDER TO FURTHER DEVELOP STRATEGY FOR AND APPROACH TO MAXIMIZING VALUE OF CLAIMS (1.3); DRAFT EMAIL MEMORANDUM SUMMARIZING STATUS OF LITIGATION (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE CONCERNING RELATED INDEMNIFICATION DEMAND TO TRANSFORM (.2). | | | | |
| 10/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63183121 |
| | REVIEW EMAIL FROM CLEARY RE: ORACLE CLAIM (0.1); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/28/21 | Aquila, Elaina | 3.00 | 2,685.00 | 003 | 63179031 |
| | ASSESS ARGUMENTS IN VORNADO CROSS-MOTIONS FOR SJ. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 63180156 |
| | REVIEW CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) CONCERNING DEBTOR' DEMAND FOR INDEMNIFICATION IN CONNECTION WITH ORACLE CLAIM. | | | | |
| 10/29/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63198423 |
| | EMAILS WITH J.CROZIER RE: NEXT STEPS RE: ORACLE DISPUTE IN LIGHT OF TRANSFORM RESPONSE (0.1); EMAILS WITH M3 RE: SAME (0.1). | | | | |
| 10/29/21 | Aquila, Elaina | 4.20 | 3,759.00 | 003 | 63183370 |
| | CORRESPONDENCE WITH J. CROZIER RE: TRANSFORM'S RESPONSE TO ORACLE CLAIMS (.3); ASSESS ARGUMENTS IN VORNADO CROSS-MOTIONS FOR SJ (3.9). | | | | |
| 10/29/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63191095 |
| | REVIEW AND ANALYZE CLEARY/TRANSFORM RESPONSE TO INDEMNIFICATION EMAIL (.3); PREPARE DRAFT RESPONSE TO EMAIL (.5); PREPARE CORRESPONDENCE TO TIPT GROUP RE TRANSFORM INFRINGEMENT ARGUMENT (.2). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **47.50** | **$49,915.00** | | |
| 10/01/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 62951367 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY DISCOVERY REQUESTS (0.4); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62965664 |
| | REVIEW AUTOMATIC STAY STIPULATION RE: ASPERA. | | | | |
| 10/04/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63026282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/05/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63026330 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/21 | DiDonato, Philip | 0.90 | 886.50 | 004 | 63026323 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 10/07/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63026337 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63026241 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/21 | Litz, Dominic | 0.80 | 788.00 | 004 | 63017022 |
| | PREPARE AUTO-STAY STIP FOR V. D'ANGELO. | | | | |
| 10/11/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63126825 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CORRESPONDENCE WITH TRANSFORM HOLDCO RE APPLICABLE INSURANCE COVERAGE FOR PREPETITION CLAIMS (0.5). | | | | |
| 10/12/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63126821 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); UPDATE STAY INQUIRY TRACKER (0.6). | | | | |
| 10/13/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63087855 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/21 | DiDonato, Philip | 0.60 | 591.00 | 004 | 63087947 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.3). | | | | |
| 10/14/21 | Litz, Dominic | 1.20 | 1,182.00 | 004 | 63093979 |
| | DRAFT AUTO-STAY STIP. | | | | |
| 10/15/21 | DiDonato, Philip | 0.60 | 591.00 | 004 | 63087913 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH COUNSEL TO ASPERA RE STIP (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/21 | Litz, Dominic | 0.80 | 788.00 | 004 | 63093681 |
| | REVISE AUTO-STAY STIP. | | | | |
| 10/19/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63126878 |
| | CORRESPONDENCE WITH CLAIMANTS RE AUTOMATIC STAY. | | | | |
| 10/20/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63164562 |
| | CORRESPONDENCE WITH CLAIMANT RE LEONARD MCKENZIE STAY MOTION. | | | | |
| 10/21/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63157918 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW AND SUMMARIZE TERMS OF MCKENZIE STAY MOTION (0.8). | | | | |
| 10/22/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63158308 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63152320 |
| | REVIEW D'ANGELO STAY RELIEF STIPULATION. | | | | |
| 10/26/21 | DiDonato, Philip | 0.90 | 886.50 | 004 | 63157663 |
| | CORRESPONDENCE RE MCKENZIE LIFT STAY MOTION (0.4); REVIEW MCKENZIE LIFT STAY MOTION (0.5). | | | | |
| 10/27/21 | DiDonato, Philip | 1.30 | 1,280.50 | 004 | 63187538 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW DRAFT REPLY TO LEONARD MCKENZIE MOTION (0.9). | | | | |
| 10/28/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63179798 |
| | UPDATE AUTO STAY TRACKER (0.4); CORRESPONDENCE RE MCKENZIE STAY MOTION (0.3); CORRESPONDENCE RE COKE NG APPEAL (0.4). | | | | |
| 10/28/21 | Litz, Dominic | 0.70 | 689.50 | 004 | 63178558 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AUTO-STAY STIP. | | | | |
| 10/28/21 | Xuan, Yinan | 5.00 | 3,150.00 | 004 | 63174193 |
| | DRAFT OBJECTION TO STAY RELIEF MOTION. | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63192712 |
| | REVIEW D'ANGELO STAY RELIEF STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.80** | **$20,093.50** | | |
| 10/01/21 | Pal, Himansu | 1.60 | 416.00 | 007 | 63123509 |
| | ASSIST WITH PREPARATION, COMPILE, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO DISALLOW AND EXPUNGE ASSERTED SECURED CLAIMS) [ECF NO. 9865] (1.2); PREPARE AND SUBMIT PROPOSED ORDER ON DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM FOR CHAMBERS' APPROVAL (0.4). | | | | |
| 10/04/21 | Peene, Travis J. | 0.20 | 55.00 | 007 | 63060977 |
| | REVIEW RECENTLY FILED PLEADINGS, EMAIL RE: DEADLINE TO APPEAL TO OPINION AND ORDER RE CASE NO. 20-CV-03923 SANTA ROSA V. SHC TO TEAM. | | | | |
| 10/04/21 | Pal, Himansu | 1.30 | 338.00 | 007 | 63124226 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AMENDED NOTICE OF DE MINIMIS ASSET SALE CHEBOYGAN, MICHIGAN [ECF NO. 9870] (0.8); ASSIST WITH PREPARATION OF CONSIGNMENT RESERVE NOTICE RE ENVISIONS (0.5). | | | | |
| 10/05/21 | Peene, Travis J. | 0.10 | 27.50 | 007 | 63061021 |
| | REVIEW RECENTLY FILED PLEADINGS, EMAIL RE: DEADLINE TO FILE MOTION FOR RECONSIDERATION RE CASE NO. 20-CV-03923 SANTA ROSA V. SHC TO TEAM. | | | | |
| 10/05/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 63124171 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ENVISIONS LLC] [ECF NO. 9872]. | | | | |
| 10/06/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 63124172 |
| | REVIEW, FINALIZE AND SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY [ECF NO. 9822] FOR CHAMBERS' APPROVAL. | | | | |
| 10/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 007 | 63099444 |
| | REVIEW WIP, INCLUDING EMAILS WITH WEIL AND M3 TEAMS RE OUTSTANDING AND UPCOMING OBJECTIONS. | | | | |
| 10/15/21 | Litz, Dominic | 0.20 | 197.00 | 007 | 63093877 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS CLAIMS. | | | | |
| 10/15/21 | Pal, Himansu | 1.60 | 416.00 | 007 | 63125690 |
| | REVISE, COMPILE, FILE AND SERVE CERTIFICATE OF NO OBJECTION DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9970] (0.6); SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) TO CHAMBERS FOR APPROVAL (0.2); CALL WITH CHAMBERS RE: THIRTY-FIFTH OMNIBUS OBJECTION ORDER (0.4); REVISE, SUBMIT AND COORDINATE ENTRY OF REVISED PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION (0.4). | | | | |
| 10/19/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 63169012 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 10/19/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 63116957 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9975] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9976] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9977] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 9978] (0.3). | | | | |
| 10/25/21 | Stauble, Christopher A.<br>UPDATE MASTER SERVICE LIST RE: REQUEST FOR REMOVAL. | 0.10 | 46.00 | 007 | 63157359 |
| 10/25/21 | Pal, Himansu<br>ASSIST WITH PREPARATION, REVIEW, FILE AND SERVE DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 9987]. | 1.40 | 364.00 | 007 | 63173413 |
| 10/27/21 | Peene, Travis J.<br>CONDUCT RESEARCH RE: NG ADVERSARY/DISTRICT COURT PROCEEDINGS. | 1.20 | 330.00 | 007 | 63193002 |
| 10/28/21 | Fail, Garrett<br>REVIEW AND UPDATE WIP (.3); ANALYSIS RE OPEN ISSUES (.6); EMAILS WITH WEIL AND M3 TEAMS RE RECENT FILINGS AND DOCUMENTS TO BE FILED (.4). | 1.30 | 2,073.50 | 007 | 63192173 |
| 10/28/21 | Pal, Himansu<br>ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10003] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' SUPPLEMENTAL OBJECTION AND REPLY IN SUPPORT OF (A) DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND (B) DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 10002] (0.7). | 1.10 | 286.00 | 007 | 63196146 |
| 10/29/21 | Pal, Himansu<br>ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION FOR ATTORNEY REVIEW. | 0.30 | 78.00 | 007 | 63203082 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **14.30** | **$7,135.50** | | |
| 10/01/21 | Fail, Garrett | 0.10 | 159.50 | 010 | 62951000 |
| | EMAIL RX COMMITTEE RE COURT UPDATE AND AGENDAS. | | | | |
| 10/11/21 | Marcus, Jacqueline | 1.70 | 2,635.00 | 010 | 63039914 |
| | CALL WITH G. FAIL (.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.3); FOLLOW UP CALL WITH G. FAIL AND J. FRIEDMANN RE: SAME (.3). | | | | |
| 10/11/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 010 | 63052385 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/11/21 | Fail, Garrett | 8.90 | 14,195.50 | 010 | 63099481 |
| | CALL WITH W. MURPHY RE PRESENTATION TO RX COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH RX COMMITTEE (1.3); CALL WITH W. TRANSIER RE UPDATE TO COURT AND PRE EFFECTIVE DATE COMMITTEE (.4); CALL WITH W. MUPRHY RE SAME (1.8); EMAIL W. MURPHY AND CONTEMPORANEOUS CALLS WITH J. FRIEDMAN AND J. MARCUS RE SAME (.5); CONFER WITH W. MURPHY AND CONTEMPORANEOUS EMAILS RE PRESENTATION TO RX COMMITTEE (.5); UPDATE DECK ON SAME (2.5); CALL WITH T. COLLETA AND P. MORRIS (M3) RE SAME (.9). | | | | |
| 10/12/21 | Fail, Garrett | 3.80 | 6,061.00 | 010 | 63099461 |
| | REVIEW AND REVISE DECKS FOR RX COMMITTEE, PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH PREFERENCE FIRMS AND M3 RE SAME (.5); ANALYSIS RE SAME (.3); REVISE UPDATED DRAFT DECK AND CONTEMPORANEOUS CALLS WITH W. MURPHY AND A. DERRICK RE SAME (2.0). | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 63070635 |
| | CONFERENCE CALL WITH PRE-EFFECTIVE DATE COMMITTEE AND G. FAIL RE: STATUS REPORT. | | | | |
| 10/13/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 63072608 |
| | PARTICIPATE ON PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 10/13/21 | Fail, Garrett | 6.30 | 10,048.50 | 010 | 63099478 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE PRESENTATION TO PRE-EFFECTIVE DATE COMMITTEE (1.0); REVISE DECKS AND CONTEMPORANEOUS CALLS WITH A. DETRICK AND W. MURPHY RE SAME (3.0); PREPARE FOR (1) AND CALL WITH PRE-EFFECTIVE DATE COMMITTEE (.7); CALL WITH W. TRANSIER RE SAME (.1); CALL WITH W. MURPHY RE SAME (.2); CALL WITH E. MORIBITO RE SAME (.3). | | | | |
| 10/13/21 | DiDonato, Philip | 0.80 | 788.00 | 010 | 63281451 |
| | PRE EFFECTIVE DATE COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **24.30** | **$37,562.50** | | |
| 09/09/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 62788447 |
| | REVIEW ISSUES ON PENSION PLAN AND EXPENSES FOR POSTAGE AND CORRESPONDENCE ON SAME (0.3); CORRESPONDENCE ON PLAN DOL FILING OBLIGATIONS AND REVIEW SAME (0.4). | | | | |
| 09/15/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62829443 |
| | REVIEW ISSUES AND CORRESPONDENCE ON 401(K) LITIGATION AND EXPENSE REIMBURSEMENT FOR POSTAGE REFUND. | | | | |
| 09/27/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62901727 |
| | CORRESPONDENCE RE REIMBURSEMENT OF EXPENSE ISSUES. | | | | |
| 10/04/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62963218 |
| | CORRESPONDENCE RE PLAN EXPENSE ISSUES. | | | | |
| 10/05/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 62973061 |
| | E-MAILS WITH M. KORYCKI AND B. RAYNOR RE: REFUND OF EXPENSES FOR PENSION. | | | | |
| 10/05/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62974485 |
| | REVIEW DOCUMENTS AND INFORMATION FROM WTW ON PLAN EXPENSES. | | | | |
| 10/18/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 63103619 |
| | REVIEW CORRESPONDENCE RE PLAN EXPENSE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 63115114 |
| | REVIEW CORRESPONDENCE ON EXPENSE REIMBURSEMENT ISSUES. | | | | |
| 10/20/21 | Marcus, Jacqueline | 0.40 | 620.00 | 015 | 63120974 |
| | CALL WITH B. RAYNOR RE: STATE STREET REFUND (.1); E-MAIL B. GRIFFITH AND S. MARGOLIS RE: SAME (.3). | | | | |
| 10/20/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 63121037 |
| | REVIEW ISSUES ON PENSION PLAN FUNDING, RESEARCH ON MISTAKE OF FACT CONTRIBUTIONS AND POSSIBLE RETURN AND CORRESPONDENCE RE SAME. | | | | |
| 10/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 63130095 |
| | E-MAIL B. RAYNOR RE: REFUND. | | | | |
| 10/21/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 63130219 |
| | CORRESPONDENCE RE PENSION EXPENSES AND PBGC CLAIM. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **3.40** | **$4,392.50** | | |
| 10/01/21 | Fail, Garrett | 3.40 | 5,423.00 | 018 | 62950957 |
| | CALL WITH W. MURPHY RE PREFERENCE SETTLEMENT AND CLAIMS CALCULATIONS AND CASE STRATEGIES AND STATUS (.8); CALL WITH S. BRAUNER RE SAME (.5); ANALYSIS RE SAME (.3); ANALYSIS RE DEBTOR FUTURE CASH FLOWS (1.1); CONFER WITH E. MORIBITO RE CASE STRATEGY (.7). | | | | |
| 10/01/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63070838 |
| | PARTICIPATE ON CALL WITH M3 RE CASE AND CLAIMS STRATEGIES. | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62965639 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/04/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 62962648 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL R. SCHROCK AND S. SINGH RE CASE STRATEGY (.3); CALL WITH WEIL RX TEAM RE WIP AND STRATEGY (.3); CALL WITH W. MURPHY AND CONTEMPORANEOUS EMAIL TO E. MORIBITO RE UPDATED INFORMATION TO ADMIN CLAIMS REP (.3). | | | | |
| 10/04/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63026343 |
| | ATTEND WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 10/04/21 | Hwang, Angeline Joong-Hui | 0.30 | 312.00 | 018 | 63129942 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 10/04/21 | Litz, Dominic | 0.30 | 295.50 | 018 | 62972989 |
| | PARTICIPATE ON WEIL RESTRUCTURING TEAM WIP CALL. | | | | |
| 10/04/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 018 | 63216890 |
| | PARTICIPATE ON WEIL RESTRUCTURING TEAM WIP CALL. | | | | |
| 10/07/21 | Fail, Garrett | 3.00 | 4,785.00 | 018 | 63019316 |
| | CONFER WITH R. SCHROCK RE CASE STRATEGY (.5); EMAILS TO M3 RE SAME (2.5). | | | | |
| 10/08/21 | Fail, Garrett | 4.00 | 6,380.00 | 018 | 63140668 |
| | CALL WITH M3 TEAM RE CLAIMS AND ASSETS AND STEPS TO EFFECTIVE DATE (1.0); ANALYSIS RE SAME (1.5); CALL WITH S. BRAUNER AND D. CHAPMAN RE FUNDING AND LITIGATION (1.0); EMAILS AND CONTEMPORANEOUS CALLS WITH M. KORYCKI RE BUDGET AND CASH FLOWS (.5). | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63129903 |
| | PARTICIPATE ON WEEKLY M3 CALL (.9); CONDUCT RESEARCH RE PLAN AND PROVIDE SUMMARY TO J. MARCUS (.2). | | | | |
| 10/11/21 | Schrock, Ray C. | 0.30 | 538.50 | 018 | 63096331 |
| | COMMUNICATIONS RE CASE EMERGENCE ISSUES. | | | | |
| 10/12/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63099412 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AKIN (BRAUNER), FTI AND B. GRIFFITH AND W. MURPHY RE FINANCIALS (.7); CALL WITH W. MURPHY AND B. GRIFFITH RE SAME (.4); ANALYSIS RE SAME (.5). | | | | |
| 10/13/21 | Schrock, Ray C. | 0.30 | 538.50 | 018 | 63095573 |
| | ATTEND MEETING WITH G FAIL RE CASE EMERGENCE ISSUES. | | | | |
| 10/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 018 | 63130267 |
| | DISCUSS WORK STREAMS WITH G. FAIL. | | | | |
| 10/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 63086902 |
| | REVIEW AND RESPOND TO MATTER EMAILS. | | | | |
| 10/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63104772 |
| | PARTICIPATE IN WIP MEETING (.2); REVIEW AND RESPOND TO MATTER E-MAILS (.1). | | | | |
| 10/18/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63099455 |
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP (.2); CALL WITH R. SCHROCK RE WIND DOWN (.1). | | | | |
| 10/18/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63126909 |
| | WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 10/18/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 018 | 63130071 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 10/18/21 | Litz, Dominic | 0.70 | 689.50 | 018 | 63135724 |
| | REVISE WIP FOR TEAM CALL (0.5); RX WIP MEETING (0.2). | | | | |
| 10/18/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 018 | 63282453 |
| | ATTEND WIP MEETING. | | | | |
| 10/20/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63134886 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO ADMIN REPRESENTATIVE INQUIRY RE CLAIMS AND DISTRIBUTIONS (.5); EMAILS WITH M3 AND CALL WITH G. POLKOWITZ RE CLAIMS SETTLEMENT AND DISTRIBUTION QUESTIONS (.5). | | | | |
| 10/21/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 63134897 |
| | CALL WITH AKIN, FTI, G. POLKOWITZ, E. MORIBITO, W. MURPHY RE LITIGATION FUNDING AND LITIGATION. | | | | |
| 10/21/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 63145447 |
| | CALL WITH AKIN AND ADMIN CLAIMANTS RE LITIGATION FUNDING ISSUES. | | | | |
| 10/21/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 018 | 63191050 |
| | PARTICIPATE ON CALL WITH AKIN, WEIL AND ADMIN REP RE: LITIGATION FINANCING. | | | | |
| 10/22/21 | Fail, Garrett | 2.60 | 4,147.00 | 018 | 63134882 |
| | CALL WITH WEIL AND M3 CLAIMS TEAMS RE STATUS AND STRATEGY FOR CLAIMS RESOLUTION AND PRESENTATION TO COURT (1.0); CALLS WITH KS AND B RE FUNDING AND CASE STRATEGY (.6); ANALYSIS FOR CALL RE OUTSTANDING CLAIMS ANALYSIS WITH M3 (1.0). | | | | |
| 10/22/21 | Hwang, Angeline Joong-Hui | 1.40 | 1,456.00 | 018 | 63191034 |
| | PARTICIPATE ON M3 CALL (1); DISCUSS PREPA REPLY WITH G. FAIL (.4). | | | | |
| 10/25/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 63152081 |
| | REVIEW AND RESPOND TO CASE E-MAILS (.5); CALLS WITH N. MUNZ (.2); OFFICE CONFERENCE WITH D. LITZ (.1). | | | | |
| 10/27/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63167747 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 10/27/21 | Fail, Garrett | 1.30 | 2,073.50 | 018 | 63192018 |
| | CALL WITH AKIN AND FUND RE CASE RESOLUTION (1.0); CALL WITH B. GRIFFITH RE CASE STRATEGIES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/21 | Fail, Garrett | 2.60 | 4,147.00 | 018 | 63192199 |
| | ANALYSIS RE OPEN CLAIMS ISSUES (1.0); CALL WITH M3 RE SAME (.6); CALL WITH W. MURPHY AND P. MORRIS AND D. LITZ RE WINNIEADAEWOO (.6); EMAILS WITH WEIL TEAM AND M3 RE REGAL (.2); CONFER WITH A. HWANG RE CASE RESOLUTION STRATEGIES (.2). | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63192945 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **35.80** | **$51,635.50** | | |
| 10/05/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 63166462 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 10/07/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 63166564 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (1.0); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/07/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 63060918 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 HEARING AGENDA. | | | | |
| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 63020103 |
| | CALL WITH G.FAIL RE: STATUS UPDATE FOR COURT. | | | | |
| 10/11/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 63052348 |
| | CALL WITH G.FAIL AND J.MARCUS RE: QUARTERLY UPDATE TO BE MADE AT NEXT OMNIBUS HEARING AND REVISE. | | | | |
| 10/11/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63053694 |
| | DRAFT NOTICE OF ADJOURNMENT FOR CLAIMS OBJECTIONS. | | | | |
| 10/12/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63166613 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/21 | Friedmann, Jared R. | 0.10 | 129.50 | 019 | 63084356 |
| | REVIEW DRAFT AGENDA FOR OMNIBUS HEARING AND EMAILS RE: SAME. | | | | |
| 10/14/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 63166722 |
| | REVISE HEARING AGENDA FOR 10/26/2021. | | | | |
| 10/14/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 63095587 |
| | ASSIST WITH PREPARATION OF DRAFT OCTOBER 26, 2021 HEARING AGENDA. | | | | |
| 10/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 63099398 |
| | PREPARE REPORT FOR COURT. | | | | |
| 10/15/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63167920 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 10/15/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63095713 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 DRAFT HEARING AGENDA. | | | | |
| 10/18/21 | Fail, Garrett | 2.00 | 3,190.00 | 019 | 63099534 |
| | PREPARE DECK FOR COURT PRESENTATION (1.0); CALL WITH MURPHY AND DETRICK RE SAME (1.0). | | | | |
| 10/18/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63160894 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.2); COORDINATE SAME WITH CHAMBERS (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.2). | | | | |
| 10/18/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63116985 |
| | ASSIST WITH PREPARATION OF 10/26/2021 HEARING MATERIALS. | | | | |
| 10/18/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 63126190 |
| | CALL WITH CHAMBERS RE STATUS OF PROPOSED ORDER GRANTING THIRTY-FIFTH OMNIBUS OBJECTION AND COORDINATE ENTRY OF ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 63134893 |
| | PREPARE PRESENTATION UPDATE FOR COURT FILING. | | | | |
| 10/19/21 | Stauble, Christopher A. | 3.70 | 1,702.00 | 019 | 63168902 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (2.2); COORDINATE SAME WITH CHAMBERS AND TEAM (1.5). | | | | |
| 10/19/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63116968 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 HEARING MATERIALS FOR CHAMBERS (.7); ASSIST WITH PREPARATION, AND FILE STATUS UPDATE PRESENTATION TO COURT - OCTOBER 26, 2021 (.4). | | | | |
| 10/20/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63170240 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 10/20/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63143462 |
| | ASSIST WITH PREPARATION OF 10.26.2021 HEARING AGENDA. | | | | |
| 10/21/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63170121 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 10/23/21 | Fail, Garrett | 3.20 | 5,104.00 | 019 | 63140458 |
| | PREPARE PRESENTATION FOR COURT. | | | | |
| 10/25/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 019 | 63152090 |
| | PREPARE FOR OMNIBUS HEARING. | | | | |
| 10/25/21 | Fail, Garrett | 3.50 | 5,582.50 | 019 | 63191899 |
| | CALL WITH W. MURPHY RE PRESENTATION TO COURT (.7); REVISE SAME (.6); CALL WITH E. MORIBITO RE SAME (.4); CALL WITH A. DETRICK AND UPDATE PRESENTATION FOR COURT (1.0); ANALYSIS RE INFORMATION RE SAME (.4); CALL WITH W. MURPHY AND A. DETRICK RE SAME (.4). | | | | |
| 10/25/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 63157356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 10/26/2021 (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 10/25/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63192421 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 26, 2021 [ECF NO. 9988]. | | | | |
| 10/26/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 019 | 63160096 |
| | PREPARE FOR (1.0) AND PARTICIPATE IN (1.0) OMNIBUS HEARING. | | | | |
| 10/26/21 | Fail, Garrett | 2.60 | 4,147.00 | 019 | 63192058 |
| | PREPARE FOR (2) AND PARTICIPATE IN (.6) HEARING. | | | | |
| 10/27/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63219982 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 11/10/2021 (.5); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/27/21 | Peene, Travis J. | 1.40 | 385.00 | 019 | 63192715 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **39.30** | **$38,034.00** | | |
| 10/01/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62958265 |
| | EMAILS AND CALLS WITH K.FLOREY RE: CONCERNS RAISED BY OTHER TAXING DISTRICTS AND REQUEST FOR ESCROW (0.2); CALL WITH J.CROZIER RE: FOLLOW-UP RE: VORNADO LITIGATION AND NEXT STEPS (0.2). | | | | |
| 10/04/21 | Friedmann, Jared R. | 4.80 | 6,216.00 | 021 | 62965645 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: REQUEST TO USE J.DEGROOTE AS ESCROW AGENT (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT AND ACCOMPANYING CHART OF SEQUENCING (0.7); CALL WITH D.MARTIN AND D.LESLIE RE: COMMENTS TO SAME (0.4); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS AND CALLS WITH D.LESLIE RE: SAME (0.3); EMAILS WITH M.SCHEIN RE: STATUS OF REVISIONS TO SETTLEMENT AGREEMENT (0.1); PREPARE FOR CALL WITH M.SCHEIN RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.4); CALL WITH M.SCHEIN RE: SAME (0.5); NUMEROUS EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: ISSUES WITH ESCROW (0.3); EMAILS TO SCHOOL DISTRICT RE: REVISED DRAFT OF SETTLEMENT AGREEMENT, INCLUDING EXPLANATION OF EDITS (0.3); REVIEW AND REVISE DRAFT CHART SETTING FORTH SEQUENCING OF STEPS UNDER SETTLEMENT AGREEMENT (0.5); CALL WITH D.LESLIE RE: SAME (0.1); EMAIL SCHOOL DISTRICT'S COUNSEL RE: SAME (0.1); ADDITIONAL EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SAME AND CONCERNS RAISED BY OTHER TAXING DISTRICTS, INCLUDING PROPOSALS TO CHANGE SEQUENCING (0.3); EMAIL COUNSEL FOR VILLAGE RE: REVISED DRAFT SETTLEMENT AGREEMENT AND CHART SEQUENCING STEPS UNDER SETTLEMENT AGREEMENT AND OPEN ISSUES AS BETWEEN SEARS AND SCHOOL DISTRICT (0.2).

| 10/04/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 62973579 |

CONFERENCE CALL WITH SCHOOL DISTRICT 300 RE: EDA/PTAB SETTLEMENT (0.5); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.1); DRAFT AND REVISE EDA/PTAB SETTLEMENT PAPERS AND RELATED SUMMARIES (2.1).

| 10/05/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 021 | 62973244 |

REVIEW ADDITIONAL 233 SO. WACKER COMMENTS TO SETTLEMENT AGREEMENT (.6); CONFERENCE CALL WITH B. GRIFFITH, E. MACY AND F. SIDDIQUI RE: SAME (.3).

| 10/05/21 | Friedmann, Jared R. | 3.70 | 4,791.50 | 021 | 62980551 |

EMAILS AND CALL WITH M.SCHEIN RE: COMMENTS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.8); EMAILS WITH D.MARTIN RE: SCHOOL DISTRICT'S COMMENTS TO SAME AND TIMELINE (0.2); CALL WITH K.FLOREY, K.ATKINSON, AND M.SCHEIN RE: SAME (0.8); CALL WITH D.LESLIE RE: SAME AND UPDATE LATEST DRAFT 9019 MOTION FOR CIRCULATION TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE (0.1); REVIEW AND REVISE DRAFT 9019 MOTION AND PROPOSED ORDER (1.3); EMAILS WITH D.LESLIE RE: SAME (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: DRAFT 9019 MOTION AND PROPOSED ORDER (0.1); CALL WITH J.CROZIER RE: FOLLOWING UP WITH COUNSEL REPRESENTING ESTATE IN VORNADO CLAIM CONCERNING EFFORTS TO MONETIZE SAME (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/21 | Leslie, Harold David | 1.50 | 1,650.00 | 021 | 62973565 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.1); ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.4). | | | | |
| 10/05/21 | Siddiqui, Furqaan M. | 0.40 | 416.00 | 021 | 63279597 |
| | CALL ON CALDER LITIGATION. | | | | |
| 10/06/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62982977 |
| | CONFERENCE CALL WITH E. MACEY AND P. CARROLL RE: CALDER SETTLEMENT AGREEMENT (.4); CALL WITH E. MACY RE: SAME (.1); E-MAILS RE: FOLLOW UP (.1). | | | | |
| 10/06/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 62999578 |
| | CALL WITH J.CROZIER AND H.BERGMAN RE: STATUS OF VORNADO LITIGATION AND EFFORTS TO MOVE IT TOWARD SETTLEMENT (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM AND D.MARTIN RE: DRAFT ANCILLARY DOCUMENTS TO PTAB/EDA SETTLEMENT AGREEMENT (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF 9019 MOTION AND PROPOSED ORDER (0.4); EMAILS WITH K.FLOREY RE: SAME (0.2); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH B.MURPHY RE: STATUS OF EDA/PTAB SETTLEMENT AND APPROPRIATENESS TO LIST IT IN COURT UPDATE (0.1); REVIEW D.MARTIN'S SUGGESTED EDITS TO DRAFT 9019 MOTION AND EMAILS RE: SAME (0.2). | | | | |
| 10/06/21 | Leslie, Harold David | 2.60 | 2,860.00 | 021 | 62999377 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT MATERIALS. | | | | |
| 10/07/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 021 | 63006002 |
| | CALL WITH J. FRIEDMANN RE: CALDER SETTLEMENT (.3); CONFERENCE CALL WITH J. FRIEMANN AND D. LESLIE RE: EDA SETTLEMENT (.3); CONFERENCE CALL WITH E. MACEY, B. GRIFFITH AND F. SIDDIQUI RE: CALDER SETTLEMENT (.3); REVISE CALDER SETTLEMENT AGREEMENT (.2); REVIEW PROPOSED ORDER RE: APPROVAL OF EDA SETTLEMENT (.1). | | | | |
| 10/07/21 | Friedmann, Jared R. | 3.00 | 3,885.00 | 021 | 63019666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED REVISIONS TO DRAFT 9019 MOTION AND PROPOSED ORDER (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: CALDER SETTLEMENT AGREEMENT (0.1); CALL WITH J.MARCUS AND D.LESLIE RE: CONCEPT OF SEEKING APPROVAL TO REJECT EDA AGREEMENT IN 9019 ORDER APPROVING EDA/PTAB SETTLEMENT (0.2); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAIL TO K.FLOREY RE; SAME (0.1); REVIEW AND REVISE REVISED DRAFT 9019 MOTION AND PROPOSED ORDER (1.0); EMAILS AND CALL WITH D.LESLIE RE: SAME (0.2); EMAILS WITH J.MARCUS RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: STATUS OF DISCUSIONS WITH SCHOOOL DISTRICT RE: ORDER APPROVING 9019 MOTION (0.2); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: REVISED 9019 MOTION AND PROPOSED ORDER AND ELIMINATING NEED FOR ESCROW (0.1); REVIEW DRAFT WITHDRAWAL OF PTAB APPEAL AND EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH M3 AND J.CROZIER RE: STATUS OF ORACLE CLAIM (0.1); REVIEW TIF AGENCY REPORT AND EMAIL FROM K.ATKINSON RE: SUFFICIENY OF FUNDS TO COVER SETTLEMENT PAYMENTS (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 10/07/21 | Leslie, Harold David | 3.20 | 3,520.00 | 021 | 63020715 |
| | CALL WITH J. FRIEDMANN AND J. MARCUS RE: EDA/PTAB SETTLEMENT (0.3); ANALYZE, DRAFT, AND CIRCULATE EDA/PTAB SETTLEMENT PAPERS (2.9). | | | | |
| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63019998 |
| | CALL WITH K.FLOREY RE: STATUS OF 9019 MOTION. | | | | |
| 10/09/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 63015355 |
| | E-MAILS RE: ORDER APPROVING EDA AGREEMENT (.1); REVIEW MOTION FOR APPROVAL OF EDA AGREEMENT (.4). | | | | |
| 10/09/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63019983 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF 9019 MOTION AND PROPOSED ORDER (0.3); EMAILS WITH J.MARCUS AND D.LESLIE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/10/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 63015340 |
| | REVIEW 9019 MOTION FOR APPROVAL OF EDA SETTLEMENT AND E-MAILS RE: SAME. | | | | |
| 10/10/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 021 | 63019889 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUGGESTED EDITS TO DRAFT 9019 MOTION (0.4); EMAILS WITH J.MARCUS RE: SAME (0.2); REVIEW AND REVISE REVISED DRAFT 9019 MOTION AND PROPOSED ORDER (1.0); EMAIL SCHOOL DISTRICT'S COUNSEL RE: PROPOSED REVISIONS TO DRAFT PROPOSED ORDER AND NEXT STEPS (0.1); EMAILS WITH D.LESLIE RE: FURTHER COMMENTS TO DRAFT 9019 MOTION AND NEXT STEPS RE: COORDINATING WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT (0.2). | | | | |
| 10/10/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 63021659 |
| | REVISE EDA/PTAB SETTLEMENT PAPERS AND CORRESPOND WITH COUNSEL. | | | | |
| 10/11/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63052367 |
| | EMAILS WITH D.LESLIE RE: UPDATE SETTLEMENT AGREEMENT AND CHART SHOWING SEQUENCING OF EVENTS IN LIGHT OF REVISIONS TO PROPOSED ORDER (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND REVISE DRAFT CHART SHOWING SEQUENCING OF EVENTS IN PTAB/EDA SETTLEMENT (0.4); REVIEW AND REVISE NEW PROVISIONS IN DRAFT SETTLEMENT AGREEMENT (0.2); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/11/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 63072814 |
| | ANALYZE AND DRAFT EDA/PTAB MOTION AND SETTLEMENT PAPERS. | | | | |
| 10/12/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 63057600 |
| | E-MAILS RE: STATUS OF CALDER SETTLEMENT AND VOICEMAILS TO E. MACEY RE: SAME (.3); REVIEW D. ARNEY MOTION RE: JUDICIAL NOTICE (.3). | | | | |
| 10/12/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 021 | 63062055 |
| | CALL WITH D.MARTIN RE: COURT HEARING IN COOKE COUNTY AND NEXT STEPS (0.2); REVIEW PROPOSED COURT ORDERS FOR COOKE COUNTY AND EMAILS WITH D.MARTIN RE: SAME (0.1); REVIEW AND ANALYZE VILLAGE'S MARK-UP OF DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND PROPOSED ORDER (1.0); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 10/12/21 | Leslie, Harold David | 1.80 | 1,980.00 | 021 | 63072834 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63070743 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT AND E-MAIL RE: SAME. | | | | |
| 10/13/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 63072617 |
| | EMAILS WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.1); EMAILS WITH D.MARTIN RE: AVAILABLE EDA FUNDS BASED ON FALL 2021 TAX COLLECTIONS (0.1); REVIEW AND ANALYZE REVISED DRAFT CHART SEQUENCING SETTLEMENT REQUIREMENTS REFLECTING VILLAGES EDITS (0.2); REFLECTING FURTHER REVIEW AND ANALYZE VILLAGE'S PROPOSED REVISIONS TO DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.6); CALL WITH D.MARTIN AND D.LESLIE RE: SAME (0.6); CALL WITH M.SCHEIN RE: SAME (0.5); EMAILS WITH SCHOOL DISTRICT RE: COORDINATING ON FURTHER REVISIONS AND COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.1). | | | | |
| 10/13/21 | Leslie, Harold David | 2.10 | 2,310.00 | 021 | 63072838 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.6); CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA/PTAB PAPERS (0.5). | | | | |
| 10/13/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 021 | 63130041 |
| | REVIEW DRAFT GLOBAL SETTLEMENT TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| 10/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63079797 |
| | CALL WITH E. MACEY RE: CALDER SETTLEMENT. | | | | |
| 10/14/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 63084347 |
| | PREPARE FOR CALL WITH SCHOOL DISTRICT'S COUNSEL RE: PTAB/EDA SETTLEMENT AGREEMENT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: EDPA/PTAB SETTLEMENT (0.8); EMAILS AND CALLS WITH M.SCHEIN RE: SAME AND COORDINATING OPEN ISSUES WITH SCHOOL DISTRICT DIRECTLY AND NEXT STEPS (0.3); CALLS WITH D.LESLIE RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND REVISE SAME (0.2); REVIEW/REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.7); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND REDLINE (0.3); EMAILS WITH D.LESLIE RE: SAME WITH FINAL COMMENTS (0.1). | | | | |
| 10/14/21 | Leslie, Harold David | 4.70 | 5,170.00 | 021 | 63114309 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.8); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.2); ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS AND DRAFT RELATED CORRESPONDENCE (3.7).

| 10/15/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63086908 |

REVIEW PROPOSED CHANGES TO CALDER SETTLEMENT AGREEMENT AND E-MAIL RE: SAME.

| 10/15/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63097202 |

REVIEW MATERIALS FROM H.BERGMAN RE: VORNADO CLAIM, EFFORTS TO MOVE SUMMARY JUDGMENT MOTION FORWARD, AND OUTSTANDING LEGAL FEES (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS TO MONITIZE SAME (0.3).

| 10/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63104859 |

E-MAILS WITH W. GALLAGHER AND RE: PROPOSED AFFIDAVIT RE: DISMISSAL OF KCD FROM STATE COURT LITIGATION (.2); REVIEW E. MACY'S PROPOSED CHANGE TO CALDER SETTLEMENT AGREEMENT (.1).

| 10/18/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 021 | 63108175 |

REVIEW ANALYSIS OF VORNADO CLAIM (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); REVIEW AND REVISE DRAFT EMAIL TO M3 RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME (0.1); CALL WITH H.BERGMAN AND J.CROZIER RE: NEXT STEPS RE: STRATEGY AND NEXT STEPS TO MONETIZE VORNADO CLAIM (0.5); CALL AND EMAILS WITH J.CROZIER RE: SAME (0.1); EMAILS WITH D.LESLIE RE: REVISE SEQUENCING CHART FOR EDA/PTAB SETTLEMENT (0.1); REVIEW AND REVISE SAME (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S PROPOSED REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AND PROPOSED ORDER (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1).

| 10/18/21 | Leslie, Harold David | 2.60 | 2,860.00 | 021 | 63114737 |

ANALYZE, REVISE, AND CIRCULATE EDA/PTAB MATERIALS.

| 10/19/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 021 | 63115199 |

CALL WITH E. MACEY RE: CALDER SETTLEMENT (.1); E-MAIL F. SIDDIQUI RE: SAME (.1); E-MAILS RE: CALDER SETTLEMENT (.2); REVIEW CHANGES TO 9019 MOTION RE: CALDER SETTLEMENT (.7).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63117299 |

FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH D.LESLIE AND D.MARTIN RE: COMMENTS TO SAME (0.5); EMAILS WITH D.MARTIN RE: DISCUSSION WITH K.ATKINSON RE: SAME (0.1); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.7); CALL WITH D.LESLIE RE: COMMENTS TO SAME AND NEXT STEPS (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH J.CROZIER RE: SETTLEMENT VALUE OF VORNADO CLAIM (0.2); CALL WITH B.GALLAGHER, B.MURPHY, AND J.CROZIER RE: NEXT STEPS AND STRATEGY IN CONNECTOIN WITH VORNADO CLAIM (0.5); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME AND BERGMAN'S OUTSTANDING LEGAL FEES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Leslie, Harold David | 3.10 | 3,410.00 | 021 | 63114865 |

CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA/PTAB SETTLEMENT (0.4); ANALYZE AND REVISE EDA/PTAB MATERIALS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63121069 |

E-MAIL RE: CALDER SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63129118 |

EMAILS WITH M.SCHEIN RE: REVISIONS TO EDA/PTAB SETTLEMENT AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 63153346 |

EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: STATUS OF EDA/PTAB SETTLEMENT (0.1); BRIEFLY REVIEW VILLAGE'S PROPOSED EDITS TO EDA/PTAB SETTLEMENT AGREEMENT (0.4); REVIEW VORDANDO SETTLEMENT MEMO FROM H.BERGMAN AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Leslie, Harold David | 2.30 | 2,530.00 | 021 | 63161813 |

ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE (1.1); ANALYZE SANTA ROSA APPEAL ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 63160075 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDER RE: GOODWIN TECHIE (.1); CALL WITH E. MACEY RE: CALDER (.1); PREPARE FOR (.3) AND PARTICIPATE ON (.3) CONFERENCE CALL WITH P. CARROLL AND E. MACEY RE: CALDER LITIGATION; FOLLOW UP CALL WITH E. MACEY RE: SAME (.1); FOLLOW UP E-MAILS WITH B. GRIFFITHS RE: SAME (.1). | | | | |
| 10/26/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 63163894 |
| | EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: COORDINATING COMMENTS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.1); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: FOIA REQUEST SERVED BY VILLAGE ON TAXING DISTRICT AND EMAIL WITH D.MARTIN RE: SAME (0.1); FURTHER REVIEW/ANALYZE VILLAGE'S REVISIONS TO DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.8); CALL WITH D.MARTIN AND D.LESLIE RE: SAME AND DISCUSIONS WITH VILLAGE'S COUNSEL (0.5); EMAILS TO COUNSEL FOR SCHOOL DISTRICT RE: PROPOSED EDITS TO DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH M.SCHEIN RE: SAME AND COOPERATING WITH SCHOOL DISTRICT (0.3); ADDITIONAL EMAIL WITH SCHOOL DISTRICT RE: FURTHER PROPOSED REVISE TO DRAFT SETTLEMENT AGREEMENT (0.1); REVIEW EMAIL FROM COUNSEL FOR HANOVER RE: SETTLEMENT PROPOSAL AND RESPONSE TO SAME BY J.MARCUS (0.1). | | | | |
| 10/26/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 63161739 |
| | ANALYZE EDA/PTAB SETTLEMENT PAPERS (0.8); CALL WITH J. FRIEDMANN RE: EDA/PTAB PAPERS (0.4). | | | | |
| 10/27/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 63178974 |
| | CALL WITH J.CROZIER RE: ANALYSIS OF VORNADO LITIGATION AND OPPORTUNITY FOR MONETIZING SAME (0.3); REVIEW ANALYSIS OF STATUS AND SCOPE OF SUMMARY JUDGMENT MOTION FILED AGAINST VORNADO (0.2); EMAILS WITH SCHOOL DISTRICT RE: FINALIZING EDITS TO EDA/PTAB (0.3); REVISE SETTLEMENT AGREEMENT (0.2); EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: FINAL EDITS TO SETTLEMENT AGREEMENT (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: REJECTION OF SETTLEMENT AGREEMENT BY TAXING DISTRICT (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN AND D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/27/21 | Leslie, Harold David | 0.40 | 440.00 | 021 | 63173862 |
| | ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE. | | | | |
| 10/28/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 63183175 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL FOR VILLAGE RE: FINAL PROPOSED REVISIONS TO EDA/PTAB SETTLEMENT AGREEMENT (0.1); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW SAME (0.4); CALL WITH D.LESLIE RE: FINAL EDITS TO SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBJECTION TO SETTLEMENT BY TAXING DISTRICT AND NEXT STEPS AND STRATEGY (0.5). | | | | |
| 10/28/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 63194734 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB ISSUES (0.1); ANALYZE AND REVISE EDA/PTAB PAPERS (0.4). | | | | |
| 10/29/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63198922 |
| | REVIEW AND REVISE DRAFT CIRCUIT COURT DISMISSAL ORDER FROM SCHOOL DISTRICT IN CONNECTION WITH EDA/PTAB SETTLEMENT (0.2); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH VILLAGE AND SCHOOL DISTRICT RE: FOIA REQUESTS AND NEGOTIATING WITH OBJECTING PARK DISTRICT (0.2). | | | | |
| 10/29/21 | Leslie, Harold David | 1.30 | 1,430.00 | 021 | 63194854 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB ISSUES (0.1); ANALYZE AND REVISE EDA/PTAB PAPERS (1.2). | | | | |
| 10/30/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63198499 |
| | REVIEW AND ANALYZE COOK COUNTY TREASURER/CLERK COMMENTS TO EDA/PTAB SETTLEMENT. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **79.90** | **$98,301.50** | | |
| 10/01/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63005942 |
| | COORDINATE DINUBA CLOSING (.4); PREPARE FOR CHEBOYGAN, EL CENTRO AND MANAKIN WAYNESBORO CLOSINGS (1.5); REVIEW/REVISE PSA FOR MOON TOWNSHIP AND EMAIL RE: SAME(.5); COMPILE NEW ESCROW DOCUMENTS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62965692 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN. | | | | |
| 10/04/21 | Namerow, Derek | 3.00 | 3,120.00 | 023 | 63016207 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CLOSING FOR DINUBA (.3); REVIEW TITLE DOCUMENTS FOR MULTIPLE UPCOMING SALES (.6); FOLLOW-UP ON CHEBOYGAN SALE NOTICE AND MULTIPLE EMAILS RE: SAME (.3); REVIEW PSA FOR CHEBOYGAN (.2); REVIEW AND REVISE MAYAGUEZ RESPONSE LETTER (1.0); REVIEW TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/04/21 | DiDonato, Philip | 0.60 | 591.00 | 023 | 63026342 |
| | FINALIZE AND FILE REVISED SALE NOTICE RE CHEBOYGAN, MI. | | | | |
| 10/05/21 | Namerow, Derek | 3.30 | 3,432.00 | 023 | 63016010 |
| | COMPILE/DRAFT DOCUMENTS AND PREPARE FOR EL CENTRO, CHEBOYGAN AND MANAKIN WAYNESBORO CLOSINGS (1.7); WORK ON MAYAGUEZ RESPONSE LETTER (.4); REVIEW MULTIPLE TITLE DOCUMENTS (.5); SEARCH UPDATED TAX AMOUNTS FOR PRORATIONS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 10/06/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63015858 |
| | COMPILE SIGNATURE PACKETS AND COMPILE ESCROW ITEMS FOR MULTIPLE SALES (1.6); REVISE MAYAGUEZ RESPONSE LETTER (.3); EMAIL LOCAL COUNSEL RE: SAME (.2); SEARCH AND COMPUTE/UPDATE TAX PRORATIONS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 10/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63005968 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN SALE (.1); FOLLOW UP E-MAILS RE: SAME (.1). | | | | |
| 10/07/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63016245 |
| | COMMENTS ON ST. JOSEPH PSA FOR FOLLOW-UP (.3); DRAFT ESCROW INSTRUCTION LETTERS (.8); REVIEW MOON TOWNSHIP PIPELINE DOCUMENTS/VOICE MAIL (.3); FOLLOW UP WITH BUYER'S COUNSEL FOR SAME (.1); REVIEW TITLE FOR EL CENTRO AND DRAFT ADDITIONAL CLOSING DOCUMENTS (.9); CONFIRM CLOSING REQUIREMENTS FOR MANAKIN WAYNESBORO AND EL CENTRO (.4); REVIEW BISHOP AMENDMENT AND EMAIL RE: SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 10/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63016607 |
| | E-MAILS RE: CHEBOYGAN PROPERTY. | | | | |
| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63019842 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE RESPONSE FROM HANOVER LANDLORD RE: SETTLEMENT DISCUSSIONS AND MERITS OF CLAIMS. | | | | |
| 10/08/21 | Namerow, Derek | 2.20 | 2,288.00 | 023 | 63015901 |
| | COMPILE SIGNATURE PACKET, DRAFT ESCROW INSTRUCTIONS AND REVIEW TAXES (.9); SEARCH PAST AUCTION DOCUMENTS AND EMAILS (.8); PREPARE FOR CHEBOYGAN CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 10/08/21 | DiDonato, Philip | 0.30 | 295.50 | 023 | 63026264 |
| | CORRESPONDENCE RE CHEBOYGAN SALE. | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 023 | 63129855 |
| | CONDUCT RESEARCH RE: APPEAL IN SANTA ROSA ADVERSARY PROCEEDING APPEAL AND RESPOND TO J. MARCUS (.4); REVIEW AND CIRCULATE RIVERSIDE LEASE FILINGS TO J. MARCUS (.2). | | | | |
| 10/08/21 | Aquila, Elaina | 2.60 | 2,327.00 | 023 | 63026029 |
| | ANALYZE LANDLORDS' SETTLEMENT REJECTION ARGUMENTS. | | | | |
| 10/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63039990 |
| | CALL WITH W. GALLAGHER AND P. DIDONATO RE: CHEBOYGAN PROPERTY (.1); CALL WITH E. AQUILA RE: HANOVER/IMESON (.1). | | | | |
| 10/11/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63107649 |
| | PREPARE FOR UPCOMING CLOSINGS (.7); REVIEW AND REVISE TITLE OBJECTION RESPONSE LETTER (.7); COMPILE SIGNATURE PACKETS (.2); COMPILE DOCUMENTS FOR EL CENTRO SALE NOTICE (.2); REVIEW TITLE FOR SAME FOR LIEN INFORMATION (.5); COMPILE MOON TOWNSHIP DOCUMENTS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 10/11/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63126823 |
| | CORRESPONDENCE RE CHEBOYGAN SALE. | | | | |
| 10/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63057632 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW E-MAILS RE: HANOVER/IMESON. | | | | |
| 10/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63062019 |
| | REVIEW AND ANALYZE HANOVER ARGUMENTS AND SETTLEMENT POSITION AND POTENTIAL NEXT STEPS. | | | | |
| 10/12/21 | Namerow, Derek | 1.10 | 1,144.00 | 023 | 63107770 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63070853 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILA RE: HANOVER/IMESON. | | | | |
| 10/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 63072613 |
| | CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: HANOVER SETTLEMENT DISCUSSIONS AND STRATEGY AND NEXT STEPS RE: ORACLE DISPUTE, INCLUDING PRODUCING REQUESTED DOCUMENTS AND COMMUNICATIONS TO TRANSFORM (0.3); REVIEW EMAIL TO CLEART RE: PRODUCING REQUESTED DOCUMENTS (0.1). | | | | |
| 10/13/21 | Namerow, Derek | 1.50 | 1,560.00 | 023 | 63107847 |
| | PREPARE FOR UPCOMING CLOSINGS (1.4); UPDATE STATUS TRACKER (.1). | | | | |
| 10/13/21 | Leslie, Harold David | 0.80 | 880.00 | 023 | 63281454 |
| | ANALYZE SANTA ROSA APPEAL MATERIALS AND UPDATE DEADLINES. | | | | |
| 10/14/21 | DiDonato, Philip | 0.90 | 886.50 | 023 | 63087970 |
| | DRAFT NOTICE FOR EL CENTRO PROPERTY SALE (0.4); CORRESPONDENCE RE CHEBOYGAN OBJECTION AND AUCTION (0.5). | | | | |
| 10/15/21 | DiDonato, Philip | 0.50 | 492.50 | 023 | 63087904 |
| | CORRESPONDENCE WITH COUNSEL TO A. SCHWARTZ RE CHEBOYGAN MI PROPERTY SALE. | | | | |
| 10/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63104746 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS RE: CHEBOYGAN SALE. | | | | |
| 10/19/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 63115197 |

E-MAIL P. SIROKA RE: ANCHORAGE INDEMNITY ASSIGNMENT (.1); CALL WITH P. DIDONATO RE: CHEBOYGAN (.1); E-MAIL M. KORYCKI RE: KORBER DEED OF TRUST (.1); CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); CALL WITH D. NAMEROW RE: SAME (.1); CALL WITH W. GALLAGHER AND E-MAIL D. SCHLATER RE: SAME (.2); ADDITIONAL E-MAILS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/21 | Namerow, Derek | 3.70 | 3,848.00 | 023 | 63114450 |

DRAFT NEW PSA FOR CHEBOYGAN (1.3); REVIEW PAST PROCESS FOR TROTWOOD OBJECTION AND AUCTION PROCESS (.5); FOLLOW-UP ON MOON TOWNSHIP DEPOSIT (.2); COMPILE SALE NOTICE DOCUMENTS FOR WAYNESBORO AND CHICAGO (.2); BEGIN CLOSING PREPARATION FOR SAME (1.1); FINALIZE AND CIRCULATE RESPONSE LETTER FOR MAYAGUEZ (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 63121068 |

CALL WITH R. LEHANE RE: HANOVER/IMESON (.1); E-MAILS RE: CHEBOYGAN PSA (.1); E-MAILS WITH W. GALLAGHER AND J. CROZIER RE: HANOVER/IMESON (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63126777 |

EMAILS WITH TEAM AND M3 RE: HANOVER SETTLEMENT STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63131930 |

FINALIZE PSA FOR CHEBOYGAN (.5); PREPARE FOR UPCOMING SALES FOR CHICAGO AND WAYNESBORO (.6); REVIEW TITLE FOR SAME (.8); COMPILE CLOSING DOCUMENTS (.5); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63130084 |

CALL WITH W. GALLAGHER AND P. DIDONATO RE: CHEBOYGAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63132097 |

PREPARE CLOSING DOCUMENTS FOR EL CENTRO (.7); EMAILS RE: CHICAGO CLOSING (.2); SEARCH TAXES FOR CHICAGO AND WAYNESBORO (.6); REVIEW MOON TOWNSHIP PSA AND EMAILS RE: SAME (.3); REVIEW PSA FOR EL CENTRO AND REVIEW TITLE AND TAXES FOR SAME (.8); MULTIPLE EMAILS RE: AUCTION AND OBJECTION FOR CHEBOYGAN (.4); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63136590 |
| | CALL WITH D. SCHLACTER RE: CHEBOYGAN PROPERTY AND E-MAILS RE: SAME. | | | | |
| 10/22/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 63136885 |
| | REVIEW DRAFT EMAILS TO COUNSEL FOR HANOVER LANDLORD RE: SETTLEMENT PROPOSAL (0.1); EMAILS WITH TEAM RE: SAME (0.2); REVIEW REVISED DRAFT EMAIL AND PROVIDE SUGGESTED EDITS TO SAME (0.1); EMAILS WITH J.CROZIER RE: NEXT STEPS RE: VORNADO LITIGATION AND BERGMAN'S OUTSTANING ATTORNEY'S FEES (0.1). | | | | |
| 10/22/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63144450 |
| | SEARCH FOR SURVEY FOR EL CENTRO, CA PROPERTY (.6); PREPARE CLOSING DOCUMENTS AND SIGNATURE PACKETS FOR EL CENTRO, CHEBOYGAN, CHICAGO AND WAYNESBORO CLOSING (1.6); REVIEW TITLE AND CONFIRM TAXES FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 10/22/21 | Leslie, Harold David | 2.50 | 2,750.00 | 023 | 63173830 |
| | RESEARCH AND ANALYZE SANTA ROSA FILINGS AND CASE MATERIALS. | | | | |
| 10/22/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 023 | 63146667 |
| | REVIEW DOCUMENTS FROM D. MENENDEZ (TRANSFORM) SUBSTANTIATING SEARS'S CLAIMS AGAINST VORNADO AND CORRESPONDING DAMAGES (.7); PREPARE RELATED CORRESPONDENCE (.2); TELECONFERENCE WITH H. BERGMAN CONCERNING VORNADO DAMAGES (.5); PREPARE DRAFT SETTLEMENT EMAIL TO OPPOSING COUNSEL IN HANOVER/IMESON PARK ADVERSARY PROCEEDING CONCERNING POTENTIAL SETTLEMENT TERMS (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SETTLEMENT EMAIL (.2). | | | | |
| 10/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63152260 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); CALL WITH D. NAMEROW AND E-MAILS RE: SAME (.1). | | | | |
| 10/25/21 | Namerow, Derek | 3.40 | 3,536.00 | 023 | 63160287 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SALES NOTICES AND CROSSCHECK AGAINST PSA'S (.3); EMAILS RE: SAME (.2); PREPARE CLOSING DOCUMENTS (.5); REVIEW TITLE AND CORRESPONDING ROFR DOCUMENTS FOR CLOSING (.5); EMAILS RE: CHEBOYGAN PSA AND AUCTION (.3); CONFIRM CLEARANCE ITEMS FOR EL CENTRO (.4); PREPARE FOR CALL ON CHICAGO (.2); CONFERENCE CALL WITH BUYER'S ATTORNEY FOR SAME (.2); REVIEW RELATED DOCUMENTATION FOR FOLLOW-UP (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 10/25/21 | Xuan, Yinan | 5.00 | 3,150.00 | 023 | 63151537 |
| | DRAFT TWO SALE NOTICES AND CONDUCT RESEARCH. | | | | |
| 10/26/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63160170 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); E-MAILS RE: SAME (.1); REVIEW DE MINIMIS SALE NOTICES (.3); REVIEW E-MAIL RE: AUCTION RULES (.2). | | | | |
| 10/26/21 | Namerow, Derek | 2.40 | 2,496.00 | 023 | 63160922 |
| | PREPARE FOR UPCOMING CLOSINGS AND COMPILE ADDITIONAL SIGNATURE PACKETS FOR SAME (.6); CONFIRM NO CHANGES TO REVISED CHEBOYGAN PSA AND MULTIPLE EMAILS RE: SAME (.5); COMPILE FULLY EXECUTED ESCROW DOCUMENTS (.2); REVIEW TITLE FOR MANAKIN WAYNESBORO SALE (.5); REVIEW AUCTION EMAIL (.1); REVIEW STATUS OF CHEBOYGAN CLOSING DOCUMENTS (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 10/26/21 | DiDonato, Philip | 1.30 | 1,280.50 | 023 | 63157718 |
| | FINALIZE AND FILE SALE NOTICE RE WAYNESBORO PROPERTY (0.4); DRAFT AUCTION RULES FOR CHEBYOGAN SALE (0.9). | | | | |
| 10/26/21 | Leslie, Harold David | 1.80 | 1,980.00 | 023 | 63313447 |
| | ANALYZE AND DRAFT SUMMARY OF SANTA ROSA APPEAL. | | | | |
| 10/26/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 63173468 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK LANDLORDS' RESPONSE TO SETTLEMENT PROPOSAL (.3); REVIEW AND REVISE DRAFT EMAIL TO COUNSEL FOR CREDITORS' COMMITTEE CONCERNING RESPONSE TO SETTLEMENT PROPOSAL (.3). | | | | |
| 10/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 63167672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP RE: CHEBOYGAN AUCTION (.2); REVIEW E-MAIL RE: PROPOSED IMESON SETTLEMENT (.1). | | | | |
| 10/27/21 | Namerow, Derek | 2.70 | 2,808.00 | 023 | 63196218 |
| | ANALYSIS RE: AMENDING PSA FOR NEW PURCHASE PRICE (.4); PREPARE FOR CLOSINGS AND COMPILE CLOSING DOCUMENTS (.8); SEARCH UPDATED TAX INFORMATION (.6); REVIEW STATUS OF ASHEBORO AND ST. JOSEPH TRANSACTIONS AND EMAILS RE: SAME (.3); REVIEW CONFIDENTIALITY PROVISION FOR CHEBOYGAN AND EMAILS RE: SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/27/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63187522 |
| | CORRESPONDENCE RE CHEBOYGAN AUCTION. | | | | |
| 10/27/21 | Leslie, Harold David | 0.30 | 330.00 | 023 | 63313450 |
| | ANALYZE SANTA ROSA APPEAL ISSUES. | | | | |
| 10/28/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63179142 |
| | PREPARE FOR (.2) AND PARTICIPATE IN CHEBOYGAN AUCTION (.4); CALLS WITH P. DIDONATO AND W. GALLAGHER RE: SAME (.1). | | | | |
| 10/28/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63196959 |
| | DRAFT AND REVISE DOCUMENTS FOR UPCOMING CLOSINGS (.5); REVIEW STATUS OF CHICAGO SALE (.2); REVIEW PSA AND TITLE FOR SAME (.6); COORDINATE AUCTION FOR CHEBOYGAN (1.2); DRAFT AMENDMENT TO PSA FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 10/28/21 | DiDonato, Philip | 0.50 | 492.50 | 023 | 63179626 |
| | CONDUCT ASSET SALE FOR CHEBOYGAN PROPERTY. | | | | |
| 10/28/21 | Leslie, Harold David | 2.70 | 2,970.00 | 023 | 63313456 |
| | ANALYZE SANTA ROSA APPEAL ISSUES AND COORDINATE FILINGS. | | | | |
| 10/29/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63196987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: CHEBOYGAN AND MAYAGUEZ (.3); SEARCH MAYGUEZ DOCUMENTS FOR EXHIBIT A (.2); CHECK OPEN ITEMS FOR CHEBOYGAN CLEARANCE AND REVISE DOCUMENTS ACCORDINGLY (.6); COMPILE ESCROW INSTRUCTION LETTERS FOR CHEBOYGAN AND EL CENTRO (1.1); FINALIZE AND CIRCULATE CHEBOYGAN AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 10/29/21 | DiDonato, Philip | 0.80 | 788.00 | 023 | 63187557 |
| | DRAFT PROPOSED ORDER RE CHEBOYGAN AUCTION. | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63192356 |
| | REVIEW PROPOSED ORDER RE: CHEBOYGAN. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **81.20** | **$85,331.50** | | |
| 10/04/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62967746 |
| | DRAFT LETTER RE LODI NOTICE OF VIOLATION (.7); CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE SAME (.2). | | | | |
| 10/05/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62975689 |
| | CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE LODI SITE (.4); REVISE LETTER RE SAME (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 10/07/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63008617 |
| | CORRESPONDENCE RE LODI SITE. | | | | |
| 10/12/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63061106 |
| | CORRESPONDENCE RE MCMURRAY, PA, SITE. | | | | |
| 10/13/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63072998 |
| | CORRESPONDENCE RE MCMURRAY SITE ENVIRONMENTAL ESCROW RELEASE. | | | | |
| 10/14/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63080211 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE MCMURRAY SITE ESCROW RELEASE. | | | | |
| 10/18/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63109692 |
| | CORRESPONDENCE RE MCMURRAY ENVIRONMENTAL ESCROW DISBURSEMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.00** | **$3,525.00** | | |
| 10/06/21 | Litz, Dominic | 0.80 | 788.00 | 026 | 63017244 |
| | ANALYSIS RE STEPTOE INVOICE. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 026 | 63070823 |
| | E-MAIL RE: STEPTOE & JOHNSON. | | | | |
| 10/13/21 | Litz, Dominic | 0.80 | 788.00 | 026 | 63093913 |
| | ANALYZE MERITS OF OCP INVOICES AND PREPARE ADVICE FOR CLIENT. | | | | |
| 10/17/21 | Peene, Travis J. | 0.90 | 247.50 | 026 | 63095772 |
| | ASSIST WITH PREPARATION OF TRACKER RE: OCP. | | | | |
| 10/26/21 | Litz, Dominic | 0.10 | 98.50 | 026 | 63170166 |
| | PREPARE OCP QUARTERLY REPORT. | | | | |
| 10/28/21 | Litz, Dominic | 0.30 | 295.50 | 026 | 63178559 |
| | PREPARE NOTICE OF OCP QUARTERLY REPORT. | | | | |
| 10/28/21 | Stauble, Christopher A. | 0.90 | 414.00 | 026 | 63220267 |
| | DRAFT TWO (2) MOTIONS FOR PRO HAC VICE ADMISSION RE AKERMAN LLP (D. OTERO & R. ELLIOT). | | | | |
| 10/29/21 | Litz, Dominic | 0.20 | 197.00 | 026 | 63188104 |
| | PREPARE OCP REPORT FOR FILING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/21 | Stauble, Christopher A. | 2.40 | 1,104.00 | 026 | 63220314 |
| | REVISE AND FILE TWO (2) MOTIONS FOR PRO HAC VICE ADMISSION RE AKERMAN LLP (D. OTERO & R. ELLIOT). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **6.50** | **$4,087.50** | | |
| 10/26/21 | Litz, Dominic | 0.80 | 788.00 | 027 | 63170217 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 10/28/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 63193024 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SIXTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021 [ECF NO. 10000]. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **1.30** | **$925.50** | | |
| 10/06/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63019315 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/27/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63192182 |
| | PREPARE AUGUST (1.0) AND SEPTEMBER (1.5) STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/28/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 63192046 |
| | PREPARE SEPTEMBER STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/28/21 | Peene, Travis J. | 1.80 | 495.00 | 028 | 63192832 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021 [ECF NO. 9999]. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 63192880 |

ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021 [ECF NO. 9998].

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **8.90** | **$9,707.50** | | |
| 10/01/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 62951453 |

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); FINALIZE AND FILE CNO FOR 34TH OMNIBUS CLAIM EXHIBIT (0.4).

| 10/04/21 | DiDonato, Philip | 1.10 | 1,083.50 | 030 | 63026352 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION.

| 10/05/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63026332 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CALL WITH M3 RE SAME (0.4).

| 10/06/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63026325 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE FROM CLAIMANTS INQUIRING RE 35TH OMNIBUS OBJECTION.

| 10/07/21 | DiDonato, Philip | 2.20 | 2,167.00 | 030 | 63026303 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH CLAIMANTS RE 35TH OMNI OBJECTION.

| 10/08/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63026262 |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CALL WITH P. MORRIS RE SECURED CLAIMS RECONCILIATION (0.5).

| 10/12/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63126800 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE 507B SECURED OMNIBUS OBJECTION TO SECURED CLAIMS (1.6). | | | | |
| 10/13/21 | DiDonato, Philip | 2.90 | 2,856.50 | 030 | 63087906 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); REVIEW AND COMMENT ON PROPOSED EXHIBIT RE 507B CLAIMS AND REVIEW SALE DOCUMENTS RE SAME (2.1). | | | | |
| 10/14/21 | DiDonato, Philip | 3.10 | 3,053.50 | 030 | 63087976 |
| | CORRESPONDENCE RE INSURANCE CLAIMANTS HOLDING FUNDS IN ESCROW RE RESOLUTION OF SECURED CLAIMS (0.5); DRAFT STIPULATION RE SAME (1.0); CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.4); CALL WITH M3 TO DISCUSS 507B CLAIM OBJECTION (0.6); REVIEW AND SUMMARIZE RELEVANT TERMS OF SALE DOCUMENTS RE 507B OBJECTION (0.6). | | | | |
| 10/14/21 | Xuan, Yinan | 3.00 | 1,890.00 | 030 | 63095180 |
| | DRAFT CASH RELEASE STIPULATION. | | | | |
| 10/14/21 | Pal, Himansu | 0.90 | 234.00 | 030 | 63125697 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THIRTY-FIFTH OMNIBUS OBJECTION. | | | | |
| 10/15/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63087881 |
| | REVIEW AND COMMENT ON EXHIBIT FOR 36TH OMNI OBJECTION (507B CLAIMS) (0.7); CORRESPONDENCE WITH VARIOUS SECURD CREDITORS RE CLAIM RECONCILIATION (0.5); REVIEW AND FILE CNO FOR 35TH OMNI OBJECTION (0.3). | | | | |
| 10/18/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63099536 |
| | CALL WITH M3 AND P. DIDONATO RE SECURED CLAIMS FOR OBJECTIONS. | | | | |
| 10/18/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63126916 |
| | CALL WITH M3 TO DISCUSS SECURED CLAIM OBJECTION (0.4); CALL WITH G. FAIL AND M3 TO DISCUSS SECURED CLAIM EXHIBIT (0.5); DRAFT OBJECTION RE 507B SECOND LIEN SECURED CLAIMS (1.1). | | | | |
| 10/19/21 | DiDonato, Philip | 0.90 | 886.50 | 030 | 63126902 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.3); REVIEW REVISED EXHIBIT RE 39TH OMNI OBJECTION (0.6). | | | | |
| 10/20/21 | DiDonato, Philip | 1.90 | 1,871.50 | 030 | 63164599 |
| | REVIEW AND COMMENT ON EXHIBIT RE 40TH OMNIBUS CLAIM OBJECTION (0.6); SUMMARIZE RELEVANT TERMS OF APA AND SALE ORDER RE SAME (1.3). | | | | |
| 10/21/21 | DiDonato, Philip | 1.70 | 1,674.50 | 030 | 63157754 |
| | REVIEW AND SUMMARIZE TERMS OF 39TH OMNI OBJECTION TO SECURED CLAIMS (507B) (1.1); CORRESPONDENCE WITH SECURED CLAIMANTS RE CLAIM RECONCILIATION (0.6). | | | | |
| 10/22/21 | DiDonato, Philip | 1.80 | 1,773.00 | 030 | 63158549 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.7); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND RELATED EXHIBITS (1.1). | | | | |
| 10/23/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 63140514 |
| | EMAILS WITH P. DIDONATO AND REVIEW 40TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 10/25/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63192293 |
| | REVIEW OBJECTION TO SECURED CLAIMS (.2); ANALYSIS RE REMAINING CLAIMS (.3). | | | | |
| 10/25/21 | DiDonato, Philip | 3.20 | 3,152.00 | 030 | 63164568 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); DRAFT AND FINALIZE FOR FILING 40TH OMNIBUS CLAIM OBJECTION 507B CLAIMS (1.8); CALL WITH G. FAIL AND M3 TEAM TO DISCUSS SHAGHAL CLAIMS (0.5). | | | | |
| 10/26/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63157864 |
| | CALL WITH P. MORRIS RE SECURED CLAIM WORKSTREAMS AND SHAGHAL CLAIM (0.5); CORRESPONDENCE RE 40TH OMNI OBJECTION (0.6); REVIEW AND SUMMARIZE RELEVANT TERMS OF SHAGHAL SBT AGREEMENT RE CLAIM RECONCILIATION (0.9). | | | | |
| 10/27/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63187570 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.6); CORRESPONDENCE FROM CLAIMANTS RE 40TH OMNIBUS OBJECTION (0.5); CALL WITH P. MORRIS TO DISCUSS SECURED CLAIMS WORKSTREAMS (0.5). | | | | |
| 10/28/21 | Fail, Garrett | 0.60 | 957.00 | 030 | 63192007 |
| | CALL WITH USA RE RELATOR QUI TAM CASE. | | | | |
| 10/28/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63179639 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); CORRESPONDENCE RE FILED 40TH OMNI OBJECTION (0.5). | | | | |
| 10/29/21 | DiDonato, Philip | 0.90 | 886.50 | 030 | 63187510 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CORRESPONDENCE RE 40TH OMNI CLAIM OBJECTION (0.4). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **41.20** | **$39,901.50** | | |
| 09/09/21 | Hoenig, Mark | 1.90 | 3,135.00 | 031 | 62789161 |
| | ATTEND TO TRANSFER RESTRICTION MATTERS. | | | | |
| 10/01/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62945571 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/05/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62978516 |
| | CALL WITH E. REMIJAN AND M. HOENIG RE: POSSIBLE STOCK SALES. | | | | |
| 10/05/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62973464 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/06/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62986386 |
| | STOCK TRANSFER RESTRICTION AND SECTION 382. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/21 | Behl-Remijan, Eric D. | 1.40 | 1,610.00 | 031 | 62981044 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/08/21 | Goldring, Stuart J. | 3.10 | 5,564.50 | 031 | 63019545 |
| | RESEARCH STOCK HOLDINGS (.4); CALL WITH DELOITTE TAX, M. HOENIG AND E. REMIJAN RE: STOCK TRANSFERS (1.1); RESEARCH SAME (1.6). | | | | |
| 10/08/21 | Behl-Remijan, Eric D. | 1.70 | 1,955.00 | 031 | 63009700 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/10/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 031 | 63019642 |
| | CONDUCT RESEARCH RE SECTION 382 ANALYSIS (1.0); CONSIDER DELOITTE EMAIL RE: 2020 TAX RETURN SECTION 382 INFORMATION, AND EMAILS WITH E. REMIJAN AND OTHERS RE: SAME (.4). | | | | |
| 10/10/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 63016656 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/11/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 031 | 63129836 |
| | REVIEW AKERMAN'S DRAFT TAX OBJECTION AND PROVIDE COMMENTS. | | | | |
| 10/11/21 | Litz, Dominic | 0.50 | 492.50 | 031 | 63053737 |
| | REVIEW AND REVISE TAX OBJECTION. | | | | |
| 10/14/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63084067 |
| | REVIEW EMAIL EXCHANGE RE: ILLINOIS OFFICER ASSESSMENTS. | | | | |
| 10/14/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63076854 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/18/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63133532 |
| | EMAILS WITH S. SINGH, J. MARCUS AND OTHERS RE: LIQUIDATION AND TAX BENEFITS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63103675 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/20/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63133575 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN AND DELOITTE TAX RE: SECTION 382 ANALYSIS. | | | | |
| 10/20/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63124953 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/22/21 | Hoenig, Mark | 0.50 | 825.00 | 031 | 63143056 |
| | TAX RETURN MATTERS. | | | | |
| 10/22/21 | Goldring, Stuart J. | 1.70 | 3,051.50 | 031 | 63147132 |
| | REVIEW DELOITTE STOCK OWNERSHIP INFORMATION RE: SECTION 382 ANALYSIS (1.3); EMAIL EXCHANGE WITH DELOITTE RE: SAME (.2); EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS RE: ANNUAL TAX RETURN (.2). | | | | |
| 10/22/21 | Fail, Garrett | 0.70 | 1,116.50 | 031 | 63134856 |
| | EMAILS WITH M. KORYCKI AND ATTORNEY FOR PA RE TAX CLAIMS (.4); CALL WITH PA AG RE SAME (.3). | | | | |
| 10/22/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 63134995 |
| | ANALYZE NOL ISSUES (.5); ANALYZE TAX REFUND ISSUES (.3). | | | | |
| 10/23/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63140472 |
| | REVIEW OBJECTION TO NORTH CAROLINA TAX CLAIMS. | | | | |
| 10/25/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 63151653 |
| | STOCK TRANSFER WAIVER. | | | | |
| 10/25/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 63154329 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP RE: TAX RETURNS AND SECTION 382 ANALYSIS, INCLUDING EMAIL EXCHANGE WITH DELOITTE. | | | | |
| 10/25/21 | Behl-Remijan, Eric D. | 0.50 | 575.00 | 031 | 63148475 |
| | ANALYZE NOL ISSUES (.3); ANALYZE TAX FILING ISSUES (.2). | | | | |
| 10/26/21 | Hoenig, Mark | 1.80 | 2,970.00 | 031 | 63160898 |
| | SHARE TRANSFER WAIVER. | | | | |
| 10/26/21 | Goldring, Stuart J. | 1.50 | 2,692.50 | 031 | 63164673 |
| | TAX CALL WITH DELOITTE AND E. REMIJAN RE: TAX RETURN FILINGS (.3); REVIEW EMAIL EXCHANGE WITH DELOITTE RE: SECTION 382 ANALYSIS (.3), AND DISCUSS SAME WITH E. REMIJAN (.7); FOLLOW-UP RE: SAME (.2). | | | | |
| 10/26/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63192236 |
| | CALL WITH PA AG RE TAX CLAIMS AND REFUNDS; EMAIL M3 RE SAME. | | | | |
| 10/26/21 | Behl-Remijan, Eric D. | 2.00 | 2,300.00 | 031 | 63160986 |
| | ANALYZE NOL ISSUES (1.2); ANALYZE TAX FILING ISSUES (.8). | | | | |
| 10/27/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 63169985 |
| | EMAIL EXCHANGE WITH DELOITTE AND M. KORYCKI RE: TAX RETURNS. | | | | |
| 10/27/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63192051 |
| | CALL WITH PA AG RE TAX CLAIMS RECONCILIATION. | | | | |
| 10/27/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63166646 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 10/28/21 | Hoenig, Mark | 1.50 | 2,475.00 | 031 | 63180043 |
| | SHARE TRANSFER MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 63183365 |
| | CONSIDER CREDITOR TAX INQUIRY (.4) AND DISCUSS SAME WITH G. FAIL (.3). | | | | |
| 10/28/21 | Fail, Garrett | 0.30 | 478.50 | 031 | 63191924 |
| | CALL WITH S. GOLDRING RE TAX INQUIRY FROM G. POLKOWITZ. | | | | |
| 10/28/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63176014 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/28/21 | Litz, Dominic | 0.30 | 295.50 | 031 | 63178448 |
| | CORRESPOND AND PROPOSE SETTLEMENT OF CLERMONT COUNTRY PROPERTY TAX CLAIM. | | | | |
| 10/29/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63197910 |
| | ADDRESS TRANSFER WAIVER. | | | | |
| 10/29/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 031 | 63198972 |
| | CALL WITH E. REMIJAN AND M. HOENIG RE: SECTION 382 ANALYSIS AND TRANSFER REQUEST (.3); REVIEW EMAIL EXCHANGE WITH DELOITTE RE: SAME (.1); REVIEW MATERIALS RE: SEARS SALE TRANSACTION IN RELATION TO CREDITOR INQUIRY (.4). | | | | |
| 10/29/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 63185653 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/31/21 | Behl-Remijan, Eric D. | 0.70 | 805.00 | 031 | 63188685 |
| | ANALYZE NOL ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **33.70** | **$50,973.00** | | |
| 10/28/21 | Litz, Dominic | 0.40 | 394.00 | 033 | 63178597 |
| | REVISE MONTHLY OPERATING REPORTS. | | | | |
| 10/28/21 | Peene, Travis J. | 0.40 | 110.00 | 033 | 63192874 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THREE-MONTH PERIOD ENDED OCTOBER 2, 2021 [ECF NO. 10001]. | | | | |
| | **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **0.80** | **$504.00** | | |
| 10/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 034 | 63130208 |
| | REVIEW AND RESPOND TO EMAILS FROM A. DETRICK RE: UTILITIES ADEQUATE ASSURANCE DEPOSITS. | | | | |
| | **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | **0.10** | **$104.00** | | |
| **Total Fees Due** | | **554.40** | **$626,188.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093466332; DATE: 9/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2021. | H060 | 40822550 | 6.05 |
| 10/15/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093466332; DATE: 9/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2021. | H060 | 40822472 | 7.94 |
| 10/19/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 118222; DATE: 10/15/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2021. | H060 | 40817849 | 23.00 |

**SUBTOTAL DISB TYPE H060:** **$36.99**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/05/21 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 751177525; DATE: 9/24/2021 - FEDEX INVOICE: 751177525 INVOICE DATE:210924TRACKING #: 283989796670 SHIPMENT DATE: 20210921 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 40806516 | 31.45 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/26/21 | Callender-Wilson, Lisa | H071 | 40827533 | 13.18 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 754116776; DATE: 10/22/2021 - FEDEX INVOICE: 754116776 INVOICE DATE:211022TRACKING #: 284932270537 SHIPMENT DATE: 20211015 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARC SHANDLER, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |
| 10/26/21 | Callender-Wilson, Lisa | H071 | 40827395 | 13.18 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 754116776; DATE: 10/22/2021 - FEDEX INVOICE: 754116776 INVOICE DATE:211022TRACKING #: 284932100056 SHIPMENT DATE: 20211015 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAMES GOLDSMITH, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |
| 10/26/21 | Namerow, Derek | H071 | 40827249 | 44.10 |
|  | AIR COURIER/EXPRESS MAIL | | | |
|  | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 342876984; DATE: 10/25/2021 - FEDEX INVOICE: 342876984 INVOICE DATE:211025TRACKING #: 284953236220 SHIPMENT DATE: 20211015 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TATIANA ROMAN OROZCO, MCCONNELL VALDES LLC, 270 MUNOZ RIVERA AVE, HATO REY, PR 00918 | | | |

**SUBTOTAL DISB TYPE H071:**                                                              **$101.91**

| 10/20/21 | Peene, Travis J. | H073 | 40824909 | 146.83 |
|---|---|---|---|---|
|  | FIRM MESSENGER SERVICE | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1712526; DATE: 10/27/2021 - TAXI CHARGES FOR 2021-10-27 INVOICE #17125261101907353 TRAVIS J PEENE E424 RIDE DATE: 2021-10-20 | | | |

**SUBTOTAL DISB TYPE H073:**                                                              **$146.83**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/06/21 | Peene, Travis J. | H103 | 40806198 | 459.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT CORPORATE SERVICES, LLC (25140-06); INVOICE#: 4711047; DATE: 12/30/2020 - SEARS HEARING TRANSCRIPT - DECEMBER 10, 2020 | | | |
| 10/06/21 | Okada, Tyler | H103 | 40806202 | 834.90 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5166237; DATE: 07/29/2021 - SEARS HEARING TRANSCRIPT - JULY 29, 2021 | | | |
| 10/07/21 | Peene, Travis J. | H103 | 40807282 | 199.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5124106; DATE: 07/08/2021 - SEARS HEARING TRANSCRIPT - MAY 8, 2020 | | | |
| 10/07/21 | Peene, Travis J. | H103 | 40807309 | 1,046.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 51595501; DATE: 07/27/2021 - SEARS HEARING TRANSCRIPT - MAY 25, 2021 | | | |
| 10/07/21 | Okada, Tyler | H103 | 40807269 | 629.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5294915; DATE: 09/30/2021 - SEARS HEARING TRANSCRIPT - SEPTEMBER 27, 2021 | | | |
| **SUBTOTAL DISB TYPE H103:** | | | | **$3,170.20** |
| 10/20/21 | Namerow, Derek | S011 | 40820639 | 18.00 |
| | DUPLICATING | | | |
| | 36 PRINTING - COLOR IN NEW YORK CITY ON 10/15/2021 09:10AM FROM UNIT 11 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/21 | WGM, Firm | S011 | 40826945 | 17.50 |
| | DUPLICATING | | | |
| | 35 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/20/2021 TO 10/20/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$35.50** |
| 10/18/21 | WGM, Firm | S017 | 40819768 | 1.30 |
| | DUPLICATING | | | |
| | 13 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/15/2021 TO 10/15/2021 | | | |
| | | | | |
| 10/25/21 | WGM, Firm | S017 | 40820882 | 265.70 |
| | DUPLICATING | | | |
| | 2657 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/19/2021 TO 10/19/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$267.00** |
| 10/14/21 | Gage, Richard | S061 | 40814173 | 100.97 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 14 | | | |
| | | | | |
| 10/14/21 | Jones, Allen | S061 | 40814242 | 26.24 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - JONES,ALLEN 09/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 1 | | | |
| | | | | |
| 10/14/21 | Jones, Allen | S061 | 40814255 | 320.15 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - JONES,ALLEN 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 66 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/14/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814188 | 48.50 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40814214 | 100.97 |
| 10/14/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40814182 | 52.47 |
| 10/14/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 09/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814241 | 157.41 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814217 | 78.70 |
| 10/14/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40814268 | 314.81 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/14/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40814267 | 157.41 |
| 10/14/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 09/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40814231 | 44.54 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40814213 | 48.50 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40814228 | 52.47 |
| 10/14/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 09/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40814193 | 52.47 |
| 10/14/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40814176 | 133.61 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/14/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AQUILA,ELAINA 09/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40814194 | 36.15 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40814227 | 48.50 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40814208 | 78.70 |
| 10/14/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40814271 | 52.47 |
| 10/14/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814181 | 52.47 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816013 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815973 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815936 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40816050 | 146.32 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815934 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816047 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815949 | 2.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816009 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816056 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816058 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816020 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 40815957 | 64.35 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40816014 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816023 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816033 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816055 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815959 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40816046 | 142.44 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815988 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael | S061 | 40815961 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40815953 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40815975 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40816054 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40815938 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40815935 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816034 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815984 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815943 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815974 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816012 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816053 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816007 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816041 | 2.69 |
| 10/26/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40824573 | 0.80 |
| 10/26/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826346 | 4.50 |
| 10/26/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826448 | 3.30 |
| 10/26/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826341 | 24.40 |
| 10/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826351 | 5.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826089 | 14.00 |
| 10/26/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826414 | 29.90 |
| 10/26/21 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826114 | 7.50 |
| 10/26/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826261 | 7.10 |
| 10/26/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826248 | 18.60 |
| 10/26/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826194 | 0.60 |
| 10/26/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826244 | 7.80 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/08/2021 ACCOUNT 424YN6CXS | S061 | 40828391 | 6.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/08/2021 ACCOUNT 424YN6CXS | S061 | 40828332 | 545.88 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/21/2021 ACCOUNT 424YN6CXS | S061 | 40828916 | 272.95 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/14/2021 ACCOUNT 424YN6CXS | S061 | 40828585 | 87.32 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/23/2021 ACCOUNT 424YN6CXS | S061 | 40828503 | 90.99 |
| 10/29/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 09/28/2021 ACCOUNT 424YN6CXS | S061 | 40828734 | 90.99 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/10/2021 ACCOUNT 424YN6CXS | S061 | 40828633 | 48.72 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/13/2021 ACCOUNT 424YN6CXS | S061 | 40828282 | 90.99 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/23/2021 ACCOUNT 424YN6CXS | S061 | 40828284 | 87.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/15/2021 ACCOUNT 424YN6CXS | S061 | 40828896 | 272.95 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/07/2021 ACCOUNT 424YN6CXS | S061 | 40828327 | 90.99 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/15/2021 ACCOUNT 424YN6CXS | S061 | 40828889 | 91.92 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/10/2021 ACCOUNT 424YN6CXS | S061 | 40828674 | 272.95 |

**SUBTOTAL DISB TYPE S061:**                                                      $4,565.23

**TOTAL DISBURSEMENTS**                                                          $8,323.66