**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

**THIRTY-EIGHTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

---

[*]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | November 1, 2021 through November 30, 2021 |
| **Monthly Fees Incurred:** | $626,747.00 |
| **Less 20% Holdback:** | $125,349.40 |
| **Monthly Expenses Incurred:** | $45,163.07 |
| **Total Fees and Expenses Due:** | $546,560.67 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98296761\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 12.20 | $20,130.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 19.80 | $30,690.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 18.60 | $33,387.00 |
| Schrock, Ray C. | RES | 1998 | $1,795.00 | 2.10 | $3,769.50 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 62.30 | $99,368.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 39.10 | $50,634.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 2.30 | $2,702.50 |
| Behl-Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 9.00 | $10,350.00 |
| **Total Partners and Counsel:** | | | | **165.40** | **$251,032.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 70.80 | $77,880.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 24.20 | $26,620.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $1,075.00 | 4.60 | $4,945.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,040.00 | 7.80 | $8,112.00 |
| Namerow, Derek | CORP | 2018 | $1,040.00 | 37.00 | $38,480.00 |
| Litz, Dominic | RES | 2018 | $985.00 | 54.20 | $53,387.00 |
| DiDonato, Philip | RES | 2019 | $985.00 | 99.50 | $98,007.50 |
| Aquila, Elaina | LIT | 2020 | $895.00 | 19.90 | $17,810.50 |
| Bartolome, Milagros | LIT | * | $630.00 | 33.70 | $21,231.00 |
| Kassam, Celina | RES | * | $630.00 | 6.10 | $3,843.00 |
| **Total Associates:** | | | | **357.80** | **$350,316.00** |

† RES – Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\98296761\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 23.00 | $10,580.00 |
| Callender-Wilson, Lisa | CORP | $420.00 | 5.40 | $2,268.00 |
| Gilchrist, Roy W. | LIT | $420.00 | 5.10 | $2,142.00 |
| Peene, Travis J. | RES | $275.00 | 26.60 | $7,315.00 |
| Pal, Himansu | RES | $260.00 | 11.90 | $3,094.00 |
| **Total Paraprofessionals:** | | | **72.00** | **$25,399.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,517.73 | 165.40 | $251,032.00 |
| Associates | $979.08 | 357.80 | $350,316.00 |
| Paraprofessionals | $352.76 | 72.00 | $25,399.00 |
| **Blended Attorney Rate** | **$1,149.37** | | |
| **Total Fees Incurred:** | | | **$626,747.00** |

WEIL:\98296761\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 66.90 | $78,546.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 76.30 | $64,868.00 |
| 004 | Automatic Stay | 20.10 | $18,804.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 30.40 | $19,689.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 2.80 | $3,189.50 |
| 010 | Corporate Governance | 3.30 | $5,068.50 |
| 015 | Employee Issues (including Pension and CBA) | 0.20 | $310.00 |
| 018 | General Case Strategy | 36.40 | $51,335.00 |
| 019 | Hearings and Court Matters | 52.10 | $35,560.50 |
| 021 | Non-Bankruptcy Litigation | 118.90 | $135,373.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 59.50 | $59,846.50 |
| 025 | Regulatory/ Environmental Issues | 6.00 | $6,347.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 0.60 | $307.00 |
| 027 | Retention/ Fee Application: Other Professionals | 0.70 | $399.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 20.50 | $17,457.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 49.80 | $50,578.00 |
| 031 | Tax Issues | 50.70 | $79,067.00 |
| **Total:** | | **595.20** | **$626,747.00** |

WEIL:\98296761\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $143.41 |
| Computerized Research | $1,389.83 |
| Corporation Service | $141.64 |
| Duplicating | $47.50 |
| E-Discovery Services | $43,240.69 |
| Filing Fees | $200.00 |
| **Total Expenses Requested:** | **$45,163.07** |

WEIL:\98296761\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/21 | Litz, Dominic | 0.40 | 394.00 | 001 | 63249506 |
| | RESPOND TO CLAIMANT RE: SETTLEMENT OFFER (.1); RESPOND TO INQUIRIES FROM OMNIBUS OBJECTION (.3). | | | | |
| 11/02/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63249414 |
| | PREPARE SETTLEMENT EMAIL FOR RGGD CLAIMANT. | | | | |
| 11/02/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 63256260 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RESPONSES TO 36TH, 37TH, AND 39TH OMNI OBJECTIONS FOR TEAM REVIEW. | | | | |
| 11/03/21 | Friedmann, Jared R. | 0.30 | 388.50 | 001 | 63231429 |
| | REVIEW/ANALYZE COMMUNICATIONS WITH ELECTROLUX REGARDING PURPORTEDLY ALLOWABLE CLAIM (0.2); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 11/03/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 63249784 |
| | REVIEW AND RESPOND TO INQUIRIES FROM M3 RE OPEN CLAIMS ISSUES (.5); SETTLE KOOLATRON CLAIM (.3); ADDRESS OHIO TAX CLAIMS (.3). | | | | |
| 11/03/21 | Litz, Dominic | 1.80 | 1,773.00 | 001 | 63249492 |
| | DRAFT SETTLEMENT AGREEMENT FOR KOOLATRON. | | | | |
| 11/04/21 | Fail, Garrett | 1.40 | 2,233.00 | 001 | 63249836 |
| | CALL WITH COLGATE (.9); ANALYSIS RE SAME (.1); CALL WITH OHIO TAX (.4). | | | | |
| 11/04/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63263433 |
| | CALL WITH COLGATE PALMOLIVE RE ADMIN AND SECURED CLAIMS. | | | | |
| 11/04/21 | Litz, Dominic | 1.50 | 1,477.50 | 001 | 63249442 |
| | PREPARE NOTICE OF WITHDRAWAL FOR 36TH, 37TH AND 39TH OMNI'S (1.1); DRAFT WINIADAEWOO OBJECTION (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/21 | Fail, Garrett | 4.00 | 6,380.00 | 001 | 63249615 |

PREPARE CNOS, NOTICES OF WITHDRAWAL AND ADJOURNMENT (1.5); EMAILS WITH M3 RE REMAINING CLAIMS RECONCILIATION (.3); CALL WITH F. SIDDIQI AND D. LITZ RE SAME (.6); REVISE DRAFT KOOLATRON SETTLEMENT (1.0); CALL WITH M3 RE OPEN CLAIMS RECONCILIATION (.6).

| 11/05/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63263402 |

REVIEW AND COMMENT ON NOA FOR ADMIN CLAIM OBJECTIONS.

| 11/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63308468 |

REVIEW RESPONSE TO ADMINISTRATIVE CLAIMS OBJECTIONS (.4); CALL WITH D. LITZ RE SAME (.2); EMAILS RE SAME (.2); ADDRESS SAME (.2).

| 11/08/21 | Litz, Dominic | 1.20 | 1,182.00 | 001 | 63317072 |

REVISE KOOLATRON SETTLEMENT AGREEMENT (.6); DRAFT REPLY FOR 23RD OMNI (.6).

| 11/09/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 63308836 |

CALL STARK AND STARK RE GATOR (.2); PREPARE FOR HEARING WITH LITZ, SIDDIQUI AND DIDONATO (1.0).

| 11/09/21 | Rutherford, Jake Ryan | 0.30 | 322.50 | 001 | 63284461 |

CORRESPONDENCE RE: CLAIMS OBJECTION (.3).

| 11/09/21 | Litz, Dominic | 0.20 | 197.00 | 001 | 63317062 |

REVISE KOOLATRON SETTLEMENT AGREEMENT.

| 11/10/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 63308706 |

DRAFT RESPONSE TO SETTLE OUTSTANDING CLAIMS (.1); CONFER WITH D. LITZ RE HEARING PREP (.3).

| 11/10/21 | Litz, Dominic | 2.20 | 2,167.00 | 001 | 63316997 |

DRAFT OBJECTION TO WINIADAEWOO CLAIMS.

| 11/11/21 | Fail, Garrett | 1.60 | 2,552.00 | 001 | 63308886 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. DETRICK RE OPEN CLAIMS ANALYSIS (1.0) ANALYSIS RE SAME (.6). | | | | |
| 11/11/21 | Litz, Dominic | 2.10 | 2,068.50 | 001 | 63317098 |
| | DRAFT OBJECTION TO WINIADAEWOO CLAIMS. | | | | |
| 11/12/21 | Fail, Garrett | 3.90 | 6,220.50 | 001 | 63308676 |
| | REVIEW OPEN CLAIMS LISTS AND ANALYSIS RE SAME (2.2); CALL WITH M3 AND WEIL TEAMS RE SAME (1.0); REVIEW VARIOUS PROPOSED ORDERS, NOTICES FOR FILING AND NEGOTIATIONS (.7). | | | | |
| 11/12/21 | DiDonato, Philip | 1.80 | 1,773.00 | 001 | 63300765 |
| | CORRESPONDENCE RE MCKENZIE CLAIM AND REVIEW ORG DOCS FROM TRANSFORM RE SAME (.8); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 11/12/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63355013 |
| | REVIEW EMAIL FROM F. SIDDIQUI RE: ADMIN SETTLEMENT AND RESPOND. | | | | |
| 11/12/21 | Litz, Dominic | 0.30 | 295.50 | 001 | 63317096 |
| | PREPARE EXECUTION VERSION OF SETTLEMENT AGREEMENT. | | | | |
| 11/13/21 | Litz, Dominic | 2.00 | 1,970.00 | 001 | 63317001 |
| | DRAFT OMNIBUS OBJECTION. | | | | |
| 11/14/21 | Litz, Dominic | 1.60 | 1,576.00 | 001 | 63317024 |
| | DRAFT 42 OMNIBUS OBJECTION. | | | | |
| 11/15/21 | Fail, Garrett | 1.80 | 2,871.00 | 001 | 63361272 |
| | CALL WITH D. LITZ RE WINIADAEWOO OBJECTION (.3); REVIEW AND REVISE SAME (.5); ANALYSIS RE REMAINING CLAIMS (.6); REVIEW AND REVISE 42ND OMNIBUS OBJECTION (.4). | | | | |
| 11/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63355053 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: PREPA REPLY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63361986 |
| | REVISE OMNIBUS OBJECTION TO CLAIMS (3.5); CALL WITH M3 RE: OBJECTION EXH. (0.8). | | | | |
| 11/18/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63406200 |
| | RESEARCH RE ELECTROLUX ASSERTED ADMIN CLAIM AND APPLICATION OF CREDITS THERETO. | | | | |
| 11/18/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 001 | 63396590 |
| | DRAFT PREPA REPLY. | | | | |
| 11/18/21 | Litz, Dominic | 2.40 | 2,364.00 | 001 | 63362000 |
| | REVIEW AND REVISE NDA FOR CLAIM TRANSFER (1.7); CALL WITH WEIL AND KATTEN RE: PREFERENCE ACTION (.7). | | | | |
| 11/19/21 | DiDonato, Philip | 0.70 | 689.50 | 001 | 63366115 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 11/22/21 | Litz, Dominic | 3.40 | 3,349.00 | 001 | 63424941 |
| | REVISE 41ST OMNI AND PREPARE FOR FILING. | | | | |
| 11/24/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63406506 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE ELECTROLUX CLAIM. | | | | |
| 11/24/21 | Litz, Dominic | 0.90 | 886.50 | 001 | 63424948 |
| | CALL WITH FRANCO MANUFACTURING RE: CLAIMS SETTLEMENT (.2); REVISE ORDER FOR 23RD OMNI (.7). | | | | |
| 11/29/21 | Fail, Garrett | 2.50 | 3,987.50 | 001 | 63428878 |
| | CALL WITH E. KATES RE ILCO CLAIM AND EMAIL TO WEIL TEAM RE SAME (.2); EMAILS WITH WEIL TEAM RE RESPONSES TO VARIOUS OMNIBUS OBJECTIONS, INCLUDING PREPA (1.0); CALL WITH P. MORRIS, W. MURPHY, AND P. DIDINOTO RE SHAGHAL CLAIM (1.0); CALL WITH M. MURPHY RE ADMIN CLAIM REP SETTLEMENT (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/29/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63471671 |
| | CONDUCT RESEARCH RE CREDITS ISSUE RELATING TO ELECTROLUX CLAIMS RECONCILIATION. | | | | |
| 11/29/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63484716 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: CLAIMS RELATED TO SPARROW PROPERTIES. | | | | |
| 11/29/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63424947 |
| | REVISE 23RD OMNIBUS ORDER (.2); PREPARE OMNIBUS OBJECTIONS FOR FILING (.4). | | | | |
| 11/30/21 | Fail, Garrett | 4.80 | 7,656.00 | 001 | 63429015 |
| | REVIEW AND UPDATE RESPONSE TO PREPA (.3); CONFER WITH A. HWANG RE SAME (.3); ANALYSIS RE SAME (1.0); DRAFT OBJECTION TO WINIADAEWOO CLAIMS (3.0); DRAFT SETTLEMENT FOR ELECTROLUX (.2). | | | | |
| 11/30/21 | DiDonato, Philip | 2.60 | 2,561.00 | 001 | 63472354 |
| | CALL WITH P. MORRIS TO DISCUSS REMAINING ADMIN CLAIMS OF ELECTROLUX AND RELATED WORKSTREAMS (0.5); REVIEW AND DISCUSS RESEARCH RE APPLICATION OF CREDITS WITH C. KASSAM (2.1). | | | | |
| 11/30/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63425797 |
| | PREPARE SUPPLEMENTAL CNO FOR 39TH OMNI. | | | | |
| 11/30/21 | Kassam, Celina | 4.80 | 3,024.00 | 001 | 63431044 |
| | RESEARCH RE CONTRACTS WITH ELECTROLUX. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **66.90** | **$78,546.00** | | |
| 11/01/21 | Aquila, Elaina | 2.80 | 2,506.00 | 003 | 63205191 |
| | DRAFT A SUMMARY ANALYZING THE ARGUMENTS IN THE VORNADO CROSS-MOTIONS FOR SUMMARY JUDGMENT (2.8). | | | | |
| 11/02/21 | Aquila, Elaina | 1.50 | 1,342.50 | 003 | 63216795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE THE COUNTERPOINTS TO TRANSFORM'S REPLY BRIEF IN ANTICIPATION OF ORAL ARGUMENT (1.5). | | | | |
| 11/02/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 63233352 |
| | REVIEW AND ANALYZE MEMORANDUM ADDRESSING VORNADO CLAIMS AND DEFENSES (.3); REVIEW, REVISE, AND PROVIDE COMMENTS TO MEMORANDUM OUTLINING REBUTTAL POINTS TO TRANSFORM'S REPLY IN FURTHER SUPPORT OF APPEAL OF BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE (.6). | | | | |
| 11/03/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63233382 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM RESPONSE TO INDEMNIFICATION EMAIL. | | | | |
| 11/05/21 | Aquila, Elaina | 2.10 | 1,879.50 | 003 | 63242854 |
| | RESEARCH AND DRAFT SHORT MEMORANDUM FOR J.B. CROZIER IN ADVANCE OF THE VORNADO STATUS CONFERENCE (2.1). | | | | |
| 11/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63254738 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: VORNADO LITIGATION STATUS CONFERENCE AND OTHER SEARS-LITIGATION RELATED ACTION ITEMS. | | | | |
| 11/08/21 | Aquila, Elaina | 0.40 | 358.00 | 003 | 63258743 |
| | FINALIZE AND SEND EMAIL MEMO TO J.B. CROZIER REGARDING SUPPORT FOR VORNADO STATUS CONFERENCE (.3). CORRESPONDENCE REGARDING TRANSFORM'S ARGUMENT IN RELATION TO THE ORACLE CLAIMS (.1). | | | | |
| 11/08/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63282045 |
| | REVIEW EMAIL MEMORANDUM RE: VORNADO CONFERENCE (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM UCC RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.2); REVIEW EMAIL MEMORANDUM ADDRESSING TRANSFORM'S INFRINGEMENT ARGUMENT IN INDEMNIFICATION RESPONSE AND PREPARE RELATED CORRESPONDENCE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO STATUS CONFERENCE (.2). | | | | |
| 11/09/21 | Friedmann, Jared R. | 0.70 | 906.50 | 003 | 63282974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL IN VORNADO LITIGATION REGARDING COORDINATING FOR COURT CONFERENCE (0.2); CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); REVIEW AND REVISE EMAIL TO CLEARY REGARDING ORACLE DISPUTE (0.3). | | | | |
| 11/09/21 | DiDonato, Philip | 0.20 | 197.00 | 003 | 63283935 |
| | CORRESPONDENCE RE EL CENTRO DE MINIMIS ASSET SALE. | | | | |
| 11/09/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 003 | 63282947 |
| | REVIEW, REVISE, AND SUPPLEMENT RESPONSE TO TRANSFORM'S RESPONSE TO DEBTORS' INDEMNIFICATION DEMAND (1.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT RESPONSE (1.4); DRAFT AND RESPOND TO CORRESPONDENCE FROM TIPT TEAM RE: TRANSFORM INDEMNIFICATION ARGUMENT (.7); TELECONFERENCE WITH H. BERGMAN AND M. DANESHRAD RE: IMMINENT VORNADO STATUS CONFERENCE (.5); PLAN AND PREPARE FOR APPEARANCE AT STATUS CONFERENCE (.9). | | | | |
| 11/10/21 | Aquila, Elaina | 0.30 | 268.50 | 003 | 63289611 |
| | CORRESPONDENCE REGARDING ORACLE CLAIMS. | | | | |
| 11/10/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 003 | 63290466 |
| | PLAN AND PREPARE FOR STATUS CONFERENCE WITH NEW YORK COMMERCIAL DIVISION RE: VORNADO CLAIMS (.5); ATTEND STATUS CONFERENCE WITH COMMERCIAL DIVISION RE: VORNADO CLAIMS (.5); MEET AND CONFER RE: SUBSTANCE AND SIGNIFICANCE OF STATUS CONFERENCE (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL RE: VORNADO CLAIMS (.2); TELECONFERENCE WITH OPPOSING COUNSEL RE: VORNADO CLAIMS (.2); BEGIN PREPARING DRAFT STIPULATION AND ORDER LIFTING STAY IMPOSED IN VORNADO LITIGATION (1.1). | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63295503 |
| | E-MAILS REGARDING ORACLE CLAIM (.1); CALL WITH J. CROZIER REGARDING SAME (.3); CALL WITH W. MURPHY, M. KORYCKI REGARDING IRG TRANSACTION (.3);. | | | | |
| 11/11/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63313949 |
| | CORRESPONDENCE REGARDING ORACLE CLAIMS (.1); CORRESPONDENCE REGARDING SETTLEMENT OF PREPAID RENT DISPUTE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 63296330 |

DRAFT AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS INTO RESPONSE TO TRANSFORM INDEMNIFICATION EMAIL AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5); TELECONFERENCE RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL AND TRANSFORM INDEMNIFICATION EMAIL (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 RE: TRANSFORM INDEMNIFICATION EMAIL AND CORRESPOND ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); MEET AND CONFER RE: TRANSFORM ARGUMENT THAT DEBTORS INFRINGED ON ORACLE LICENSES AND THUS TRANSFORM HAS NO DUTY TO DEFEND OR INDEMNIFY DEBTORS (.5); DRAFT CORRESPONDENCE TO M-3 RE: INSURANCE COMPONENTS OF HANOVER/IMESON PARK REJECTION DAMAGES CLAIM (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE RE: TRANSFORM INDEMNIFICATION EMAIL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/21 | Bartolome, Milagros | 1.70 | 1,071.00 | 003 | 63297830 |

CONDUCT LEGAL RESEARCH ON ORACLE'S PROOF OF CLAIM (1.4); CALL WITH JENNIFER CROZIER TO RESEARCH ASSIGNMENT ON VENDOR'S PROOF OF CLAIM AND INDEMNITY PROVISIONS OF TSA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Aquila, Elaina | 1.20 | 1,074.00 | 003 | 63314280 |

CALL WITH J.B. CROZIER REGARDING PROVISION IN THE APA (.2). REVIEW APA (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 63318505 |

TELECONFERENCE WITH M-3 TO DISCUSS STATUS OF EFFORTS TO RESOLVE DISPUTE WITH TRANSFORM OVER OBLIGATION TO PAY ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER OBLIGATION TO PAY ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANFSORM OVER OBLIGATIONT O PAY ADMINISTRATIVE-EXPENSE CLAIM (.5); MEET AND CONFER TO DISCUSS SIGNIFICANCE OF ORACLE POSITION AND RELATED ACTION ITEMS (.2); PREPARE EMAIL CORRESPONDENCE SUMMARIZING TELECONFERENCE WITH COUNSEL FOR ORACLE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Bartolome, Milagros | 3.50 | 2,205.00 | 003 | 63311474 |

ATTEND CALL WITH COUNSEL FOR ORACLE TO DISCUSS ORACLE'S PROOF OF CLAIM AND TRANSFORM'S OBLIGATION TO PAY PART OF ORACLE'S CLAIM (.3); REVIEW AND REVISE NOTES RE: CALL WITH COUNSEL FOR ORACLE (.4); CONDUCT LEGAL RESEARCH ON QUESTION RE: ORACLE'S PROOF OF CLAIM (2.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/21 | Aquila, Elaina | 2.20 | 1,969.00 | 003 | 63321307 |
| | REVIEW APA AND DRAFT SHORT MEMO RE APA PROVISIONS (2.2). | | | | |
| 11/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63318565 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PROVISIONS IN APA. | | | | |
| 11/15/21 | Bartolome, Milagros | 9.00 | 5,670.00 | 003 | 63324244 |
| | CONDUCT LEGAL RESEARCH ON BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/16/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63338115 |
| | CORRESPONDENCE WITH J. CROZIER REGARDING PREPAID SERVICES (.2). | | | | |
| 11/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63336639 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MEET-AND-CONFER WITH COUNSEL FOR VORNADO (.3); REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO PREFERENCE COUNSEL CORRESPONDENCE RE: POTENTIAL ADVERSARY PROCEEDING FOR TURNOVER AND CONSIDER ISSUES INVOLVED IN POTENTIAL PROCEEDING (.3). | | | | |
| 11/16/21 | Bartolome, Milagros | 5.60 | 3,528.00 | 003 | 63332168 |
| | CONDUCT RESEARCH AND REVIEW CASE LAW APPLYING NEW YORK, DELAWARE, OR ILLINOIS STATE CONTRACT LAW ON BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/17/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 63355183 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CALL WITH VORNADO COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: PG&E TRUST CLAIMS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL ACTION FOR TURNOVER TO BE FILED AGAINST PREFERENCE DEFENDANT (.2). | | | | |
| 11/17/21 | Bartolome, Milagros | 2.80 | 1,764.00 | 003 | 63343833 |
| | CONDUCT RESEARCH AND REVIEW CASE LAW APPLYING NEW YORK, DELAWARE, OR ILLINOIS STATE CONTRACT LAW ON QUESTION OF BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/18/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63351937 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RELATED TO SETTLEMENT OF THE PREPAID RENT DISPUTE. | | | | |
| 11/18/21 | Crozier, Jennifer Melien Brooks | 3.60 | 3,960.00 | 003 | 63355157 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: TTEC PREFERENCE ACTION AND POTENTIAL ACTION FOR TURNOVER (.2); TELECONFERENCE WITH PREFERENCE COUNSEL RE: PREFERENCE ACTION AND POTENTIAL ACTION FOR TURNOVER (.5); PLAN AND PREPARE FOR MEET-AND-CONFER WITH VORNADO COUNSEL RE: SEARS'S CLAIMS IN VORNADO ACTION AND STIPULATION TO LIFT STAY (.5); MEET AND CONFER WITH VORNADO COUNSEL (.4); DISCUSS SUBSTANCE AND SIGNIFICANCE OF MEET-AND-CONFER WITH VORNADO COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE TO/FROM ADMINISTRATIVE-EXPENSE TEAM RE: VORNADO REJECTION DAMAGES CLAIM (INCLUDING REVIEW CLAIM) (.7); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING TO/FROM UCC, RE: HANOVER/IMESON PARK LANDLORDS' SETTLEMENT PROPOSAL (.5); REVIEW AND REVISE MEMORANDUM RE ORACLE AND TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/21 | Bartolome, Milagros | 2.10 | 1,323.00 | 003 | 63353947 |

RESEARCH RE: ORACLE CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Aquila, Elaina | 4.80 | 4,296.00 | 003 | 63371954 |

CORRESPONDENCE WITH J.B. CROZIER RELATED TO VORNADO CLAIMS (.6). DRAFT SETTLEMENT AGREEMENT FOR HANOVER/IMESON DISPUTE (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 63385797 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO REJECTION DAMAGES (IN RELATION TO SETTLEMENT OF VORNADO LITIGATION) (.2); REVIEW AND ANALYZE RESEARCH RE SETOFF (.5); TELECONFERENCES RE: VORNADO REJECTION DAMAGES (.5); PREPARE DRAFT EMAIL TO VORNADO COUNSEL RE: REJECTION DAMAGES AND MITIGATION (.5); DRAFT RELATED CORRESPONDENCE TO M-3 (.4); REVIEW AND PROVIDE COMMENTS TO DRAFT MEMORANDUM RE: BREACH OF LICENSE AGREEMENT IN CONNECTION WITH DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT AND DRAFT RELATED CORRESPONDENCE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Bartolome, Milagros | 1.70 | 1,071.00 | 003 | 63357509 |

ADDITIONAL RESEARCH ON LICENSE AGREEMENTS AND INTELLECTUAL PROPERTY INFRINGEMENT LIABILITY.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/21 | Bartolome, Milagros | 6.60 | 4,158.00 | 003 | 63357505 |
| | CONDUCT ADDITIONAL RESEARCH ON ORACLE CLAIM. | | | | |
| 11/22/21 | Aquila, Elaina | 1.80 | 1,611.00 | 003 | 63372742 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (1.8). | | | | |
| 11/22/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 63386032 |
| | REVIEW MEMORANDUM RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); REVIEW AND REVISE DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT (.5). | | | | |
| 11/22/21 | Bartolome, Milagros | 0.70 | 441.00 | 003 | 63380898 |
| | PREPARE MEMO RE: BREACH OF LICENSE AGREEMENTS AND INTELLECTUAL PROPERTY INFRINGEMENT LIABILITY. | | | | |
| 11/30/21 | DiDonato, Philip | 0.20 | 197.00 | 003 | 63472303 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CHICAGO TITLE RE CHEBOYGAN SALE. | | | | |
| 11/30/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63433051 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR VORNADO RE: STIPULATION TO LIFT STAY (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-3 RE: VORNADO MITIGATION OF REJECTION DAMAGES (.3); DRAFT CORRESPONDENCE RE: DRAFT STIPULATION TO LIFT STAY (.1). | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363**    **76.30**    **$64,868.00**
**Asset /De Minimis Asset/Liquidation Sales:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63264078 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/02/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 63264109 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE STAY INQUIRY TRACKER (0.4); DRAFT STATUS RESPONSE RE CABRERA ACTION (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63264010 |
| | CORRESPONDENCE RE LEONARD MCKENZIE STAY MOTION. | | | | |
| 11/04/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63263706 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/05/21 | DiDonato, Philip | 0.20 | 197.00 | 004 | 63263644 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/08/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63300785 |
| | UPDATE AUTO STAY TRACKER (0.3); CALL WITH DC RE LEONARD MCKENZIE CLAIM (0.4); DRAFT RESPONSE TO LEONARD MCKENZIE STAY RELIEF MOTION (0.9). | | | | |
| 11/10/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63284005 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEIWNG AND COMMENT ON STIPULATION AND SETTLEMENT AGREEMENT RE CITY OF LA ACTION (0.4); REVIEW AND COMMENT ON STIPULATION RE NLMS MECHANICS LIEN ACTION (0.5); CORRESPONDENCE RE LEONARD MCKENZIE STAY RELIEF MOTION (0.4). | | | | |
| 11/11/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63300783 |
| | UPDATE AUTO STAY TRACKER (0.4); CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.2); REVIEW AND COMMENT ON RELEASE RE SCHINDLER ELEVATOR CROSSCLAIM (0.5). | | | | |
| 11/16/21 | DiDonato, Philip | 0.70 | 689.50 | 004 | 63366179 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); UPDATING AUTOMATIC STAY INQUIRY TRACKER (0.5). | | | | |
| 11/16/21 | Kassam, Celina | 1.20 | 756.00 | 004 | 63328249 |
| | DRAFT AUTO STAY STIPULATION AND NOA. | | | | |
| 11/17/21 | DiDonato, Philip | 1.30 | 1,280.50 | 004 | 63366242 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATOIN RE MCKENZIE CLAIM (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63406258 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/18/21 | Peene, Travis J. | 0.80 | 220.00 | 004 | 63365103 |
| | REVIEW AND UPDATE AUTO STAY TRACKER. | | | | |
| 11/19/21 | DiDonato, Philip | 2.10 | 2,068.50 | 004 | 63366108 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW EXTRANET DOCUMENTS AND RELATED CORPORATE DOCUMENTS RE SHO (MCKENZIE CLAIM) (1.7). | | | | |
| 11/22/21 | DiDonato, Philip | 3.00 | 2,955.00 | 004 | 63406557 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW CLIENT FILE FROM TRANSFORM RE ASPERA CLAIM AND SUMMARIZING THE SAME FOR M3 (2.1); REVIEW AND SUMMARIZING TERMS OF SHO AGREEMENTS FOR MCKENZIE STAY MOTION (0.6). | | | | |
| 11/23/21 | DiDonato, Philip | 0.20 | 197.00 | 004 | 63406907 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/24/21 | DiDonato, Philip | 1.50 | 1,477.50 | 004 | 63406501 |
| | REVIEW AND RESPONDING TO STATE FARM CORRESPONDENCE RE SBD FIRE CLAIM (1.1); ATTENTION TO CORRESPONDENCE RE MCKENZIE MOTOIN (0.4). | | | | |
| 11/30/21 | DiDonato, Philip | 1.70 | 1,674.50 | 004 | 63472225 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCKENZIE STAY RELIEF MOTION (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE BRANDYWINE INSURANCE REQUEST RE ASBESTOS CLAIMS (1.3). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **20.10** | **$18,804.50** | | |
| 11/01/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63249665 |
| | ATTENTION TO WIP. | | | | |
| 11/01/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63249546 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP FOR TEAM MEETING. | | | | |
| 11/01/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 63204075 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10012]. | | | | |
| 11/03/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 63342565 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF (A) DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND (B) DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 10024]. | | | | |
| 11/04/21 | Pal, Himansu | 2.50 | 650.00 | 007 | 63342395 |
| | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION RE 36TH THROUGH 39TH OMNIBUS OBJECTIONS FOR ATTORNEY REVIEW. | | | | |
| 11/05/21 | Pal, Himansu | 5.50 | 1,430.00 | 007 | 63342519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF EXHIBITS FOR CERTIFICATES OF NO OBJECTION RE 36TH, 37TH AND 39TH OMNIBUS OBJECTIONS (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 10043] (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10040] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10041] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10042] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10036] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10037] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10038] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 10039] (0.9). | | | | |
| 11/08/21 | Fail, Garrett<br>EMAILS WITH PARTIES IN INTEREST RE WIP. | 0.10 | 159.50 | 007 | 63308824 |
| 11/08/21 | Peene, Travis J. | 3.50 | 962.50 | 007 | 63313148 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CNO RE: 40TH OMNIBUS OBJECTION TO POCS (.4); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10036] TO CHAMBERS FOR REVIEW/APPROVAL (0.8); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10037] TO CHAMBERS FOR REVIEW/APPROVAL (0.7); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10038] TO CHAMBERS FOR REVIEW/APPROVAL (0.8); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 10039] TO CHAMBERS FOR REVIEW/APPROVAL (0.8). | | | | |
| 11/11/21 | Peene, Travis J. | 0.70 | 192.50 | 007 | 63313054 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 10065] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 10065] (.4). | | | | |
| 11/12/21 | Stauble, Christopher A. | 1.50 | 690.00 | 007 | 63323890 |
| | PREPARE, REVISE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION) [ECF NO. 9976]. | | | | |
| 11/12/21 | Pal, Himansu | 1.10 | 286.00 | 007 | 63375314 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW, REDUCE OR RECLASSIFY) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10078] (.6); ASSIST WITH PREPARATION AND REVIEW CONSIGNMENT VENDOR NOTICE RE SEIKO WATCH OF AMERICA (.5). | | | | |
| 11/13/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63308926 |
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP, INCLUDING TAX ISSUES. | | | | |
| 11/15/21 | Fail, Garrett | 0.70 | 1,116.50 | 007 | 63361219 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE WIP (.3); EMAILS WITH WEIL TEAM RE TAX ISSUES, ORION, AND M3 REQUESTS RE SAME (.4). | | | | |
| 11/15/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63361824 |
| | DRAFT LETTER IN AID OF EXECUTION OF PLAN. | | | | |
| 11/15/21 | Peene, Travis J. | 0.60 | 165.00 | 007 | 63365011 |
| | ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 31ST OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2); ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 33RD OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2); ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 36TH OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 11/15/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 63375342 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (KOOLATRON CORPORATION) [ECF NO. 10082]. | | | | |
| 11/16/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 63365029 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021 [ECF NO. 10083]. | | | | |
| 11/17/21 | Marcus, Jacqueline | 0.20 | 310.00 | 007 | 63343696 |
| | REVIEW PROPOSED GOLDMAN SACHS RELEASE AND E-MAIL REGARDING SAME (.2). | | | | |
| 11/18/21 | Fail, Garrett | 1.30 | 2,073.50 | 007 | 63361137 |
| | EMAILS AND CALLS WITH WEIL AND M3 TEAMS (INCLUDING CALL WITH W. MURPHY) RE WIP. | | | | |
| 11/19/21 | Fail, Garrett | 1.60 | 2,552.00 | 007 | 63361507 |
| | CALL WITH M3 TEAM RE CLAIMS WORKSTREAMS (.5) PREPARE FOR SAME (.5); REVIEW AND COMMENT ON VARIOUS CLAIMS OBJECTIONS, SETTLEMENTS, AND ANALYSIS (.6). | | | | |
| 11/23/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63399542 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS WITH M3 TEAM RE WIP AND STRATEGY. | | | | |
| 11/23/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 007 | 63395433 |
| | CALL WITH D. LITZ, P. DIDONATO, AND F. SIDDIQUI RE: WIP LIST (.3); REVIEW WIP LIST AND PROVIDE COMMENTS TO D. LITZ (.2). | | | | |
| 11/23/21 | Litz, Dominic | 0.40 | 394.00 | 007 | 63424953 |
| | CALL WITH RX TEAM RE: WIP. | | | | |
| 11/23/21 | Peene, Travis J. | 2.40 | 660.00 | 007 | 63404777 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10101] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10102] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF DAVID S. MARTIN IN SUPPORT OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10103] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE MOTION FOR AN ORDER SHORTENING NOTICE WITH RESPECT TO DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10104] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION, AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099] (.4). | | | | |
| 11/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 007 | 63394585 |
| | MISCELLANEOUS E-MAILS (.1); REVIEW REGARDING CLAIMS (.3). | | | | |
| 11/24/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63424975 |
| | REVISE NDA FOR POTENTIAL CLAIM PURCHASER. | | | | |
| 11/29/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 63428884 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. SINGH AND M. KORYCKI RE CONFIRMATION ORDER QUESTIONS. | | | | |
| 11/29/21 | DiDonato, Philip | 0.40 | 394.00 | 007 | 63487977 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/29/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 63413802 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 007 | 63429587 |
| | REVIEW CHANGES TO GALVAN NDA REGARDING PG&E CLAIM (.1). | | | | |
| 11/30/21 | Fail, Garrett | 0.70 | 1,116.50 | 007 | 63429127 |
| | EMAILS WITH W. MURPHY AND WEIL TEAM RE WIP (.5); CALL WITH W. MURPHY RE SAME (.2). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **30.40** | **$19,689.00** | | |
| 11/01/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 63249676 |
| | CONFER WITH A. HWANG RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 11/01/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 008 | 63349101 |
| | DISCUSS WITH G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/01/21 | Hwang, Angeline Joong-Hui | 1.60 | 1,664.00 | 008 | 63354990 |
| | REVISE GLOBAL TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **2.80** | **$3,189.50** | | |
| 11/03/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 63227723 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL (.5);. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 63231192 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/03/21 | Fail, Garrett | 1.80 | 2,871.00 | 010 | 63249933 |
| | CALL WITH W. MURPHY RE RX COMMITTEE REPORT (.2); REVIEW AND COMMENT ON SAME (.1); CALLS WITH W. TRANSIER RE CASE STRATEGIES (1.5). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 63372531 |
| | TELEPHONE CALL WITH G. FAIL REGARDING DISSOLUTION OF ENTITIES (.1); TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 11/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 010 | 63385247 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYCKI, N. MUNZ REGARDING DISSOLUTION OF ENTITIES (.3). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.30** | **$5,068.50** | | |
| 11/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 63237059 |
| | CALL WITH B. RAYNOR REGARDING POSTAGE REFUND AND E-MAIL B. GRIFFITH REGARDING SAME. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.20** | **$310.00** | | |
| 11/01/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 63249603 |
| | CALL WITH W. MURPHY RE REMAINING CLAIMS RECONCILIATION AND ASSET COLLECTIONS (.5); ANALYSIS RE SAME (.2); CONFER WITH S. GOLDRING AND RESPOND TO INQUIRIES FROM ADMIN CLAIM REPRESENTATIVE (.5). | | | | |
| 11/02/21 | Fail, Garrett | 3.00 | 4,785.00 | 018 | 63249857 |
| | CALL WITH M3 RE OPEN CLAIMS AND PLAN FORWARD (2.0); ANALYSIS RE SAME (1.0). | | | | |
| 11/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63249773 |
| | CALL AND STRATEGY WITH FUND (.5); ANALYSIS RE SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63249430 |
| | CALL WITH M3 AND WEIL RE: CLAIMS. | | | | |
| 11/04/21 | Fail, Garrett | 2.30 | 3,668.50 | 018 | 63249633 |
| | ANALYSIS RE OPEN CLAIMS ISSUES (.5); CALL WITH B. GRIFFITHS AND W. MURPHY WITH A. HWANG RE PLAN SETTLEMENT CONSTRUCTS (1.0) ANALYSIS RE SAME (.6); CALL WITH A. CARR RE CASE STRATEGY (.2). | | | | |
| 11/04/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63354989 |
| | PARTICIPATE IN CALL WITH W. MURPHY, B. GRIFFITH, AND G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/05/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 63249714 |
| | CALL WITH M3 TEAM RE PREFERENCES (.5); CALL WITH PREFERENCE FIRMS AND M3 RE SAME (1.0); CALL WITH W. MURPHY RE SAME (.2). | | | | |
| 11/05/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 018 | 63354976 |
| | PARTICIPATE IN WEEKLY M3 CALL. | | | | |
| 11/05/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63249485 |
| | CALL WITH WEIL & M3 RE: CLAIMS PROCESS. | | | | |
| 11/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63308754 |
| | CALL WITH E. MORIBITO RE CH 11 STRATEGIES. | | | | |
| 11/08/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 018 | 63354927 |
| | REVIEW AND RESPOND TO EMAILS RE: GLOBAL SETTLEMENT. | | | | |
| 11/08/21 | Litz, Dominic | 0.50 | 492.50 | 018 | 63317031 |
| | CALL WITH G. FAIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 11/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63275421 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 11/09/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63308603 |
| | CALL WITH B GRIFFITH AND W. MURPHY AND A. HWANG RE CASE RESOLUTION. | | | | |
| 11/09/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 018 | 63354987 |
| | PARTICIPATE IN CALL WITH W. MURPHY, B. GRIFFITHS, AND G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/10/21 | Fail, Garrett | 1.50 | 2,392.50 | 018 | 63308605 |
| | CALL WITH S. BRAUNER RE FUNDING AND CASE STRATEGY (.6) CONFER WITH R. SCHROCK AND ANALYSIS RE SAME (.9). | | | | |
| 11/10/21 | Schrock, Ray C. | 0.50 | 897.50 | 018 | 63311734 |
| | COMMUNICATIONS WITH G. FAIL RE FINANCING AND ADMINISTRATIVE CLAIM ISSUES. | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63295648 |
| | CALL WITH T. BANICH AND M. ROSELLA REGARDING GS 2017 PREFERENCE CLAIM. | | | | |
| 11/11/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63308882 |
| | CALL WITH E. MORABITO (1.0); ANALYSIS RE CH 11 STRATEGIES (.6). | | | | |
| 11/11/21 | DiDonato, Philip | 1.00 | 985.00 | 018 | 63300791 |
| | CALL WITH G. FAIL AND E. MORABITO RE SETTLEMENT DISCUSSIONS AND CASE RESOLUTION UPDATES. | | | | |
| 11/12/21 | Litz, Dominic | 1.40 | 1,379.00 | 018 | 63317015 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |
| 11/15/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63323942 |
| | MISCELLANEOUS E-MAILS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63361125 |
| | CALL WITH WEIL RX TEAM RE WIP AND CASE CALENDAR (.3). | | | | |
| 11/15/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63366040 |
| | WIP MEETING (0.3); UPDATING CASE CALENDAR (0.4). | | | | |
| 11/15/21 | Hwang, Angeline Joong-Hui | 0.30 | 312.00 | 018 | 63349895 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 11/15/21 | Litz, Dominic | 0.30 | 295.50 | 018 | 63362067 |
| | WIP MEETING. | | | | |
| 11/16/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 63361085 |
| | PREPARE FOR (.5) AND CALL WITH A. CARR AND W. TRANSIER RE CASE STRATEGY (.6); ATTENTION TO OPEN CLAIMS MATTERS (1.0). | | | | |
| 11/17/21 | Schrock, Ray C. | 0.60 | 1,077.00 | 018 | 63365531 |
| | ATTEND CALL WITH LITIGATION COUNSEL (AKIN) RE POTENTIAL DISPUTE RESOLUTION.  (.3); FOLLOW UP WITH BOARD MEMBERS RE SAME (.3). | | | | |
| 11/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 63351311 |
| | MISCELLANEOUS E-MAILS REGARDING COMPUTERSHARE AND ENTITY DISSOLUTION (.2). | | | | |
| 11/19/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 018 | 63395396 |
| | PARTICIPATE IN CALL WITH M3 REOPEN ITEMS. | | | | |
| 11/19/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63362079 |
| | CALL WITH M3 AND WEIL RE: CLAIMS. | | | | |
| 11/22/21 | Fail, Garrett | 2.50 | 3,987.50 | 018 | 63399670 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MORIBITO AND POLKOWITZ AND SCHROCK RE CASE STATUS AND STRATEGY (.5); ANALYSIS RE SAME (1.0); CONFERS WITH R. SCHROCK AND J. MARCUS RE CH 11 STRATEGIES (1.0). | | | | |
| 11/22/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 63404278 |
| | ATTEND CALLS WITH AKIN (.5); FOLLOW UP WITH BOARD MEMBERS (.5). | | | | |
| 11/23/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63399718 |
| | CALL WITH W. MURPHY AND B. GRIFFITH RE CASE STRATEGY. | | | | |
| 11/24/21 | Fail, Garrett | 1.50 | 2,392.50 | 018 | 63399590 |
| | EMAILS AND CALLS WITH WEIL AND M3 TEAMS RE WIP. | | | | |
| 11/29/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63417785 |
| | PARTICIPATION IN WIP CALL WITH G. FAIL, P. DIDONATO, D. LITZ, A. HWANG (.4). | | | | |
| 11/29/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63429200 |
| | PREPARE FOR (.1); AND CALL WITH WEIL RX TEAM RE WIP, STATUS AND STRATEGY (.4). | | | | |
| 11/29/21 | DiDonato, Philip | 0.40 | 394.00 | 018 | 63471724 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 018 | 63484752 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 11/29/21 | Litz, Dominic | 1.80 | 1,773.00 | 018 | 63425006 |
| | REVISE WIP FOR TEAM MEETING (1.3); WIP MEETING (0.5). | | | | |
| 11/30/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 018 | 63484762 |
| | DISCUSS WITH G. FAIL RE: DRAFT PREPA REPLY. | | | | |
| 11/30/21 | Kassam, Celina | 0.10 | 63.00 | 018 | 63431083 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. DIDONATO TO DISCUSS SEARS RESEARCH ASSIGNMENT. | | | | |
| | **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | **36.40** | **$51,335.00** | | |
| 11/01/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63249508 |
| | REVISE AGENDA FOR 11/10 HEARING. | | | | |
| 11/01/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63228401 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 11/01/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 63256378 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING MATERIALS (.6); ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA (1.4); ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO COMPEL AND RELATED PLEADINGS FOR P. DIDONATO (.8). | | | | |
| 11/02/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63228392 |
| | REVISE HEARING AGENDA FOR 11/10/2021. | | | | |
| 11/02/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63256278 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA. | | | | |
| 11/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 63249935 |
| | REVIEW AND UPDATE HEARING AGENDA (.5); PREPARE FOR COURT. (.5). | | | | |
| 11/03/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63228928 |
| | REVISE HEARING AGENDA FOR 11/10/2021. | | | | |
| 11/03/21 | Peene, Travis J. | 3.10 | 852.50 | 019 | 63256332 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA (1.7); ASSIST WITH PREPARATION OF MATERIALS RE: 11.10.2021 HEARING FOR CHAMBERS (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 63281486 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (1.1); COORDINATE SAME WITH WGM TEAM AND CHAMBERS (1.5). | | | | |
| 11/05/21 | Litz, Dominic | 1.70 | 1,674.50 | 019 | 63249503 |
| | REVISE NOTICE OF ADJOURNMENT AND NOTICE OF WITHDRAWAL. | | | | |
| 11/05/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63281456 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (.4); COORDINATE SAME WITH WGM TEAM AND CHAMBERS (.5). | | | | |
| 11/08/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 63308408 |
| | PREPARE AGENDA FOR OMNIBUS HEARING. | | | | |
| 11/08/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63317066 |
| | PREPARE CNOS FOR FILING. | | | | |
| 11/08/21 | Peene, Travis J. | 3.30 | 907.50 | 019 | 63313069 |
| | ASSIST WITH PREPARATION OF 11.10.2021 HEARING AGENDA (2.5); ASSIST WITH PREPARATION OF MATERIALS RE: 11.10.2021 HEARING FOR TEAM (.8). | | | | |
| 11/09/21 | DiDonato, Philip | 2.00 | 1,970.00 | 019 | 63283929 |
| | PREPARE FOR NOVEMBER OMNIBUS HEARING RE CLAIMS OBJECTIONS. | | | | |
| 11/09/21 | Litz, Dominic | 0.60 | 591.00 | 019 | 63317035 |
| | MEET WITH G. FAIL RE: HEARING PREP. | | | | |
| 11/09/21 | Stauble, Christopher A. | 7.60 | 3,496.00 | 019 | 63281508 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/10/2021 (3.6); COORDINATE SAME WITH WGM TEAM, CONFLICTS COUNSEL AND CHAMBERS (4.0). | | | | |
| 11/09/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63313061 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 11.10.2021 HEARING AGENDA. | | | | |
| 11/10/21 | Friedmann, Jared R.<br>ATTEND IN OMNIBUS HEARING (PART). | 0.60 | 777.00 | 019 | 63289008 |
| 11/10/21 | Fail, Garrett<br>PREPARE ORDERS FOR COURT (.5); PREPARE AND PARTICIPATE IN OMNIBUS HEARING (2.0). | 2.50 | 3,987.50 | 019 | 63308786 |
| 11/10/21 | DiDonato, Philip<br>PREPARE FOR NOVEMBER OMNIBUS HEARING PARTICIPATION (0.5); ATTEND AND PARTICIPATE IN NOVEMBER OMNIBUS HEARING (1.7). | 2.20 | 2,167.00 | 019 | 63284062 |
| 11/10/21 | Litz, Dominic<br>PREPARE FOR HEARING 11/10 (2.5); ATTEND HEARING 11/10 (2.0); PREPARE ORDERS IN ACCORDANCE WITH HEARING 11/10 (1.2). | 5.70 | 5,614.50 | 019 | 63316987 |
| 11/10/21 | Stauble, Christopher A.<br>DRAFT, FILE AND SERVE AMENDED HEARING AGENDA FOR 11/10/2021 (1.1); COORDINATE SAME WITH WGM TEAM, CONFLICTS COUNSEL AND CHAMBERS (.9). | 2.00 | 920.00 | 019 | 63323817 |
| 11/10/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING MATERIALS. | 0.50 | 137.50 | 019 | 63313169 |
| 11/11/21 | Litz, Dominic<br>PREPARE SUPPLEMENTAL CNOS AND NOWS. | 0.70 | 689.50 | 019 | 63317013 |
| 11/12/21 | Litz, Dominic<br>PREPARE SUPPLEMENTAL CNO AND NOW FOR CHAMBERS. | 1.10 | 1,083.50 | 019 | 63317069 |
| 11/15/21 | Litz, Dominic<br>PREPARE ORDERS FOR 23RD OMNI. | 0.70 | 689.50 | 019 | 63362119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/21 | Litz, Dominic | 1.40 | 1,379.00 | 019 | 63361885 |
| | REVISE ORDERS FOR ENTRY. | | | | |
| 11/16/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63471675 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/22/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63405811 |
| | COORDINATE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 11/22/21 | Peene, Travis J. | 0.20 | 55.00 | 019 | 63404487 |
| | ASSIST WITH PREPARATION OF THE NINTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES. | | | | |
| 11/24/21 | Stauble, Christopher A. | 0.30 | 138.00 | 019 | 63405748 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 11/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63486680 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 12/14/2021 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 11/30/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 019 | 63487455 |
| | PERPARE HEARING MATERIALS FOR CHAMBERS FOR 12/3/2021 (1.7); COORDINATE SAME WITH CHAMBERS (.5). | | | | |

| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | **52.10** | **$35,560.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63216126 |
| | EMAILS WITH D.MARTIN AND COUNSEL FOR SCHOOL DISTRICT RE: COOK COUNTY TREASURER'S EDIT TO EDA/PTAB SETTLEMENT. | | | | |
| 11/01/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 63479153 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/21 | Rutherford, Jake Ryan | 1.80 | 1,935.00 | 021 | 63205999 |
| | CORRESPONDENCE RE: DOCUMENT REVIEW DATABASE (1.8). | | | | |
| 11/02/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63221772 |
| | REVIEW/ANALYZE VILLAGE'S MARK-UP OF EDA/PTAB SETTLEMENT (0.3); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/02/21 | Leslie, Harold David | 1.90 | 2,090.00 | 021 | 63233916 |
| | ANALYZE EDA/PTAB APPEAL PAPERS AND RELATED CORRESPONDENCE WITH VILLAGE/SCHOOL DISTRICT (1.9). | | | | |
| 11/03/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63231270 |
| | REVIEW VILLAGE'S FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND EDITS FROM COOK COUNTY CLERK TO SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING FINALIZE SETTLEMENT PAPERS AND OBTAINING APPROVALS FROM VARIOUS TAXING DISTRICTS (0.5); CALL WITH D.MARTIN REGARDING SAME AND NEXT STEPS (0.3); REVIEW/EDIT DRAFT ORDINANCE (0.2); REVIEW/EDIT DRAFT STIPULATION DISMISSING EDA BANKRUPTCY PROCEEDINGS (0.2); EMAILS TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME (0.1). | | | | |
| 11/03/21 | Leslie, Harold David | 2.40 | 2,640.00 | 021 | 63232162 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.0); TELEPHONE CONFERENCE WITH VILLAGE AND SCHOOL DISTRICT COUNSEL RE: EDA/PTAB SETTLEMENT (0.4). | | | | |
| 11/03/21 | Rutherford, Jake Ryan | 1.60 | 1,720.00 | 021 | 63228681 |
| | ATTEND CALL WITH KATTEN RE: DISCOVERY (.5); CORRESPONDENCE RE: DISCOVERY DATABASE AND CLAIMS OBJECTIONS (1.1). | | | | |
| 11/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63237092 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT (.1). | | | | |
| 11/04/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63241787 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND DOCUMENTS ANCILLARY TO SAME (0.2); REVIEW PROPOSED FURTHER EDITS TO SAME (0.3); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT APPROVING FINAL DOCUMENTS AND NEXT STEPS (0.2); CALL WITH D.LESLIE REGARDING SAME (0.1). | | | | |
| 11/04/21 | Leslie, Harold David | 2.30 | 2,530.00 | 021 | 63287507 |
| | ANALYZE SD300 SETTLEMENT PAPERS AND CORRESPONDENCE (2.3). | | | | |
| 11/04/21 | Rutherford, Jake Ryan | 0.90 | 967.50 | 021 | 63235615 |
| | CORRESPONDENCE RE: DISCOVERY DATABASE AND CLAIMS OBJECTIONS (.9). | | | | |
| 11/05/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63243981 |
| | REVIEW REVISED DRAFT OF VILLAGE ORDINANCE (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND THE SCHOOL DISTRICT RE: SAME (0.1); CALL WITH D.LESLIE RE: NEXT STEPS RE: FINALIZE EDA/PTAB SETTLEMENT, INCLUDING DRAFT PROPOSED ORDER APPROVING 9019 MOTION (0.1). | | | | |
| 11/05/21 | Leslie, Harold David | 2.80 | 3,080.00 | 021 | 63287705 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8). | | | | |
| 11/08/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63266882 |
| | REVIEW FURTHER REVISED DRAFTS OF EDA/PTAB SETTLEMENT DOCUMENTS FROM COOK COUNTY (0.2); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING SAME (0.2); CALL WITH D.LESLIE REGARDING SAME (0.2); REVIEW REVISED DRAFTS AND CALL WITH D.LESLIE REGARDING FURTHER EDITS TO SAME (0.4); EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 11/08/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63266937 |
| | REVIEW/ANALYZE MEMO REGARDING VORNADO CLAIMS (0.2); CALL WITH J.CROZIER REGARDING SAME AND OUTSTANDING LITIGATION ISSUES (0.3); REVIEW EMAILS REGARDING ORACLE CLAIM AND RESPONDING TO TRANSFORM AND ORACLE'S COUNSEL (0.2); EMAILS WITH S.BRAUER REGARDING HANOVER SETTLEMENT PROPOSAL (0.1). | | | | |
| 11/08/21 | Leslie, Harold David | 5.20 | 5,720.00 | 021 | 63261224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (2.5); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.3); REVIEW SANTA ROSA LITIGATION MATERIALS IN PREPARATION FOR APPELLATE BRIEFING (2.4). | | | | |
| 11/09/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63282961 |
| | REVIEW FURTHER EDITS FROM VILLAGE TO EDA/PTAB SETTLEMENT DOCUMENTS (0.4); EMAILS TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME (0.2); EMAILS AND CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); REVIEW EMAILS FROM COUNSEL FOR SCHOOL DISTRICT REGARDING FURTHER EDITS TO SETTLEMENT AGREEMENT (0.1); EMAILS WITH M.SCHEIN AND D.MARTIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 11/09/21 | Leslie, Harold David | 3.60 | 3,960.00 | 021 | 63290246 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8); REVIEW SANTA ROSA APPEAL ISSUES (0.8). | | | | |
| 11/10/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 021 | 63289195 |
| | PARTICIPATE COURT CONFERENCE RE: LIFTING STAY IN VORNADO LITIGATION (0.7); MEET WITH J.CROZIER RE: STRATEGY AND NEXT STEPS IN CONNECTION WITH SAME (0.2); MEET WITH J.CROZER RE: SUMMARY OF DISCUSSION WITH COUNSEL FOR VORNADO (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: FINALIZE SETTLEMENT AGREEMENT (0.2); EMAILS WITH D.LESLIE RE: SAME (0.1); EMAILS WITH J.SORKIN RE: COINFIRMING UCC SUPPORT OF SAME (0.1). | | | | |
| 11/10/21 | Leslie, Harold David | 2.20 | 2,420.00 | 021 | 63290212 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.2). | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63295668 |
| | CALL WITH J. FRIEDMANN REGARDING STATUS OF PTAB SETTLEMENT. | | | | |
| 11/11/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63300138 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH J.CROZIER RE: DRAFT RESPONSE TO CLEARY ADDRESSING ORACLE DISPUTE (0.2); REVIEW REVISED DRAFT EMAIL TO CLEARY RE: SAME (0.1); EMAILS WITH D.MARTIN RE: UPCOMING PTAB HEARING AND COORDINATING WITH EXPERT WITNESS IN LIGHT OF EDA/PTAB SETTLEMENT (0.1); REVIEW/ANALYZE CHART OF EDA/PTAB SETTLEMENT SEQUENCING AS REVISED BY VILLAGE AND FURTHER REVISED BY D.LESLIE (0.2); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS RE: FINALIZE EDA/PTAB SETTLEMENT (0.1); CALL WITH J.MARCUS RE: PROCEDURE FOR COURT APPROVAL OF EDA/PRAB SETTLEMENT AND TIMING ISSUES (0.3); ANALYZE TIMING ISSUES IN SETTLEMENT AGREEMENT (0.2); EMAILS AND CALL WITH D.LESLIE RE: DRAFT MOTION TO SHORTEN TIME IN CONNECTION WITH 9019 MOTION APPROVING EDA/PTAB SETTLEMENT AND BASIS FOR SAME (0.3); EMAILS WITH E.MORABITO RE: SEEKING SUPPORT FROM POST-EFFECTIVE DATE COMMITTEE OF EDA/PTAB SETTLEMENT (0.1).

| 11/11/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 63342556 |
|------|----------------------|-------|--------|------|-------|

ANALYZE AND REVISE EDA SETTLEMENT PAPERS (0.6); RESEARCH ABSTENTION ISSUE FOR J. MISHKIN (0.3).

| 11/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63302897 |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. FRIEDMANN REGARDING PTAB SETTLEMENT.

| 11/12/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 021 | 63313415 |
|------|----------------------|-------|--------|------|-------|

CALL WITH J.CROZIER AND M-3 RE: STRATEGY RE: ORACLE CLAIM (0.5); EMAILS WITH G.FAIL AND J.MARCUS RE: TIMING OF RESOLVING SAME (0.1); CALL WITH COUNSEL FOR ORACLE AND J.CROZIER RE: COORDINATING WITH TRANSFORM TO RESOLVE DISPUTE (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH K.FLOREY RE: STATUS OF OBTAINING FINAL SIGNATURES/SIGN-OFF ON EDA/PTAB SETTLEMENT AGREEMENT (0.2); EMAILS AND CALL WITH J.MARCUS RE: OPTION OF FILING 9019 MOTION PRIOR TO OBTAINING FULLY EXECUTED SETTLEMENT AGREEMENT (0.1); EMAILS WITH J.SORKIN RE: SIGN-OFF FROM UCC ON EDA/PTAB SETTLEMENT AGREEMENT (0.1); REVIEW DRAFT MOTION TO SHORTEN NOTICE ON DEBTORS' 9019 MOTOIN FOR APPROVAL OF EDA/PTAB SETTLEMENT (0.3).

| 11/12/21 | Leslie, Harold David | 5.70 | 6,270.00 | 021 | 63342562 |
|------|----------------------|-------|--------|------|-------|

RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND MOTION TO SHORTEN NOTICE PERIOD (5.7).

| 11/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63307778 |
|------|----------------------|-------|--------|------|-------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS REGARDING CALDER SETTLEMENT (.1). | | | | |
| 11/15/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63330501 |
| | REVIEW/EDIT DRAFT MOTION TO SHORTEN TIME IN CONNECTION WITH 9019 MOTION FOR APPROVAL OF EDA/PTA SETTLEMENT (0.6); TELEPHONE CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.3); REVIEW/EDIT REVISED DRAFT MOTION TO SHORTEN TIME (1.2); TELEPHONE CALL WITH M.SCHEIN REGARDING TIMING ISSUES AND NEXT STEPS (0.1); TELEPHONE CALLS WITH R.FLOREY REGARDING SAME (0.3); EMAILS WITH E.MORABITO REGARDING SUPPORT FOR EDA/PTAS SETTLEMENT FROM POST-EFFECTIVE DATE COMMITTEE (0.1). | | | | |
| 11/15/21 | Leslie, Harold David | 3.90 | 4,290.00 | 021 | 63342443 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT (0.1); RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND RELATED MOTIONS (3.8). | | | | |
| 11/15/21 | Gilchrist, Roy W. | 4.30 | 1,806.00 | 021 | 63363286 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE NOTICE OF DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: EDA LITIGATION & TAX ASSESSMENT ISSUES. | | | | |
| 11/16/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63338254 |
| | CALL WITH M.SCHEIN RE: TIMING ISSUES ON APPROVAL OF EDA/PTAB SETTLEMENT (0.1); EMAILS RE: ADJOURNING PTAB HEARINGS SCHEDULED FOR NOVEMBER 30 (0.1); EMAILS WITH D.LESLIE RE: DECLARATION(S) IN SUPPORT OF 9019 MOTION (0.2); REVIEWEDIT DRAFT EMAIL TO VORNADO'S COUNSEL RE: STIPUATING TO LIFT THE STAY (0.1). | | | | |
| 11/16/21 | Leslie, Harold David | 2.40 | 2,640.00 | 021 | 63342497 |
| | ANALYZE AND REVISE EDA SETTLEMENT MATERIALS AND SUPPORTING PAPERS (2.4). | | | | |
| 11/16/21 | Gilchrist, Roy W. | 0.80 | 336.00 | 021 | 63363185 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE NOTICE OF DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: EDA LITIGATION & TAX ASSESSMENT ISSUES. | | | | |
| 11/17/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 63343704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING PTAB SETTLEMENT (.2); REVIEW MOTION TO SHORTEN TIME REGARDING SAME (.4); REVIEW L. DIBONO RELEASE AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.4). | | | | |
| 11/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63343759 |
| | E-MAILS REGARDING CALDER SETTLEMENT (.1). | | | | |
| 11/17/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 021 | 63345759 |
| | CALL WITH J.MARCUS RE: STATUS OF 9019 MOTION IN CONNECTION WITH EDA/PTAB SETTLEMENT AND NEXT STEPS (0.1); REVIEW/EDIT DRAFT MOTION TO SHORTEN TIME FOR HEARING ON SAME (0.4); CALLS WITH D.LESLIE RE: SAME AND DECLARATIONS IN SUPPORT OF 9019 MOTOIN (0.2); EMAIL TO B.GRIFFITHS AND W.GALLAGHER RE: SCOPE OF DECLARATION IN SUPPORT OF 9019 MOTION (0.3); REVIEW/EDIT DRAFT DECALARATION OF D.MARTIN IN SUPPORT OF 9019 MOTION (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: STATUS OF MUNICIPAL APPROVALS (0.2); EMAILS WITH D.LESLIE RE: COMMENTS TO DECLARATIONS IN SUPPORT OF 9019 MOTION AND EDITS TO 9019 MOTION TO ADDRESS SAME (0.3); REVIEW J.MARCUS COMMENTS TO DRAFT MOTION TO SHORTEN AND EMAILS WITH D.LESLIE RE: SAME (0.2); REVIEW DRAFT MOTION TO CONTINUE THE 11/30 PTAB HEARING (0.2). | | | | |
| 11/17/21 | Leslie, Harold David | 4.90 | 5,390.00 | 021 | 63342587 |
| | RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND RELATED MOTIONS (4.9). | | | | |
| 11/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 63351365 |
| | E-MAIL REGARDING CALDER SETTLEMENT (.1); REVIEW VERIFICATION REGARDING GRAHAM MATTER (.2); FOLLOW UP REGARDING 9019 MOTION FOR CALDER SETTLEMENT (.3). | | | | |
| 11/18/21 | Friedmann, Jared R. | 2.90 | 3,755.50 | 021 | 63351504 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COOK COUNTY'S FURTHER REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.4); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME, INCLUDING IN RESPONSE TO VILLAGE'S PURPORTED CONCERNS (0.2); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS RE: NEXT STEPS (0.1); REVIEW/EDIT DRAFT B.GRIFFITHS DECLARATION IN SUPPORT OF 9019 MOTION (0.4); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW/EDIT REVISED DRAFT MOTION TO SHORTEN (0.7); REVIEW D.MARTIN REVISIONS TO DRAFT DECLARATION IN SUPPORT OF 9019 MOTION (0.1); CALL WITH COUNSEL FOR VORNADO RE: REQUEST TO STIPULATE TO LIFT STAY IN STATE COURT LITIGATION (0.2); MEET WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER AND P.DIDONATO RE: VORNADO'S CLAIM FOR LEASE REJECTION DAMAGES (0.1). | | | | |
| 11/18/21 | Leslie, Harold David | 5.00 | 5,500.00 | 021 | 63402122 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT MATERIALS AND RELATED CORRESPONDENCE (5.0). | | | | |
| 11/19/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 63364625 |
| | FURTHER REVIEW/ANALYZE EMAILS RE: VORNADO REJECTION CLAIM (0.2); CALL WITH J.CROZIER RE: SAME AND POTENTIAL IMPACT ON VORNADO STATE COURT LITIGATION AND NEXT STEPS(0.2); REVIEW/EDIT DRAFT EMAIL TO VORNADO'S COUNSEL RE: SAME (0.1); REVIEW FURTHER SUGGESTED EDITS TO EDA/PTAB SETTLEMENT AGREEMENT AND EMAILS WITH D.LESLIE RE: SAME (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: TIMING OF FINAL FULLY EXECUTED SETTLEMENT AGREEMENT (0.2); EMAILS WITH C.STAUBLE RE: COORDINATING HEARING DATE FOR 9019 MOTION WITH CHAMBERS (0.2); EMAILS COORDINATING FINAL COMMENTS TO DECLARATIONS IN SUPPORT OF 9019 MOTION (0.2); EMAILS WITH B.GRIFFITHS RE: SIGNING EDA/PTAB SETTLEMENT (0.1); REVIEW FURTHER REVISED/UPDATES 9019 MOTION AND MOTION TO SHORTEN (0.8); EMAILS WITH D.LESLIE RE: COMMENTS TO SAME (0.1); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SERVICE INFORMATION FOR TAXING DISTRICTS THAT ARE PARTIES TO PTAB/EDA AGREEMENT (0.1); EMAILS RE: POSTPONEMENT OF PTAB HEARINGS AND NEED TO UPDATE MOTION TO SHORTEN AND D.MARTIN DECLARATION TO ADDRESS SAME (0.2); REVISE DRAFT LANGUAGE IN D.MARTIN DECLARATION (0.1). | | | | |
| 11/19/21 | Leslie, Harold David | 4.60 | 5,060.00 | 021 | 63404512 |
| | ANALYZE AND DRAFT EDA/PTAB MOTION PAPERS AND RELATED CORRESPONDENCE (4.6). | | | | |
| 11/20/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 63364758 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBTAINING SIGNATURE PAGES FROM ALL TAXING DISTRICTS AND REQUIRED CERTIFICATIONS FROM SAME. | | | | |
| 11/21/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 021 | 63364519 |
| | EMAILS WITH D.LESLIE RE: SIGNATURE PAGES FOR EDA/PTAB SETTLEMENT AGREEMENT FROM SCHOOL DISTRICT FOR OTHER TAXING DISTRICTS (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: COMMENTS TO DRAFT 9019 MOTION AND DECLARATIONS IN SUPPORT OF SAME AND TIMING OF HEARING ON 9019 MOTION (0.2); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SERVICE LIST TO ENSURE PROPER SERVICE OF 9019 MOTION AND MOTION TO SHORTEN TO ALL SIGNATORIES TO SETTLEMENT AGREEMENT (0.1); REVIEW VOTING CERTFICATIONS FROM VARIOUS TAXING DISTRICTS AND EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: NEXT STEPS (0.2). | | | | |
| 11/21/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 63404461 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (1.2). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63372779 |
| | TELEPHONE CALL WITH E. MACEY (.1); REVIEW CHANGES TO 9019 MOTION REGARDING CALDER (.2). | | | | |
| 11/22/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 021 | 63370708 |
| | CALL WITH M.SCHEIN RE: CERTIFICATES PROVIDED BY SCHOOL DISTRICT FROM OTHER TAXING DISTRICTS (0.2); EMAIL TO D.MARTIN RE: SAME (0.1); NUMEROUS EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: ADDRESSING VILLAGE'S CONCERNS WITH EVIDENCE OF SETTLEMENT AGREEMENT APPROVAL BY VARIOUS TAXING DISTRICTS (0.3); CALL WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: ADDRESSING VILLAGE'S CONCERNS WITH EVIDENCE OF SETTLEMENT AGREEMENT APPROVAL BY VARIOUS TAXING DISTRICTS (0.3); EMAILS WITH D.LESLIE RE: COORDINATING WITH CHAMBERS ON A HEARING DATE (0.1); EMAILS WITH J. MARCUS AND C. STAUBLE RE: SAME AND NOTICE (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: HEARING DATE AND ANTICIPATED FILING TIMING IN LIGHT OF M.SCHEIN REQUEST (0.1); CALL WITH M.SCHEIN RE: EVIDENCE OF APPROVALS BY TAXING DISTRICTS AND NEXT STEPS (0.2); REVIEW UPDATED DRAFTS OF 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT AND MOTION TO SHORTEN (0.5); CALL WITH D.LESLIE RE: EDITS/COMMENTS TO SAME AND NEXT STEPS (0.3); EMAILS WITH D.LESLIE RE: FINALIZE ALL MOTIONS AND EXHIBITS IN CONNECTION WITH ANTICIPATED 11/23 FILING (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Leslie, Harold David | 6.20 | 6,820.00 | 021 | 63404586 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MOTION PAPERS FOR FILING AND DRAFT RELATED CORRESPONDENCE (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Stauble, Christopher A. | 1.20 | 552.00 | 021 | 63405898 |

ASSIST WITH PREPARATION OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Marcus, Jacqueline | 1.90 | 2,945.00 | 021 | 63385283 |

REVIEW FINAL CHANGES TO CALDER 9019 MOTION (.1); E-MAILS REGARDING SAME (.3); REVIEW FINAL MOTION FOR FILING (.1); REVIEW MOTION FOR APPROVAL OF PTAB SETTLEMENT AND RELATED PLEADINGS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 021 | 63388483 |

REVIEW/EDIT FINAL DRAFTS OF 9019 MOTION AND MOTION TO SHORTEN (1.4); CALLS WITH D. LESLIE RE: SAME (0.3); REVIEW EDITS TO DRAFT DECLARATIONS IN SUPPORT OF 9019 MOTIONS (0.2); EMAILS WITH D. LESLIE AND D. MARTIN RE: SAME (0.1); NUMEROUS EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBTAINING SETTLEMENT APPROVAL FROM COOK COUNTY, INCLUDING BOARD RESOLUTION (0.2); SEPARATE CALLS WITH M. SCHEIN AND K. FLOREY RE: SAME (0.4); EMAILS WITH D. MARTIN RE: SAME (0.2); CONFERENCE CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME AND NEXT STEPS (0.3); MEAILS AND CALL WITH K. FLOREY RE: POTENTIAL PLAN B AND C (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Leslie, Harold David | 3.20 | 3,520.00 | 021 | 63404680 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MOTION PAPERS FOR FILING (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Stauble, Christopher A. | 0.70 | 322.00 | 021 | 63405916 |

ASSIST WITH PREPARATION OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 021 | 63396803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH K.FLOREY RE: COOK COUNTY SETTLEMENT APPROVAL (0.3); CONSIDER ISSUES RELATING TO SAME (0.3); EMAILS AND CALLS WITH D.LESLIE RE: SAME AND PREPARING TERM SHEET FOR ALTERNATIVE PROPOSAL (0.2); REVIEW DRAFT RFAS FROM SCHOOL DISTRICT AND EMAILS WITH K.FLOREY RE: SAME (0.2); REVIEW FILINGS BY SCHOOL DISTRICT IN COOK COUNTY SEEKING EMERGENCY RELIEF (0.1); EMAILS WITH K.FLOREY RE: SAME AND ALTERNATIVE PROPOSAL TO ADDRESS VILLAGE/COOK COUNTY ISSUES (0.2); CALLS AND EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH J.MARCUS RE: STATUS OF EDA/PTAB SETTLEMENT (0.1); ANALYZE POTENTIAL ALTERNATIVES, INCLUDING CERTIFIED LETTER FROM COOK COUNTY BOARD (0.4). | | | | |
| 11/26/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63396800 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: ADRESSING ISSUES RE: COOK COUNTY APPROVAL OF EDA/PTAB SETTLEMENT (0.4); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME AND PROPOSED NEXT STEPS (0.2); CALLS WITH M.SCHEIN RE: SAME (0.5); CALL WITH K.FLOREY RE: SAME AND NEXT STEPS (0.2); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH K.FLOREY RE: DRAFT RFA AND INDEMNIFICATION AGREEMENT (0.1); EMAIL TO D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/27/21 | Leslie, Harold David | 1.40 | 1,540.00 | 021 | 63405922 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (1.4). | | | | |
| 11/28/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63396793 |
| | EMAILS WITH D.LESLIE RE: ANALYSIS OF DRAFT RFA FROM SCHOOL DISTRICT, DRAFT INDEMNIFICATION AGREEMENT AND POTENTIAL EDITS TO PROPOSED ORDER ON 9019 MOTION APPROVING EDA/PTAB SETTLEMENT (0.2); EMAIL TO K.FLOREY RE: SUGGESTED EDITS TO RFA (0.2); REVIEW/EDIT DRAFT INDEMNIFICATION AGREEMENT (0.5); EMAIL TO K.FLOREY RE: SAME (0.1); EMAIL TO M-III TEAM RE: STATUS OF EDA/PTAB SETTLEMENT (0.1). | | | | |
| 11/28/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 63435268 |
| | ANALYZE EDA/PTAB SETTLEMENT-RELATED PAPERS AND CORRESPONDENCE (0.5). | | | | |
| 11/29/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 021 | 63422321 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW/EDIT HANOVER SETTLEMENT AGREEMENT (0.4); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH D.MARTIN REGARDING DRAFT INDEMNIFICATION AGREEMENT BETWEEN SCHOOL DISTRICT AND VILLAGE AND DRAFT DECLARATION FROM COOK COUNTY CERTIFYING INTENT TO BE BOUND BY EDA/PTAB AGREEMENT (0.2); REVIEW/EDIT REVISED DRAFT INDEMNIFICATION AGREEMENT (0.4); EMAILS WITH K.FLOREY REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); REVIEW EMAIL FROM COOK COUNTY ATTORNEY TO A.JANVRA REGARDING AUTHORIZATION TO ENTER EDA/PTAB SETTLEMENT (0.1); EMAILS WITH K.FLOREY AND M.SCHEIN REGARDING SAME (0.2); REVIEW/EDIT DRAFT DECLARATION FROM COOK COUNTY OFFICIAL (0.2); EMAILS WITH D.MARTIN AND K.FLOREY REGARDING SAME (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); TELEPHONE CALL WITH K.FLOREY REGARDING NEXT STEPS (0.1); REVIEW FURTHER REVISED DRAFTS OF LETTER FROM COOK COUNTY OFFICIAL AND DRAFT INDEMNIFICATION AGREEMENT AS CIRCULATED BY SCHOOL DISTRICT TO VILLAGE (0.3). | | | | |
| 11/29/21 | Leslie, Harold David<br>REVIEW AND ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE (1.6). | 1.60 | 1,760.00 | 021 | 63483199 |
| 11/30/21 | Marcus, Jacqueline<br>TELEPHONE CALL WITH M. MCCARTHY REGARDING STATE COURT LITIGATION (.1); REVIEW LAURA DIBONO RELEASE AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.2). | 0.30 | 465.00 | 021 | 63429340 |
| 11/30/21 | Friedmann, Jared R.<br>EMAILS WITH COUNSEL FOR SCHOOL DISTRCT AND VILLAGE RE: ADDRESSING COOK COUNTY AND FOREST PRESERVE APPROVALS OF EDA/PTAB SETTLEMENT AGREEMENT (0.2); CALL WITH D.LESLIE RE: PREPARING FOR HEARING ON 9019 MOTION (0.1); EMAILS WITH K.FLOREY RE: COORDINATING ON LETTER FROM COOK COUNTY RE: APPROVAL OF EDA/PTAB AGREEMENT (0.1); EMAILS WITH TEAM RE: VORNADO AND HANOVER CLAIMS (0.2). | 0.60 | 777.00 | 021 | 63454482 |
| 11/30/21 | Leslie, Harold David<br>ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8). | 2.80 | 3,080.00 | 021 | 63449451 |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **118.90** | **$135,373.50** | | |
| 10/04/21 | Callender-Wilson, Lisa | 4.10 | 1,722.00 | 023 | 63046621 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE COMMITMENT, PSA AND TITLE OBJECTION LETTER AND DRAFT OF RESPONSE LETTER. | | | | |
| 10/15/21 | Callender-Wilson, Lisa | 1.30 | 546.00 | 023 | 63110175 |
| | REVIEW REVISED SELLER RESPONSE NOTICE LETTER AND DISTRIBUTION. | | | | |
| 11/01/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63231538 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); REVISE DOCUMENTS FOR CHEBOYGAN AND PREPARE DOCUMENTS FOR EL CENTRO AND WAYNESBORO (1.1); UPDATET STATUS TRACKER (.1). | | | | |
| 11/01/21 | DiDonato, Philip | 0.60 | 591.00 | 023 | 63264027 |
| | DRAFT AND SUBMIT PROPOSED ORDER RE CHEBOYGAN SALE. | | | | |
| 11/01/21 | Leslie, Harold David | 0.90 | 990.00 | 023 | 63233909 |
| | ANALYZE SANTA ROSA APPEAL ISSUES AND PREPARE FILINGS (0.9). | | | | |
| 11/02/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63232359 |
| | REVIEW UPDATED TITLE DOCUMENTS FOR UPCOMING SALES (.7); PREPARE/UPDATE DOCUMENTS FOR ADDITIONAL CLOSINGS (.4); COMPILE ESCROW ITEMS (.6); CALL RE: CHICAGO AND EMAILS REGARDING SAME (.5); REVIEW TITLE FOR SAME (.3); SEARCH UPDATED TAX INFORMATION (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 11/02/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63480439 |
| | PREPARE FILINGS FOR SANTA ROSA APPEAL (0.4). | | | | |
| 11/03/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63238444 |
| | COMPILE AMENDMENT FOR CHEBOYGAN (.3); PREPARE FOR MULTIPLE UPCOMING SALES (1.5); REVIEW TITLE AND CHECK TAXES FOR SAME (.7); COMPILE ESCROW DOCUMENTS (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 11/04/21 | Namerow, Derek | 1.40 | 1,456.00 | 023 | 63238871 |
| | PREPARE FOR UPCOMING CLOSINGS (1.2); UPDATE STATUS TRACKER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63480440 |
| | ANALYZE SANTA ROSA CASE MATERIALS (0.4). | | | | |
| 11/05/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63263863 |
| | REVIEW/UPDATE ADDITONAL DOCUMENTS (.4); PREPARE FOR CLOSINGS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 11/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63252222 |
| | E-MAILS REGARDING SANTA ROSA APPEAL (.1). | | | | |
| 11/07/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63261408 |
| | REVIEW CASE MATERIALS AND DRAFT CORRESPONDENCE RE: SANTA ROSA APPEAL (0.4). | | | | |
| 11/08/21 | Namerow, Derek | 1.90 | 1,976.00 | 023 | 63263482 |
| | REVIEW SERITAGE DOCUMENTS AND INDEMNITY AGREEMENT (.5); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR CLOSING (.5); REVIEW UPDATED TITLE DOCUMENTS (.5); COMPILE SIGATURE PACKETS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/09/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 63275495 |
| | REVIEW AND REVISED ANCHORAGE INDEMNITY SIDE LETTER (.6). | | | | |
| 11/09/21 | Namerow, Derek | 2.70 | 2,808.00 | 023 | 63279732 |
| | REVIEW AND REVISE TAX PRORATIONS (.2); MULTIPLE EMAILS REGARDING SAME (.2); REVIEW INDEMNITY AGREEMENT FOR ANCHORAGE (.2); REVIEW CORRECTIVE DEED FOR FAIRFIIELD (.3); COMPILE/REVISE DOCUMENTS FOR CHEBEOYGAN, EL CENTRO AND WAYNESBORO (.9); CONFIRM TITLE REQUIREMENTS FOR SAME (.2); DRAFT ESCROW LETTER FOR EL CENTRO; (.3); REVIEW REMAINING OWNED PROPERTIES AND EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/10/21 | Namerow, Derek | 1.60 | 1,664.00 | 023 | 63287728 |
| | PREPARATION FOR CHEBOYGAN CLOSING (.4); REVIEW SETTLEMENT STATEMENT (.2); EMAILS REGARDING ESCROW (.4); FINALIZE AND CIRCULATE CLEARANCE ITEMS FOR EL CENTRO (.5); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63298069 |

PREPARATION FOR CLOSING (.8); SEARCH/UPDATE TAXES FOR WYANESBORO AND EL CENTRO (.6); EMAILS REGARDING MAYAGUEZ DILIGENCE (.2); UPDATE STATUS TRACKER (.1).

| 11/12/21 | Namerow, Derek | 3.30 | 3,432.00 | 023 | 63312081 |

COORDINATE CHEBOYGAN CLOSING (1.5); REVIEW TAXES AND REVISE PRORATIONS FOR SAME (.5); COMPILE DOCUMENTS FOR EL CENTRO AND WAYNESBORO CLOSING (.6); CONFIRM TAXES AND TITLE DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.1).

| 11/15/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63350689 |

COORDINATE CHEBOYGAN CLOSING (.5); PREPARE FOR ADDITIONAL UPCOMING CLOSINGS (1.0); COMPILE SIGNATURE PACKETS FOR WAYNESBORO AND EL CENTRO (.9); COMPUTE PRORATIONS (.6); UPDATE STATUS TRACKER (.1).

| 11/16/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63351231 |

PREPARE FOR CLOSINGS (1.4); REVIEW SUPPLEMENTAL OBJECTION LETTER AND TITLE COMMITMENT FOR MAYAGUEZ (.8); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1).

| 11/17/21 | Namerow, Derek | 3.50 | 3,640.00 | 023 | 63351988 |

PREPARE FOR CLOSINGS (1.3); COMPILE/DRAFT ESCROW DOCUMENTS (.7); DRAFT LETTER FOR BISHOP, CA DILIGENCE (1.0); REVIEW TITLE DOCUMENTS (.4); UPDATE STATUS TRACKER (.1).

| 11/17/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63366273 |

ATTENTION TO CORRESPONDENCE RE DE MINIMIS ASSET SALE NOTICES (CHICAGO TITLE EMAILS).

| 11/18/21 | Namerow, Derek | 2.60 | 2,704.00 | 023 | 63352105 |

COORDINATE WAYNSBORO CLOSING (1.6); DRAFT AND REVISE BISHOP LETTER (.9); UPDATE STATUS TRACKER (.1).

| 11/19/21 | Namerow, Derek | 1.90 | 1,976.00 | 023 | 63373735 |

COORDINATE WAYNESBORO CLOSING (1.2); PREPARE FOR EL CENTRO CLOSING (.6); REVIEW AMENDMENT FOR EL CENTRO; UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63375438 |
| | COORDINATE WAYNESBORO CLOSING (.7); PREPARATION FOR EL CENTRO CLOSING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 11/24/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 63394571 |
| | REVIEW SETTLEMENT AGREEMENT REGARDING IMESON/HANOVER (.8); E-MAILS REGARDING ANCHORAGE BACK TO BACK INDEMNITY REGARDING SERITAGE (.1). | | | | |
| 11/29/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63418063 |
| | TELEPHONE CALL WITH P. SIROKA REGARDING BACK TO BACK REGARDING ANCHORAGE (.1); REVIEW IMESON SETTLEMENT AGREEMENT AND REQUIREMENT FOR COURT APPROVAL (.6). | | | | |
| 11/29/21 | Leslie, Harold David | 2.90 | 3,190.00 | 023 | 63435309 |
| | RESEARCH AND ANALYZE CASE LAW AND FILINGS RE: SANTA ROSA (2.9). | | | | |
| 11/29/21 | Aquila, Elaina | 2.20 | 1,969.00 | 023 | 63413706 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (2.2). | | | | |
| 11/29/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 63432069 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW REDLINES TO DRAFT SETTLEMENT AGREEMENT (.2); PREPARE BRIEF STATUS UPDATE RE: OUTSTANDING LITIGATION-RELATED ACTION ITEMS (.4). | | | | |
| 11/29/21 | Litz, Dominic | 1.30 | 1,280.50 | 023 | 63424988 |
| | SUMMARIZE SETTLEMENT PROCEDURES FOR LANDLORD DISPUTE. | | | | |
| 11/30/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 63429550 |
| | REVIEW REQUIREMENT FOR COURT APPROVAL OF IMESON SETTLEMENT AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (.3); REVIEW CHANGES TO IMESON SETTLEMENT AGREEMENT (.2); REVIEW FORM OF NOTICES OF IMESON SETTLEMENT (.3). | | | | |
| 11/30/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 63433089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REDLINED HANOVER/IMESON PARK SETTLEMENT AGREEMENT (.3). | | | | |
| 11/30/21 | Litz, Dominic | 3.40 | 3,349.00 | 023 | 63425778 |
| | ANALYSIS RE CLAIMS SETTLEMENT (1.4); PREPARE SETTLEMENT NOTICES FOR IMESON/HANOVER (2.0). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **59.50** | **$59,846.50** | | |
| 11/01/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63215148 |
| | ATTEND TO CORRESPONDENCE RE MCMURRAY ENVIRONMENTAL ESCROW (.1). | | | | |
| 11/03/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63232124 |
| | ATTEND TO CORRESPONDENCE RE OHIO NOTICE OF VIOLATION (.2). | | | | |
| 11/08/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63281596 |
| | ATTEND TO CORRESPONDENCE RE PETERSON SUPERFUND SITE (.3). | | | | |
| 11/08/21 | DiDonato, Philip | 1.40 | 1,379.00 | 025 | 63300789 |
| | CORRESPONDENCE RE BRANDYWINE INSURANCE DILIGENCE REQUEST RE ONGOING ENVIRONMENTAL INVESTIGATION ACTIONS. | | | | |
| 11/09/21 | DiDonato, Philip | 1.70 | 1,674.50 | 025 | 63283964 |
| | CORRESPONDENCE RE PENDING ENVIRONMENTAL ENFORCEMENT ACTIONS FROM PREPETITION PERIOD. | | | | |
| 11/10/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 63290675 |
| | REVIEW CORRESPONDENCE RE ENVIRONMENTAL CLAIMS (.4); ATTEND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 11/10/21 | DiDonato, Philip | 0.60 | 591.00 | 025 | 63283986 |
| | CORRESPONDENCE RE PENDING ENVIRONMENTAL ENFORCEMENT ACTIONS FROM PREPETITION PERIOD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63342079 |
| | ATTEND TO CORRESPONDENCE RE INSURANCE LETTER RE: ENVIRONMENTAL CLAIMS (.3). | | | | |
| 11/19/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63364219 |
| | ATTEND TO CORRESPONDENCE RE PETERSON PURITAN SUPERFUND SITE (.4). | | | | |
| 11/29/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63418336 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL ESCROW (.2). | | | | |
| 11/30/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63432084 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL ESCROW (.1). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **6.00** | **$6,347.00** | | |
| 11/01/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 63256421 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS JULY 1, 2021 TO SEPTEMBER 30, 2021 [ECF NO. 10011]. | | | | |
| 11/29/21 | Litz, Dominic | 0.20 | 197.00 | 026 | 63424964 |
| | REVIEW OCP APPLICATION. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.60** | **$307.00** | | |
| 11/19/21 | Litz, Dominic | 0.30 | 295.50 | 027 | 63362131 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 11/19/21 | Pal, Himansu | 0.40 | 104.00 | 027 | 63375234 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021 [ECF NO. 10097]. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**      **0.70**      **$399.50**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63308564 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 11/15/21 | DiDonato, Philip | 1.10 | 1,083.50 | 028 | 63366041 |
| | PREPARE 9TH INTERIM FEE APPLICATION. | | | | |
| 11/15/21 | Peene, Travis J. | 1.20 | 330.00 | 028 | 63364971 |
| | ASSIST WITH PREPARATION OF WEIL'S 37TH MONTHLY FEE STATEMENT. | | | | |
| 11/16/21 | DiDonato, Philip | 2.70 | 2,659.50 | 028 | 63366150 |
| | DRAFT WGM 9TH INTERIM FEE APP. | | | | |
| 11/16/21 | Peene, Travis J. | 3.60 | 990.00 | 028 | 63365043 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/18/21 | Peene, Travis J. | 1.00 | 275.00 | 028 | 63365137 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/19/21 | DiDonato, Philip | 3.80 | 3,743.00 | 028 | 63366153 |
| | DRAFT WGM 9TH INTERIM FEE APPLICATION. | | | | |
| 11/19/21 | Peene, Travis J. | 0.20 | 55.00 | 028 | 63364959 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/22/21 | DiDonato, Philip | 2.20 | 2,167.00 | 028 | 63406563 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 9TH INTERIM FEE APPLICATION FOR WGM. | | | | |
| 11/23/21 | DiDonato, Philip | 1.60 | 1,576.00 | 028 | 63406809 |
| | DRAFT 9TH INTERIM FEE APPLICAITON FOR WGM. | | | | |
| 11/30/21 | DiDonato, Philip | 0.60 | 591.00 | 028 | 63472334 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 9TH INTERIM FEE APP. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **20.50** | **$17,457.50** | | |
| 11/01/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63249955 |
| | CALL WITH E. FOX AND EMAIL TO WEIL TEAM RE 40TH OMNIBUS OBJECTION (.5); ANALYSIS RE SAME (.5). | | | | |
| 11/01/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63264029 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CORRESPONDENCE RE 40TH OMNIBUS CLAIM OBJECTION (0.5). | | | | |
| 11/02/21 | DiDonato, Philip | 1.20 | 1,182.00 | 030 | 63264067 |
| | CORRESPONDENCE RE SETTLEMENT AND RECONCILIATION OF ASSERTED SECURED CLAIMS. | | | | |
| 11/03/21 | Fail, Garrett | 0.30 | 478.50 | 030 | 63249668 |
| | REVIEW ASSERTED SECURED CLAIMS AND REPLY TO RESPONSES TO OBJECTIONS TO CERTAIN OF SAME. | | | | |
| 11/04/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 63249796 |
| | CALL WITH USA RE RELATOR. | | | | |
| 11/04/21 | DiDonato, Philip | 0.50 | 492.50 | 030 | 63263573 |
| | CORRESPONDENCE RE 40TH OMNIBUS CLAIM OBJECTION. | | | | |
| 11/08/21 | DiDonato, Philip | 2.50 | 2,462.50 | 030 | 63300796 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); DRAFT REPLY RE 40TH OMNIBUS CLAIM OBJECTION RESPONSES (1.1); CALL WITH COUNSEL RE 40TH OMNI OBJECTION (0.5). | | | | |
| 11/09/21 | DiDonato, Philip | 1.90 | 1,871.50 | 030 | 63284004 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0 ); REVIEW RESPONSES FILED RE 40TH OMNIBUS CLAIM OBJECTION AND CALL WITH OPPOSING COUNSEL RE SAME (0.6); UPDATE CNO RE 40TH OMNIBUS OBJECTION (0.3). | | | | |
| 11/10/21 | DiDonato, Philip | 3.00 | 2,955.00 | 030 | 63284059 |
| | DRAFT ORDERS TO RECLASSIFY CLAIMS FOLLOWING NOVEMBER OMNIBUS HEARING OUTCOME (1.1); REVIEW AND REVISE EXHIBIT RE 40TH OMNIBUS OBJECTION SECURED CLAIMS AND CORRESPONDENCE WITH M3 RE SAME (1.5); DRAFT CNO RE 40TH OMNIBUS OBJECTION (0.4). | | | | |
| 11/11/21 | DiDonato, Philip | 5.20 | 5,122.00 | 030 | 63300781 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.4); REVIEW REVISED EXHIBIT RE 40TH OMNI OBJECTION (0.9); DRAFT REPLY IN RESPONSE TO 40TH OMNI OBJECTION REPLIES (3.9). | | | | |
| 11/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63308523 |
| | CALL WITH P MORRIS AND W. MURPHY RE SHAGHAL. | | | | |
| 11/12/21 | DiDonato, Philip | 5.70 | 5,614.50 | 030 | 63300786 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH M3 TEAM TO DISCUSS SHAGHAL CLAIM (1.0); DRAFT RIDER FOR 41ST OMNI OBJECTION RE SECURED CLAIMS AND PROVIDE COMMENTS TO EXHIBITS FOR THE SAME (3.6); CORRESPONDENCE RE SEIKO SETTLEMENT AND NOTICE OF RELEASE FROM CONSIGNMENT RESERVE ACCOUNT (0.6). | | | | |
| 11/15/21 | DiDonato, Philip | 2.70 | 2,659.50 | 030 | 63366016 |
| | DRAFT SECURED CLAIMS RIDER RE 41ST OMNI OBJECTION (0.9); REVIEW AND COMMENTING ON EXHIBITS RE 41ST OMNI OBJECTION (0.6); REVIEW DOCUMENTS RELATED TO INSURANCE POCS RE 41ST OMNI OBJECTION (1.2). | | | | |
| 11/16/21 | DiDonato, Philip | 2.60 | 2,561.00 | 030 | 63366211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENTING ON CORRESPONDENCE RE SHAGHAL CLAIM (0.8); ATTENTION TO CORRESPONDENCE RE 40TH OMNI OBJECTION TO CLAIMS (0.3); DRAFT AND COMMENTING ON OBJECTION AND EXHIBITS RE 41ST OMNI OBJECTION (1.0); ATTENTION TO CORRESPONDENCE WITH M3 RE INSURANCE PROVIDERS POCS (0.5). | | | | |
| 11/17/21 | DiDonato, Philip | 3.70 | 3,644.50 | 030 | 63366356 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.2); REVIEW LCS AND FILED POCS ASSERTED BY COMPANY INSURANCE PROVIDERS RE 41ST OMNI OBJECTION (2.5). | | | | |
| 11/18/21 | DiDonato, Philip | 3.50 | 3,447.50 | 030 | 63406373 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.7); REVIEW AND COMMENTING ON STIPULATION RE NMLS LIEN CLAIMS (1.2); REVIEW AND COMMENTING ON CORRESPONDENCE RE SHAGHAL CLAIMS (1.0) DRAFT AND REVISING SECURED CLAIMS RIDER RE 41ST OMNIBUS OBJECTION TO SECURED CLAIMS (0.6). | | | | |
| 11/19/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63366169 |
| | ATTENTION TO CORRESPONDENCE RE 41ST OMNI OBJECTION AND EXHIBITS (1.0); REVIEW CORRESPONDENCE RE ELECTROLUX CLAIM (0.4). | | | | |
| 11/22/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63406575 |
| | REVIEW DOCUMENTATION RELATING TO NLMS MECHANICS' LIEN CLAIMS AND PROVIDING COMMENTS TO STIPULATION RE SAME (1.1); ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); ATTENTION TO CORRESPONDENCE WITH INDIVIDUAL RESPONDENTS RE 40TH OMNI OBJECTION (507B CLAIMS) (0.5). | | | | |
| 11/23/21 | DiDonato, Philip | 5.20 | 5,122.00 | 030 | 63406842 |
| | CALL WITH P. MORRIS RE SHAGHAL CLAIM AND RELATED SECURED CLAIM WORKSTREAMS (0.7); REVIEW M3 ANALYSIS RE SHAGHAL CLAIM AND PROPOSED RESOLUTION AND COMMENTING ON THE SAME (1.2); ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIMS SETTLEMENT AND RELEASE OF FUNDS FROM RESERVE ACCOUNT (0.5); REVIEW ASSERTED INSURER CLAIMS BY CHUBB/LIBERTY MUTUAL AND SUPPORT ATTACHTED THERETO (0.9); RESARCH RE LCS AND SALE TRANSACTION RE SAME (1.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63406504 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE SHAGHAL CLAIM AND OTHER SECURED CLAIMS TO BE INCLUDED ON 41ST OMNI EXHIBIT. | | | | |
| 11/29/21 | DiDonato, Philip | 3.90 | 3,841.50 | 030 | 63471668 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.5); REVIEW AND RESPOND TO CORRESPONDENCE RE 40TH OMNI OBJECTION TO SECURED CLAIMS (0.5); DRAFT AND REVISE 41ST OMNIBUS OBJECTION TO SECURED CLAIMS (1.9). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **49.80** | **$50,578.00** | | |
| 11/01/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63212189 |
| | TAX RETURN MATTERS. | | | | |
| 11/01/21 | Goldring, Stuart J. | 2.20 | 3,949.00 | 031 | 63216288 |
| | CONSIDER DELOITTE EMAIL REGARDING REVIEW TAX RETURNS (.2); FURTHER REVIEW BACKGROUND MATERIAL RELATING TO CREDITOR QUESTIONS REGARDING TRANSFORM SALE (.4); DRAFT PROPOSED EMAIL RESPONSE TO CREDITOR INQUIRY REGARDING SAME (.6); DISCUSS SAME WITH G. FAIL (.3); CALL WITH WEIL TAX AND DELOITTE TAX REGARDING REVIEW TAX RETURNS (.6), REVIEW DELOITTE FOLLOW-UP EMAIL TO M. KORBY REGARDING SAME (.1). | | | | |
| 11/01/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 031 | 63214196 |
| | CALL WITH W. MURPHY REGARDING POTENTIAL TAX ASSETS (.3); CALL WITH W. JUNG REGARDING SAME (.3); CALL WITH S. SINGH REGARDING SAME (.1); FOLLOW UP CALL WITH W. MURPHY (.2). | | | | |
| 11/01/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 63210536 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 11/01/21 | Litz, Dominic | 1.60 | 1,576.00 | 031 | 63249419 |
| | DRAFT NDA FOR TAX ADVISOR. | | | | |
| 11/02/21 | Hoenig, Mark | 1.30 | 2,145.00 | 031 | 63220227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TAX RETURN MATTERS. | | | | |
| 11/02/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 63223971 |
| | FURTHER CONSIDER TAX RETURN REPORTING, INCLUDING EMAIL EXCHANGE WITH J. MARCUS REGARDING SAME. | | | | |
| 11/02/21 | Marcus, Jacqueline | 0.30 | 465.00 | 031 | 63220093 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. KORYCKI REGARDING SALE OF TAX ASSETS (.3). | | | | |
| 11/02/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63222403 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 11/02/21 | Litz, Dominic | 0.40 | 394.00 | 031 | 63249401 |
| | CALL WITH M3 AND WEIL RE: TAX ADVISOR NDA. | | | | |
| 11/03/21 | Marcus, Jacqueline | 0.30 | 465.00 | 031 | 63227838 |
| | REVIEW DRAFT NDA FOR IRG REGARDING TAX ASSETS (.3). | | | | |
| 11/03/21 | Litz, Dominic | 1.00 | 985.00 | 031 | 63249495 |
| | REVISE TAX ADVISOR NDA. | | | | |
| 11/04/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 63255636 |
| | CALL WITH E. REMIJAN REGARDING STOCK TRANSFERS (.2). | | | | |
| 11/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 63237126 |
| | REVIEW CHANGES TO NDA (.1). | | | | |
| 11/04/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63236994 |
| | ANALYZE NOL ISSUES. | | | | |
| 11/05/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63253498 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TAX RETURNS. | | | | |
| 11/06/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 63257604 |
| | REVIEW M. KORYCKI EMAIL TO DELOITTE REGARDING REVIEW TAX RETURNS. | | | | |
| 11/08/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 63267177 |
| | CONSIDER EMAIL EXCHANGE WITH DELOITTE AND MIII REGARDING TAX RETURN REVIEW. | | | | |
| 11/08/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63260527 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 11/09/21 | Hoenig, Mark | 0.60 | 990.00 | 031 | 63279650 |
| | TRANSFER RESTRICTION ON STOCK. | | | | |
| 11/09/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 031 | 63283914 |
| | EMAIL EXCHANGES AND CALL WITH E. BEHL-REMIJAN REGARDING STOCK TRANSFER AND TRADING ORDER (.6); FURTHER CONSIDER SAME (.2). | | | | |
| 11/09/21 | Marcus, Jacqueline | 0.60 | 930.00 | 031 | 63275459 |
| | REVIEW AGREEMENT REGARDING TAX ASSETS AND E-MAILS REGARDING SAME (.6). | | | | |
| 11/09/21 | Behl-Remijan, Eric D. | 0.70 | 805.00 | 031 | 63275281 |
| | ANALYZE NOL ISSUES. | | | | |
| 11/10/21 | Hoenig, Mark | 1.20 | 1,980.00 | 031 | 63289602 |
| | STOCK TRANSFER WAIVER. | | | | |
| 11/10/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 63290472 |
| | EMAIL EXCHANGES WITH J. MARCUS AND TAX TEAM REGARDING POSSIBLE AGREEMENT WITH IRG (.3); CALL WITH J. MARCUS, E. BEHL-REMIJAN AND, IN PART, W. MURPHY REGARDING SAME (.6). | | | | |
| 11/10/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 031 | 63287726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH REGARDING IRG AGREEMENT (.4); VARIOUS E-MAILS REGARDING SAME (.3); CONFERENCE CALL WITH W. MURPHY, S. GOLDRING, E. REMIJAN REGARDING SAME (.7). | | | | |
| 11/10/21 | Behl-Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 63285797 |
| | ANALYZE NOL ISSUES (.4); ANALYZE TAX REFUND ISSUES (.6). | | | | |
| 11/11/21 | Hoenig, Mark | 1.70 | 2,805.00 | 031 | 63299198 |
| | REVIEW RE STOCK TRANSFER AND PROPOSAL FOR TAX REFUND. | | | | |
| 11/11/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 031 | 63300386 |
| | CONSIDER AND RESPOND TO J. MARCUS EMAIL REGARDING IRG (.2); FURTHER CONSIDER SAME, INCLUDING FURTHER EMAIL EXCHANGES INTERNALLY AND WITH W. MURPHY REGARDING SAME (1.8). | | | | |
| 11/11/21 | Behl-Remijan, Eric D. | 1.60 | 1,840.00 | 031 | 63299893 |
| | ANALYZE NOL ISSUES (.7); ANALYZE TAX REFUND ISSUES (.9). | | | | |
| 11/12/21 | Hoenig, Mark | 2.00 | 3,300.00 | 031 | 63311594 |
| | IRG PROPOSAL RE: TAX REFUNDS (2.0). | | | | |
| 11/12/21 | Goldring, Stuart J. | 2.20 | 3,949.00 | 031 | 63315447 |
| | FURTHER CONSIDER AND COMMENT ON DRAFT EMAIL TO SPECIAL COMMITTEE REGARDING IRG PROPOSAL (.7); EMAIL EXCHANGES WITH DELOITTE REGARDING TAX RETURNS (.4); EMAIL EXCHANGES AND CALL WITH J. MARCUS REGARDING SAME (.4); FURTHER EMAIL EXCHANGES WITH MII AND OTHERS REGARDING IRG PROPOSAL (.7). | | | | |
| 11/12/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 031 | 63302898 |
| | E-MAILS REGARDING IRG STATUS (.4); CALLS WITH W. MURPHY, A. CARR REGARDING SAME (.3); CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 11/12/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 63301799 |
| | ANALYZE TAX REFUND ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/21 | Hoenig, Mark | 1.70 | 2,805.00 | 031 | 63311487 |
| | IRG PROPOSAL (1.7). | | | | |
| 11/14/21 | Goldring, Stuart J. | 6.10 | 10,949.50 | 031 | 63315411 |
| | REVIEW DRAFT IRG DISCLOSURE AGREEMENT AND REVISIONS TO SAME (3.4); VARIOUS EMAIL EXCHANGES WITH W. MURPHY, J. MARCUS, E. REMIJAN, M. HOENIG AND OTHERS REGARDING IRG PROPOSAL (2.1) DISCUSSIONS WITH J. MARCUS REGARDING SAME (.3); CALL WITH W. MURPHY AND W. TRANSIER REGARDING SAME (.3). | | | | |
| 11/14/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 031 | 63308039 |
| | CALL WITH S. GOLDRING REGARDING IRG AGREEMENT (.1); REVIEW E-MAILS REGARDING SAME (.2); CALL WITH S. GOLDRING AND REVISE IRG NDA (.7); CALL WITH S. GOLDRING REGARDING ADDITIONAL COMMENTS AND PREPARE NEW DRAFT OF AGREEMENT (1.2); REVIEW ADDITIONAL CHANGES TO NDA (.2); E-MAILS REGARDING SAME (.1). | | | | |
| 11/14/21 | Behl-Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 63308572 |
| | ANALYZE TAX REFUND ISSUES. | | | | |
| 11/15/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63322845 |
| | TAX RETURN ISSUES (1.0). | | | | |
| 11/15/21 | Goldring, Stuart J. | 2.50 | 4,487.50 | 031 | 63327504 |
| | FURTHER EMAIL EXCHANGES REGARDING DRAFT AGREEMENT WITH IRG (.4); REVIEW AND CONSIDER MEMO FROM IRG REGARDING 2017 TAX YEAR (.7); FOLLOW-UP EMAIL EXCHANGES WITH W. MURPHY, WEIL TEAM AND OTHERS REGARDING SAME (1.3); CALL WITH E. REMIJAN REGARDING SAME (.1). | | | | |
| 11/15/21 | Marcus, Jacqueline | 0.40 | 620.00 | 031 | 63323937 |
| | E-MAILS REGARDING IRG AGREEMENT AND REVIEW CHANGES TO SAME (.3); TELEPHONE CALL WITH W. MURPHY REGARDING SAME (.1). | | | | |
| 11/15/21 | Behl-Remijan, Eric D. | 1.70 | 1,955.00 | 031 | 63318798 |
| | ANALYZE TAX REFUND ISSUES (1.4); ANALYZE NOL ISSUES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 63332424 |
| | TAX RETURN MATTERS (0.7). | | | | |
| 11/19/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63356021 |
| | ANALYZE ENTITY WINDDOWN ISSUES. | | | | |
| 11/22/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 63380317 |
| | CALL WITH J. MARCUS REGARDING PLAN IMPLEMENTATION CONSIDERATIONS (.4). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.50 | 775.00 | 031 | 63372675 |
| | TELEPHONE CALL WITH S. GOLDRING REGARDING APA PROVISIONS (.4); OFFICE CONFERENCE WITH G. FAIL REGARDING SAME (.1). | | | | |
| 11/29/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63415306 |
| | ANALYZE NOL ISSUES. | | | | |
| 11/30/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 63435182 |
| | CALL WITH E. REMIJAN REGARDING STOCK TRANSFER REQUEST; FURTHER CONSIDER SAME. | | | | |
| 11/30/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63425829 |
| | ANALYZE NOL ISSUES. | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 031 - Tax Issues:** | **50.70** | **$79,067.00** | | |

| | | | | |
|---|---|---|---|---|
| **Total Fees Due** | 595.20 | $626,747.00 | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/04/21 | Genender, Paul R. | H023 | 40831460 | 6,347.06 |
|  | E-DISCOVERY SERVICES |  |  |  |
|  | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD000993; DATE: 09/30/2021 - RELATIVITY DATA HOSTING |  |  |  |
| 11/08/21 | Genender, Paul R. | H023 | 40834590 | 36,893.63 |
|  | E-DISCOVERY SERVICES |  |  |  |
|  | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD000994; DATE: 09/30/2021 - RELATIVITY DATA HOSTING |  |  |  |

| **SUBTOTAL DISB TYPE H023:** |  |  |  | **$43,240.69** |
|---|---|---|---|---|

| 11/09/21 | Lucevic, Almir | H060 | 40840817 | 7.85 |
|---|---|---|---|---|
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093516804; DATE: 10/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2021. |  |  |  |
| 11/09/21 | Leslie, Harold David | H060 | 40840796 | 6.73 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093516804; DATE: 10/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2021. |  |  |  |

| **SUBTOTAL DISB TYPE H060:** |  |  |  | **$14.58** |
|---|---|---|---|---|

| 11/12/21 | Stauble, Christopher A. | H073 | 40840421 | 140.65 |
|---|---|---|---|---|
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1713025; DATE: 11/10/2021 - TAXI CHARGES FOR 2021-11-10 INVOICE #17130251110322011 TRAVIS J PEENE E424 RIDE DATE: 2021-11-04 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

**SUBTOTAL DISB TYPE H073:**                                                                 **$140.65**

| 11/08/21 | Callender-Wilson, Lisa | H100 | 40834867 | 68.79 |
|---|---|---|---|---|
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 22841126-RI; DATE: 9/2/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 11/16/21 | Frayle, Barbara | H100 | 40844397 | 72.85 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111728176; DATE: 11/10/2021 - CERTIFICATE OF GOOD STANDING FOR KMART CORPORATION FROM MI | | | |

**SUBTOTAL DISB TYPE H100:**                                                                 **$141.64**

| 11/09/21 | Stauble, Christopher A. | H181 | 40835326 | 200.00 |
|---|---|---|---|---|
| | FILING FEES | | | |
| | INVOICE#: CREX4828292211091239; DATE: 11/9/2021 - SEARS PRO HAVE VICE FEE - AKERMAN- FILING FEES, OCT 29, 2021 | | | |

**SUBTOTAL DISB TYPE H181:**                                                                 **$200.00**

| 11/08/21 | WGM, Firm | S017 | 40848642 | 0.10 |
|---|---|---|---|---|
| | DUPLICATING | | | |
| | 1 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/01/2021 TO 11/01/2021 | | | |
| 11/15/21 | WGM, Firm | S017 | 40848730 | 24.40 |
| | DUPLICATING | | | |
| | 244 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/10/2021 TO 11/10/2021 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/29/21 | WGM, Firm<br>DUPLICATING<br>106 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/24/2021 TO 11/24/2021 | S017 | 40853511 | 10.60 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$35.10** |
| 11/17/21 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 11/10/2021 09:39AM | S019 | 40851602 | 3.00 |
| **SUBTOTAL DISB TYPE S019:** | | | | **$3.00** |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844143 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40844129 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844188 | 2.24 |
| 11/12/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 10/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40842775 | 23.73 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844179 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40844105 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844117 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844113 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844147 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844139 | 2.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844094 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844109 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40844208 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844092 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844206 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40844170 | 2.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844182 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844199 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844098 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844185 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844097 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844111 | 2.24 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40844114 | 38.65 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844128 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844156 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844164 | 2.24 |
| 11/12/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 10/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40843030 | 94.94 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844136 | 2.24 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844116 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40844174 | 2.24 |
| 11/12/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 10/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40843592 | 47.47 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844197 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844180 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844212 | 2.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/18/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855732 | 10.30 |
| 11/18/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855601 | 8.70 |
| 11/18/21 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855449 | 7.50 |
| 11/18/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855382 | 11.50 |
| 11/18/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855536 | 8.20 |
| 11/18/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855582 | 0.90 |
| 11/18/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855716 | 66.60 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/24/2021 ACCOUNT 424YN6CXS | S061 | 40854452 | 68.65 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/08/2021 ACCOUNT 424YN6CXS | S061 | 40854382 | 205.96 |
| 11/19/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 10/05/2021 ACCOUNT 424YN6CXS | S061 | 40854360 | 68.65 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/08/2021 ACCOUNT 424YN6CXS | S061 | 40854508 | 36.75 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/25/2021 ACCOUNT 424YN6CXS | S061 | 40854595 | 65.88 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/22/2021 ACCOUNT 424YN6CXS | S061 | 40854358 | 137.30 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/19/2021 ACCOUNT 424YN6CXS | S061 | 40854352 | 68.65 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/25/2021 ACCOUNT 424YN6CXS | S061 | 40854300 | 205.96 |
| 11/19/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 10/05/2021 ACCOUNT 424YN6CXS | S061 | 40854703 | 65.88 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/19/21 | Litz, Dominic | S061 | 40854351 | 65.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LITZ, DOMINIC 10/28/2021 ACCOUNT 424YN6CXS | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,375.25** |
| | | | | |
| 11/03/21 | Goldring, Stuart J. | S075 | 40833379 | 2.76 |
| | POSTAGE | | | |
| | NY POSTAGE 11/01/2021 NUMBER OF PIECES(S): 1 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S075:** | | | | **$2.76** |
| | | | | |
| 11/10/21 | WGM, Firm | S117 | 40849433 | 7.70 |
| | DUPLICATING | | | |
| | 77 PRINT(S) MADE IN NEW YORK BETWEEN 11/03/2021 TO 11/09/2021 | | | |
| | | | | |
| 11/17/21 | WGM, Firm | S117 | 40851696 | 1.70 |
| | DUPLICATING | | | |
| | 17 PRINT(S) MADE IN NEW YORK BETWEEN 11/10/2021 TO 11/11/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S117:** | | | | **$9.40** |
| | | | | |
| **TOTAL DISBURSEMENTS** | | | | **$45,163.07** |