WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

**SUMMARY SHEET FOR NINTH APPLICATION OF**
**WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR**
**INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| *General Information* | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224) |
| | Second Interim Application (ECF No. 4860) |
| | Third Interim Application (ECF No. 6232) |
| | Fourth Interim Application (ECF No. 7818) |
| | Fifth Interim Application (ECF No. 8403) |
| | Sixth Interim Application (ECF No. 9183) |
| | Seventh Interim Application (ECF No. 9416) |
| | Eighth Interim Application (ECF No. 9745) |
| Time Period Covered by This Application: | July 1, 2021 through and including October 31, 2021  (the "**Compensation Period**") |
| *Summary of Fees and Expenses Requested for Compensation Period* | |
| Amount of Fees Sought for the Compensation Period: | $2,517,997.00 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $148,882.59 |
| Total Fees and Expenses Requested for the Compensation Period: | $2,666,879.59 |
| *Total Fees and Expenses Allowed Pursuant to Prior Interim Applications* | |
| Total Allowed Fees Paid to Date: | $79,743,302.25 |
| Total Allowed Expenses Paid to Date: | $3,733,541.14 |
| Total Allowed Fees and Expenses Paid to Date: | $83,476,843.39 |
| *Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements* | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $2,014,397.60 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $148,882.59 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $2,163,280.19 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $503,599.40 |
| *Summary of Rates and Other Related Information for this Compensation Period* | |
| Blended Rate in This Application for All Attorneys: | $1,139.06 |
| Blended Rate in This Application for All Timekeepers: | $1,060.75 |
| Number of Timekeepers Included in This Application: | 44 (including 39 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | Fees were less than budgeted |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 12 (11 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | Yes |

This is a(n):    __X__ interim _____ final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| **Total for Third Interim Fee Application (ECF No. 6232)** | | **$10,388,784.25** | **$675,032.56** | **$10,388,784.25** | **$675,032.56** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| **Total for Fourth Interim Fee Application (ECF No. 7818)** | | **$5,051,526.75** | **$206,901.80** | **$5,051,526.75** | **$206,901.80** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| **Total for Fifth Interim Fee Application (ECF No. 8403)** | | **$2,891,566.50** | **$285,632.99** | **$2,891,566.50** | **$285,632.99** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $495,073.00 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $465,974.00 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $540,566.00 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $504,594.00 | $40,966.06 |
| **Total for Sixth Interim Fee Application (ECF No. 9183)** | | **$2,006,207.00** | **$153,835.61** | **$2,006,207.00** | **$153,835.61** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $518,866.00 | $39,397.19 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $444,287.00 | $41,833.17 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $613,642.00 | $7,470.80 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $564,744.50 | $54,749.54 |
| **Total for Seventh Interim Fee Application (ECF No. 9416)** | | **$2,141,539.50** | **$143,450.70** | **$2,141,539.50** | **$143,450.70** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/10/2021 ECF No. 9478 | March 1, 2021 through March 31, 2021 | $685,357.00 | $78,323.93 | $685,357.00 | $78,323.93 |
| 06/10/2021 ECF No. 9561 | April 1, 2021 through April 30, 2021 | $716,452.50 | $41,458.01 | $716,452.50 | $41,458.01 |
| 07/09/2021 ECF No. 9638 | May 1, 2021 through May 31, 2021 | $671,242.50 | $51,464.60 | $671,242.50 | $51,464.60 |
| 08/04/2021 ECF No. 9715 | June 1, 2021 through June 30, 2021 | $480,659.00 | $46,982.45 | $480,659.00 | $46,982.45 |
| **Total for Eighth Interim Fee Application (ECF No. 9745)** | | **$2,553,711.00** | **$218,228.99** | **$2,553,711.00** | **$218,228.99** |

### SUMMARY OF NINTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@20%) |
| 09/02/2021 ECF No. 9792 | July 1, 2021 through July 31, 2021 | $391,485.50 | $43,966.12 | $313,188.40 | $43,966.12 | $313,188.40 | $43,966.12 | $78,297.10 |
| 10/28/2021 ECF No. 9998 | August 1, 2021 through August 31, 2021 | $728,768.00 | $46,189.79 | $583,014.40 | $46,189.79 | $583,014.40 | $46,189.79 | $145,753.60 |
| 10/28/2021 ECF No. 9999 | September 1, 2021 through September 30, 2021 | $771,555.50 | $50,403.02 | $617,244.40 | $50,403.02 | $617,244.40 | $50,403.02 | $154,311.10 |
| 11/16/2021 ECF No. 10083 | October 1, 2021 through October 31, 2021 | $626,188.00 | $8,323.66 | $500,950.40 | $8,323.66 | $500,950.40 | $8,323.66 | $125,237.60 |
| **Total** | | **$2,517,997.00** | **$148,882.59** | **$2,014,397.60** | **$148,882.59** | **$2,014,397.60** | **$148,882.59** | **$503,599.40** |

Summary of Any Objections to Monthly Fee Statements:  None.

## COMPENSATION BY PROFESSIONAL
## JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hoenig, Mark | Partner | TAX | 1982 | $1,650.00 | 16.40 | $27,060.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,550.00 | 80.00 | $124,000.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 25.50 | $45,772.50 |
| Genender, Paul R. | Partner | LIT | 1994 | $1,350.00 | 14.20 | $19,170.00 |
| Tulumello, Andrew S. | Partner | LIT | 1996 | $1,495.00 | 9.50 | $14,202.50 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,795.00 | 8.60 | $15,437.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,295.00 | 94.40 | $122,248.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,595.00 | 276.70 | $441,336.50 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,295.00 | 132.10 | $171,069.50 |
| Singh, Sunny | Partner | RES | 2007 | $1,425.00 | 5.00 | $7,125.00 |
| Tripp, Zachary D. | Partner | LIT | 2007 | $1,275.00 | 9.60 | $12,240.00 |
| Margolis, Steven M. | Counsel | TAX | 1990 | $1,225.00 | 4.30 | $5,267.50 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,175.00 | 10.70 | $12,572.50 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,175.00 | 5.80 | $6,815.00 |
| Gage, Richard | Counsel | LIT | 2012 | $1,150.00 | 15.50 | $17,825.00 |
| Guthrie, Hayden | Counsel | CORP | 2012 | $1,150.00 | 7.80 | $8,970.00 |
| Behl-Remijan, Eric D. | Counsel | TAX | 2012 | $1,150.00 | 27.80 | $31,970.00 |
| Choi, Erin Marie | Associate | LIT | 2011 | $1,100.00 | 100.70 | $110,770.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,100.00 | 89.30 | $98,230.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,100.00 | 144.30 | $158,730.00 |
| Liegel, Brian | Associate | LIT | 2015 | $1,075.00 | 7.60 | $8,170.00 |
| Curtis, Aaron J. | Associate | LIT | 2015 | $1,040.00 | 11.80 | $12,272.00 |
| Niles-Weed, Robert B. | Associate | LIT | 2017 | $1,040.00 | 15.00 | $15,600.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,040.00 | 21.60 | $22,464.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $985.00 | 58.50 | $57,622.50 |
| Namerow, Derek | Associate | CORP | 2018 | $1,040.00 | 49.60 | $51,584.00 |
| Namerow, Derek | Associate | CORP | 2018 | $985.00 | 201.30 | $198,280.50 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,040.00 | 28.90 | $30,056.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $985.00 | 32.10 | $31,618.50 |

[2] RES – Restructuring; CORP – Corporate; LIT – Litigation.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Litz, Dominic | Associate | RES | 2018 | $985.00 | 34.60 | $34,081.00 |
| Litz, Dominic | Associate | RES | 2018 | $895.00 | 104.60 | $93,617.00 |
| Simmons, Kevin Michael | Associate | LIT | 2018 | $895.00 | 22.50 | $20,137.50 |
| DiDonato, Philip | Associate | RES | 2019 | $985.00 | 68.00 | $66,980.00 |
| DiDonato, Philip | Associate | RES | 2019 | $895.00 | 187.00 | $167,365.00 |
| Buschmann, Michael | Associate | RES | 2019 | $895.00 | 54.30 | $48,598.50 |
| Sanford, Broden N. | Associate | LIT | 2019 | $895.00 | 3.10 | $2,774.50 |
| Aquila, Elaina | Associate | LIT | 2020 | $895.00 | 21.00 | $18,795.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $770.00 | 120.30 | $92,631.00 |
| Xuan, Yinan | Associate | CORP | 2021 | $630.00 | 17.00 | $10,710.00 |
| **Attorney Total** | | | | | **2,137.00** | **$2,434,168.00** |

The paraprofessionals who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 78.10 | $35,926.00 |
| Jones, Allen | LIT | $420.00 | 25.40 | $10,668.00 |
| Morris, Sharon | LIT | $405.00 | 10.80 | $4,374.00 |
| Peene, Travis J. | RES | $275.00 | 67.40 | $18,535.00 |
| Pal, Himansu | RES | $260.00 | 55.10 | $14,326.00 |
| **Paraprofessional Total** | | | **236.80** | **$83,829.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (17) | $1,455.95 | 743.90 | $1,083,081.00 |
| Associates (22) | $969.84 | 1,393.10 | $1,351,087.00 |
| Paraprofessionals (5) | $354.01 | 236.80 | $83,829.00 |
| **Blended Attorney Rate** | **$1,139.06** | | |
| **Blended Rate for All Timekeepers** | **$1,060.75** | | |
| **Total Fees Incurred:** | | | **$2,517,997.00** |

## COMPENSATION BY PROJECT CATEGORY
## JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 319.20 | $335,144.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 363.40 | $349,165.50 |
| 004 | Automatic Stay | 93.10 | $90,178.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 37.30 | $21,478.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 455.50 | $536,491.50 |
| 010 | Corporate Governance | 31.40 | $48,241.00 |
| 015 | Employee Issues | 5.20 | $6,662.50 |
| 018 | General Case Strategy (Includes Team Calls) | 91.40 | $125,642.00 |
| 019 | Hearings and Court Matters | 168.20 | $139,209.00 |
| 021 | Non-Bankruptcy Litigation | 163.40 | $198,898.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 300.80 | $304,370.00 |
| 025 | Regulatory/Environmental Issues | 10.70 | $12,572.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 9.60 | $6,745.00 |
| 027 | Retention/Fee Application: Other Professionals | 10.70 | $5,443.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 41.30 | $35,390.00 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 161.10 | $151,217.50 |
| 031 | Tax Issues | 104.30 | $143,038.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 2.60 | $1,797.50 |
| 034 | Utility Issues/Adequate Assurance | 4.60 | $6,312.50 |
| Total: | | 2,373.80 | $2,517,997.00 |

**EXPENSE SUMMARY**
**JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $18,104.51 |
| Corporation Service | $217.64 |
| Court Reporting | $5,190.90 |
| Duplicating | $2,006.80 |
| E-Discovery Services | $119,857.70 |
| Mail/Messenger | $413.39 |
| Mediation Expenses | $3,000.00 |
| Travel | $91.65 |
| **Total:** | **$148,882.59** |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
**In re**                                                   :          **Chapter 11**
:
**SEARS HOLDINGS CORPORATION**, *et al.*,    :          **Case No. 18-23538 (RDD)**
:
**Debtors.**[1]                               :          **(Jointly Administered)**
:
---------------------------------------------------------------x

**NINTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,**
**AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**FROM JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing July 1, 2021 through and including October 31, 2021 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Jurisdiction

1.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Background

2.     Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.       On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").   No trustee or examiner has been appointed in these chapter 11 cases.

4.       On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.       On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.       Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

3

### The Debtors' Retention of Weil

7.       Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation and Reimbursement of Expenses Requested[3]

8.       During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates.  During the Compensation Period, Weil attorneys, paraprofessionals

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

expended a total of 2,373.80 hours in connection with the necessary services performed. Weil seeks allowance of compensation for professional services performed in the amount of $2,517,997.00 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $148,882.59. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9.      There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11.     Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

12.    Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.    The attached summary sheet contains a schedule of Weil professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.    The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases. Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines. A copy of the details are annexed hereto as **Exhibit E**.

15.    The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.    Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending October 31, 2021 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.    Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.    The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

### Summary of Services Performed by
### Weil During the Compensation Period

19.    The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.    <u>Administrative Expense and Priority Claims (Task Code 001)</u>
Fees:  $335,144.50; Total Hours:  319.20

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile Non Opt-Out Admin Claims and Opt-Out Admin Claims in and out of court;

7

- Drafted, filed, and/or prosecuted the Debtors' Thirty-First, Thirty-Second, Thirty-Third, Thirty-Fourth, Thirty-Fifth, Thirty-Sixth, Thirty-Seventh, Thirty-Eighth, Thirty-Ninth, and Fortieth Omnibus Claim Objections (ECF Nos. 9658, 9660. 9787, 9788, 9860, 9975, 9976, 9977, 9978, and 9987) (collectively, the "**Omnibus Objections**"), addressing 129 asserted administrative claims, and 653 asserted priority and secured claims against the Debtors;

- Addressed and responded to formal responses filed in opposition to the Omnibus Objections (ECF Nos. 9689, 9699, 10006, and 10009) and numerous informal responses to the Omnibus Objections, and drafted replies in further support of certain claims objections filed prior to the Compensation Period (ECF Nos. 10002, 10024, and 10044);

- Addressed and settled numerous claims subject to claim objections filed prior to the Compensation Period;;

- Conducted research related to application of credits, 503(b)(9) claims, security interests, and consignment vendor issues;

- Reviewed and analyzed numerous claims to determine the merits of such claims and the bases for objections thereto; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.    Asset Disposition (Task Code 003)
Fees: $349,165.50; Total Hours: 363.40

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

    - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

    - Drafted and filed various pleadings in connection with Transform appeal of Bankruptcy Court order granting the Debtors' Third Motion to Enforce the Asset Purchase Agreement (ECF Nos. 9395, 9574), including an extensive response to Transform's appellate brief and a corresponding supplemental appendix (Case No. 7:21-cv-05782 (VB), ECF Nos. 17, 17-1) and the *Debtors' Counter-Designation of the Record on Appeal* (ECF Nos. 9651, 9832), and corresponded with counsel to Transform regarding the same;

    - Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense

claims, and prepare for and participate in teleconferences and virtual meet-and-confers concerning the same;

- Provided corporate governance and securities law related advice and in connection therewith:

  - Prepared materials for and participated in numerous meetings of the Restructuring Committee, and drafted minutes, resolutions, secretary certificates, and other corporate governance related documentation;

- Negotiated and completed six (6) "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures (ECF No. 856), including conducting an auction in connection with the sale of the Cheboygan, MI property, (*see* ECF Nos. 9764, 9770, 9786, 9870, 9984, 9993).

c. <u>Automatic Stay (Task Code 004)</u>
   Fees:  $90,178.50; Total Hours:  93.10

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging dozens of formal and informal requests for relief from stay;

- Analyzed various motions for relief from the automatic stay, coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated, drafted, several stipulations for relief from the automatic stay, and filed, and/or obtained Court approval of two (2) such stipulations (ECF Nos. 9783 and 9822);

- Conducted legal research and factual diligence on various stay-related issues.

d. <u>Chapter 11 Plan/Plan Confirmation (Task Code 008)</u>
   Fees:  $536,491.50; Total Hours:  455.50

- Further administered the Administrative Expense Claims Consent Program, pursuant to which the Debtors have reconciled thousands of claims and ballots and other requests, and distributed or reserved approximately $53.2 million on account of allowed administrative claims;

  - Prepared and filed the *Notice Regarding Third Distribution Pursuant to Administrative Expense Claims Consent Program* (ECF No. 9630) (the "**Third Distribution Notice**"), pursuant to which the Debtors made an aggregate cash distribution to participating claimants of $10,500,000.00;

9

- Reviewed and responded to formal and informal responses to the Third Distribution Notice (ECF Nos. 9671 and 9678);

- Prepared for and participated in oral arguments in connection with the Second Circuit appeal of the *Order Determining the Amount Second-Lien Holders' Section 507(B) Administrative Claims Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure* 2019 (ECF. No. 4740);

- Conducted analysis relating to, drafted and filed various documents in connection with the prosecution of the confirmed chapter 11 plan, including the *Debtors' Amended Motion for an Order in Aid of Execution of the Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 9706), approved by the Bankruptcy Court on August 24, 2021 (ECF No. 9768);

- Prepared reports for and responded to information requests from the Admin Representative in connection with the Administrative Expense Claims Consent Program and the preparation for filing the Third Distribution Notice and completing the distributions in connection therewith.

e.    <u>Hearings and Court Matters (Task Code 019)</u>
Fees:  $139,209.00; Total Hours:  168.20

- Prepared for and represented the Debtors during three (3) omnibus hearings held on July 27, 2021, September 27, 2021, and October 26, 2021.

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.    <u>Non-Bankruptcy Litigation (Task Code 021)</u>
Fees: $198,898.50; Total Hours: 153.40

- Obtained settlement between the Debtors, the Village of Hoffman Estates, Community School District 300, and other related parties (the "**EDA Settlement**"), which would deliver to the Debtors approximately $12.3 million;

  o   Negotiated and drafted term sheet and settlement agreement; and

  o   Drafted motion and proposed order seeking approval of the EDA Settlement filed after the Compensation Period at ECF No. 10101;and

10

- Negotiated settlement between the Debtors and 233 S. Wacker, LLC regarding the litigation concerning a sculpture designed by Alexander Calder, and drafted a motion and proposed order seeking approval of the same, filed after the Compensation Period at ECF No. 10099.

g.    Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)
Fees:  $304,370.00; Total Hours:  300.80

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

h.    Secured Creditors Issues/ Communication/ Meetings (Task Code 030)
Fees:  $151,217.50; Total Hours:  161.10

- Reconciled more than 1,053 secured claims, including preparing objections to the same, and distributed approximately $1.9 million on account of allowed secured claims;

  - Reconciled and entered into settlements with numerous consignment vendors and other vendors asserting secured claims, releasing reconciled amounts from the consignment reserve account in accordance with the *Order Authorizing Debtors to Release Consignment Reserve Deposit Amounts* (ECF No. 9103);

  - Conducted extensive research and legal analysis regarding various consignment and Uniform Commercial Code issues; and

- Corresponded with M-III on legal and factual aspects of the secured claims reconciliation process.

i.    Tax Issues (Task Code 031)
Fees:  $143,038.00; Total Hours:  104.30

- Provided tax advice in connection with, among other issues:

11

- Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

- State trust fund tax issues; and

- Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.     The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

21.     The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 2,373.80 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 743.90 recorded hours were expended by partners and counsel of Weil, approximately 1,393.10 recorded hours were expended by associates, and approximately 236.80 recorded hours were expended by paraprofessionals of Weil.

**Actual and Necessary Disbursements of Weil**

22.     Weil disbursed $148,882.59 as expenses incurred in providing professional services during the Compensation Period.  These expenses are reasonable and necessary and were essential to the overall administration of these chapter 11 cases.

23.     While Weil has not charged the Debtors for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the

12

evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office. Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services. The reimbursement amounts do not exceed those set forth in the Fee Guidelines and the Local Rules.

24.    With respect to black-and-white photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for color copies, Weil charges $.50 per page. Each of these categories of expenses does not exceed the maximum rate set by the Local Rules or Local Guidelines. These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates. Only clients who actually use services of the types set forth in the summary sheet are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service. A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

25.    On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Weil's overhead for the purpose of setting billing rates. Weil has made every effort to minimize its disbursements in this case. The actual expenses incurred

13

in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

## The Requested Compensation Should Be Allowed

26.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

14

27.     Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates.  The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

28.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.  The professional services were performed expediently and efficiently.  Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.     The compensation requested herein is reasonable under the applicable standards.  Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.  Weil respectfully requests that the Court grant the Application.

## **Notice**

30.     Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

31.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

15

### Conclusion

32.     Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $2,666,879.59, consisting of $2,517,997.00 in fees incurred and $148,882.59 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  December 15, 2021
New York, New York

/s/  Garrett A. Fail
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**Exhibit A**

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
**In re**                                 :         **Chapter 11**
                                          :
**SEARS HOLDINGS CORPORATION, *et al.*,** :         **Case No. 18-23538 (RDD)**
                                          :
                  **Debtors.**[1]         :         **(Jointly Administered)**
                                          :
------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
NINTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021**

I, Garrett A. Fail, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.      This certification is made in connection with Weil's Application, dated December 15, 2021, for interim compensation and reimbursement of expenses for the period commencing July 1, 2021 through and including October 31, 2021 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.      The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.      In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.      Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending October 31, 2021, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from July 1, 2021 through and including October 31, 2021.  Weil does not charge a premium for bankruptcy related services as compared to other services.

7.      In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

3

<u>Question 1</u>:     Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

<u>Answer</u>:          No.

<u>Question 2</u>:     Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for the variation with the client?

<u>Answer</u>:          No.

<u>Question 3</u>:     Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>:          No.

<u>Question 4</u>:     Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

<u>Answer</u>:          Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 5</u>:     Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

<u>Answer</u>:          Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 6</u>:     Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:          Yes.


Dated: December 15, 2021
       New York, New York                          _/s/  Garrett A. Fail_____
                                                   Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York, excluding bankruptcy [1] | Billed in this fee application |
| Partner | $1,331.00 | $1,448.00 |
| Counsel | $1,053.00 | $1,160.00 |
| Senior Associate (7 years or more since first admission) | $1,002.00 | $1,100.00 |
| Mid-level Associate (4-6 years since first admission) | $917.00 | $999.00 |
| Junior Associate (0-3 years since first admission) | $697.00 | $858.00 |
| Contract Attorney | $432.00 | N/A |
| Staff Attorney | $374.00 | N/A |
| Paralegal | $343.00 | $354.00 |
| Other | $336.00 | N/A |
| **All timekeepers aggregated** | **$921.00** | **$1,061.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending October 31, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

## Exhibit C

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| July | $500,000.00 | $391,485.50 |
| August | $750,000.00 | $728,768.00 |
| September | $750,000.00 | $771,555.50 |
| October | $750,000.00 | $626,188.00 |
| Total | $2,750,000.00 | $2,517,997.00 |

| Task Cod | July Budget | July Amount | August Budget | August Amount | September Budge | September Amoun | October Budget | October Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | $50,000.00 | $35,786.50 | $100,000.00 | $103,783.50 | $100,000.00 | $71,516.00 | $150,000.00 | $124,058.50 |
| 3 | $50,000.00 | $37,432.00 | $100,000.00 | $92,060.00 | $100,000.00 | $169,758.50 | $100,000.00 | $49,915.00 |
| 4 | $25,000.00 | $23,425.00 | $25,000.00 | $28,901.00 | $25,000.00 | $17,759.00 | $25,000.00 | $20,093.50 |
| 7 | $10,000.00 | $4,632.00 | $10,000.00 | $8,773.50 | $10,000.00 | $937.00 | $10,000.00 | $7,135.50 |
| 8 | $100,000.00 | $112,791.00 | $200,000.00 | $188,360.50 | $200,000.00 | $235,340.00 | $0.00 | $0.00 |
| 10 | $10,000.00 | $2,356.50 | $10,000.00 | $4,844.50 | $10,000.00 | $3,477.50 | $10,000.00 | $37,562.50 |
| 15 | $5,000.00 | $0.00 | $5,000.00 | $2,270.00 | $5,000.00 | $0.00 | $5,000.00 | $4,392.50 |
| 18 | $25,000.00 | $31,838.50 | $25,000.00 | $14,456.50 | $25,000.00 | $27,711.50 | $75,000.00 | $51,635.50 |
| 19 | $50,000.00 | $46,250.00 | $25,000.00 | $11,616.50 | $25,000.00 | $43,308.50 | $50,000.00 | $38,034.00 |
| 21 | $25,000.00 | $7,472.50 | $25,000.00 | $16,569.50 | $25,000.00 | $76,555.00 | $100,000.00 | $98,301.50 |
| 23 | $75,000.00 | $53,114.50 | $100,000.00 | $112,764.50 | $100,000.00 | $53,159.50 | $100,000.00 | $85,331.50 |
| 25 | $5,000.00 | $2,937.50 | $5,000.00 | $0.00 | $5,000.00 | $6,110.00 | $5,000.00 | $3,525.00 |
| 26 | $5,000.00 | $2,657.50 | $5,000.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 | $4,087.50 |
| 27 | $5,000.00 | $592.00 | $5,000.00 | $1,393.00 | $5,000.00 | $2,532.50 | $5,000.00 | $925.50 |
| 28 | $10,000.00 | $6,174.50 | $10,000.00 | $13,334.00 | $10,000.00 | $6,174.00 | $10,000.00 | $9,707.50 |
| 30 | $0.00 | $0.00 | $50,000.00 | $51,302.50 | $50,000.00 | $37,281.50 | $50,000.00 | $39,901.50 |
| 31 | $50,000.00 | $22,732.00 | $50,000.00 | $72,130.00 | $50,000.00 | $19,935.00 | $50,000.00 | $50,973.00 |
| 33 | $0.00 | $1,293.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $504.00 |
| 34 | $0.00 | $0.00 | $0.00 | $6,208.50 | $0.00 | $0.00 | $0.00 | $104.00 |
| TOTAL | $500,000.00 | $391,485.00 | $750,000.00 | $728,768.00 | $750,000.00 | $771,555.50 | $750,000.00 | $626,188.00 |

## **Exhibit D**

Weil discussed attorney staffing with the Debtors throughout the cases.    Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

## Exhibit E

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 62338060 |
| | CALL WITH COUNSEL TO SHAGHAL RE CLAIM RECONCILIATION (0.5); CONDUCT RESEARCH RE SHAGHAL CLAIM (1.2). | | | | |
| 07/01/21 | Buschmann, Michael | 0.20 | 179.00 | 001 | 62564772 |
| | REVIEW AND RESPOND TO INFORMAL OMNIBUS OBJECTION RESPONSE. | | | | |
| 07/02/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 62339735 |
| | EMAILS AND REVIEW CNO AND NOTICES OF WITHDRAWAL. | | | | |
| 07/02/21 | Buschmann, Michael | 2.00 | 1,790.00 | 001 | 62564792 |
| | ATTEND CALL WITH M3 AND WEIL TO COORDINATE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1.0); FINALIZE NOTICE OF WITHDRAWAL FOR OMNIBUS CLAIMS OBJECTION (.3); PREPARE AND CIRCULATE SUPPLEMENTAL CNO TO RELEVANT PARTIES (.7). | | | | |
| 07/02/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 62341635 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS PROCESS (.9); ANALYSIS RE DE MINIMIS CLAIMS (.2). | | | | |
| 07/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62380268 |
| | EMAILS WITH WEIL AND M3 TEAMS RE VARIOUS CLAIMS INCLUDING IN RESPONSE TO DISTRIBUTION NOTICE. | | | | |
| 07/07/21 | Buschmann, Michael | 0.50 | 447.50 | 001 | 62564796 |
| | DISCUSS RESPONSE TO OMNIBUS OBJECTION WITH UTILITY PROVIDER. | | | | |
| 07/09/21 | DiDonato, Philip | 1.70 | 1,521.50 | 001 | 62375613 |
| | ADMIN CONSENT PROGRAM UPDATE CALL WITH M-3 (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH VARIOUS VENDORS RE CLAIMS RECONCILIATION (0.7). | | | | |
| 07/09/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62564765 |
| | CALL WITH M3 AND WEIL TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Fail, Garrett | 1.40 | 2,233.00 | 001 | 62431734 |

EMAILS RE (.3) AND CALLS WITH KOOLATRON AND M. BUSCHMANN RE SAME (.7). CALL WITH P. MORRIS (M3) RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | DiDonato, Philip | 1.20 | 1,074.00 | 001 | 62427106 |

CALL WITH M3 TO DISCUSS KOOLATRON CLAIM (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE RECONCILIATION OF VENDOR CLAIMS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62400547 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 CONCERNING ORACLE AMERICA ADMINISTRATIVE CLAIM (FOR WHICH DEBTORS CONTEND TRANSFORM IS RESPONSIBLE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62564846 |

DISCUSS KOOLATRON OBJECTION WITH OPPOSING COUNSEL (.5); PREPARE APPROPRIATE DOCUMENTATION AND BRIEFING SCHEDULES FOLLOWING MEETING WITH KOOLATORN COUNSEL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/21 | Fail, Garrett | 0.10 | 159.50 | 001 | 62431439 |

CALL WITH KOOLATRON ATTORNEY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62427042 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RECONCILIATION OF VENDOR CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 001 | 62611262 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF MIELE PREFERENCE ACTION (IN CONNECTION WITH POTENTIAL FOR TRANSFORM TO LAY CLAIM TO TRANSFERRED FUNDS) (.3); RELATED TELECONFERENCE WITH W. MURPHY OF M-3 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/13/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62564814 |

DISCUSS AND PREPARE 30TH OMNIBUS CNO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 62423941 |

DRAFT NOTICE OF WITHDRAWAL FOR 23RD OMNIBUS OBJECTION.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/21 | Buschmann, Michael | 0.90 | 805.50 | 001 | 62564820 |
| | CALL WITH BURWOOD COUNSEL TO DISCUSS 29TH OMNIBUS OBJECTION (.2); REVISE SETTLEMENT PROPOSAL (.7). | | | | |
| 07/16/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62431589 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION AND OBJECTIONS AND STRATEGIES. | | | | |
| 07/16/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 62426989 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RECONCILIATION OF VENDOR CLAIMS (0.6). | | | | |
| 07/16/21 | Sanford, Broden N. | 1.20 | 1,074.00 | 001 | 62462676 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 07/16/21 | Buschmann, Michael | 1.00 | 895.00 | 001 | 62564757 |
| | ATTEND CALL WITH M3 AND WEIL TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 07/16/21 | Litz, Dominic | 1.10 | 984.50 | 001 | 62437595 |
| | CALL WITH WEIL AND M3 RE: CLAIMS UPDATE. | | | | |
| 07/19/21 | Friedmann, Jared R. | 0.10 | 129.50 | 001 | 62447414 |
| | EMAILS WITH J.CROZIER AND B.MURPHY RE: ORACLE'S OUTSTANDING CLAIMS AND NEXT STEPS. | | | | |
| 07/19/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62494656 |
| | CALLS AND EMAILS WITH M. BUSCHMANN RE ORDERS, STIPULATIONS, CNOS, AND CLAIMS ISSUES. | | | | |
| 07/20/21 | Buschmann, Michael | 0.70 | 626.50 | 001 | 62564842 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND CIRCULATE SETTLEMENT AGREEMENT FOR OMNIBUS OBJECTION (.4); DISCUSS BRIEFING SCHEDULE AND NOTICE OF ADJOURNMENT RELATED TO CLAIMS OBJECTION WITH G. FAIL AND CIRCULATE DRAFTS TO OPPOSING COUNSEL (.3). | | | | |
| 07/21/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 001 | 62461283 |
| | PREPARE FOR 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 07/21/21 | Buschmann, Michael | 0.30 | 268.50 | 001 | 62564828 |
| | DISCUSS SUPPLEMENTAL CNO WITH CREDITOR COUNSEL AND CIRCULATE REVISED IN ACCORDANCE WITH CALL. | | | | |
| 07/22/21 | DiDonato, Philip | 0.90 | 805.50 | 001 | 62484648 |
| | REVIEW AND SUMMARIZE SUBSTANTIVE RESPONSE OF ELECTROLUX. | | | | |
| 07/22/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62564867 |
| | FINALIZE AND FILE 30TH OMNI CNO. | | | | |
| 07/23/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62686626 |
| | CALL WITH ACUMEN AND ASK RE LEVI STRAUSS. | | | | |
| 07/23/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62484612 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 07/23/21 | Sanford, Broden N. | 0.90 | 805.50 | 001 | 62479282 |
| | PREPARE FOR AND ATTEND TEAM MEETING WITH M-III TO DISCUSS ADMINISTRATIVE CLAIMS, OMNIBUS OBJECTIONS AND OTHER OUTSTANDING ITEMS. | | | | |
| 07/23/21 | Litz, Dominic | 0.70 | 626.50 | 001 | 62484993 |
| | CALL WITH WEIL AND M3 REGARDING CLAIMS. | | | | |
| 07/27/21 | DiDonato, Philip | 0.60 | 537.00 | 001 | 62530278 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO SHAGHAL AND M3 RE ADMIN CLAIM PROPOSAL. | | | | |
| 07/28/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62531338 |
| | REVIEW AND RESPOND TO ELECTROLUX CORRESPONDENCE. | | | | |
| 07/28/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62520139 |
| | PREPARE SETTLEMENT EMAILS FOR OPEN CLAIMANTS. | | | | |
| 07/29/21 | Litz, Dominic | 0.60 | 537.00 | 001 | 62531775 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **34.40** | **$35,786.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62350997 |
| | REVIEW TRANSFORM STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD AND E-MAILS REGARDING SAME. | | | | |
| 07/06/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62354303 |
| | REVIEW AND ANALYZE TRANSFORM'S STATEMENT OF ISSUE ON APPEAL AND DESIGNATION OF RECORD ON APPEAL (0.3); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/06/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62347810 |
| | RESPOND TO QUESTIONS REGARDING TRANSFORM'S DESIGNATION RELATED TO THEIR APPEAL OF THE THIRD MOTION TO ENFORCE. | | | | |
| 07/06/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62364507 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STATEMENT OF ISSUES AND DESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL (.3); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL AND DESIGNATION OF THE RECORD (.4); TELECONFERENCE CONCERNING PREPARATION OF COUNTER-DESIGNATION AND APPELLATE TIMELINE (.3); DEVELOP STRATEGY FOR AND APPROACH TO RESPONDING TO TRANSFORM'S STATEMENT OF ISSUES AND DESIGNATION OF RECORD (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/21 | Stauble, Christopher A. | 0.40 | 184.00 | 003 | 62399073 |
| | COORDINATE LITIGATION TEAM ECF NOTIFICATION FOR TRANSFORM APPEAL. | | | | |
| 07/07/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62365582 |
| | DEVELOP PLAN OF RESPONSE TO TRANSFORM'S DESIGNATION AND STATEMENT OF ISSUES ON APPEAL OF THIRD MOTION TO ENFORCE. | | | | |
| 07/07/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 62364633 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING COUNTER-DESIGNATION. | | | | |
| 07/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62370299 |
| | E-MAILS REGARDING SALE OF ALCOHOL LICENSE. | | | | |
| 07/08/21 | Aquila, Elaina | 2.60 | 2,002.00 | 003 | 62366792 |
| | DRAFT COUNTER-DESIGNATION AND CORRESPONDENCE REGARDING SAME. | | | | |
| 07/08/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62370165 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE COUNTER-DESIGNATION OF APPELLATE RECORD ON TRANSFORM APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE; REVIEW, REVISE, AND PROVIDE COMMENTS ON COUNTER-DESIGNATION OF APPELLATE RECORD; DRAFT EMAIL CONCERNING STRATEGY FOR AND APPROACH TO COUNTER-DESIGNATION. | | | | |
| 07/09/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62384284 |
| | EMAILS WITH P.WHITE AND J.MARCUS RE: ALTAQUIP SETTLEMENT (0.2); CALL WITH P.DIDONATO RE: SAME (0.2); REVIEW DRAFT LANGUAGE AND EMAIL TO P.DIDONATO RE: SAME (0.1). | | | | |
| 07/11/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62383928 |
| | EMAIL P.WHITE RE: ALTAQUIP SETTLEMENT AGREEMENT. | | | | |
| 07/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62388509 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT RESPONSE TO TRANSFORM'S DESIGNATIONS OF RECORD ON APPEAL (0.1); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1); EMAILS WITH J.MARCUS RE: STRATEGIC CONSIDERATIONS IN CONNECTION WITH SAME (0.1). | | | | |
| 07/12/21 | Aquila, Elaina | 0.70 | 539.00 | 003 | 62414793 |
| | FINALIZE COUNTER DESIGNATION (.6); CORRESPONDENCE REGARDING CONSENT TO APPEAR BEFORE A MAGISTRATE JUDGE (.1). | | | | |
| 07/12/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62611256 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 07/13/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 62407066 |
| | REVIEW SCHEDULING ORDER ISSUED BY DISTRICT COURT IN CONNECTION WITH TRANSFORM'S APPEAL (0.1); EMAILS WITH COURT (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALLS WITH J.MARCUS AND J.CROZIER RE: SAME (0.3); REVIEW AND REVISE DRAFT LETTER TO DOCKET (0.2). | | | | |
| 07/13/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62414788 |
| | CORRESPONDENCE RE BRIEFING SCHEDULE ON APPEAL. | | | | |
| 07/13/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 003 | 62414509 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM APPEAL (.2); TELECONFERENCE CONCERNING APPEAL (.3); PREPARE DRAFT LETTER TO COURT (.6); REVIEW COURT ORDER CONCERNING APPELLATE DEADLINES (.2); DEVELOP TIMELINE FOR PREPARING RESPONDENT'S BRIEF (.3). | | | | |
| 07/14/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62414415 |
| | E-MAILS REGARDING TRANSFORM MOTION TO ENFORCE SALE ORDER AND ANALYSIS OF NECESSITY FOR RESPONSE. | | | | |
| 07/14/21 | Aquila, Elaina | 1.40 | 1,078.00 | 003 | 62414528 |
| | FILE COUNTER-DESIGNATION AND LETTER TO JUDGE MCMAHON AND RELATED CORRESPONDENCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Crozier, Jennifer Melien Brooks | 4.70 | 5,170.00 | 003 | 62415222 |

DRAFT LETTER TO COURT (.1); COORDINATE FILING OF LETTER TO COURT AND COUNTER-DESIGNATION OF BANKRUPTCY RECORD ON APPEAL (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILINGS (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM MOTION TO ENFORCE SALE ORDER AGAINST ILLINOIS PLAINTIFF SUING TRANSFORM IN ILLINOIS UNDER THEORY OF SUCCESSOR LIABILITY (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM PLEADINGS AND ASSET PURCHASE AGREEMENT (2.5); PREPARE EMAIL MEMORANDUM OUTLINING FINDINGS AND CONCLUSIONS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Stauble, Christopher A. | 1.20 | 552.00 | 003 | 62594827 |

ASSIST WITH COORDINATION OF FILING OF LETTER TO HON. COLLEEN MCMAHON (UNITED STATES DISTRICT COURT, SDNY) RE: TRANSFORM HOLDCO LLC V. SEARS HOLDINGS CORPORATION (CASE NO. 7:21-CV-05782) (.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' COUNTER-DESIGNATION OF THE RECORD ON APPEAL WITH RESPECT TO THE APPEAL OF TRANSFORM HOLDCO LLC (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 62433665 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.2); DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF RESPONDENT'S BRIEF (.2); TELECONFERENCE RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 62444657 |

CORRESPONDENCE WITH J.B. CROZIER REGARDING APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62433862 |

DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING RESEARCH FOR SUPPORTING ARGUMENTS TO BE MADE IN RESPONDENT'S BRIEF (IN CONNECTION WITH TRANSFORM APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62453626 |

CALL WITH S. BRAUNER REGARDING TRANSFORM RETENTION OF DOCUMENTS (.3); FOLLOW UP REGARDING SAME (.2); CONFERENCE CALL WITH S. BRAUNER AND R. PRESTON REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/20/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62455604 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL TO L. BAREFOOT RE: TRANSFORM'S MOTION TO ENFORCE THE SALE ORDER AND EMAIL TO J. MARCUS RE: SAME. | | | | |
| 07/20/21 | Guthrie, Hayden | 0.30 | 345.00 | 003 | 62448236 |
| | COORDINATE INDIA CLOSING DOCUMENTS. | | | | |
| 07/20/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62453750 |
| | CALL WITH J.B. CROZIER REGARDING RESEARCH FOR THIRD MOTION TO ENFORCE, APPEAL (.1); ANALYSIS RE SAME (3.3). | | | | |
| 07/21/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 62613779 |
| | REVIEW DRAFT ALTAQUIP SETTLEMENT AGREEMENT (0.3); CALL WITH P.WHITE RE: SAME (0.1); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME (0.1); EMAILS WITH P.DIDONATO RE: SAME (0.1); CALL WITH J.CROZIER RE: SAME (0.1); EMAILS WITH P.WHITE RE: SAME (0.1). | | | | |
| 07/21/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 62460314 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ALTAQUIP SETTLEMENT (.2); REVIEW, REVISE, AND COMMENT ON ALTAQUIP SETTLEMENT AGREEMENT (.7); TELECONFERENCE CONCERNING COMMENTS TO SETTLEMENT AGREEMENT (.2). | | | | |
| 07/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 62477704 |
| | E-MAILS REGARDING TRANSFORM DOCUMENT RETENTION. | | | | |
| 07/22/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62479161 |
| | EMAILS WITH P.WHITE AND J.CROZIER RE: ALTAQUIP SETTLEMENT (0.1); CALL WITH W.GALLAGHER RE: SAME (0.1); REVIEW AND ANALYZE VILLAGE'S REVISED DRAFT SETTLEMENT AGREEMENT (0.3). | | | | |
| 07/22/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62489665 |
| | CONDUCT RESEARCH FOR APPEAL OF THIRD MOTION TO ENFORCE ORDER. | | | | |
| 07/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62494467 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: TRANSFORM'S MOTION TO ENFORCE APA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62613786 |
| | REVIEW COMMENTS TO ALTAQUIP SETTLEMENT AGREEMENT (0.1); CALL WITH P.WHITE RE: SAME AND NEXT STEPS AND STRATEGY (0.1). | | | | |
| 07/23/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 62493800 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM'S MOTION TO ENFORCE SALE ORDER (.2); REVIEW AND ANALYZE FORM OF ORDER APPENDED TO MOTION TO ENFORCE, COMPARE FORM OF ORDER TO RELEVANT LANGUAGE IN SALE ORDER, AND DRAFT CORRESPONDENCE TO J. FRIEDMANN AND J. MARCUS ADDRESSING SUBSTANCE OF FORM OF ORDER (.8). | | | | |
| 07/29/21 | Guthrie, Hayden | 1.10 | 1,265.00 | 003 | 62519850 |
| | REVIEW MAURITIUS CORRESPONDENCE AND FINANCIALS. | | | | |
| 07/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62614617 |
| | EMAILS WITH P.WHITE RE: RESOLUTION OF FINAL ISSUE IN ALTAQUIP SETTLEMENT. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **38.30** | **$37,432.00** | | |
| 07/01/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62338043 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/01/21 | Buschmann, Michael | 0.40 | 358.00 | 004 | 62564773 |
| | DISCUSS SUBPOAENA RECEIVED BY SEARS WITH OPPOSING COUNSEL. | | | | |
| 07/02/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62343695 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MOST RECENT EDA/PTAB SETTLEMENT PROPOSAL (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 07/02/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62338028 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY INQUIRY TRACKER (0.5). | | | | |
| 07/06/21 | Friedmann, Jared R. | 0.30 | 388.50 | 004 | 62354275 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH D. MARTIN RE: EDA/PTAB NEGOTIATIONS (0.1); REVIEW ANALYZE COMPARISON OF PROPOSALS (0.2). | | | | |
| 07/06/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.50 | 447.50 | 004 | 62375766 |
| 07/06/21 | Leslie, Harold David<br>REVIEW MATERIALS AND CORRESPOND WITH LOCAL COUNSEL RE: SCHOOL DISTRICT 300 ILLINOIS LITIGATION. | 0.20 | 220.00 | 004 | 62369350 |
| 07/06/21 | Litz, Dominic<br>CALL RE: AUTOMATIC STAY TOLLING. | 0.20 | 179.00 | 004 | 62379022 |
| 07/07/21 | Friedmann, Jared R.<br>EMAILS WITH D. MARTIN AND M. SCHEIN RE: PTAB/EDA SETTLEMENT NEGOTIATIONS. | 0.20 | 259.00 | 004 | 62366365 |
| 07/07/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 358.00 | 004 | 62375702 |
| 07/08/21 | Friedmann, Jared R.<br>EMAILS AND CALL WITH M.SCHEIN RE: SETTLEMENT NEGOTIATIONS ON PTAB/EDA (0.3); EMAIL TO K.FLOREY RE: SAME (0.1). | 0.40 | 518.00 | 004 | 62372617 |
| 07/08/21 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 268.50 | 004 | 62375703 |
| 07/09/21 | Friedmann, Jared R.<br>EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SEEKING SETTLEMENT BETWEEN TRANSFORM AND SCHOOL DISTRICT. | 0.20 | 259.00 | 004 | 62611245 |
| 07/09/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62375648 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT LANGUAGE FOR SETTLEMENT OF PREPETITION CLAIMS RE ALTIQUIP (1.0). | | | | |
| 07/11/21 | Friedmann, Jared R. | 0.50 | 647.50 | 004 | 62611248 |
| | REVIEW AND ANALYZE AMENDMENT TO TRANSFORM/SCHOOL DISTRICT EDA AGREEMENT. | | | | |
| 07/12/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 004 | 62388530 |
| | CALL WITH M.SCHEIN AND D.MARTIN RE: RESPONDING TO SCHOOL DISTRICT'S PROPOSAL (0.5); CALL WITH D.MARTIN RE: SAME AND PREPARING FOR CALL WITH COUNSEL FOR SCHOOL DISTRICT'S COUNSEL RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT (0.7); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); CALL WITH M.SCHEIN RE: SAME (0.3). | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62427154 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/13/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62427028 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/14/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62427014 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62421674 |
| | CALL WITH M.SCHEIN RE: EDA FUNDS. | | | | |
| 07/15/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62426950 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/16/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62426959 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/19/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 62484314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/19/21 | Litz, Dominic | 0.10 | 89.50 | 004 | 62447055 |
| | REVISE MCNICHOLAS STIP. | | | | |
| 07/20/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62484326 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/21/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 004 | 62463471 |
| | PREPARE DRAFT PROPOSAL FOR EDA/PTAB DISPUTE (0.2); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); CALL WITH M.SCHEIN RE: SAME (0.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1). | | | | |
| 07/21/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 62484594 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.4). | | | | |
| 07/21/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 62461417 |
| | REVISE MCNICHOLAS STIP. | | | | |
| 07/22/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 62484608 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/22/21 | Litz, Dominic | 1.00 | 895.00 | 004 | 62485002 |
| | REVIEW AND REVISE RELEASE AGREEMENT FOR TENDER COUNSEL. | | | | |
| 07/23/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62494349 |
| | FURTHER REVIEW AND ANALYZE VILLAGE'S LATEST DRAFT TERM SHEET TO RESOLVE PTAB/EDA LITIGATION (0.3); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/23/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62484615 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62503707 |
| | CALL WITH J.DUNN RE: PTAB APPEAL (0.1); EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 07/26/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62530312 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PINEDA PROOF OF CLAIM. | | | | |
| 07/27/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 004 | 62510689 |
| | REVIEW AND RESPOND TO EMAIL FROM SCHOOL DISTRICT RE: EDA/PTAB (0.2); REVIEW AND REVISE DRAFT TERM SHEET (0.8); EMAIL AND CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAIL TO COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND MEDIATOR RE: SAME AND ADDRESSING SCHOOL DISTRICT'S PROPOSED FINANCIAL TERMS (0.2); CALL WITH M.SCHEIN RE: SAME (0.4); EMAIL TO D.MARTIN RE: SAME (0.1); REVIEW SCHOOL DISTRICT'S RESPONSE TO DEBTORS' REVISIONS TO TERM SHEET (0.1); EMAILS AND CALL WITH J.DEGROOTE RE: RESTARTING MEDIATION PROCESS (0.3). | | | | |
| 07/27/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62530280 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH COUNSEL TO CASEY ASSOCIATES RE PREPETITION CROSSCLAIM BY KMART (0.4); UPDATE AUTO STAY TRACKER (0.3). | | | | |
| 07/27/21 | Leslie, Harold David | 0.20 | 220.00 | 004 | 62515666 |
| | REVIEW CORRESPONDENCE RE: EDA DISPUTE IN ILLINOIS COURT. | | | | |
| 07/28/21 | DiDonato, Philip | 0.20 | 179.00 | 004 | 62531357 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/29/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62524798 |
| | EMAILS WITH D.MARTIN AND J.DEGROOTE RE: PTAB/EDA MEDIATION AND NEXT STEPS. | | | | |
| 07/29/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62531333 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/30/21 | Friedmann, Jared R. | 0.20 | 259.00 | 004 | 62545526 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH J.DEGROOTE RE: OUTSTANDING ISSUES FOR MEDIATION ON EDA/PTAB AND PROPOSED NEXT STEPS. | | | | |
| 07/30/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62530330 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 07/30/21 | Leslie, Harold David | 0.50 | 550.00 | 004 | 62568822 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: ILLINOIS EDA LITIGATION. | | | | |
| 07/31/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 004 | 62546249 |
| | EMAIL TO J.DEGROOTE RE: ANALYSIS OF OUTSTANDING ISSUES FOR MEDIATION OF PTAB/EDA ISSUES. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.90** | **$23,425.00** | | |
| 07/01/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 62397074 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/06/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 62398319 |
| | CONDUCT RESEARCH RE HEARING TRANSCRIPT OF HEARING ON JANUARY 21, 2021 FOR ATTORNEY REVIEW. | | | | |
| 07/09/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62398283 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62611253 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/12/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 62564870 |
| | REVISE WIP IN ADVANCE OF WIP MEETING. | | | | |
| 07/14/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62437182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9651]. | | | | |
| 07/16/21 | Peene, Travis J. | 2.90 | 797.50 | 007 | 62437128 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9658] (1.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9660] (1.4). | | | | |
| 07/16/21 | Pal, Himansu | 0.70 | 182.00 | 007 | 62570126 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/19/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62611515 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/19/21 | Buschmann, Michael | 0.90 | 805.50 | 007 | 62564813 |
| | REVISE WIP IN ADVANCE OF WIP MEETING (.6); REVIEW AGENDA AND COORDINATE REVISIONS WITH PARALEGALS (.3). | | | | |
| 07/22/21 | Stauble, Christopher A. | 0.90 | 414.00 | 007 | 62594843 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS). | | | | |
| 07/22/21 | Stauble, Christopher A. | 0.80 | 368.00 | 007 | 62594858 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 07/26/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 62570421 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 07/27/21 | Buschmann, Michael | 0.30 | 268.50 | 007 | 62564819 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE AGENDA-RELATED ISSUES WITH PREFERENCE FIRMS AND WEIL IN ADVANCE OF HEARING. | | | | |
| 07/30/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62570412 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **10.70** | **$4,632.00** | | |
| 07/01/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62339709 |
| | EMAILS RE CLAIMS FOR DISTRIBUTIONS (.3); CALL WITH W. MURPHY AND M. BUSCHMANN RE SAME (.3). | | | | |
| 07/01/21 | Stauble, Christopher A. | 0.70 | 322.00 | 008 | 62396420 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 07/02/21 | Fail, Garrett | 2.50 | 3,987.50 | 008 | 62339907 |
| | CALL WITH M3 TEAM RE DISTRIBUTION NOTICE AND DISTRIBUTION ISSUES (1.0); CALLS WITH M. BUSCHMANN AND REVIEW OF AND EMAILS RE SAME (1.5). | | | | |
| 07/02/21 | Buschmann, Michael | 8.00 | 7,160.00 | 008 | 62610980 |
| | PREPARE AND FILE THIRD DISTRIBUTION NOTICE. | | | | |
| 07/06/21 | DiDonato, Philip | 0.50 | 447.50 | 008 | 62684183 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 3RD DISTRIBUTION UNDER AECP. | | | | |
| 07/06/21 | Buschmann, Michael | 2.20 | 1,969.00 | 008 | 62564804 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION NOTICE. | | | | |
| 07/07/21 | Fail, Garrett | 0.20 | 319.00 | 008 | 62380277 |
| | EMAILS WITH M3 AND WEIL TEAMS RE CREDITOR INQUIRIES RE DISTRIBUTION NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/07/21 | Buschmann, Michael | 1.90 | 1,700.50 | 008 | 62684204 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION. | | | | |
| 07/08/21 | Buschmann, Michael | 1.90 | 1,700.50 | 008 | 62564802 |
| | REVIEW AND RESPOND TO INQUIRIES REGARDING THIRD DISTRIBUTION NOTICE. | | | | |
| 07/09/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62379987 |
| | CALL WITH M3 TEAM RE CLAIMS RECONCILIATION AND DISTRIBUTION NOTICE/ISSUES. | | | | |
| 07/12/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 62395434 |
| | CALL WITH E. MORABITO. | | | | |
| 07/12/21 | Buschmann, Michael | 0.50 | 447.50 | 008 | 62684224 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION INQUIRIES. | | | | |
| 07/13/21 | Singh, Sunny | 0.70 | 997.50 | 008 | 62406983 |
| | PARTICIPATE ON CALL RE EFFECTIVE DATE. | | | | |
| 07/13/21 | Fail, Garrett | 1.50 | 2,392.50 | 008 | 62431670 |
| | CALL WITH W. MURPHY (.5) AND ANALYSIS RE PLAN DISTRIBUTION AND REPORT TO COURT (.5); CALL WITH S. SINGH AND W. MURPHY (PARTIAL) RE PLAN EFFECTIVE DATE ISSUES (.5). | | | | |
| 07/13/21 | Buschmann, Michael | 1.80 | 1,611.00 | 008 | 62684723 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/14/21 | Singh, Sunny | 0.60 | 855.00 | 008 | 62413820 |
| | CALL RE COURT REPORTING. | | | | |
| 07/14/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62431413 |
| | CALL WITH MURPHY, DIETRICH, SINGH (PARTIAL) RE DISTRIBUTION NOTICE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Fail, Garrett | 0.60 | 957.00 | 008 | 62431738 |
| | EMAILS WITH WEIL AND M3 AND ADMIN CLAIMS REP RE CLAIMS RECONCILAITION AND DISTRIBUTION NOTICE. | | | | |
| 07/14/21 | Buschmann, Michael | 0.30 | 268.50 | 008 | 62564822 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/14/21 | Litz, Dominic | 0.20 | 179.00 | 008 | 62423960 |
| | DRAFT CNO FOR MOTION IN AID OF EXECUTION. | | | | |
| 07/15/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 62422347 |
| | STRATEGY CALL RE STATUS REPORT/DISTRIBUTIONS. | | | | |
| 07/15/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62431588 |
| | CALL WITH W. MURPHY AND A. DETRICK RE REPORT TO COURT RE STATUS (1.5); CONFERS WITH S. SINGH AND P. DIDONATO RE SAME (.5). | | | | |
| 07/15/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684748 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/15/21 | Litz, Dominic | 1.30 | 1,163.50 | 008 | 62424048 |
| | PREPARE CNO FOR MOTION FOR AID OF EXECUTION OF PLAN. | | | | |
| 07/15/21 | Peene, Travis J. | 0.40 | 110.00 | 008 | 62437221 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 07/16/21 | Peene, Travis J. | 0.50 | 137.50 | 008 | 62437190 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION REGARDING DEBTORS' MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9567]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/21 | Buschmann, Michael | 0.50 | 447.50 | 008 | 62564868 |
| | REVIEW AND RESPOND TO INQUIRIES RELATED TO THIRD DISTRIBUTION NOTICE. | | | | |
| 07/20/21 | Singh, Sunny | 0.50 | 712.50 | 008 | 62452603 |
| | CALL WITH E. MORABITO RE: CASE RESOLUTION. | | | | |
| 07/20/21 | Fail, Garrett | 3.80 | 6,061.00 | 008 | 62494654 |
| | RESPOND TO CREDITOR INQUIRIES RE 3RD DISTRIBUTION (.3); PREPARE DECK PRESENTATION TO COURT (2.6); CALL WITH W. MURPHY RE SAME (.9). | | | | |
| 07/20/21 | Gage, Richard | 0.40 | 460.00 | 008 | 62453638 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT. | | | | |
| 07/20/21 | Choi, Erin Marie | 0.50 | 550.00 | 008 | 62454241 |
| | CALLS WITH G. SILBERT AND R. GAGE REGARDING 507(B) APPEAL ORAL ARGUMENT PREPARATION. | | | | |
| 07/20/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684800 |
| | REVIEW AND RESPOND TO THIRD DISTRIBUTION NOTICE INQUIRIES. | | | | |
| 07/20/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62452565 |
| | EMAILS RE: CA2 ORAL ARGUMENT. | | | | |
| 07/21/21 | Fail, Garrett | 2.50 | 3,987.50 | 008 | 62494681 |
| | REVIEW AND REVISE STATUS UPDATE DECK FOR COURT (2.0); CALLS WITH W. MURPHY RE SAME (.5). | | | | |
| 07/21/21 | Gage, Richard | 0.50 | 575.00 | 008 | 62464270 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT ON 507 APPEAL. | | | | |
| 07/21/21 | Aquila, Elaina | 4.60 | 3,542.00 | 008 | 62489462 |
| | CONDUCT PRELIMINARY APPEAL RESEARCH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62459991 |
| | EMAILS RE: CA2 ORAL ARGUMENT. | | | | |
| 07/22/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62494632 |
| | CALL WITH J. MILLER RE DISTRIBUTION QUESTIONS. | | | | |
| 07/22/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 008 | 62478903 |
| | PREPARE FOR SEARS 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 07/22/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 62684806 |
| | REVIEW AND RESPOND TO INQUIRIES RELATED TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, UNCASHED CHECKS, AND THIRD DISTRIBUTION. | | | | |
| 07/22/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62490849 |
| | EMAILS RE CA2 ORAL ARGUMENT PREPARATION. | | | | |
| 07/23/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 62494570 |
| | CALL WITH W. MURPHY RE DISTRIBUTION ISSUES AND COURT UPDATE. | | | | |
| 07/23/21 | Fail, Garrett | 0.10 | 159.50 | 008 | 62494689 |
| | CALL WITH D. LITZ RE MOTION IN AID OF EXECUTION OF THE PLAN ORDER. | | | | |
| 07/23/21 | Pal, Himansu | 0.70 | 182.00 | 008 | 62570207 |
| | DRAFT EMAIL CORRESPONDENCE WITH CHAMBERS RE PROPOSED ORDER IN AID OF EXECUTION (0.3); PREPARE AND SUBMIT PROPOSED ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9657] TO CHAMBERS FOR APPROVAL (0.4). | | | | |
| 07/24/21 | Singh, Sunny | 0.80 | 1,140.00 | 008 | 62483657 |
| | INTERNAL CALL RE COURT STATUS REPORT (.5); FOLLOW UP RE SAME (.3). | | | | |
| 07/24/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62494679 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH W. MURPHY AND REVISE DECK FOR COURT. | | | | |
| 07/25/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62494564 |
| | PREPARE UPDATE FOR COURT. | | | | |
| 07/26/21 | Singh, Sunny | 0.30 | 427.50 | 008 | 62499170 |
| | CALL WITH G. FAIL RE COURT REPORT. | | | | |
| 07/26/21 | Fail, Garrett | 7.50 | 11,962.50 | 008 | 62534709 |
| | REVISE PRESENTATION FOR COURT UPDATE (.5); EMAILS AND CALLS WITH W. MURPHY AND S. SINGH RE ADMIN CREDITOR REP INQUIRIES (3.0); CALLS AND EMAILS WITH WEIL AND M3 TEAMS RE 3RD DISTRIBUTION NOTICE (4.0). | | | | |
| 07/26/21 | Gage, Richard | 0.50 | 575.00 | 008 | 62504901 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: 507 APPEAL ORAL ARGUMENT OUTLINE. | | | | |
| 07/26/21 | Simmons, Kevin Michael | 4.80 | 4,296.00 | 008 | 62499043 |
| | CALL WITH E. CHOI ON APPEAL (0.1); REVIEW APPELLATE BRIEFS, DRAFT QUESTIONS FOR ORAL ARGUMENT (4.7). | | | | |
| 07/26/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 008 | 62500326 |
| | PREPARE FOR 507(B) SECOND CIRCUIT APPEAL ORAL ARGUMENT. | | | | |
| 07/26/21 | Buschmann, Michael | 4.00 | 3,580.00 | 008 | 62564815 |
| | FINALIZE AND FILE REVISED THIRD DISTRIBUTION NOTICE. | | | | |
| 07/26/21 | Niles-Weed, Robert B. | 0.50 | 520.00 | 008 | 62508755 |
| | MEETING RE: CA2 ORAL ARGUMENT PREP. | | | | |
| 07/26/21 | Peene, Travis J. | 0.50 | 137.50 | 008 | 62547360 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE AMENDED NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 07/27/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62504960 |
| | REVIEW CASE LAW RE 507 APPEAL. | | | | |
| 07/27/21 | Simmons, Kevin Michael | 3.60 | 3,222.00 | 008 | 62507929 |
| | CALL WITH E. CHOI RE ARGUMENT FOR 507 APPEAL (0.6); RESEARCH RE SAME (3.0). | | | | |
| 07/27/21 | DiDonato, Philip | 0.90 | 805.50 | 008 | 62530282 |
| | RESEARCH IN CONNECTION WITH CASE RESOLUTION STRATEGY. | | | | |
| 07/27/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 62510420 |
| | CALL WITH K. SIMMONS REGARDING SEARS 507(B) APPEAL RESEARCH FOR ORAL ARGUMENT PREPARATION. | | | | |
| 07/27/21 | Buschmann, Michael | 1.50 | 1,342.50 | 008 | 62564860 |
| | FINALIZE AND FILE AMENDED THIRD DISTRIBUTION NOTICE (1.3). RESPOND TO INQUIRIES RELATED TO THIRD DISTRIBUTION NOTICE (.2). | | | | |
| 07/27/21 | Peene, Travis J. | 1.30 | 357.50 | 008 | 62547398 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AMENDED NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 9679]. | | | | |
| 07/28/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62534719 |
| | RESPOND TO DISTRIBUTION INQUIRIES FROM CREDITORS AND CONFER WITH M3 (W. MURPHY, A. DETRICK) RE SAME (2.5); CALL WITH G. POLKOWITZ AND E. MORIBITO WITH B. GRIFFITH AND RE COURT UPDATE AND NEXT STEPS (1.0). | | | | |
| 07/28/21 | Gage, Richard | 0.60 | 690.00 | 008 | 62543607 |
| | CONDUCT RESEARCH RE: 507 APPEAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/21 | Simmons, Kevin Michael | 3.00 | 2,685.00 | 008 | 62514757 |
| | RESEARCH ISSUE IN 507 APPEAL. | | | | |
| 07/28/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 62685219 |
| | PREPARE RESPONSE TO CLAIMANT OF UNCASHED CHECKS. | | | | |
| 07/28/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62530231 |
| | EMAILS RE: CA2 ARGUMENT. | | | | |
| 07/29/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 62534774 |
| | CALL WITH M3 RE DISTRIBUTION ISSUES AND CLAIMS RECONCILIATION. | | | | |
| 07/29/21 | Simmons, Kevin Michael | 5.00 | 4,475.00 | 008 | 62521751 |
| | RESEARCH 507 APPEAL ISSUE (4.8); CALL WITH E. CHOI RE SAME (0.2). | | | | |
| 07/29/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62523425 |
| | CALL WITH K. SIMMONS REGARDING 507(B) APPEAL ORAL ARGUMENT PREPARATION. | | | | |
| 07/29/21 | Litz, Dominic | 0.90 | 805.50 | 008 | 62531822 |
| | REVISE PROPOSED ORDER IN AID OF EXECUTION. | | | | |
| 07/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 008 | 62594943 |
| | COORDINATE APPROVAL WITH CHAMBERS AND TEAM RE: PROPOSED ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9657]. | | | | |
| 07/30/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62534663 |
| | CALL WITH G. POLKOWITZ AND E. MORIBITO WITH B. GRIFFITH RE PLAN EFFECTIVE DATE CONSTRUCTS (1.3); ANALYSIS RE SAME (1.2); EMAILS WITH M3 RE DISTRIBUTION ISSUES (1.0). | | | | |
| 07/30/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 008 | 62537442 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH IN 507 APPEAL ISSUE. | | | | |
| 07/30/21 | Litz, Dominic | 1.10 | 984.50 | 008 | 62531826 |
| | PREPARE REVISED ORDER IN AID OF EXECUTION (0.3); REVISE MOTION FOR ORDER IN AID OF EXECUTION (0.8). | | | | |
| 07/30/21 | Pal, Himansu | 1.50 | 390.00 | 008 | 62570381 |
| | ASSIST WITH PREPARATION, REVIEW, REVISE, FILE AND SERVE DEBTORS' AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9706]. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **100.60** | **$112,791.00** | | |
| 07/21/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62459789 |
| | PREPARE FOR AND PARTICIPATION IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/21/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 62535587 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **1.50** | **$2,356.50** | | |
| 07/01/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62318150 |
| | MISCELLANEOUS E-MAILS. | | | | |
| 07/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62318256 |
| | CONFERENCE CALL WITH G. FAIL AND D. LITZ REGARDING JAMES SMITH CLAIM. | | | | |
| 07/01/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62686637 |
| | ECALL WITH J MARCUS AND D. LITZ RE HEARING FOR J. SMITH. | | | | |
| 07/01/21 | Litz, Dominic | 0.20 | 179.00 | 018 | 62326613 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS AND G. FAIL RE: JAMES SMITH. | | | | |
| 07/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62350954 |
| | REVIEW E-MAIL TO COURT REGARDING JAMES SMITH (.2); CALLS WITH G. FAIL AND D. LITZ REGARDING SAME (.1). | | | | |
| 07/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62351084 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 07/06/21 | Litz, Dominic | 0.90 | 805.50 | 018 | 62379200 |
| | PREPARE EMAIL TO CHAMBERS RE: JAMES SMITH. | | | | |
| 07/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62361578 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 07/07/21 | Fail, Garrett | 0.10 | 159.50 | 018 | 62380078 |
| | CALL WITH ASK RE PREFERENCE MATTER. | | | | |
| 07/12/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 62395904 |
| | PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO CASE E-MAILS (.3). | | | | |
| 07/12/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62431630 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR AND CASE STRATEGIES. | | | | |
| 07/12/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62427123 |
| | ATTEND WIP MEETING. | | | | |
| 07/12/21 | Buschmann, Michael | 0.60 | 537.00 | 018 | 62611259 |
| | ATTEND WIP MEETING. | | | | |
| 07/12/21 | Litz, Dominic | 0.50 | 447.50 | 018 | 62401087 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62406984 |
| | CALL WITH D. LIZ REGARDING JAMES SMITH MOTION FOR EXTENSION OF TIME TO APPEAL. | | | | |
| 07/13/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62407209 |
| | CALL WITH W. GALLAGHER REGARDING TAX APPEALS (.2); REVIEW AND RESPOND TO E-MAILS REGARDING TRANSFORM REQUEST FOR REIMBURSEMENT OF ASO FEES TO BLUE CROSS (.1). | | | | |
| 07/14/21 | Litz, Dominic | 0.60 | 537.00 | 018 | 62424061 |
| | DRAFT OBJECTION TO JAMES SMITH MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/15/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62423286 |
| | REVIEW AND RESPOND TO E-MAILS REGARDING RECORDS STORAGE AND BLUE CROSS ASO FEES. | | | | |
| 07/15/21 | Litz, Dominic | 1.90 | 1,700.50 | 018 | 62423977 |
| | DRAFT OBJECTION TO JAMES SMITH MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/16/21 | Litz, Dominic | 1.80 | 1,611.00 | 018 | 62437573 |
| | DRAFT OBJECTION TO MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/17/21 | Litz, Dominic | 2.80 | 2,506.00 | 018 | 62437529 |
| | DRAFT OBJECTION TO MOTION TO EXTEND TIME TO APPEAL. | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 018 | 62445281 |
| | REVIEW OBJECTION TO J. SMITH MOTION FOR EXTENSION OF TIME TO APPEAL (.5); CALL WITH D. LITZ REGARDING SAME (.1); REVIEW NEW DRAFT OF SAME (.3). | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62445382 |
| | PARTICIPATION IN WIP MEETING. | | | | |
| 07/19/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62494560 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND CALENDAR AND HEARING PREP. | | | | |
| 07/19/21 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.30 | 268.50 | 018 | 62484310 |
| 07/19/21 | Buschmann, Michael<br>ATTEND WIP MEETING (.3). | 0.30 | 268.50 | 018 | 62611518 |
| 07/19/21 | Litz, Dominic<br>REVISE RESPONSE TO MOTION TO EXTEND TIME TO APPEAL. | 2.00 | 1,790.00 | 018 | 62447025 |
| 07/19/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 62447069 |
| 07/20/21 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS REGARDING SEARS FOUNDATION, PBGC ISSUES, TRANSFORM MOTION TO COMPEL. | 0.30 | 465.00 | 018 | 62453576 |
| 07/20/21 | Marcus, Jacqueline<br>REVIEW AND REVISE OBJECTION TO J. SMITH MOTION TO EXTEND TIME TO APPEAL (.7); CONFER WITH G. FAIL REGARDING SAME (.1); REVIEW MULTIPLE DRAFTS OF SAME (.2). | 1.00 | 1,550.00 | 018 | 62453842 |
| 07/20/21 | Litz, Dominic<br>REVISE RESPONSE TO MOTION TO EXTEND TIME TO APPEAL. | 1.60 | 1,432.00 | 018 | 62461357 |
| 07/20/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO MOTION TO EXTEND TIME TO APPEAL [ECF NO. 9664]. | 0.70 | 192.50 | 018 | 62495276 |
| 07/21/21 | Marcus, Jacqueline<br>E-MAILS M. KORYICKI REGARDING SEARS PUERTO RICO CLAIMS. | 0.20 | 310.00 | 018 | 62459841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Fail, Garrett | 2.80 | 4,466.00 | 018 | 62494634 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS, DISTRIBUTION NOTICE, AND COURT UPDATE DECK (1.0); REVIEW AND EDIT UPDATE DECK FOR COURT (1.0); CALL WITH W. MURPHY RE SAME (.8). | | | | |
| 07/28/21 | Litz, Dominic | 2.10 | 1,879.50 | 018 | 62520121 |
| | RESEARCH IN CONNECTION WITH RESOLUTION AND GENERAL CASE STRATEGY. | | | | |
| 07/29/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 62534732 |
| | ATTENTION TO OPEN MATTERS, ORDERS, MOTIONS, OBJECTIONS. | | | | |
| 07/30/21 | Fail, Garrett | 0.70 | 1,116.50 | 018 | 62534810 |
| | ATTENTION TO OPEN MATTERS, INCLUDING NOTICES OF WITHDRAWAL, EMAILS, AND DISTRIBUTION ISSUES (.5); CALL WITH N. SOTO MARTINEZ RE CLAIM (.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **27.80** | **$31,838.50** | | |
| 07/01/21 | Pal, Himansu | 1.00 | 260.00 | 019 | 62397126 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY (KIMBERLY CROCOLL) [ECF NO. 9606] (.5); PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY (ABNER MARQUEZ) [ECF NO. 9607] (.5). | | | | |
| 07/14/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62594820 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JULY 27, 2021 (.7); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 07/14/21 | Peene, Travis J. | 2.30 | 632.50 | 019 | 62437214 |
| | ASSIST WITH PREPARATION OF JULY 27, 2021 HEARING AGENDA. | | | | |
| 07/16/21 | Stauble, Christopher A. | 1.70 | 782.00 | 019 | 62594825 |
| | DRAFT HEARING AGENDA FOR JULY 27, 2021. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/21 | Stauble, Christopher A. | 4.10 | 1,886.00 | 019 | 62594836 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.3); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.4); COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 07/20/21 | Sanford, Broden N. | 0.60 | 537.00 | 019 | 62462837 |
| | DRAFT NOTICE OF ADJOURNMENT RE: MULTIPLE MATTERS SCHEDULED TO BE HEARD AT JULY HEARING. | | | | |
| 07/20/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62594848 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.9); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/21/21 | Stauble, Christopher A. | 2.70 | 1,242.00 | 019 | 62594837 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (2.0); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/22/21 | Sanford, Broden N. | 0.40 | 358.00 | 019 | 62477717 |
| | FINALIZE AND SERVE NOTICE OF ADJOURNMENT RE: MULTIPLE MATTERS SCHEDULED TO BE HEARD AT JULY HEARING. | | | | |
| 07/22/21 | Litz, Dominic | 1.20 | 1,074.00 | 019 | 62484979 |
| | PREPARE FOR 7/27 HEARING AND PRESENTATION. | | | | |
| 07/22/21 | Stauble, Christopher A. | 1.80 | 828.00 | 019 | 62594865 |
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (1.5); COORDINATE SAME WITH CHAMBERS AND TEAMS (0.3). | | | | |
| 07/22/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 62570203 |
| | ASSIST WITH PREPARATION OF DRAFT EMAIL TO CHAMBERS RE ORDER APPROVING MOTION IN AID OF EXECUTION FOR D. LITZ' REVIEW. | | | | |
| 07/23/21 | Stauble, Christopher A. | 3.70 | 1,702.00 | 019 | 62594838 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR JULY 27, 2021 (2.7); COORDINATE SAME WITH CHAMBERS AND TEAMS (1.0). | | | | |
| 07/23/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 62495145 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING [ECF NO. 9670]. | | | | |
| 07/26/21 | Marcus, Jacqueline | 0.50 | 775.00 | 019 | 62501808 |
| | OFFICE CONFERENCE WITH D. LITZ REGARDING OMNIBUS HEARING (.4); E-MAILS REGARDING HEARING (.1). | | | | |
| 07/26/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 62503665 |
| | EMAILS WITH TEAM RE: PREAPRING FOR OMNIBUS HEARING. | | | | |
| 07/26/21 | Litz, Dominic | 3.00 | 2,685.00 | 019 | 62505152 |
| | PREPARE FOR 7/27 HEARING PRESENTATION. | | | | |
| 07/26/21 | Stauble, Christopher A. | 2.50 | 1,150.00 | 019 | 62594891 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JULY 27, 2021 (1.8); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 07/26/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62547377 |
| | ASSIST WITH PREPARATION OF 07.27.2021 TELEPHONIC HEARING APPEARANCES FOR G. FAIL, J. MARCUS, J. BROOKS CROZIER, AND D. LITZ. | | | | |
| 07/27/21 | Marcus, Jacqueline | 3.30 | 5,115.00 | 019 | 62508179 |
| | PARTICIPATE IN OMNIBUS HEARING (3.0); FOLLOW UP CALL WITH D. LITZ REGARDING SAME (.1); REVIEW FORM OF ORDER DENYING MOTION FOR LEAVE TO APPEAL (.2). | | | | |
| 07/27/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 019 | 62510693 |
| | ATTEND OMNIBUS HEARING VIA ZOOM (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Fail, Garrett | 6.70 | 10,686.50 | 019 | 62534653 |
| | CALL WITH E. MORABITO RE HEARING REPORT (.5); PREPARE FOR HEARING (1.5); PRESENT AND ATTEND OMNIBUS HEARING (PARTIAL) (3.3); CALL WITH S. SINGH (.5) AND J. MILLER (.2) AND EMAILS AND CALLS WITH W. MURPHY RE PLAN AND DISTRIBUTION ISSUES. (.7). | | | | |
| 07/27/21 | DiDonato, Philip | 1.20 | 1,074.00 | 019 | 62530315 |
| | ATTEND AND SUPPORT JULY OMNIBUS HEARING. | | | | |
| 07/27/21 | Crozier, Jennifer Melien Brooks | 1.60 | 1,760.00 | 019 | 62519576 |
| | REVIEW, ANALYZE, AND ANNOTATE STATUS UPDATE PRESENTATION TO BANKRUPTCY COURT (.4); ATTEND HEARING (1.0); CONFER CONCERNING SUBSTANCE OF HEARING (.2). | | | | |
| 07/27/21 | Buschmann, Michael | 2.10 | 1,879.50 | 019 | 62564805 |
| | ATTEND AND SUPPORT OMNIBUS HEARING. | | | | |
| 07/27/21 | Litz, Dominic | 5.40 | 4,833.00 | 019 | 62505148 |
| | PREPARE HEARING PRESENTATION AND ATTEND 7/27 HEARING (3.9); DRAFT ORDER DENYING MOTION. ECF NO. 9641 (1.5). | | | | |
| 07/27/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 62594912 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATUS UPDATE PRESENTATION TO COURT. | | | | |
| 07/27/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62594925 |
| | COORDINATE TEAM APPEARANCES AT HEARING ON 7/27/2021 WITH CHAMBERS (1.1); ATTEND OMNIBUS HEARING RE: SAME (1.5). | | | | |
| 07/28/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 62534630 |
| | DILIGENCE RE COURT REQUEST FOR INFORMATION. | | | | |
| 07/28/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 62594953 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/21 | Marcus, Jacqueline | 0.20 | 310.00 | 019 | 62521964 |
| | FOLLOW UP REGARDING INFORMATION REQUEST. | | | | |
| 07/30/21 | Pal, Himansu | 0.90 | 234.00 | 019 | 62570424 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9701]. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **57.50** | **$46,250.00** | | |
| 07/06/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 62351063 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY AND E. MACEY REGARDING CALDER SETTLEMENT PROPOSAL. | | | | |
| 07/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62414154 |
| | E-MAILS REGARDING 233 SO. WACKER AND SETTLEMENT ISSUES. | | | | |
| 07/14/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62415100 |
| | REVIEW TRANSFORM MOTION TO ENJOIN PRODUCTS LIABILITY CASE FROM SEEKING DISCOVERY OF SUCCESSOR LIABILITY ISSUES (0.4); EMAILS WITH TEAM RE; SAME (0.3). | | | | |
| 07/15/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 62423166 |
| | ANALYSIS OF POSSIBLE SETTLEMENT COUNTEROFFER AND E-MAILS REGARDING SAME. | | | | |
| 07/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62421849 |
| | CALL WITH J.CROZIER RE: TRANSFORM'S MOTION TO ENJOIN PRODUCTS LIABILITY CLAIM (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 07/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62445369 |
| | E-MAILS REGARDING SO. WACKER SETTLEMENT. | | | | |
| 07/19/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 021 | 62459972 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET AND CONFER CONCERNING STRATEGY FOR AND APPROACH TO MOTION TO PRECLUDE PLAINTIFF'S EXPERT D. FRACTOR (ECONOMIST) FROM TESTIFYING AT TRIAL BASED UPON LATE-DISCLOSED EXPERT REPORT IN CONNECTION WITH TRIAL. | | | | |
| 07/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62453683 |
| | E-MAILS B. GRIFFITH REGARDING PROPOSED 233 SO. WACKER SETTLEMENT. | | | | |
| 07/21/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62459819 |
| | E-MAIL REGARDING PRETRIAL CONFERENCE IN 233 SO. WACKER LITIGATION (.1); CALL WITH B. GRIFFITH REGARDING SAME AND FOLLOW UP (.5). | | | | |
| 07/21/21 | Litz, Dominic | 0.60 | 537.00 | 021 | 62461478 |
| | REVIEW RELEASE AGREEMENT FOR CLIENT APPROVAL. | | | | |
| 07/22/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62477877 |
| | CALL WITH E. MACEY REGARDING SO. WACKER PRE TRIAL CONFERENCE (.1); E-MAIL B. GRIFFITH REGARDING SAME (.1); REVIEW RELEASE AGREEMENT FOR SLIP AND FALL CASE (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **5.60** | **$7,472.50** | | |
| 07/06/21 | Namerow, Derek | 3.40 | 3,349.00 | 023 | 62353162 |
| | REVIEW LOI FOR EL CENTRO (.4); DRAFT PSA FOR SAME (1.2); SEARCH TITLE AND REVIEW HISTORICAL DOCUMENTS FOR SAME (.7); CHECK TAX HISTORY FOR SAME (.5); REVIEW STATUS OF PHILLY CLOSING (.1); UPDATE RESIDUAL PROPERTY PSA'S AND CONFIRM TITLE FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 07/07/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 62364286 |
| | DRAFT PSA FOR EL CENTRO (.5); REVIEW BUYER COPY OF DINUBA PSA (.5); RESEARCH TAXES FOR SAME (.4); RESEARCH MAYAGUEZ TAXES (.3); EMAILS RE: CHEBOYGAN (.2); EMAILS RE: WAYNESBORO (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 07/08/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 62383034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

SEARCH RE EL CENTRO PAD TITLE (.8); WORK ON PSA FOR SAME (.5); REVIEW OWNERSHIP/TITLE FOR SIX CORNERS CHICAGO PARCEL (.3); DRAFT CONSENT, SIDE LETTER AND COMPLETE ECONOMIC DISCLOSURE FORMS FOR SAME (1.8); COORDINATE RETURN OF EXCESS MONEY FROM CTT FOR MATTESON (.2); EMAIL RE: MOON TOWNSHIP LOCAL COUNSEL (.1); REVIEW UPDATED DINUBA PSA (.4); COMPILE SIGNATURE PAGES (.2); EMAIL REGARDING SAME (.1); CALL WITH CTT REGARDING WAYNESBORO EARNEST MONEY (.2); MULTIPLE EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1).

| 07/08/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 62369944 |

REVIEW CORRESPONDENCE CONCERNING SETTLEMENT OF DISPUTE WITH HANOVER/IMESON PARK LANDLORDS.

| 07/09/21 | Namerow, Derek | 2.40 | 2,364.00 | 023 | 62384312 |

REVISE EL CENTRO PSA (.5); REVIEW LOCAL COUNSEL COMMENTS TO MAYAGUEZ PSA AND REVISE SAME (.6); FOLLOW-UP ON DINUBA PSA (.2); REVIEW REVISED PSA FOR PARCEL 2 AND 3 FOR WAYNESBORO (.4); COORDINATE DOCUMENT CONVERSION OF SAME (.3); REVIEW TITLE FOR WAYNESBORO PARCEL 1 (.3); UPDATE STATUS TRACKER (.1).

| 07/12/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62395517 |

REVIEW 2 ACRE PSA FOR WAYNESBORO AND CIRCULATE SAME (.2); REVIEW 2ND PSA FOR WAYNEBSORO AND EMAILS RE: SAME (.4); REVISE PSA FOR DINUBA (.3); EMAILS RE: EL CENTRO PSA AND COORDINATE WITH CTT RE: UPDATED TITLE COMMITMENT FOR SAME (.3); FOLLOW-UP ON BOUNDARY SURVEY FOR ASHEBORO (.1); COMPILE FULLY EXECUTED PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS FOR DINUBA (.5); COORDINATE WITH CTT ON OPENING ESCROW FOR SAME (.1); COORDINATE DOCUMENT CONVERSION OF 2ND WAYNESBORO PSA AND REVIEW (.2); COMPILE FULLY EXECUTED PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS FOR SAME (.5); REVIEW TITLE FOR WAYNESBORO AND COORDINATE WITH CTT ON UPDATING COMMITMENTS AND OPENING ESCROW FOR SAME (.4); UPDATE STATUS TRACKER (.2).

| 07/13/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62407692 |

REVIEW AND MANAGE SIX CORNERS CHICAGO ISSUE (.5); PREPARE CLOSING DOCUMENTS FOR WAYNESBORO AND DINUBA (1.0); REVIEW LEASE ON TITLE FOR DINUBA (.4); SEARCH/REVIEW TITLE FOR MAYAGUEZ (.4); EMAILS REGARDING SAME (.1); COORDINATE DEPOSIT FOR DINUBA AND WAYNESBORO (.3); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/21 | Namerow, Derek | 0.70 | 689.50 | 023 | 62422101 |

REVISE DOCUMENTS FOR SIX CORNERS AND EMAILS REGARDING SAME (.5); MULTIPLE EMAILS RE: WAYNESBORO TRANSACTION (.1); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/21 | Namerow, Derek | 4.10 | 4,038.50 | 023 | 62434651 |

REVIEW SURVEY QUOTES FOR ASHEBORO AND COMPILE SUMMARY (.5); CHECK TITLE FOR SAME (.2); DRAFT PSA FOR EL CENTRO (.6); SEARCH TAX HISTORY FOR SAME (.7); COMPILE CLOSING DOCUMENTS FOR DINUBA AND WAYNESBORO (.9); REVIEW LOCAL COUNSEL WAIVER DOCUMENTS AND EMAILS REGARDING SAME (.6); REVIEW PSA AND TITLE FOR CHEBOYGAN AND CHECK TAXES FOR SAME (.5); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 62435059 |

REVIEW OLD TITLE FOR MAYAGUEZ (.4); REVIEW BUYER COMMENTS TO PSA AND REVISE SAME (1.5); SEARCH PRECEDENT LANGUAGE FOR SAME (.5); COMPILE CLOSING DOCUMENTS FOR MULTIPLE UPCOMING SALES (1.0); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 62452856 |

COMPILE DOCUMENTS FOR UPCOMING CLOSINGS (.4); SEARCH PRECEDENT DEED FORMS AND DRAFT FOR DINUBA AND WAYNESBORO (.8); REVISE MAYAGUEZ PSA (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 62453704 |

FOLLOW-UP ON MOON TOWNSHIP LOCAL COUNSEL REVIEW (.2); REVIEW AND REVISE MAYAGUEZ PSA (.5); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Namerow, Derek | 1.80 | 1,773.00 | 023 | 62460697 |

SEARCH UPDATES TO TAXES FOR UPCOMING SALES FOR PRORATIONS (.7); COMPILE CLOSING DOCUMENTS FOR CHEBOYGAN IN PREPARATION FOR CLOSING (.8); COORDINATE TITLE FOR MAYAGUEZ (.2); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/21 | Namerow, Derek | 2.00 | 1,970.00 | 023 | 62492615 |

FURTHER REVISE MAYAGUEZ PSA (.4); FINALIZE PSA FOR EL CENTRO (.4); REVIEW UNDERLYING TITLE DOCUMENTS FOR DINUBA (1.1); UPDATE STATUS TRACKER (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62492623 |

SEARCH AND REVIEW TITLE FOR EUREKA, CA (.9); REVIEW LOI AND DRAFT PSA FOR SAME (1.2); RESEARCH TAX HISTORY FOR SAME (.5); REVIEW NEW QUOTE FOR ASHEBORO BOUNDARY SURVEY (.1); DRAFT AMENDMENT TO PSA FOR CHEBOYGAN (.7); COMPILE LIST/CHART OF ALL OUSTANDING PSA'S TO CONFIRM DILIGENCE PERIOD AND CLOSING TIMELINE (1.0); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Namerow, Derek | 1.90 | 1,871.50 | 023 | 62501662 |

REVIEW CURRENT TITLE FOR EUREKA AND EMAILS REGARDING SAME (.6); DRAFT PSA FOR SAME (.5); FINALIZE AND CIRCULATE AMENDMENT FOR CHEBOYGAN (.2); REVISE PSA FOR MAYAGUEZ (.3); COMPILE CLOSING DOCUMENTS FOR UPCOMING SALES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62509779 |

DRAFT PSA FOR EUREKA (1.3); REVIEW NEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR EL CENTRO (1.9); EMAILS RE: GROUND LEASE FOR SAME (.2); FOLLOW UP ON TITLE FOR MAYAGUEZ (.1); REVIEW MAYAGUEZ PSA AND EMAILS REGARDING SAME (.2); FOLLOW UP ON DINUBA DEPOSIT (.1); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62524534 |

REVIEW TITLE DOCUMENTS (.4); DRAFT PSA (.4); COMPILE CLOSING DOCUMENTS AND SEARCH TAXES FOR UPCOMING SALES (.5); REVISE MAYAGUEZ PSA AND SEARCH TAXES FOR SAME (.8); REVIEW ;LEASE ISSUE FOR EL CENTRO, CA (.4) COORDINATE TITLE FOR PR PROPERTY (.2); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62541790 |

REVIEW TITLE DOCUMENTS FOR EL CENTRO (.8); REVIEW SUBLEASE FOR SAME (.5); COMPILE CLOSING DOCUMENTS FOR DINUBA AND CHEBOYGAN (.5); SEARCH PRECEDENT DEED FORMS (.5); DRAFT PSA FOR EUREKA AND REVIEW LOI FOR SAME (.9); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 62542840 |

COMPILE EXECUTION VERSION DOCUMENTS FOR MOON TOWNSHIP (.3); COMPILE CLOSING DOCUMENTS FOR MOON TOWNSHIP AND WAYNESBORO (.7); SEARCH FILES FOR EL CENTRO OVERLEASE (.7); REVIEW STATUS OF 2ND WAYNESBORO SALES (.2); SEARCH TAXES FOR PRORATIONS FOR UPCOMING SALES (.8); DRAFT EUREKA PSA (.6); REVIEW CHEBOYGAN PSA (.1); UPDATE STATUS TRACKER (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **53.90** | **$53,114.50** | | |
| 07/01/21 | Goslin, Thomas D. | 1.40 | 1,645.00 | 025 | 62327530 |
| | PARTICIPATE ON CALL WITH BROOKFIELD RE ESCROW PAYMENT REQUEST (.4); REVIEW RELATED MATERIALS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.4). | | | | |
| 07/13/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62407015 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE BROOKFIELD ESCROW. | | | | |
| 07/14/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62416997 |
| | CALL WITH COUNSEL FOR BROOKFIELD RE ESCROW PAYMENT (.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 07/29/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62522343 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON PROPERTY ASSESSMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.50** | **$2,937.50** | | |
| 07/13/21 | Marcus, Jacqueline | 0.50 | 775.00 | 026 | 62407022 |
| | CALL WITH D. LITZ REGARDING TREATMENT OF ORDINARY COURSE PROFESSIONAL CLAIM (.1); REVIEW ENGAGEMENT LETTER FOR PA ORDINARY COURSE PROFESSIONAL (.4). | | | | |
| 07/13/21 | Litz, Dominic | 1.50 | 1,342.50 | 026 | 62413466 |
| | REVIEW AND REVISE BARLEY SNYDER ENGAGEMENT LETTER AND ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 07/21/21 | Litz, Dominic | 0.40 | 358.00 | 026 | 62461332 |
| | SUMMARIZE ORDINARY COURSE PROFESSIONAL PROCEDURES TO ADVISE FIRM. | | | | |
| 07/30/21 | Pal, Himansu | 0.70 | 182.00 | 026 | 62570439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS APRIL 1, 2021 TO JUNE 30, 2021 [ECF NO. 9707]. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.10** | **$2,657.50** | | |
| 07/14/21 | Litz, Dominic<br>REVIEW AND REVISE M3 FEE STATEMENT. | 0.20 | 179.00 | 027 | 62424019 |
| 07/15/21 | Litz, Dominic<br>REVISE M3 FEE STATEMENT. | 0.20 | 179.00 | 027 | 62423993 |
| 07/26/21 | Pal, Himansu<br>ASSIST WITH PREPARATION OF JUNE MONTHLY FEE STATEMENT OF M-III FOR ATTORNEY REVIEW. | 0.50 | 130.00 | 027 | 62570415 |
| 07/27/21 | Pal, Himansu<br>FILE AND SERVE THIRTY-THIRD MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021 [ECF NO. 9684]. | 0.40 | 104.00 | 027 | 62570409 |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **1.30** | **$592.00** | | |
| 07/07/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.50 | 1,342.50 | 028 | 62375663 |
| 07/08/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF THIRTY-SECOND MONTHLY FEE STATEMENT (MAY 2021). | 1.20 | 330.00 | 028 | 62383451 |
| 07/12/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF WEIL'S EIGHTH INTERIM FEE APPLICATION. | 1.40 | 385.00 | 028 | 62437222 |
| 07/15/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 62426969 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 07/21/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.20 | 1,074.00 | 028 | 62484561 |
| 07/28/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.10 | 984.50 | 028 | 62531363 |
| 07/29/21 | DiDonato, Philip<br>DRAFT 8TH INTERIM FEE APP. | 1.30 | 1,163.50 | 028 | 62531352 |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **8.70** | **$6,174.50** | | |
| 07/02/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIMS (.8); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING THIRD DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.7). | 1.50 | 690.00 | 030 | 62396479 |
| 07/06/21 | DiDonato, Philip<br>REVIEW 31ST OMNI EXHIBIT AND REVIEW RELEVANT PLAN AND APA PROVISIONS REGARDING TRANSFERS OF CERTAIN PROPERTIES. | 2.50 | 2,237.50 | 030 | 62375797 |
| 07/07/21 | DiDonato, Philip<br>DRAFT 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | 1.10 | 984.50 | 030 | 62375685 |
| 07/08/21 | DiDonato, Philip<br>RESEARCH RE TREATMENT OF PREPETITION SECURED CLAIMS. | 1.90 | 1,700.50 | 030 | 62375709 |
| 07/09/21 | Fail, Garrett<br>REVIEW AND REVISE 31ST AND 32ND OMNIBUS OBJECTIONS. | 0.50 | 797.50 | 030 | 62684207 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62684212 |
| | REVISE 31ST AND 32ND OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 07/12/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62684215 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE UPDATES TO 31ST OMNIBUS OBJECTION EXHIBIT. | | | | |
| 07/13/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62684616 |
| | DRAFT 31ST OMNIBUS OBJECTION (0.5); DRAFT 32ND OMNIBUS OBJECTION (0.5). | | | | |
| 07/14/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62427038 |
| | DRAFT AND REVISE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/15/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62426997 |
| | REVIEW AND REVISE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE ASSERTED SECURED CLAIMS TO BE OBJECTED TO (0.4); DRAFT CORRESPONDENCE TO ISTAR RE SETTLEMENT DISCUSSIONS (0.6). | | | | |
| 07/16/21 | DiDonato, Philip | 1.20 | 1,074.00 | 030 | 62684751 |
| | REVIEW 507B DOCKET FOR SECURED DEBT OBJECTION (0.7); FINALIZE AND FILE 31ST AND 32ND OMNIBUS OBJECTIONS (0.5). | | | | |
| 07/18/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62426975 |
| | REVIEW AND SUMMARIZE 507B FILINGS RE CLAIMS OBJECTION TO PREPETITION SECURED DEBT CLAIMS. | | | | |
| 07/19/21 | DiDonato, Philip | 1.90 | 1,700.50 | 030 | 62484293 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 33RD AND 34TH CLAIM OBJECTION (0.4); PROVIDE COMMENTS TO EXHIBITS TO 33RD OMNI OBJECTION (0.5); REVIEW APA DOCUMENTS FOR TREATMENT OF SECURED CLAIMS (1.0). | | | | |
| 07/19/21 | Leslie, Harold David | 0.20 | 220.00 | 030 | 62445997 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRM STATUS OF SANTA ROSA APPEAL AND UPDATE RESTRUCTURING TEAM. | | | | |
| 07/20/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62484348 |
| | UPDATE 34TH OMNIBUS OBJECTION (SECURD DEBT CLAIMS) (0.6); REVIEW EXHIBITS FOR 35TH OMNI OBJECTION (0.5). | | | | |
| 07/21/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 62494561 |
| | REVIEW 33RD AND 34TH OMNIBUS OBJECTION AND EXHIBITS. | | | | |
| 07/21/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62484597 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNI OBJECTION. | | | | |
| 07/22/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62684803 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNI OBJECTIONS. | | | | |
| 07/23/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62685213 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS OBJECTIONS (0.5); REVIEW SALE AND APA DOCUMENTS FOR TREATMENT OF SECURED CLAIMS (0.3). | | | | |
| 07/24/21 | DiDonato, Philip | 1.30 | 1,163.50 | 030 | 62484301 |
| | CALL WITH G. FAIL AND S. SINGH RE SECURED CLAIMS (0.3); REVIEW APA DOCUMENTS FOR TREATMENT OF PREPETITION DEBT CLAIMS (1.0). | | | | |
| 07/26/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62530290 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/28/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62685216 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 32ND AND 31ST OMNIBUS CLAIM OBJECTIONS. | | | | |
| 07/29/21 | DiDonato, Philip | 0.70 | 626.50 | 030 | 62531383 |
| | DRAFT 33RD OMNIBUS CLAIM OBJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62530321 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST AND 32ND OMNIBUS OBJECTIONS (0.4); REVIEW DRAFT EXHIBITS FOR 33RD AND 34TH OMNIBUS OBJECTIONS (0.5). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **25.30** | **$22,732.00** | | |
| 07/24/21 | Litz, Dominic | 1.30 | 1,163.50 | 033 | 62485004 |
| | SUMMARIZE OPERATING REPORT REQUIREMENTS. | | | | |
| 07/29/21 | Pal, Himansu | 0.50 | 130.00 | 033 | 62570442 |
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JULY 3, 2021 [ECF NO. 9694] FOR D. LITZ. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **1.80** | **$1,293.50** | | |
| **Total Fees Due** | | **394.90** | **$391,485.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | DiDonato, Philip | 0.40 | 358.00 | 001 | 62601229 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ADMIN CLAIMS OF CLAIMANTS RE 21ST OMNI OBJECTION. | | | | |
| 08/02/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 62599394 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTOR'S THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 08/03/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62601435 |
| | REVIEW AND RESPOND TO ELECTROLUX LETTER. | | | | |
| 08/03/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62573702 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/03/21 | Buschmann, Michael | 0.60 | 537.00 | 001 | 62566481 |
| | FINALIZE AND FILE CNO (.3); REVIEW QUESTIONS RELATING TO KOOLATRON CLAIM AND COORDINATE FOLLOW-UP CALLS AMONG RELEVANT PARTIES (.2); CIRCULATE ADMINISTRATIVE CLAIM DOCUMENTS RECEIVED TO CLIENT (.1). | | | | |
| 08/03/21 | Litz, Dominic | 1.50 | 1,342.50 | 001 | 63040644 |
| | PREPARE CLAIMS SETTLEMENT EMAILS. | | | | |
| 08/03/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 62604131 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (REDUCE AND ALLOW) [ECF NO. 9712]. | | | | |
| 08/04/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 62600697 |
| | CALL WITH M. BUSCHMANN RE KOOLATRON. (.5); REVIEW AND REVISE PROPOSED ORDERS FOR 31ST AND 32ND OMNIBUS OBJECTIONS. (.2). | | | | |
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 001 | 62830249 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 08/04/21 | Buschmann, Michael | 1.90 | 1,700.50 | 001 | 62645186 |
| | DISCUSS KOOLATRON CLAIM WITH M3 (.6); PREPARE NOTICE OF WITHDRAWAL (.8); FILE NOTICE OF WITHDRAWAL (.1); DISCUSS KOOLATRON COUNTERPROPOSAL WITH G. FAIL (.4). | | | | |
| 08/04/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 62716596 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFIED/DISALLOWED CLAIMS) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 08/04/21 | Peene, Travis J. | 0.30 | 82.50 | 001 | 62603950 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' TWENTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (REDUCE AND ALLOW) [ECF NO. 9712] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/04/21 | Pal, Himansu | 2.00 | 520.00 | 001 | 62699620 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE 31ST OMNIBUS OBJECTION (RECLASSIFY SECURED CLAIMS) (0.4); ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE 32ND OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.4); FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9716] (0.6); FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9717] (0.6). | | | | |
| 08/05/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62600933 |
| | CALL WITH M. BUSCHMANN AND D. LITZ RE RESOLUTION OF PENDING OBJECTIONS. (.5); EMAILS WITH WEIL AND M3 TEAMS AND CREDITORS RE SAME. (.5); ANALYSIS RE SAME (1.0). | | | | |
| 08/05/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 001 | 62592317 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH M-3 RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.8). | | | | |
| 08/05/21 | Buschmann, Michael | 2.50 | 2,237.50 | 001 | 62645735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS OUTSTANDING CLAIMS OBJECTIONS WITH D. LITZ AND G. FAIL (.5); DISCUSS KOOLATRON RESPONSE WITH M3 (.6); RESEARCH ISSUE RELATING TO TAX CLAIMS (.8); REVIEW AND FOLLOW-UP ON OUTSTANDING CLAIMS OBJECTION ISSUES (.6). | | | | |
| 08/05/21 | Litz, Dominic | 0.90 | 805.50 | 001 | 62590717 |
| | CALL WITH G. FAIL AND M. BUSCHMANN RE: CLAIMS ISSUES (.5); DRAFT 23RD OMNIBUS SETTLEMENT EMAILS (.4). | | | | |
| 08/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62600525 |
| | CALL WITH WEIL AND M3 TEAMS RE OUTSTANDING CLAIMS RECONCILIATION. | | | | |
| 08/06/21 | Buschmann, Michael | 2.30 | 2,058.50 | 001 | 62739879 |
| | ATTEND ADMIN CLAIMS CALL WITH M3 TEAM TO COORDINATE RESOLUTION OF ADMINISTRATIVE EXPENSE CLAIMS (1.0); DISCUSS RESOLUTION OMNIBUS OBJECTION CLAIM WITH OPPOSING COUNSEL, AND FOLLOW UP WITH M3 FOR NEXT STEPS FOLLOWING CALL (.7); PREPARE AND FILE NOTICE OF WITHDRAWAL (.6). | | | | |
| 08/06/21 | Pal, Himansu | 0.50 | 130.00 | 001 | 62699808 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 9719]. | | | | |
| 08/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 62641679 |
| | CALL WITH PREFERENCE FIRMS AND ADMIN CLAIMS REP (.6); CALL WITH MURPHY RE SAME (.3); CALL WITH K&K RE SAME (.4). | | | | |
| 08/09/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 63040650 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS (.2); REVIEW AND RESPOND TO EMAILS FROM M. KORYKI RE: TAX CLAIMS (.4). | | | | |
| 08/09/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62741616 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND CIRCULATE PROPOSED SETTLEMENT OFFER TO REMAINING CLAIMANT ON TWENTY-SECOND OMNIBUS OBJECTION (.8). CIRCULATE ENTERED SETTLED ORDER TO RELEVANT PARTIES FOR EXECUTION (.2). REVIEW KOOLATRON PROPOSAL BY M3 (.1). | | | | |
| 08/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 001 | 62716905 |
| | PREPARE FOR CHAMBERS AND SUBMIT FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 9588]. | | | | |
| 08/10/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 62741809 |
| | PREPARE COUNTEROFFER LETTER FOR KOOLATRON (1.4); CIRCULATE RECENTLY ENTERED COURT ORDERS RELATING TO CLAIMS PROCESS TO RELEVANT PARTIES (.1). | | | | |
| 08/11/21 | Fail, Garrett | 3.20 | 5,104.00 | 001 | 62641574 |
| | CALLS WITH A. DEITRICH AND WITH MURPHY RE CLAIMS RECONCILIATION. (1.0); ANALYSIS RE D-LINK CLAIM (1.0); CALL WITH P. DIDONATO RE SAME (.3); CALL WITH WEIL RESTRUCTURING TEAM RE STATUS AND STRATEGIES FOR REMAINING CLAIMS. (.9). | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62638814 |
| | DISCUSS WITH D. LITZ RE: TAX CLAIMS (.1); PARTICIPATE ON TEAM CALL RE: ADMIN CONSENT PROGRAM (1.2). | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62638827 |
| | REVIEW TAX SUMMARY MEMO AND PROVIDE COMMENTS TO D. LITZ. | | | | |
| 08/11/21 | Buschmann, Michael | 1.10 | 984.50 | 001 | 62741812 |
| | CALL WITH WEIL ADMIN CLAIM TEAM TO DISCUSS STATUS OF PROGRESS FOR RECONCILIATIONS (1.0); FOLLOW UP WITH M3 ON STATUS OF ONGOING CLAIMS OBJECTION RESPONSES (.1). | | | | |
| 08/11/21 | Litz, Dominic | 1.30 | 1,163.50 | 001 | 62626698 |
| | CALL WITH RESTRUCTURING TEAM RE: CLAIMS. | | | | |
| 08/12/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 62641609 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE ADMINISTRATIVE CLAIMS AND DISTRIBUTION ISSUES (.1); CONFER WITH M. BUSCHMANN RE KOOLATRON CLAIM (.2); DRAFT SETTLEMENT RE SAME (1.0). | | | | |
| 08/12/21 | Hwang, Angeline Joong-Hui | 1.80 | 1,773.00 | 001 | 62638858 |
| | PARTICIPATE ON CALL WITH M3 TEAM RE: ADMIN CONSENT PROGRAM (1); DISCUSS WITH D. LITZ RE: TAX CLAIMS RESEARCH (.7); DISCUSS WITH F. SIDDIQUI RE: BUSINESS PERSONAL PROPERTY TAX RESEARCH (.1). | | | | |
| 08/12/21 | Buschmann, Michael | 1.40 | 1,253.00 | 001 | 62741793 |
| | DISCUSS KOOLATRON COUNTERPROPOSAL LETTER WITH G. FAIL (.2); ATTEND CALL WITH M3 AND WEIL TEAMS RE: UNRESOLVED CLAIMS (.6); CALL WITH F. SIDDIQUI RE VARIOUS CLAIMS PROCESS (.5); DISCUSS FUTURE OMNIBUS OBJECTION EXHIBITS WITH M3 (.1). | | | | |
| 08/12/21 | Litz, Dominic | 1.00 | 895.00 | 001 | 62642550 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 08/13/21 | Fail, Garrett | 2.90 | 4,625.50 | 001 | 62641604 |
| | REVIEW AND REVISE SETTLEMENT PROPOSALS. (1.5); CALL WITH M3 AND WEIL RESTRUCTURING CLAIMS TEAM RE ADMIN AND PRIORITY AND SECURED CLAIMS RECONCILIATION (1.0) CALL WITH ATTORNEY FOR D-LINK (.4). | | | | |
| 08/13/21 | DiDonato, Philip | 1.50 | 1,342.50 | 001 | 62637557 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CALL WITH COUNSEL TO D-LINK RE SETTLEMENT OF SECURED/ADMIN CLAIM (0.5). | | | | |
| 08/13/21 | Hwang, Angeline Joong-Hui | 1.00 | 985.00 | 001 | 62638843 |
| | PARTICIPATE ON CALL WITH M3 TEAM RE OPEN CLAIMS. | | | | |
| 08/13/21 | Buschmann, Michael | 1.50 | 1,342.50 | 001 | 62645755 |
| | ATTEND CALL WITH M3 AND WEIL TEAM TO DISCUSS ONGOING ADMINISTRATIVE CLAIMS RESOLUTION PROCESS (1.0). DISCUSS 33RD OMNIBUS OBJECTION WITH F. SIDDIQUI (.5). | | | | |
| 08/13/21 | Litz, Dominic | 1.90 | 1,700.50 | 001 | 62642314 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE NOTICE OF ADJOURNMENT OF OMNIBUS OBJECTIONS (.2); CALL WITH WEIL AND M3 RE: CLAIMS (1.1); PREPARE SETTLEMENT EMAILS FOR 23RD OMNIBUS (.6). | | | | |
| 08/13/21 | Pal, Himansu | 0.50 | 130.00 | 001 | 62700082 |
| | EMAIL CORRESPONDENCE WITH CHAMBERS RE PREVIOUSLY SUBMITTED ORDERS FOR THIRTY-FIRST AND THIRTY-SECOND OMNIBUS OBJECTIONS ON AUGUST 11, 2021. | | | | |
| 08/16/21 | Fail, Garrett | 3.40 | 5,423.00 | 001 | 62681245 |
| | DEVELOP CLAIMS TRACKERS FOR GO-FORWARD PROGRESS (3.0); CALL WITH A. DETRICK RE SAME (.4). | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 2.80 | 2,758.00 | 001 | 62697513 |
| | REVIEW FILES FROM M3 RE: ADMIN CLAIMS AND RESPOND TO EMAILS FROM M3. | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 2.10 | 2,068.50 | 001 | 62820004 |
| | DISCUSS WITH G. FAIL RE: ADMIN CLAIMS. | | | | |
| 08/17/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62697505 |
| | REVIEW EMAILS AND FILES FROM M3 RE: ADMIN CLAIMS AND RESPOND. | | | | |
| 08/17/21 | Litz, Dominic | 2.50 | 2,237.50 | 001 | 62657032 |
| | REVISE OUTSTANDING CLAIMS LIST (1.8); CALL WITH G. FAIL RE: OUTSTANDING CLAIMS (0.7). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 63041216 |
| | CALL WITH E. CHOI RE: 507(B) APPEAL. | | | | |
| 08/18/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62681311 |
| | ANALYSIS RE OPEN CLAIMS ISSUES. | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 62671959 |
| | E-MAIL AND CALL WITH P. DIDONATO RE: RETIREE CLAIMS. | | | | |
| 08/19/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 62691575 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CLAIMS TRACKER FOR INTERNAL PURPOSES. | | | | |
| 08/20/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 62681306 |
| | CALL WITH D. LITZ RE OUTSTANDING RESPONSES TO OMNIBUS OBJECTIONS AND ANALYSIS RE PREPA RESPONSE. (.6); PREPARE FOR (.2); AND CALL WITH M3 AND WEIL CLAIMS TEAMS RE OUTSTANDING RECONCILIATION EFFORTS AND NEXT STEPS (1.2). | | | | |
| 08/20/21 | DiDonato, Philip | 1.10 | 984.50 | 001 | 62681851 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/20/21 | Hwang, Angeline Joong-Hui | 2.50 | 2,462.50 | 001 | 62697436 |
| | PARTICIPATE ON ADMIN CLAIMS CALL WITH WEIL TEAM AND M3 (1.7); REVIEW EMAILS FROM TEAM AND M3 RE: ADMIN CLAIMS AND RESPOND (.8). | | | | |
| 08/20/21 | Litz, Dominic | 0.40 | 358.00 | 001 | 62691432 |
| | CALL WITH G. FAIL RE: OPEN CLAIMS ISSUES. | | | | |
| 08/20/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62691434 |
| | PREPARE EMAIL TO CLAIMANTS RE: OBJECTION RESPONSE. | | | | |
| 08/20/21 | Siddiqui, Furqaan M. | 1.00 | 985.00 | 001 | 62745135 |
| | ADMIN CONSENT CALL WITH M3. | | | | |
| 08/23/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62717573 |
| | PREPARE SETTLEMENT OFFERS FOR PENDING CLAIMS ON 23RD OMNIBUS OBJECTION. | | | | |
| 08/23/21 | Hwang, Angeline Joong-Hui | 1.90 | 1,871.50 | 001 | 62697362 |
| | PARTICIPATE ON CALL WITH G. FAIL RE: ADMIN CLAIMS (.2); REVIEW EMAILS RE: ADMIN CLAIMS FROM TEAM AND M3 AND RESPOND (1.7). | | | | |
| 08/23/21 | Aquila, Elaina | 4.80 | 3,696.00 | 001 | 62702278 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SECTIONS OF THE APPEAL BRIEF (2.8); RESEARCH FOR APPEAL BRIEF (2.0). | | | | |
| 08/24/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62715174 |
| | CALL WITH M3 TO DISCUSS RECONCILIATION OF OPT OUT CLAIMS. | | | | |
| 08/24/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 001 | 62697348 |
| | REVIEW EMAILS AND FILES RE: ADMIN CLAIMS FROM M3 AND RESPOND. | | | | |
| 08/24/21 | Aquila, Elaina | 1.50 | 1,155.00 | 001 | 62702272 |
| | DRAFT SECTIONS OF APPEAL BRIEF (.8); RESEARCH SECTIONS REQUIRED IN THE APPEAL BRIEF (.3); CORRESPONDENCE WITH J. B. CROZIER (.4). | | | | |
| 08/24/21 | Litz, Dominic | 3.00 | 2,685.00 | 001 | 62716671 |
| | REVISE 23RD OMNI SETTLEMENT EMAILS (2.2); DRAFT OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (0.8). | | | | |
| 08/25/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 62717623 |
| | CALL WITH A. HWANG AND F. SIDDIQUI RE OMNIBUS OBJECTION TO DISALLOW AND RECLASSIFY CLAIMS AND BALLOTS. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62768457 |
| | REVIEW MATERIALS AND EMAILS FROM M3 RE: ADMIN CLAIMS AND RESPOND. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 001 | 62768574 |
| | DISCUSS WITH G. FAIL AND F. SIDDIQUI RE: M3 EXHIBIT OF ADMIN CLAIMS. | | | | |
| 08/25/21 | Litz, Dominic | 1.80 | 1,611.00 | 001 | 62716555 |
| | CONDUCT RESEARCH RE "DEFERRED MAINTENANCE" AND CURE ISSUE FOR ADMIN CLAIM (1.7); DRAFT REPLY TO VARIOUS CLAIMS (.1). | | | | |
| 08/26/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62715200 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M3 TO DISCUSS OPT-OUT BALLOT RECONCILIATION. | | | | |
| 08/26/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 001 | 62768879 |
| | REVISE GLOBAL TERM SHEET AND CIRCULATE TO G. FAIL FOR REVIEW (1.0); PARTICIPATE ON CALL WITH M3 AND G. FAIL RE: ADMIN BALLOTS (.7). | | | | |
| 08/30/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 62739102 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS RECONCILIATION (.8); ANALYSIS RE SAME (.3). | | | | |
| 08/30/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62776345 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 62830784 |
| | PARTICIPATE ON M3 ADMIN CALL. | | | | |
| 08/30/21 | Litz, Dominic | 0.80 | 716.00 | 001 | 62731312 |
| | CALL WITH WEIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 08/30/21 | Litz, Dominic | 0.20 | 179.00 | 001 | 62731415 |
| | DRAFT NOTICE OF WITHDRAWAL FOR 23RD OMNI. | | | | |
| 08/30/21 | Peene, Travis J. | 0.60 | 165.00 | 001 | 62743867 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 9782]. | | | | |
| 08/31/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62769354 |
| | REVIEW AND RESPOND TO EMAILS FROM F. SIDDIQUI RE: ADMIN CLAIMS. | | | | |
| 08/31/21 | Litz, Dominic | 1.60 | 1,432.00 | 001 | 62739925 |
| | DRAFT OMNIBUS REPLY TO CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **101.30** | **$103,783.50** | | |
| 07/08/21 | Silbert, Gregory | 0.20 | 259.00 | 003 | 62372129 |
| | EMAILS WITH TEAM RE APA APPEAL, RECORD DESIGNATION. | | | | |
| 08/03/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 63163578 |
| | REVIEW REVISED DRAFT ALTAQUIP SETTLEMENT AGREEMENT (0.3); CALL WITH P. WHITE RE: SAME (0.1); REVISE SAME AND EMAILS WITH P. WHITE AND TEAM RE: SAME (0.2). | | | | |
| 08/03/21 | Buschmann, Michael | 0.10 | 89.50 | 003 | 62566392 |
| | REVIEW QUESTIONS RELATING TO SALE AGREEMENT FOR PROPERTY AND RESPOND WITH REQUESTED INFORMATION TO REAL ESTATE TEAM. | | | | |
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62584548 |
| | REVIEW CASE-RELATED LITIGATION ACTION ITEMS AND DEVELOP STRATEGY FOR AND APPROACH TO COMPLETING (.4); DRAFT AND RESPOND TO CORRESPONDENCE RE: RESEARCH IN CONNECTION WITH TRANSFORM APPEAL OF THIRD MOTION TO ENFORCE (.2); TELECONFERENCE RE: TRANSFORM MOTION TO ENFORCE SALE ORDER (.2). | | | | |
| 08/05/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 63163581 |
| | CALL WITH M-3 TEAM AND J.CROZIER RE: ORACLE DISPUTE (0.6). | | | | |
| 08/05/21 | Aquila, Elaina | 0.20 | 154.00 | 003 | 62594232 |
| | CALL WITH J. CROZIER RE: RESEARCH FOR APPEAL AND MEMORIALIZING NOTES. | | | | |
| 08/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62595549 |
| | EMAILS WITH P.WHITE AND J.CROZIER RE: OBTAINING APPROVAL OF ALTAQUIP SETTLEMENT. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62611770 |
| | REVIEW E-MAIL RE: ALTAQUIP SETTLEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Friedmann, Jared R. | 3.00 | 3,885.00 | 003 | 62607456 |

REVIEW MATERIALS TO PREPARE FOR EDA/PTAB MEDIATION (0.2); CALL WITH J.DEGROOTE AND D.MARTIN RE: SAME (0.5); CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.2); CALL WITH M.SCHEIN RE: SAME (0.4); NUMEROUS CALLS WITH J.DEGROOTE RE: MEDIATION AND VARIOUS PROPOSALS (0.5); REVIEW AND ANALYZE DRAFT SETTLEMENT PROPOSAL (0.2); CALL WITH D.MARTIN RE: SAME (0.2); CALL WITH J.DEGROOTE RE: SAME (0.1); REVIEW MEDIATOR'S PROPOSAL (0.2); EMAIL TEAM AND M-3 RE: SAME AND PROPOSED ADVICE (0.3); EMAILS WITH TEAM RE: SENDING NOTICE OF ALTAQUIP SETTLEMENT TO REQUIRED NOTICE PARTIES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 63163590 |

EMAIL P.WHITE RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Aquila, Elaina | 2.70 | 2,079.00 | 003 | 63041548 |

ANALYSIS OF TRANSFORM'S ARGUMENT RE: CONTRACT LANGUAGE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 003 | 62611059 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ALTAQUIP NOTICE OF SETTLEMENT (.2); REVIEW, REVISE, AND PROVIDE COMMENTS ON ALTAQUIP NOTICE OF SETTLEMENT (.4); REVIEW ALTAQUIP AMENDED COMPLAINT IN ORDER TO DETERMINE ORIGINAL DAMAGES SOUGHT IN CONNECTION WITH LITIGATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62830506 |

DRAFT MEMORANDUM RE: POTENTIAL ARGUMENT IN APPEAL OF THIRD MOTION TO ENFORCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Aquila, Elaina | 1.10 | 847.00 | 003 | 62629445 |

ANALYZE TRANSFORM'S ARGUMENT FOR PENDING APPEAL AND CORRESPONDENCE WITH J. CROZIER RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 62629458 |

REVIEW, ANALYZE, AND ANNOTATE MEMORANDUM RE: RESPONSES TO ANTICIPATED ARGUMENTS IN TRANSFORM'S APPELLATE BRIEF (RELATING TO APPEAL OF THIRD MOTION TO ENFORCE) (.8); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/21 | Aquila, Elaina | 0.30 | 231.00 | 003 | 62642948 |
| | CALL WITH J. CROZIER RE: POTENTIAL ARGUMENT IN APPEAL OF THIRD MOTION TO ENFORCE ORDER. | | | | |
| 08/12/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62643856 |
| | TELECONFERENCE WITH E. AQUILA TO DISCUSS STRATEGY FOR AND APPROACH TO RESPONSE TO ANTICIPATED TRANSFORM ARGUMENT ON APPEAL OF COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62651063 |
| | PREPARE FOR (.2) AND CALL (.3) WITH S. BRAUNER RE: TRANSFORM DOCUMENT RETENTION; CALL WITH T. GOSLIN RE: SAME (.2); E-MAILS RE: SAME (.1). | | | | |
| 08/16/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62647955 |
| | EMAILS WITH D.LITZ RE: ALTAQUIP SETTLEMENT (0.1); EMAIL P.WHITE RE: SAME (0.1). | | | | |
| 08/16/21 | Siddiqui, Furqaan M. | 1.30 | 1,280.50 | 003 | 62754872 |
| | REVIEW CALDER MATERIALS AND CALL WITH J. MARCUS RE SAME. | | | | |
| 08/17/21 | Marcus, Jacqueline | 1.60 | 2,480.00 | 003 | 62657066 |
| | E-MAILS RE: TRANSFORM DOCUMENT RETENTION (.3); REVIEW TRANSFORM APPELLATE BRIEF RE: $6.3 MILLION FOREIGN FUNDS (1.3). | | | | |
| 08/17/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 62660227 |
| | EMAILS WITH D.LITZ RE: ALTAQUIP SETTLEMENT (0.1); EMAIL P.WHITE RE: SAME AND NEXT STEPS RE: COLLECTING ALTAQUIP SETTLEMENT PAYMENT (0.2). | | | | |
| 08/17/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 003 | 62660274 |
| | REVIEW AND ANALYZE TRANSFORM'S APPELLATE BRIEF AND DRAFT RESPONSE POINTS TO SAME (2.4); EMAILS WITH TEAM RE: DOCKET ENTRY THAT MISSTATES TIMING FOR RESPONSE BRIEF (0.1); REVIEW DRAFT OUTLINE SUMMARY OF TRANSFORM'S ARGUMENTS (0.2). | | | | |
| 08/17/21 | Aquila, Elaina | 1.80 | 1,386.00 | 003 | 62660813 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE SUMMARY OF TRANSFORM'S APPELLANT BRIEF. | | | | |
| 08/17/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 62656956 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: FILING OF TRANSFORM APPELLATE BRIEF (RELATING TO TRANSFORM'S APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 003 | 62661916 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: TRANSFORM APPELLATE BRIEF. | | | | |
| 08/18/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 62668077 |
| | FURTHER REVIEW AND ANALYZE TRANSFORM'S BRIEF IN ADVANCE OF TEAM CALL AND ISSUES TO HIGHLIGHT IN RESPONSE BRIEF (0.5); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: ANALYSIS OF TRANSFORM'S APPELLATE BRIEF AND NEXT STEPS (0.5); EMAILS AND CALL WITH J.CROZIER RE: PLAN FOR DRAFT RESPONSE TO TRANSFORM'S APPEAL (0.2); EMAILS WITH TEAM AND CLEARY RE: BRIEFING SCHEDULE (0.3). | | | | |
| 08/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63163602 |
| | REVIEW DRAFT EMAIL FROM M3 TO ORACLE'S COUNSEL RE: OUTSTANDING DISPUTED CLAIMS AND EMAIL TO J.CROZIER RE: SAME (0.2). | | | | |
| 08/18/21 | Aquila, Elaina | 5.30 | 4,081.00 | 003 | 62668103 |
| | CALL WITH J. B. CROZIER, J. FRIEDMANN, AND J. MARCUS RE: TRANSFORM'S APPEAL BRIEF (.6). CALL WITH J. CROZIER RE: RESEARCH AND OUTLINE APPEAL BRIEF (.2). OUTLINE APPEAL BRIEF (1.8). CONDUCT RESEARCH RELATED TO RESPONSE (2.2). CORRESPONDENCE RE: BRIEFING SCHEDULE FOR APPEAL (.5). | | | | |
| 08/18/21 | Crozier, Jennifer Melien Brooks | 2.50 | 2,750.00 | 003 | 62663784 |
| | REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S APPELLATE BRIEF (1.1); TELECONFERENCE TO DISCUSS STRATEGY FOR AND APPROACH TO RESPONSE TO APPELLATE BRIEF (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: DEADLINE FOR FILING APPELLATE BRIEF (.3). | | | | |
| 08/19/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 62673111 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT LETTER TO COURT RE: BRIEFING SCHEDULE IN CONNECTION WITH TRANSFORM'S APPEAL (0.4); EMAILS WITH TEAM RE: SAME (0.1); REVIEW COURT ORDER ON SAME AND EMAILS TO TEAM (0.1). | | | | |
| 08/19/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62725452 |
| | REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT LETTER TO DISTRICT COURT RE: JUDGE MCMAHON SCHEDULING ORDER FOR APPELLATE BRIEFING SCHEDULE (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 08/23/21 | Crozier, Jennifer Melien Brooks | 8.30 | 9,130.00 | 003 | 62693301 |
| | PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (5.4); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.1); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.5). | | | | |
| 08/23/21 | Pal, Himansu | 2.00 | 520.00 | 003 | 62759297 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE WAYNESBORO, VIRGINIA [ECF NO. 9764]. | | | | |
| 08/24/21 | Crozier, Jennifer Melien Brooks | 7.80 | 8,580.00 | 003 | 62697779 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (4.9); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.4); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.2). | | | | |
| 08/25/21 | Crozier, Jennifer Melien Brooks | 3.80 | 4,180.00 | 003 | 62710724 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (2.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (1.1); REVIEW AND ANALYZE DRAFT OUTLINE FOR RESPONSE BRIEF (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Pal, Himansu | 0.70 | 182.00 | 003 | 62759302 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE MAYAGÜEZ, PUERTO RICO [ECF NO. 9770]. | | | | |
| 08/26/21 | Crozier, Jennifer Melien Brooks | 3.00 | 3,300.00 | 003 | 62710747 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (2.0); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (.7). | | | | |
| 08/30/21 | DiDonato, Philip | 0.50 | 447.50 | 003 | 62776327 |
| | DRAFT SALE NOTICE RE DINUBA, CA PROPERTY. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 003 | 62769211 |
| | REVIEW AND RESPOND TO EMAILS FROM E. AQUILA RE: TRANSFORM APPEAL BRIEF. | | | | |
| 08/30/21 | Aquila, Elaina | 7.20 | 5,544.00 | 003 | 62735563 |
| | CONDUCT RESEARCH AND DRAFT SHORT INFORMAL MEMO TO J.B. CROZIER RE: EVIDENTIARY HEARING (3.3). CORRESPONDENCE WITH A. HWANG RE: SAME (.2). CORRESPONDENCE WITH J.B. CROZIER RE: VARIOUS ARGUMENTS IN THE BRIEF (.3). REVISE BRIEF (3.4). | | | | |
| 08/30/21 | Crozier, Jennifer Melien Brooks | 8.80 | 9,680.00 | 003 | 62732095 |
| | CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (5.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (2.9). | | | | |
| 08/31/21 | Friedmann, Jared R. | 0.10 | 129.50 | 003 | 62742099 |
| | EMAILS WITH J.CROZIER RE: TIMING OF OPPOSITION TO TRANSFORM'S APPELLATE BRIEF. | | | | |
| 08/31/21 | Aquila, Elaina | 7.60 | 5,852.00 | 003 | 62735448 |
| | REVISE APPEAL RESPONSE BRIEF AND RELATED CORRESPONDENCE WITH J.B. CROZIER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/21 | Crozier, Jennifer Melien Brooks | 6.40 | 7,040.00 | 003 | 62739598 |

CONTINUE TO PREPARE DRAFT RESPONSE TO TRANSFORM APPELLATE BRIEF ON THIRD MOTION TO ENFORCE (FOREIGN SUBSIDIARY CASH) (4.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PREPARE RESPONSE (.3); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS TO BE ASSERTED IN RESPONSE (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/31/21 | Peene, Travis J. | 1.10 | 302.50 | 003 | 62743832 |

CONDUCT RESEARCH RE: CORPORATE DISCLOSURE STATEMENTS FOR E. AQUILA.

| | | Hours | Amount | | |
|--|--|-------|--------|--|--|
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **92.00** | **$92,060.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | DiDonato, Philip | 1.10 | 984.50 | 004 | 62601081 |

REVIEW AND RESPOND TO CORRESPONDENCE RE AUTOMATIC STAY CLAIMS (0.7); UPDATE AUTO STAY TRACKER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62599789 |

CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STAY STIPULATION RE LIBERTY FIRE INSURANCE CLAIM (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Litz, Dominic | 0.50 | 447.50 | 004 | 62575836 |

REVISE MCNICHOLAS AUTO-STAY STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 63041541 |

REVIEW AND RESPOND TO E-MAILS RE: SCHOOL DISTRICT SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62607431 |

EMAILS WITH COUNSEL FOR TRANSFORM AND TEAM RE: ARNEY PRODUCT LIABILITY CLAIM (0.2); REVIEW LETTER FROM COUNSEL FOR ARNEY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62630757 |

REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY STAY INQUIRY.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Litz, Dominic | 0.20 | 179.00 | 004 | 62609942 |
| | REVISE MCNICHOLAS STIPULATION. | | | | |
| 08/10/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 004 | 62619025 |
| | REVIEW LETTER FROM ATTORNEY FOR D ARVEY RE: PRODUCTS LIABILITY CLAIM AND E-MAILS RE: SAME (.3); REVIEW E-MAIL RE: APZAL STATUS REPORT AND CALL WITH M. BUSCHMANN RE: SAME (.2); E-MAILS RE: SOUTH WACKER SETTLEMENT PROPOSAL RE: CALDER (.3). | | | | |
| 08/10/21 | DiDonato, Philip | 2.00 | 1,790.00 | 004 | 62630756 |
| | CALL WITH COUNSEL RE ARNEY CLAIM (0.5); CONDUCT RESEARCH RE SAME (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH VARIOUS PREPETITION CLAIMANTS RE AUTOMATIC STAY (0.3); DRAFT STIPULATION RE JORDAN BROWN CLAIM (0.5). | | | | |
| 08/10/21 | Buschmann, Michael | 0.20 | 179.00 | 004 | 62741739 |
| | REVIEW STATE COURT STATUS CONFERENCE REQUIREMENT AND COORDINATE MEETING WITH OPPOSING COUNSEL TO DISCUSS JOINT STATUS REPORT. | | | | |
| 08/11/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 004 | 62626955 |
| | REVIEW E-MAIL RE: D. ARNEY CLAIM (.1); REVIEW REPORT FOR AZFAL LITIGATION (.2); CONFERENCE CALL WITH M. TANNEN, P. DIDONATO RE: D. ARNEY CLAIM AND FOLLOW UP RE: SAME (1.3); REVIEW UPDATE FOR NO. CAROLINA COURT (.3); TELEPHONE CALL WITH B. GRIFFITH RE: CALDER (.1). | | | | |
| 08/11/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 62630784 |
| | CALL WITH J. MARCUS AND COUNSEL TO ARNEY RE INSURANCE (0.9); REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY CLAIM (0.6); REVIEW AND RESPOND TO CORRESPONDENCE RE BROWN STAY STIPULATION (0.3). | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.50 | 775.00 | 004 | 62634456 |
| | E-MAILS RE: N. CAROLINA LITIGATION (.3); E-MAILS RE: SO. WACKER (.2). | | | | |
| 08/12/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62637563 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE AND SUBMIT STATUS UPDATE RE EMINENT DOMAIN ACTION IN NC CT. OF APPEALS (0.6); ATTENTION TO CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.4). | | | | |
| 08/13/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62637542 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5); DRAFT MOTION FOR RELIEF FROM STAY RE BROWN CLAIM (0.4). | | | | |
| 08/16/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 004 | 62650981 |
| | CONFERENCE CALL WITH E. MACEY, B. GRIFFITH RE: CALDER SETTLEMENT (.3); CALL WITH S. BRAUNER RE: SAME (.2); CALL WITH F. SIDDIQUI RE: SAME (.1); CONFERENCE CALL WITH B. GRIFFITH, G. POLKOWITZ, E. MORABITO RE: CALDER SETTLEMENT (.3); FOLLOW UP E-MAIL E. MACEY (.2). | | | | |
| 08/16/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 004 | 62819412 |
| | REVIEW DRAFT SO. WACKER SETTLEMENT AGREEMENT AND MOTION FOR APPROVAL. | | | | |
| 08/17/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62683072 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 62661930 |
| | REVIEW CORRESPONDENCE RE: D. ARNEY LITIGATION AND E-MAILS P. DIDONATO RE: SAME. | | | | |
| 08/18/21 | DiDonato, Philip | 1.30 | 1,163.50 | 004 | 62684849 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); DRAFT RESPONSES TO INFORMATION REQUESTS RE ARNEY CLAIM (0.6); DRAFT STIPULATION FOR RELIEF FROM STAY (0.5). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62672013 |
| | REVIEW E-MAIL RE: ASPERA STATE COURT LITIGATION AND E-MAILS RE: SAME. | | | | |
| 08/19/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62776475 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/20/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62681770 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/23/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715168 |
| | UPDATE AUTO STAY TRACKER (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.4). | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62698240 |
| | REVIEW CHANGES TO SO. WACKER SETTLEMENT AGREEMENT RE: CALDER AND E-MAILS RE: SAME. | | | | |
| 08/24/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715169 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW AND SUMMARIZE MOTION TO SEVER RE LUXOTTICA CLAIM (0.5). | | | | |
| 08/26/21 | Friedmann, Jared R. | 0.40 | 518.00 | 004 | 62708769 |
| | NUMEROUS EMAILS WITH J.DEGROOTE AND D.MARTIN RE: RESPONSES TO VILLAGE'S SETTLEMENT TERM SHEET FOR EDA/PTAB DISPUTE, INCLUDING ISSUES RAISED BY SCHOOL DISTRICT. | | | | |
| 08/26/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62715194 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); DRAFT AUTOMATIC STAY STIPULATION (0.4); REVIEW AND SUMMARIZE TERMS OF APPLICABLE INSURANCE POLICY RE PREPTTITION GL CLAIM (0.8). | | | | |
| 08/27/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62715233 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW AND RESPOND TO LETTER RE ARNEY CLAIM (0.5). | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.60 | 930.00 | 004 | 62728880 |
| | E-MAIL P. DIDONATO RE: ASPERA CLAIM (.2); REVIEW STAY RELIEF STIPULATION RE: JORDAN BROWN (.3); CALL WITH E. MACEY RE: CALDER LITIGATION (.1). | | | | |
| 08/30/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62776282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTO STAY TRACKER (0.4); REVIEW AND COMMENT ON SETTLEMENT AND RELEASE RE LAURA DIBONA CLAIM (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/21 | Peene, Travis J. | 1.10 | 302.50 | 004 | 62743961 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY [ECF NO. 9783]. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **27.20** | **$28,632.50** | | |
| 08/02/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 62827182 |
| | UPDATE CASE CALENDAR. | | | | |
| 08/03/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62699811 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/04/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 62603976 |
| | FILE AND SERVE THIRTY-THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021 [ECF NO. 9715]. | | | | |
| 08/09/21 | Buschmann, Michael | 0.40 | 358.00 | 007 | 62741442 |
| | REVIEW AND DISCUSS UPCOMING STATUS CONFERENCE IN STATE COURT LITIGATION INVOLVING CLIENT. | | | | |
| 08/09/21 | Litz, Dominic | 1.60 | 1,432.00 | 007 | 62609958 |
| | DRAFT DE MINIMIS SETTLEMENT EMAIL. | | | | |
| 08/09/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62636475 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/11/21 | Peene, Travis J. | 0.30 | 82.50 | 007 | 62651515 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SALE HEARING TRANSCRIPTS, MOTION AND RELATED PLEADINGS FOR G. FAIL. | | | | |
| 08/13/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 62699965 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/17/21 | Fail, Garrett | 0.90 | 1,435.50 | 007 | 62681387 |
| | EMAILS WITH CREDITORS RE OUTSTANDING ISSUES. (.3); CALL WITH E. MORIBITO RE SAME (.6). | | | | |
| 08/18/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 62831093 |
| | ADDRESS CREDITOR INQUIRIES. | | | | |
| 08/18/21 | Stauble, Christopher A. | 0.90 | 414.00 | 007 | 62738670 |
| | REVIEW CASE DEADLINES FOR J. MARCUS AND J. FRIEDMAN RE: DISTRICT CASE NO. 21-CV-05782-VB APPEAL. | | | | |
| 08/18/21 | Peene, Travis J. | 0.20 | 55.00 | 007 | 62684237 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/20/21 | Leslie, Harold David | 0.70 | 770.00 | 007 | 62686138 |
| | REVIEW CASE FILINGS AND DOCKETS RE: ONGOING LITIGATION AND APPEALS. | | | | |
| 08/22/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 62681382 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL AND M3 TEAMS RE OPEN ITEMS. (.3); UPDATE WIP LIST (.2). | | | | |
| 08/23/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 62717574 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL AND M3 TEAMS. | | | | |
| 08/26/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62759098 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 08/30/21 | DiDonato, Philip | 0.70 | 626.50 | 007 | 62776348 |
| | WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 08/30/21 | Litz, Dominic | 0.50 | 447.50 | 007 | 62830785 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST FOR MEETING. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **10.30** | **$8,415.50** | | |
| 07/20/21 | Silbert, Gregory | 0.20 | 259.00 | 008 | 62456541 |
| | CONFER WITH E. CHOI RE ORAL ARGUMENT PREPARATION FOR 507 APPEAL. | | | | |
| 07/20/21 | Genender, Paul R. | 0.10 | 135.00 | 008 | 62454797 |
| | REVIEW NOTICE OF 2ND CIRCUIT ORAL ARGUMENT ON 507B. | | | | |
| 07/21/21 | Genender, Paul R. | 0.30 | 405.00 | 008 | 62461404 |
| | PREPARE FOR ORAL ARGUMENTS ON 507B APPEAL BEFORE 2ND CIRCUIT. | | | | |
| 08/02/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62600392 |
| | CALL WITH M3 TEAM RE DISTRIBUTION ISSUES. | | | | |
| 08/02/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62569244 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT OUTLINE. | | | | |
| 08/02/21 | Simmons, Kevin Michael | 2.60 | 2,327.00 | 008 | 62553499 |
| | RESEARCH 2L'S WAIVER OF ISSUE (2.4); RESEARCH RASH CITATION (0.2). | | | | |
| 08/02/21 | Choi, Erin Marie | 0.30 | 330.00 | 008 | 62555875 |
| | CALL WITH R. GAGE AND R. NILES-WEED RE: SEARS 507(B) ORAL ARGUMENT PREPARATION. | | | | |
| 08/02/21 | Litz, Dominic | 0.10 | 89.50 | 008 | 62553570 |
| | REVIEW DISTRIBUTION LETTER. | | | | |
| 08/02/21 | Niles-Weed, Robert B. | 0.20 | 208.00 | 008 | 62552955 |
| | MEETING RE: CA2 ARGUMENT PREP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Fail, Garrett | 3.30 | 5,263.50 | 008 | 62600861 |

CALL WITH G. POLKOWITZ AND E. MORIBITO RE DISTRIBUTION ISSUES. (.7); EMAIL M3 TEAM RE: SAME (.1); CALL WITH M3 TEAM RE: DISTRIBUTION ISSUES. (.4); CALL WITH S. BRAUNER RE PLAN SETTLEMENT CONSTRUCT. (.8); CONFER WITH A. HWANG RE PLAN SETTLEMENT TERM SHEET PROPOSAL. (1.0); EMAILS M3 RE DISTRIBUTION ISSUES. (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 008 | 62616123 |

DISCUSS WITH G. FAIL RE: POTENTIAL PLAN SETTLEMENT (1.2); REVIEW ADMIN CONSENT PROGRAM PRESENTATIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Buschmann, Michael | 0.60 | 537.00 | 008 | 63040641 |

REVIEW THIRD DISTRIBUTION DISBURSING LETTER (.1); REVIEW QUESTIONS RELATING TO THIRD DISTRIBUTION AND COORDINATE WITH M3 FOR APPROPRIATE RESPONSE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Litz, Dominic | 0.80 | 716.00 | 008 | 62569629 |

PREPARE DOCUMENTS FOR DISBURSEMENT (.3); CALL WITH WEIL AND M3 RE: DISTRIBUTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Fail, Garrett | 2.80 | 4,466.00 | 008 | 62600515 |

EMAILS WITH M3 AND CREDITORS AND WEIL TEAM RE DISTRIBUTION ISSUES. (.5); EMAILS WITH ASK/KATTEN/M3 AND AKIN AND QUINN RE COURT REPORT. (.5); CONFER WITH A. HWANG RE CASE RESOLUTION STRATEGIES (1.5); CALL WITH M3 TEAM RE DISTRIBUTION ISSUES. (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Hwang, Angeline Joong-Hui | 4.80 | 4,728.00 | 008 | 62616104 |

DRAFT SETTLEMENT PROPOSAL TERM SHEET (3.4); DISCUSS WITH G. FAIL RE: POTENTIAL SETTLEMENT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 63040647 |

REVIEW THIRD DISTRIBUTION DISBURSING LETTER FROM M3.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Litz, Dominic | 0.30 | 268.50 | 008 | 62575873 |

CALL WITH WEIL AND M3 RE: DISTRIBUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 008 | 62638695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLAN SETTLEMENT TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| 08/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 008 | 62600821 |
| | ANALYSIS RE PLAN SETTLEMENT OPTIONS AND CLAIMS STATUS. | | | | |
| 08/06/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 008 | 62638770 |
| | PARTICIPATE ON WEEKLY M3 CALL RE: ADMIN CONSENT PROGRAM (1.0); REVIEW AND RESPOND TO EMAILS FROM M. KORYCKI RE: TAX CLAIMS (.5). | | | | |
| 08/09/21 | Fail, Garrett | 1.20 | 1,914.00 | 008 | 62641554 |
| | EMAILS WITH M3 AND WEIL TEAM AND CREDITORS RE DISTRIBUTION ISSUES AND CLAIMS (1.0); EMAILS RE DISTRIBUTIONS FROM M3 AND CREDITORS (.2). | | | | |
| 08/09/21 | Fail, Garrett | 3.40 | 5,423.00 | 008 | 62641693 |
| | ANALYSIS RE PLAN SETTLEMENT. (1.5); CALL WITH A. HWANG RE SAME (1.9). | | | | |
| 08/09/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62621129 |
| | TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT. | | | | |
| 08/09/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,167.00 | 008 | 62638746 |
| | DISCUSS WITH G. FAIL RE: DRAFT PLAN SETTLEMENT TERM SHEET (1.9); REVIEW COMMENTS FROM G. FAIL TO DRAFT SETTLEMENT TERM SHEET (.3). | | | | |
| 08/09/21 | Choi, Erin Marie | 0.80 | 880.00 | 008 | 62612417 |
| | CALL WITH WEIL TEAM RE: 507(B) ORAL ARGUMENT PREPARATION (0.2); PREPARE FOR 507(B) ORAL ARGUMENT (0.6). | | | | |
| 08/09/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62612682 |
| | INTERNAL MEETING RE: CA2 ORAL ARGUMENT. | | | | |
| 08/10/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62641687 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH MURPHY, M3 AND WEIL TEAMS AND CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/10/21 | Buschmann, Michael | 0.20 | 179.00 | 008 | 63040653 |
| | REVIEW RESPONSE RE: THIRD DISTRIBUTION CHECKS AND COORDINATE WITH M3 FOR RESPONSE. | | | | |
| 08/11/21 | Fail, Garrett | 0.30 | 478.50 | 008 | 62641685 |
| | CALL WITH E. MORIBITO RE DISTRIBUTION ISSUES. | | | | |
| 08/11/21 | Hwang, Angeline Joong-Hui | 2.00 | 1,970.00 | 008 | 63040656 |
| | REVISE DRAFT SETTLEMENT TERM SHEET. | | | | |
| 08/11/21 | Choi, Erin Marie | 8.50 | 9,350.00 | 008 | 62628558 |
| | CONTINUE TO DRAFT 507(B) ORAL ARGUMENT PREPARATION MATERIALS. | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 008 | 62634495 |
| | E-MAILS RE: CLAIM DISTRIBUTION. | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.50 | 775.00 | 008 | 62634507 |
| | REVIEW ADMINISTRATIVE CLAIMS REPRESENTATIVE PLAN TERMS (.3); CALL WITH G. FAIL RE: SAME (.2). | | | | |
| 08/12/21 | Gage, Richard | 0.90 | 1,035.00 | 008 | 62644531 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT OUTLINE (.7); REVIEW ORAL ARGUMENT OUTLINE (.2). | | | | |
| 08/12/21 | Simmons, Kevin Michael | 0.50 | 447.50 | 008 | 62633166 |
| | DRAFT EMAIL TO E. CHOI ON WAIVER RESEARCH. | | | | |
| 08/12/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 008 | 63040677 |
| | REVISE DRAFT SETTLEMENT TERM SHEET. | | | | |
| 08/12/21 | Choi, Erin Marie | 9.30 | 10,230.00 | 008 | 62633687 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT MATERIALS IN PREPARATION FOR 507(B) ORAL ARGUMENT. | | | | |
| 08/12/21 | Niles-Weed, Robert B.<br>EMAILS RE: ARGUMENT PREP. | 0.10 | 104.00 | 008 | 62639100 |
| 08/13/21 | Choi, Erin Marie<br>CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (4.9). | 4.90 | 5,390.00 | 008 | 62644368 |
| 08/16/21 | Gage, Richard<br>TELEPHONE CONFERENCE WITH E. CHOI AND R. NILES-WEED RE: ORAL ARGUMENT OUTLINE. | 0.30 | 345.00 | 008 | 62669050 |
| 08/16/21 | Choi, Erin Marie<br>PREPARE MATERIALS FOR 507(B) ORAL ARGUMENT (5.8); CALL WITH R. GAGE AND R. NILES-WEED RE: SAME (0.3). | 6.10 | 6,710.00 | 008 | 62651574 |
| 08/16/21 | Niles-Weed, Robert B.<br>INTERNAL MEETING RE: ORAL ARGUMENT PREP (0.3). | 0.30 | 312.00 | 008 | 62651020 |
| 08/17/21 | Fail, Garrett<br>DRAFT PLAN GLOBAL SETTLEMENT TERM SHEET. | 2.00 | 3,190.00 | 008 | 62681253 |
| 08/17/21 | Choi, Erin Marie<br>CONTINUE TO PREPARE 507(B) ORAL ARGUMENT MATERIALS. | 4.20 | 4,620.00 | 008 | 62657300 |
| 08/18/21 | Fail, Garrett<br>CALL WITH E. CHOI RE 507 APPEAL. | 0.50 | 797.50 | 008 | 62681362 |
| 08/18/21 | Simmons, Kevin Michael<br>RESEARCH FOR SEARS 507(B) APPEAL (1.3); RESEARCH TIMING FOR 2ND CIRCUIT (0.5). | 1.80 | 1,611.00 | 008 | 62662203 |
| 08/18/21 | Choi, Erin Marie | 8.60 | 9,460.00 | 008 | 62666907 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO PREPARE 507(B) ORAL ARGUMENT MATERIALS. | | | | |
| 08/19/21 | Fail, Garrett | 2.30 | 3,668.50 | 008 | 62681207 |
| | RESPOND TO INQUIRIES RE DISTRIBUTION ISSUES. (.5); CALL WITH A. DETRICK RE CLAIMS AND RELATED TRACKERS. (.4); ANALYSIS RE SAME. (.4); CALL RE S. BRAUNER RE STATUS (.7); PLAN TERM SHEET (.3). | | | | |
| 08/19/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 008 | 62669788 |
| | CALL WITH E. CHOI ON APPEAL (0.4); RESEARCH APPELLATE RECORD (0.5). | | | | |
| 08/19/21 | Aquila, Elaina | 2.70 | 2,079.00 | 008 | 62671116 |
| | DRAFT, REVISE, AND COORDINATING FILING A LETTER TO JUDGE BRICCETTI'S CHAMBERS RE: BRIEFING SCHEDULE (1.4); OUTLINE APPEAL BRIEF (1.3). | | | | |
| 08/19/21 | Choi, Erin Marie | 6.90 | 7,590.00 | 008 | 62671338 |
| | CONTINUE TO DRAFT MATERIALS FOR 507(B) ORAL ARGUMENT PREPARATION AND SEND SAME TO TEAM (6.9). | | | | |
| 08/19/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 008 | 62673643 |
| | CA2 ORAL ARGUMENT PREP. | | | | |
| 08/19/21 | Peene, Travis J. | 0.40 | 110.00 | 008 | 62684435 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION OF DEBTORS AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN. | | | | |
| 08/20/21 | Silbert, Gregory | 2.10 | 2,719.50 | 008 | 62674758 |
| | REVIEW ORAL ARGUMENT OUTLINE (1.0); REVIEW BRIEFS RE ORAL ARGUMENT PREPARATION (1.1). | | | | |
| 08/20/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62681282 |
| | EMAILS WITH M3 TEAM AND CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/20/21 | Gage, Richard | 0.40 | 460.00 | 008 | 62676090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE. | | | | |
| 08/20/21 | Aquila, Elaina<br>OUTLINE APPEAL BRIEF. | 3.20 | 2,464.00 | 008 | 62686506 |
| 08/20/21 | Choi, Erin Marie<br>FINALIZE AND SEND 507(B) APPEAL ORAL ARGUMENT OUTLINE AND Q&A TO G. SILBERT AND P. GENENDER. | 1.20 | 1,320.00 | 008 | 62684922 |
| 08/20/21 | Litz, Dominic<br>PREPARE CNO FOR MOTION. IN AID OF EXECUTION OF PLAN. | 1.00 | 895.00 | 008 | 62691433 |
| 08/20/21 | Niles-Weed, Robert B.<br>CA2 ORAL ARGUMENT PREPARATION. | 2.10 | 2,184.00 | 008 | 62674631 |
| 08/20/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: DEBTORS' AMENDED MOTION FOR AN ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9754]. | 0.40 | 110.00 | 008 | 62684283 |
| 08/20/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF PROPOSED ORDER IN AID OF EXECUTION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 9706] FOR CHAMBERS REVIEW. | 0.30 | 82.50 | 008 | 62684522 |
| 08/21/21 | Genender, Paul R.<br>WORK SESSION ON 507B OUTLINE AND MATERIALS FOR 2ND CIRCUIT ARGUMENT. | 1.00 | 1,350.00 | 008 | 62685982 |
| 08/22/21 | Aquila, Elaina<br>FINALIZE APPEAL OUTLINE. | 0.80 | 616.00 | 008 | 62686560 |
| 08/24/21 | Silbert, Gregory | 4.60 | 5,957.00 | 008 | 62697810 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/24/21 | Fail, Garrett | 1.60 | 2,552.00 | 008 | 62717752 |
| | DRAFT TERM SHEET FOR CASE RESOLUTION. | | | | |
| 08/25/21 | Silbert, Gregory | 6.20 | 8,029.00 | 008 | 62706268 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/25/21 | Fail, Garrett | 1.30 | 2,073.50 | 008 | 62717535 |
| | CONFER WITH A. HWANG RE GLOBAL TERM SHEET. | | | | |
| 08/25/21 | Fail, Garrett | 0.10 | 159.50 | 008 | 62717778 |
| | EMAIL WITH CREDITORS RE DISTRIBUTION ISSUES. | | | | |
| 08/25/21 | Hwang, Angeline Joong-Hui | 1.30 | 1,280.50 | 008 | 63041031 |
| | DISCUSS WITH G. FAIL RE: GLOBAL TERM SHEET. | | | | |
| 08/25/21 | Aquila, Elaina | 3.70 | 2,849.00 | 008 | 62702263 |
| | REVIEW AND COMMENT ON CONTRACT-INTERPRETATION SECTION OF BRIEF (1.2). DRAFT WAIVER SECTION OF BRIEF (2.4). CORRESPONDENCE WITH J. B. CROZIER RE: WAIVER ARGUMENT (.1). | | | | |
| 08/25/21 | Peene, Travis J. | 0.80 | 220.00 | 008 | 62731911 |
| | CONDUCT RESEARCH RE: SDNY CASE NO. 21-CV-05782 APPEAL AND RELATED PLEADINGS FOR E. AQUILA. | | | | |
| 08/26/21 | Silbert, Gregory | 5.70 | 7,381.50 | 008 | 62710753 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/26/21 | Fail, Garrett | 3.50 | 5,582.50 | 008 | 62717641 |
| | REVISE GLOBAL SETTLEMENT. | | | | |
| 08/27/21 | Silbert, Gregory | 5.00 | 6,475.00 | 008 | 62724711 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/27/21 | Fail, Garrett | 2.00 | 3,190.00 | 008 | 62717594 |
| | REVISE GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 08/27/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 008 | 62769020 |
| | REVIEW AND REVISE UPDATED GLOBAL TERM SHEET. | | | | |
| 08/30/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 008 | 62830782 |
| | PREPARE FOR (.3) AND PARTICIPATE ON CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH, A. HWANG RE: EFFECTIVE DATE STRATEGY (1.0). | | | | |
| 08/30/21 | Silbert, Gregory | 1.40 | 1,813.00 | 008 | 62729807 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 08/30/21 | Singh, Sunny | 1.00 | 1,425.00 | 008 | 62736566 |
| | INTERNAL STRATEGY CALL RE PLAN EFFECTIVE DATE. | | | | |
| 08/30/21 | Fail, Garrett | 3.00 | 4,785.00 | 008 | 62739273 |
| | CALL WITH WITH B. MURPHY, B. GRIFFITH AND A. HWANG RE PLAN SETTLEMENT CONCEPTS (1.0); ANALYSIS RE SAME (1.0); CALL WITH A. HWANG, R. SCHROCK, J. MARCUS AND S. SINGH RE SAME (1.0). | | | | |
| 08/30/21 | Schrock, Ray C. | 1.50 | 2,692.50 | 008 | 62773996 |
| | CALLS WITH TEAM AND REVIEW DOCUMENTS RELATED TO NEXT STEPS ON ADMINISTRATIVE CLAIMS AND PLAN EFFECTIVE DATE SETTLEMENT. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 3.80 | 3,743.00 | 008 | 62769395 |
| | REVISE GLOBAL TERM SHEET (1.1); PARTICIPATE ON CALLS RE: GLOBAL TERM SHEET (2.7). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **158.80** | **$188,360.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62600865 |
| | CONFER WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND WIP. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 62611707 |
| | REVIEW REQUIREMENTS FOR PRE-EFFECTIVE DATE COMMITTEE AND E-MAILS RE: SAME. | | | | |
| 08/10/21 | Marcus, Jacqueline | 0.10 | 155.00 | 010 | 62619023 |
| | CALL WITH G. FAIL RE: PRE-EFFECTIVE DATE COMMITTEE. | | | | |
| 08/11/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 010 | 62627056 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7); FOLLOW UP CALL WITH G. FAIL (.1). | | | | |
| 08/11/21 | Friedmann, Jared R. | 0.70 | 906.50 | 010 | 62624532 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/11/21 | Fail, Garrett | 0.70 | 1,116.50 | 010 | 62641605 |
| | SEARS RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/30/21 | Fail, Garrett | 0.20 | 319.00 | 010 | 62739297 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CASE STRATEGY. | | | | |

| **SUBTOTAL TASK 010 - Corporate Governance:** | **3.20** | **$4,844.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62370444 |
| | CORRESPONDENCE WITH MIII AND LOCKE LORD ON PBGC AND GAC ISSUES AND REVIEW CORRESPONDENCE ON SAME. | | | | |
| 07/09/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62381027 |
| | REVIEW CORRESPONDENCE WITH M. KORYCKI RE: PBGC AND METLIFE GAC. | | | | |
| 07/20/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62454709 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON PBGC AND METLIFE GAC REFUND ISSUES. | | | | |
| 07/29/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62522455 |
| | REVIEW ISSUES ON MAURITIUS FINANCIAL STATEMENTS AND CORRESPONDENCE WITH M. KORYCKI (M3) ON SAME. | | | | |
| 08/02/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 62554734 |
| | E-MAILS RE: PENSION PLAN REPORTING. | | | | |
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 62566919 |
| | E-MAIL B. RAYNOR RE: SEARS PENSION FORM 5500. | | | | |
| 08/11/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62627810 |
| | REVIEW CORRESPONDENCE RE: PBGC CONFIRMATION OF MET LIFE GAC ISSUES. | | | | |
| 08/23/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62692149 |
| | REVIEW ISSUES ON REFUND AND PROPER RECIPIENT AND CORRESPONDENCE ON SAME. | | | | |
| 08/24/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62699748 |
| | REVIEW ISSUES ON REFUND FOR PENSION ISSUES AND CORRESPONDENCE WITH J. MARCUS RE SAME. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **1.80** | **$2,270.00** | | |
| 08/02/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62554918 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62600771 |
| | EMAILS RE VARIOUS PENDING MATTERS WITH M3, WEIL TEAMS, AND PREFERENCE FIRMS. | | | | |
| 08/02/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62601171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62567075 |
| | CALL WITH G. FAIL RE: AVOIDANCE ACTION FOLLOW-UP. | | | | |
| 08/03/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62600540 |
| | EMAILS WITH M3 AND CREDITORS RE CASE STATUS AND STRATEGY. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62611793 |
| | REVIEW AND RESPOND TO MATTER E-MAILS. | | | | |
| 08/11/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62641597 |
| | CALL WITH S. SINGH RE CASE STRATEGIES. (.3); CALLS AND EMAILS WITH WEIL RX TEAM RE SAME. (.2). | | | | |
| 08/12/21 | Fail, Garrett | 0.60 | 957.00 | 018 | 62641589 |
| | CALL WITH B. GRIFFITHS, M. KORYCKI, WITH MURPHY RE FILINGS AND STRATEGIES (.2); EMAILS WITH M3 TEAM RE CREDITOR INQUIRIES AND OPEN ITEMS (.4). | | | | |
| 08/13/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 62641497 |
| | CALL WITH E. MORIBITO RE ADMIN CREDITOR OUTREACH (.3); AND EMAIL WITH WEIL AND M3 RE SAME (.1); EMAILS WITH M3 RE UCC COUNSEL INQUIRY (.3); EMAILS WITH M3 AND WEIL TEAMS AND CREDITORS RE VARIOUS WIP (.3); CALL WITH S. BRAUNER RE STATUS UPDATE (.2); ANALYSIS RE SAME (.4). | | | | |
| 08/15/21 | Fail, Garrett | 0.40 | 638.00 | 018 | 62641641 |
| | CALL WITH M. KORYCKI RE CASE STRATEGY ISSUES. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 62651074 |
| | PARTICIPATE ON WIP CALL (.3); TELEPHONE CALL WITH G. FAIL (.1). | | | | |
| 08/16/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 62681334 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP AND DOCKET ENTRIES. | | | | |
| 08/16/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62819413 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE CASE STRATEGY AND WIP. | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 018 | 62697544 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 08/16/21 | Litz, Dominic | 0.30 | 268.50 | 018 | 62657067 |
| | RESTRUCTURING TEAM WIP MEETING. | | | | |
| 08/18/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 62681265 |
| | EMAIL M. KORYCKI AND B. GRIFFITH RE RESPONSE TO UCC INQUIRY (.5); CALL WITH E. MORIBITO RE STATUS AND STRATEGIES (.4). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 62672032 |
| | CASE E-MAILS. | | | | |
| 08/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62691905 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62698398 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/24/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62717501 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE OPEN ITEMS, INCLUDING CLAIMS SETTLEMENTS AND ANALYSES. | | | | |
| 08/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62710068 |
| | CASE E-MAILS (.1); TELEPHONE CALL WITH J. SMITH (.1). | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62728949 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.10 | 98.50 | 018 | 62769262 |
| 08/30/21 | Litz, Dominic<br>ATTEND WIP MEETING. | 0.20 | 179.00 | 018 | 62731363 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **9.60** | **$14,456.50** | | |
| 08/03/21 | Fail, Garrett<br>ANALYSIS AND DRAFT RESPONSE TO COURT INQUIRY RE STATUS CONFERENCE. | 1.80 | 2,871.00 | 019 | 62829919 |
| 08/05/21 | Stauble, Christopher A.<br>COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | 0.50 | 230.00 | 019 | 62716645 |
| 08/10/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA FOR 8/24/2021 (.8); COORDINATE SAME WITH CHAMBERS (.2). | 1.00 | 460.00 | 019 | 62716793 |
| 08/10/21 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | 1.20 | 330.00 | 019 | 62651642 |
| 08/11/21 | Buschmann, Michael<br>REVIEW AND COORDINATE REVISIONS TO AGENDA. | 0.30 | 268.50 | 019 | 62741822 |
| 08/11/21 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING AGENDA RE: 8/24/2021 (.7); COORDINATE HEARING WITH TEAMS AND CHAMBERS (2.3). | 3.00 | 1,380.00 | 019 | 62716814 |
| 08/11/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62651686 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | | | | |
| 08/12/21 | Buschmann, Michael | 0.10 | 89.50 | 019 | 62741802 |
| | COORDINATE REVISIONS TO HEARING AGENDA. | | | | |
| 08/12/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 019 | 62717156 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA RE: 8/24/2021 (.6); COORDINATE HEARING WITH TEAMS AND CHAMBERS (1.6). | | | | |
| 08/12/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62651706 |
| | ASSIST WITH PREPARATION OF 08.24.2021 HEARING AGENDA. | | | | |
| 08/13/21 | Stauble, Christopher A. | 2.30 | 1,058.00 | 019 | 62717000 |
| | COORDINATE POTENTIAL CANCELLATION OF HEARING ON 8/24/2021 WITH TEAMS AND CHAMBERS. | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62738479 |
| | REVISE HEARING AGENDA FOR 8/24/2021 (.3); COORDINATE HEARING WITH CHAMBERS AND TEAM (.6). | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 62738539 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 08/16/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62684552 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON SEPT 27, 2021. | | | | |
| 08/18/21 | DiDonato, Philip | 0.30 | 268.50 | 019 | 62685029 |
| | REVIEW AND COMMENT ON NOTICE OF HEARING. | | | | |
| 08/19/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 62738574 |
| | REVISE HEARING AGENDA FOR 8/24/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 08/19/21 | Peene, Travis J. | 0.30 | 82.50 | 019 | 62684348 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF ZOOM HEARING SCHEDULED FOR AUGUST 24, 2021. | | | | |
| 08/19/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62684365 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SEPTEMBER 27, 2021 [ECF NO. 9749]. | | | | |
| 08/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62691806 |
| | REVIEW NOTICE OF HEARING. | | | | |
| 08/23/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62731863 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF AUGUST 24, 2021 HEARING TO SEPTEMBER 27, 2021 AT 10:00 A.M. [ECF NO. 9763]. | | | | |
| 08/26/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 62715192 |
| | PREPARE PROPOSED ORDER RE FEE APPLICATIONS. | | | | |
| 08/27/21 | DiDonato, Philip | 0.40 | 358.00 | 019 | 62715210 |
| | REVIEW SUPPLEMENTAL NOTICE OF HEARING. | | | | |
| 08/27/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62731937 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON SEPTEMBER 27, 2021 [ECF NO. 9780]. | | | | |
| 08/31/21 | DiDonato, Philip | 0.60 | 537.00 | 019 | 62776418 |
| | REVIEW AND COMMENT ON DRAFT ORDER RE 8TH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **20.60** | **$11,616.50** | | |
| 08/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62572024 |
| | CALL WITH J. DEGROOTE RE: PTAB/EDA MEDIATION (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62586657 |
| | EMAILS TO D. MARTIN RE: EDA/PTAB SETTLEMENT DISCUSSIONS WITH J. DEGROOTE AND NEXT STEPS (0.2); CALL WITH J. CROZIER RE: ORACLE DISPUTE AND NEXT STEPS (0.2). | | | | |
| 08/05/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 62587368 |
| | EMAILS WITH J.DEGROOTE RE: MEDIATION OVER EDA/PTAB DISPUTE AND NEXT STEPS (0.1). | | | | |
| 08/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 62618928 |
| | EMAILS WITH PARTIES TO EDA/PTAB MEDIATION AND J.DEGROOTE RE: CLARIFICATIONS TO MEDIATOR'S PROPOSAL (0.1); EMAILS WITH D.MARTIN RE: SUMMARY OF COURT HEARING ON EDA LITIGATION (0.1); REVIEW DRAFT ORDER IN CONNECTION WITH SAME EXTENDING DEADLINES FOR SCHOOL DISTRICT'S COMPLAINT AND VILLAGE'S COMMENTS TO SAME (0.1); CALL WITH J.DEGROOTE RE: EXTENSION OF TIME TO ACCEPT MEDIATORS PROPOSAL AND NEXT STEPS (0.2); REVIEW SAME (0.1). | | | | |
| 08/10/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 62622392 |
| | REVIEW CORRESPONDENCE AND PROPOSED TERMS RE: EDA MEDIATION. | | | | |
| 08/11/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 62624499 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT AND MEDIATOR'S PROPOSAL (0.6); EMAILS WITH J.DEGROOTE RE: SAME (0.2); EMAIL AND CALL WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3). | | | | |
| 08/11/21 | Buschmann, Michael | 0.50 | 447.50 | 021 | 62741662 |
| | DISCUSS JOINT STATUS REPORT FOR UPCOMING STATE COURT STATUS CONFERENCE WITH OPPOSING COUNSEL (.2). DRAFT SUGGESTED BANKRUPTCY ADDITIONS AND SEND TO J. MARCUS FOR REVIEW (.2). CIRCULATE SUGGESTED BANKRUPTCY ADDITIONS TO OPPOSING COUNSEL (.1). | | | | |
| 08/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 62633566 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB MEDIATION AND NEXT STEPS (0.2); EMAIL M.SCHEIN RE: SCOPE OF DEBTORS RELEASE IN POTENTIAL SETTLEMENT AGREEMENT (0.1). | | | | |
| 08/16/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63163599 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.DEGROOTE RE: UPDATE ON STATUS OF EDA/PTAB MEDIATION AND RESPONSES TO MEDIATOR'S PROPOSAL (0.1). | | | | |
| 08/18/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62668095 |
| | CALL WITH J.DEGROOTE RE: EDA/PTAB SETTLEMENT ISSUES, INCLUDING ISSUES RAISED BY VILLAGE AND NEXT STEPS (0.2). | | | | |
| 08/19/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 62673136 |
| | CALL WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.3); EMAIL TO J.DEGROOTE RE: SUMMARY OF SAME AND NEXT STEPS (0.2); REVIEW AND ANALYZE VILLAGE'S MARK-UP OF EDA/PTAB SETTLEMENT TERM SHEET (0.5); CALL WITH D.MARTIN RE: SAME (0.4); REVISE DRAFT TERM SHEET (0.4); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/23/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62689693 |
| | CALL WITH D.MARTIN RE: SETTLEMENT DISCUSSIONS WITH SCHOOL DISTRICT RE: EDA/PTAB DISPUTE (0.3); EMAILS WITH J.DEGROOTE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/24/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 62698658 |
| | EMAILS WITH D.MARTIN RE: DISCUSSIONS WITH SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.1); CALL WITH J.DEGROOTE AND D.MARTIN RE: NEXT STEPS (0.1); REVIEW EMAIL FROM J.DEGROOTE TO ALL PARTIES AND EMAIL TO M.SCHEIN RE: SAME (0.1). | | | | |
| 08/25/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62702469 |
| | REVIEW VILLAGE'S UPDATED EDA/PTAB SETTLEMENT TERM SHEET (0.3); EMAILS AND CALL WITH D.MARTIN RE: SAME (0.3); REVISE DRAFT TERM SHEET AND EMAIL TO M.SCHEIN RE: SAME (0.3); REVIEW EMAIL AND TERM SHEET CIRCULATED BY VILLAGE TO ALL PARTIES (0.1). | | | | |
| 08/25/21 | Leslie, Harold David | 0.20 | 220.00 | 021 | 62704881 |
| | REVIEW CORRESPONDENCE AND PROPOSAL RE: EDA/IL LITIGATION SETTLEMENT. | | | | |
| 08/27/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62725393 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S PROPOSED MARK-UP OF TERM SHEET FOR PTAB/EDA SETTLEMENT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME AND SETTLEMENT STRATEGY (0.7); EMAILS WITH D.MARTIN RE: SAME (0.1). | | | | |
| 08/30/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62735043 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF EDA/PTAB SETTLEMENT TERM SHEET (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.2); EMAILS WITH D.MARTIN AND J.DEGROOTE RE: SAME (0.2); EMAIL B.MURPHY RE: STATUS OF EDA/PTAB SETTLEMENT AND EXPECTED TIMING OF SETTLEMENT PAYMENTS (0.1). | | | | |
| 08/30/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 62739454 |
| | REVIEW AND ANALYZE CORRESPONDENCE AND RELATED MATERIALS RE: EDA SETTLEMENT (0.5). | | | | |
| 08/31/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 62742058 |
| | CALL WITH D.MARTIN RE: SCHOOL DISTRICTS REVISIONS TO DRAFT TERM SHEET FOR EDA/PTAB SETTLEMENT AND STRATEGY AND NEXT STEPS (0.5); EMAILS WITH J.DEGROOTE RE: SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND D.MARTIN RE: SAME (0.3); REVISE DRAFT TERM SHEET (0.8); EMAILS AND CALL WITH D.MARTIN RE: SAME (0.2); FURTHER REVIEW AND REVISE TERM SHEET (0.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); EMAIL TO M.SCHEIN RE: TERM SHEET AND DISCUSSION OF SAME (0.3); EMAIL TO D.LESLIE RE: PREPARE 9019 MOTION IN CONNECTION WITH EDA/PTAB SETTLEMENT (0.1). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **13.10** | **$16,569.50** | | |
| 07/07/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 023 | 62407362 |
| | DISCUSS WITH P. DIDONATO STATUS OF SANTA ROSA. | | | | |
| 07/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 023 | 62407464 |
| | REVIEW SANTA ROSA PLEADINGS RE FILED CLAIMS AND RESPOND TO P. DIDONATO. | | | | |
| 08/02/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62554780 |
| | CALL RE: ANCHORAGE PROPERTY (.1); E-MAIL RE: MAYAGUEZ SALE AGREEMENT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Namerow, Derek | 5.00 | 4,925.00 | 023 | 62556676 |

REVIEW TITLE DOCUMENTS FOR DINUBA INCLUDING LEASES AND DEEDS OF TRUST (2.7); REVISE MAYAGUEZ PSA AND COMPILE ISSUES LIST (1.9); REVIEW CHEBOYGAN PSA AND EMAILS (.1); EMAILS RE: EL CENTRO TITLE/CLOSING (.2); FOLLOW UP ON WAYNESBORO (.1); UPDATE STATUS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62567012 |

E-MAIL WITH GALLAGHER RE: TRANSFER TAX FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Namerow, Derek | 5.90 | 5,811.50 | 023 | 62577008 |

REVIEW DINUBA TITLE ISSUES AND UNDERLYING TITLE DOCUMENTS AND ANNOTATE SAME (2.1); REVIEW LEASE OF TITLE FOR EL CENTRO (.7); PREPARE FOR CALL RE: MAYAGUEZ (.3); CALL WITH GALLAGHER RE: MAYAGUEZ (.2); REVISE MAYAGUEZ PSA AND CIRCULATE TO LOCAL COUNSEL (.7); DRAFT PSA FOR EUREKA (.5); PREPARE CLOSING DOCUMENTS FOR UPCOMING SALE (1.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62616106 |

EXCHANGE EMAILS WITH WITH GALLAGHER RE: NOTICES RELATING TO ESTATE REAL PROPERTY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Namerow, Derek | 5.30 | 5,220.50 | 023 | 62603149 |

SEARCH CLOSING FORMS AND PREPARE FOR UPCOMING CLOSINGS (.9); REVISE AND FINALIZE MAYAGUEZ AND EL CENTRO PSA'S AND CIRCULATE (.6); COMPILE OPEN ITEMS LIST FOR MAYAGUEZ PSA FOR BUYER'S COUNSEL (.7); REVIEW NEW TITLE COMMITMENT FOR DINUBA AND UNDERLYING DOCUMENTS (2.1); EMAILS RE: SAME (.2); CONFIRM TAX PRORATIONS FOR CLOSING COSTS (.6); UPDATE STATUS TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Aquila, Elaina | 0.40 | 308.00 | 023 | 62576200 |

CORRESPONDENCE WITH J. B. CROZIER RE: STATUTE OF LIMITATIONS FOR HANOVER/IMESON PARK CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 62584568 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK ADVERSARY PROCEEDING AND SETTLEMENT PROPOSAL TO DEFENDANTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62603077 |
| | REVIEW AND REVISE MARKUP TO STRICT JOINT ORDER ESCROW (.4); REVIEW DILIGENCE DOCUMENTS FOR EUREKA FOR PSA (.7); REVIEW NEW TITLE COMMITMENT AND UNDERLYING DOCUMENTS FOR EUREKA (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/06/21 | Namerow, Derek | 5.20 | 5,122.00 | 023 | 62603324 |
| | REVIEW NEW TITLE DOCUMENTS FOR EUREKA (1.3); REVIEW BUYER COMMENTS TO MAYAGUEZ PSA (.7); COMPILE NEW ISSUES LIST FOR SAME (.4); REVIEW NEW MAYAGUEZ DILIGENCE DOCUMENTS AND ANNOTATE FOR FOLLOW-UP (1.7); SEARCH PRECEDENT LANGUAGE FOR MAYAGUEZ PSA AND REVISE (.8); REVIEW TAXES FOR CHEBOYGAN (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/07/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 62603327 |
| | REVIEW MAYAGUEZ PSA. | | | | |
| 08/09/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62611740 |
| | REVIEW IMESON/HANOVER COUNTERPROPOSAL. | | | | |
| 08/09/21 | Namerow, Derek | 4.00 | 3,940.00 | 023 | 62627843 |
| | REVISE ISSUES LIST FOR MAYAGUEZ PSA AND EMAILS RE: SAME (.5); SEARCH ENTITY INFORMATION FOR SAME (.3); REVISE PSA FOR MAYAGUEZ (.6); PREPARE FOR UPCOMING CLOSINGS/COMPILE CLOSING DOCUMENTS (1.1); REVIEW TITLE AND LEASE DOCUMENTS FOR CHEBOYGAN (1.2); REVISE AMENDMENT FOR SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/09/21 | Aquila, Elaina | 1.20 | 924.00 | 023 | 62607342 |
| | REVIEW SETTLEMENT PROPOSAL FROM HANOVER/IMESON LANDLORDS AND PREPARE FOR CALL RE: SAME. | | | | |
| 08/10/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 023 | 62618957 |
| | PREPARE FOR (.4) AND PARTICIPATE ON (.5) CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILA RE: IMESON/HANOVER SETTLEMENT PROPOSAL; CONFERENCE CALL WITH WEIL TEAM, WITH GALLAGHER RE: SAME (.3). | | | | |
| 08/10/21 | Friedmann, Jared R. | 0.70 | 906.50 | 023 | 62618866 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT COUNTERPROPOSAL FROM COUNSEL FOR HANOVER LANDLORD (0.2); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS AND STRATEGY (0.2); CALL WITH W.GALLAGHER AND TEAM RE: SAME (0.3). | | | | |
| 08/10/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62627973 |
| | FINALIZE CHEBOYGAN TITLE REVIEW (.6); SEARCH DOCUMENTS FOR SAME RE: LEASE ON TITLE (.5); FINALIZE MAYAGUEZ PSA (.3); FINALIZE EUREKA PSA AND CIRCULATE (.4); REVIEW BUYER COMMENTS TO MOON TOWNSHIP PSA (.2); REVIEW ESCROW AGREEMENT FOR SAME (.6); RESEARCH PA BULK SALES RULE (.4); REVIEW JLL MANAGEMENT AGREEMENT (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 08/10/21 | Aquila, Elaina | 0.90 | 693.00 | 023 | 62615763 |
| | CALL TO DISCUSS SETTLEMENT PROPOSAL FROM HANOVER/IMESON PARK LANDLORDS WITH J. B. CROZIER, J. MARCUS, AND J. FRIEDMANN (.5); CALL WITH TEAM AND W. GALLAGHER RE: SAME (.4). | | | | |
| 08/10/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 023 | 62621088 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW, ANALYZE, AND ANNOTATE HANOVER/IMESON PARK SETTLEMENT OFFER (.5); INTERNAL TELECONFERENCE RE: DEVELOPMENT OF STRATEGY FOR AND APPROACH TO RESPONSE (.5); TELECONFERENCE WITH GALLAGHER (M-3) RE: STRATEGY FOR AND APPROACH TO RESPONSE (.5); REVIEW WITH GALLAGHER CORRESPONDENCE RE: HANOVER/IMESON PARK LANDLORDS' DAMAGES MITIGATION EFFORTS (.2). | | | | |
| 08/11/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 62644404 |
| | REVISE PSA (.3); REVIEW OPEN ISSUE ON BULK SALES (.5); REVISE MAYAGUEZ PSA (.5); EMAILS WITH LOCAL COUNSEL RE: SAME (.3); REVIEW AND SEARCH STATUS OF SELLER ENTITY (.7); COMPILE REVISED PSA FOR TAYLOR, MI (.7); PREPARE FOR CLOSINGS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/12/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 62634483 |
| | REVIEW IMESON/HANOVER DAMAGES CALCULATION AND E-MAILS RE: SAME (.1); REVIEW JLL MANAGEMENT AGREEMENT (.3). | | | | |
| 08/12/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62644631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW MANAGEMENT AGREEMENT WITH JLL (.5); PREPARE FOR CLOSINGS (.2); REVIEW TITLE FOR UPCOMING CLOSINGS INCLUDING THE LEASE ON TITLE FOR CHEBOYGAN (.6); COMPILE FIRST AMENDMENT FOR CHEBOYGAN (.3); FINALIZE EL CENTRO PSA AND CIRCULATE (.3); REVIEW NEW TITLE FOR SAME (.2); COORDINATE/COMPILE DOCUMENTS FOR SALE NOTICE FOR DINUBA, EL CENTRO AND CHEBOYGAN (.6); REVIEW ESCROW AGREEMENT FOR MOON TOWNSHIP (.7); SEARCH TAX HISTORY FOR BULK SALES PROVISION FOR SAME (.4); REVIEW SELLER ENTITY AND STATUS RELATED TO BANKRUPT ESTATE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/13/21 | Namerow, Derek | 2.80 | 2,758.00 | 023 | 62645378 |
| | REVISE MAYAGUEZ PSA AND COMPILE LIST OF REMAINING OPEN ISSUES (.4); REVISE OWNER'S AFFIDAVIT FOR EL CENTRO AND DRAFT DEED FOR SAME (.8); FINALIZE REVIEW ESCROW AGREEMENT FOR MOON TOWNSHIP AND SEARCH PRECEDENT FORMS FOR SAME (.9); REVIEW/SEARCH TAXES FOR SAME (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 08/14/21 | Namerow, Derek | 0.60 | 591.00 | 023 | 62645277 |
| | SEARCH STATE WEBSITES FOR TAX FORMS/STATEMENTS FOR BULK SALES. | | | | |
| 08/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62651025 |
| | REVIEW CHANGES TO JLL MANAGEMENT AGREEMENT. | | | | |
| 08/16/21 | Namerow, Derek | 4.90 | 4,826.50 | 023 | 62658452 |
| | REVIEW MAYAGUEZ PSA (.5); COMPILE DELIVERABLES FOR SEVERAL UPCOMING CLOSINGS (.4); REVIEW VESTING DEED AND LEASE FOR CHEBOYGAN (.6); EMAILS WITH BUYER'S COUNSEL RE: SAME (.2); COORDINATE SALE NOTICE DOCUMENTS FOR MULTIPLE SALES (.3); REVIEW AND REVISE JLL AGREEMENT (.5); FOLLOW-UP ON TITLE FOR MAYAGUEZ (.1); REVISE MOON TOWNSHIP PSA AND ESCROW AGREEMENT (.7); REVIEW EMAILS FROM LOCAL COUNSEL RE: TAXES FOR SAME (.2); SEARCH PA WEBSITES FOR TAX INFORMATION (.4); REVIEW TITLE FOR WAYNESBORO AND UNDERLYING DOCUMENTS (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 08/17/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62657079 |
| | E-MAILS RE: MAYAGUEZ SALE TRANSACTION (.1); E-MAILS RE: SERITAGE/ANCHORAGE STORE (.2). | | | | |
| 08/17/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62665912 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND FINALIZE MAYAGUEZ PSA (.5); REVIEW NEW TITLE FOR SAME (.7); SEARCH CHARTS FOR ENTITY INFORMATION FOR MAYAGUEZ AND MOON TOWNSHIP (.6); REVIEW MAYAGUEZ SURVEY RE: ACCESS (.5); COORDINATE INVOICES FOR SALE NOTICES (.3); PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.8); REVIEW TITLE FOR WAYNESBORO AND FOLLOW UP WITH CTT RE: SAME (.6); REVISE MOON TOWNSHIP PSA AND ESCROW AGREEMENT AND CIRCULATE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 08/18/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 62661981 |
| | TELEPHONE CALL WITH P. SIROKA RE: ANCHORAGE PROPERTY (.3); REVIEW MAYAGUEZ PSA PROVISION RE: DAMAGES AND E-MAILS RE: SAME (.4). | | | | |
| 08/18/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62684948 |
| | REVISE MAYAGUEZ PSA AND MULTIPLE EMAILS RE: SAME (.8); REVIEW AND BEGIN REVISIONS OF BUYER MARKUPS TO PORTLAND, OR AND ST. JOSEPH, MO PSA'S (1.7); REVIEW TITLE DOCUMENTS FOR SAME (.9); PREPARE FOR UPCOMING CLOSINGS (.5); CONFIRM SELLER ENTITIES AND CROSSCHECK STRUCTURE CHARTS AND COURT ORDERS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 08/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62671990 |
| | E-MAIL WITH GALLAGHER RE: ANCHORAGE WAREHOUSE. | | | | |
| 08/19/21 | Namerow, Derek | 4.50 | 4,432.50 | 023 | 62685458 |
| | PREPARE CLOSING DOCUMENTS FOR MULTIPLE TRANSACTIONS AND SEARCH PRECEDENT FORMS FOR SAME (1.1); SEARCH ENTITY STATUS AND EMAILS RE: SAME (.4); COORDINATE WITH CTT ON DINUBA CLOSING (.3); REVIEW BUYER COMMENTS TO RESIDUAL PROPERTY PSA'S AND COMPILE ISSUES LIST FOR FOLLOW-UP (1.5); REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 08/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62681928 |
| | REVIEW SALE NOTICE RE: WAYNESBORO PROPERTY. | | | | |
| 08/20/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 023 | 62675330 |
| | EMAILS WITH D.MARTIN RE: RESPONDING TO VILLAGE'S SETTLEMENT POSITIONS (0.2); EMAIL TO M.SCHEIN RE: SAME (0.3); CALL WITH M.SCHEIN RE: SAME (0.4); EMAILS WITH J.DEGROOTE AND D.MARTIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/20/21 | Namerow, Derek | 5.10 | 5,023.50 | 023 | 62685385 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE MULTIPLE PSA'S AND REVISE ISSUES LISTS (1.6); PREPARE FOR CLOSINGS (.7); FINALIZE MAYAGUEZ PSA AND CIRCULATE (.3); RESEARCH TAXES FOR MULTIPLE CLOSINGS (.6); FURTHER REVISIONS TO MAYAGUEZ PSA AND MULTIPLE EMAILS RE: SAME (1.2); EMAILS RE: MAYAGUEZ TITLE DOCUMENTS (.2) COORDINATE DOCUMENTS FOR SALE NOTICES (.2); EMAILS REGARDSING CHEBOYGAN CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 08/20/21 | DiDonato, Philip | 0.50 | 447.50 | 023 | 62681961 |
| | DRAFT NOTICE RE SALE OF WAYNESBORO VA PROPERTY. | | | | |
| 08/22/21 | Namerow, Derek | 0.80 | 788.00 | 023 | 62699999 |
| | REVISE MAYAGUEZ PSA AND EMAILS RE: SAME. | | | | |
| 08/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62689681 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: SETTLEMENT STRATEGY FOR HANOVER DISPUTE (0.1); BRIEFLY REVIEW DAMAGES ANALYSIS BY M3 RELATED TO SAME (0.1). | | | | |
| 08/23/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62700052 |
| | FINALIZE MAYAGUEZ PSA (.6); COORDINATE AND COMPILE SIGNATURE PACKETS FOR MULTIPLE PSA'S, ACCESS AGREEMENTS AND ESCROW AGREEMENTS (.7); REVIEW CHEBOYGAN PSA AND MULTIPLE EMAILS RE: ADDITIONAL EARNEST MONEY AND EXTENDING DILIGENCE PERIOD (.5); COMPILE ADDITIONAL CLOSING DOCUMENTS FOR UPCOMING SALES (.6); COMPILE FULLY EXECUTED DOCUMENTS AND COORDINATE EARNEST MONEY DEPOSITS (.7); REVISE RESIDUAL PROPERTY PSA (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 08/23/21 | DiDonato, Philip | 0.80 | 716.00 | 023 | 62715159 |
| | FINALIZE AND FILE DE MINIMIS SALE NOTICE RE WAYNESBORO PROPERTY. | | | | |
| 08/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 62698201 |
| | REVIEW IMESON/HANOVER DAMAGE ISSUES AND E-MAILS RE: SAME. | | | | |
| 08/24/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62698805 |
| | EMAILS WITH TEAM RE: SETTLEMENT PROPOSAL FOR HANOVER DISPUTE IN LIGHT OF M3 ANALYSIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62705129 |

REVIEW ORIGINAL LICENSE AND FIRST AMENDMENT TO LICENSE FOR CHICAGO (.8); REVISE SECOND AMENDMENT FOR SAME (.9); COORDINATE WITH TITLE COMPANY AND PREPARE FOR WAYNESBORO CLOSING (.5); COMPILE TAX PRORATIONS AND REVIEW COUNTY WEBSITES FOR TAX INFORMATION (.7); COORDINATE AND COMPILE DOCUMENTS FOR SALE NOTICES AND EARNEST MONEY DEPOSITS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | DiDonato, Philip | 1.50 | 1,342.50 | 023 | 62715178 |

REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO NOTICE (.3); REVISE, FINALIZE, AND FILE DE MINIMIS SALE NOTICE RE PUERTO RICO PROPERTY (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62704095 |

E-MAILS RE: MAYAGUEZ, IMESON, ETC (.1); REVIEW MAYAGUEZ SALE NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62721129 |

DRAFT NEW PSA FOR WAYNESBORO, VA (1.0); REVIEW TITLE COMMITMENT AND DOCUMENTS FOR SAME (1.1); COORDINATE MAYAGUEZ SALE NOTICE (.3); REVIEW AND REVISE LICENSE AGREEMENT (.5); RECONCILE DIFFERENT LEGAL DESCRIPTIONS FOR VARIOUS WAYNESBORO PARCELS (.8); EMAILS RE: SAME (.2); PREPARE FOR UPCOMING CLOSINGS (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62721729 |

REVIEW NEW BUYER COMMENTS TO PSA (.7); SEARCH PRECEDENT LANGUAGE FOR SAME (.6); SEARCH FOR INFORMATION ON DISSOLVED ENTITY FOR MOON TOWNSHIP PSA (.6); CHECK TITLE AND VESTING DEED FOR SAME (.2); FINALIZE AND CIRCULATE LICENSE AGREEMENT (.3); SEARCH CORRECT ADDRESS FOR WAYNESBORO PROPERTY AND CHECK LOCAL WEBSITE FOR ADDITIONAL INFORMATION (.6); DRAFT AND REVISE PSA FOR PORTLAND IN ORDER TO DUPLICATE OUT FOR REMAINING RESIDUAL PROPERTY SALES (.7); SEARCH FOR LIEN INFORMATION FROM TITLE REPORT AND SEARCH LOCAL COUNTY SITE (.5); PREPARE FOR ADDITIONAL CLOSINGS (.3); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62731814 |

DRAFT DEEDS AND CLOSING DOCUMENTS (1.5); REVIEW LIEN ISSUE FOR WAYNESBORO (.6); RESEARCH TAXES FOR CHEBOYGAN (.4); RESEARCH OWNER ENTITY TO MOON TOWNSHIP AND SEARCH FOR RELEVANT ORG DOCUMENTS (.7); UPDATE STATUS TRACKER (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/29/21 | Namerow, Derek | 0.20 | 197.00 | 023 | 62741281 |
| | WAYNESBORO LIEN ISSUE AND EMAIL RE: SAME. | | | | |
| 08/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62728985 |
| | REVIEW DINUBA, CA SALE NOTICE (.1); REVIEW SETTLEMENT PROPOSAL RE: IMESON/HANOVER (.2). | | | | |
| 08/30/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 62735156 |
| | EMAILS WITH J.MARCUS AND J.CROZIER RE: DRAFT RESPONSE TO HANOVER LANDLORD RE: SETTLEMENT PROPOSAL. | | | | |
| 08/30/21 | Namerow, Derek | 3.80 | 3,743.00 | 023 | 62742113 |
| | REVIEW STATUS OF PSA FOR EUREKA, CA (.2); COMPILE CLOSING DOCUMENTS, REVIEW TAXES AND PREPARE FOR CLOSINGS (.7); MOON TOWNSHIP OWNER ENTITY ISSUE AND COORDINATE ORDER OF DE CERTIFICATE (.5); CORRESPONDENCE WITH CTT RE: WAYNESBORO LIEN ISSUE (.2); FINALIZE WAYNESBORO PSA AND DEED AND CIRCULATE (.7); COMPILE SIGNATURE PACKETS (.8); REVIEW PAST CORRESPONDENCE ON ANCHORAGE AND REIVE AND REVISE DEED FOR SAME AND COORDINATE EXECUTION (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 08/31/21 | Friedmann, Jared R. | 0.10 | 129.50 | 023 | 62830786 |
| | REVIEW EMAILS RE: SETTLEMENT PROPOSAL AND ANALYSIS OF HANOVER CLAIM. | | | | |
| 08/31/21 | Namerow, Derek | 3.90 | 3,841.50 | 023 | 62742504 |
| | COMPILE AND REVISE SIGNATURE PACKETS (.5); COMPILE CHART OF SALE NOTICE OBJECTION PERIOD DEADLINES (.3); REVIEW PSA/LEGAL DESCRIPTION OF DINUBA AND EMAIL RE: SAME (.3); REVIEW PSA FOR CHEBOYGAN AND EMAIL RE: SAME (.2); FOLLOW-UP RE: MAYAGUEZ TITLE DOCUMENTS (.1); EMAILS RE: MOON TOWNSHIP PSA/ENTITIES (.2); REVIEW TITLE DOCUMENTS/LEASE ON TITLE FOR CHEBOYGAN TO DETERMINE TITLE COMPANY REQUIREMENTS (.8); REVIEW TITLE FOR 2ND WAYNESBORO PARCEL (.5); EMAIL RE: CHEBOYGAN DILIGENCE PERIOD (.2); REVIEW PAST EMAILS FROM LOCAL COUNSEL AND HOLDBACK ESCROW AGREEMENT IN LIGHT OF SELLER ENTITY CHANGE AND EMAIL RE: SAME (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 08/31/21 | Pal, Himansu | 0.60 | 156.00 | 023 | 62759293 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE DINUBA, CALIFORNIA [ECF NO. 9786]. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **112.10** | **$112,764.50** | | |
| 08/13/21 | Litz, Dominic | 0.50 | 447.50 | 027 | 62642597 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 08/16/21 | Stauble, Christopher A. | 0.80 | 368.00 | 027 | 62738510 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FOURTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021. | | | | |
| 08/27/21 | Peene, Travis J. | 2.10 | 577.50 | 027 | 62731971 |
| | ASSIST WITH PREPARATION OF EIGHTH ORDER APPROVING INTERIM FEE COMPENSATION AND EXPENSES FOR PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **3.40** | **$1,393.00** | | |
| 08/02/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62600604 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/02/21 | DiDonato, Philip | 0.90 | 805.50 | 028 | 62601268 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/03/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 62603978 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRTY-THIRD MONTHLY FEE STATEMENT (JUNE 2021). | | | | |
| 08/04/21 | DiDonato, Philip | 1.00 | 895.00 | 028 | 62600041 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | DiDonato, Philip | 0.90 | 805.50 | 028 | 62630773 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |
| 08/09/21 | Peene, Travis J. | 2.60 | 715.00 | 028 | 62651533 |
| | ASSIST WITH PREPARATION OF WEIL'S EIGHTH INTERIM FEE APPLICATION. | | | | |
| 08/09/21 | Pal, Himansu | 2.40 | 624.00 | 028 | 62636484 |
| | ASSIST WITH PREPARATION AND REVIEW EIGHTH INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP. | | | | |
| 08/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62641659 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 08/12/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 62637536 |
| | DRAFT 8TH INTERIM FEE APPLICATION. | | | | |
| 08/13/21 | DiDonato, Philip | 0.60 | 537.00 | 028 | 62637540 |
| | PREPARE 8TH INTERIM FEE APPLICATION. | | | | |
| 08/16/21 | Fail, Garrett | 1.50 | 2,392.50 | 028 | 62681315 |
| | PREPARE INTERIM APPLICATION. | | | | |
| 08/16/21 | Peene, Travis J. | 2.90 | 797.50 | 028 | 62684328 |
| | ASSIST WITH PREPARATION, FILE AND SERVE EIGHTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2021 THROUGH AND INCLUDING JUNE 30, 2021 [ECF NO. 9745]. | | | | |
| 08/22/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 62681296 |
| | PREPARE JULY STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **18.00** | **$13,334.00** | | |
| 08/02/21 | DiDonato, Philip | 1.20 | 1,074.00 | 030 | 62601253 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 30TH AND 31ST OMNIBUS CLAIM OBJECTION (SECURED CLAIMS) (0.8); REVIEW AND COMMENT ON CNOS RE SAME (0.4). | | | | |
| 08/02/21 | Pal, Himansu | 0.90 | 234.00 | 030 | 62599138 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTOR'S THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) FOR P. DIDONATO'S REVIEW. | | | | |
| 08/04/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62599622 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CLAIMANTS RE: 31ST AND 32ND OMNIBUS CLAIM OBJECTIONS (0.7); FINALIZE CNOS AND FILESAME FOR 31ST AND 32ND OMNI OBJECTIONS (0.4). | | | | |
| 08/09/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62630755 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 31ST OMNIBUS OBJECTION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 TEAM RE SECURED CLAIMS OBJECTIONS (0.6). | | | | |
| 08/10/21 | DiDonato, Philip | 1.10 | 984.50 | 030 | 62630766 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 33RD AND 34TH OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS (0.6); DRAFT 33RD AND 34TH OMNIBUS CLAIM OBJECTIONS (0.5). | | | | |
| 08/11/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62630774 |
| | CALL WITH M3 TO DISCUSS ACTION ITEMS RE AECCP (1.0); DRAFT AND REVISE 33RD AND 34TH OMNIBUS CLAIM OBJECTIONS (1.2). | | | | |
| 08/11/21 | Pal, Himansu | 1.40 | 364.00 | 030 | 62699666 |
| | PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY SECURED CLAIMS) [ECF NO. 9716] FOR CHAMBERS' APPROVAL (0.7); PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9717] FOR CHAMBERS' APPROVAL (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 62641681 |
| | EMAIL ANALYSIS WITH P. DIDONATO RE ALLEGED SECURED CLAIMS. | | | | |
| 08/12/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62637568 |
| | CALL WITH M-III TO DISCUSS PREPETITION SECURED DEBT CLAIMS RE OMNIBUS OBJECTION (1.0); DRAFT 33RD AND 34TH OMNIBUS OBJECTIONS RE SECURED CLAIMS (1.2). | | | | |
| 08/17/21 | DiDonato, Philip | 0.60 | 537.00 | 030 | 62682911 |
| | CALL WITH M3 TO DISCUSS OMNIBUS CLAIM OBJECTIONS RE SECURED CLAIMS. | | | | |
| 08/18/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62685001 |
| | REVIEW AND PREPARE CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |
| 08/19/21 | Fail, Garrett | 0.80 | 1,276.00 | 030 | 62681371 |
| | REVIEW DRAFT 34TH OMNIBUS OBJECTION TO CLAIMS (.7); EMAILS RE PENDING OBJECTIONS WITH D. LITZ (.1). | | | | |
| 08/19/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62776465 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE: CLAIM RECONCILIATION (0.5); DRAFT AND REVISE 33RD AND 34TH OMNIBUS OBJECTION TO SECURED CLAIMS (1.7). | | | | |
| 08/19/21 | Siddiqui, Furqaan M. | 4.00 | 3,940.00 | 030 | 62754882 |
| | REVIEW CLAIMS/BALLOTS LISTED IN 33RD OMNIBUS OBJECTION EXHIBIT AND REVISE EXHIBIT. | | | | |
| 08/20/21 | Fail, Garrett | 2.00 | 3,190.00 | 030 | 62681221 |
| | REVIEW AND REVISE 33RD OMNIBUS OBJECTION. | | | | |
| 08/20/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62681916 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.3); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/21 | Fail, Garrett | 1.50 | 2,392.50 | 030 | 62681290 |
| | REVIEW CLAIMS FOR OBJECTION. | | | | |
| 08/23/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 62717714 |
| | CALL WITH P. DIDINOTO AND ANALYSIS RE OBJECTION TO SECURED CLAIMS. | | | | |
| 08/23/21 | DiDonato, Philip | 2.30 | 2,058.50 | 030 | 62715161 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND PREPETITION SECURED LOANS (1.8). | | | | |
| 08/24/21 | DiDonato, Philip | 2.40 | 2,148.00 | 030 | 62715167 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS AND CONSIGNMENT VENDOR CLAIMS (0.5); REVIEW AND UPDATE SECURED CLAIM OBJECTION AND PREPETITION SECURED LOAN OBJECTION (1.9). | | | | |
| 08/25/21 | Fail, Garrett | 2.00 | 3,190.00 | 030 | 62717497 |
| | CALL WITH M3 TEAM RE CONSIGNMENT VENDORS (.9); ANALYSIS AND EMAILS RE SAME (.2); CALL WITH P. DIDONATO RE SAME (.1); CALLS WITH P. DIDINOTO AND WITH MURPHY (.8). | | | | |
| 08/25/21 | DiDonato, Philip | 3.60 | 3,222.00 | 030 | 62715205 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH WEIL/M3 RE SECURED AND CONSIGNMENT CLAIMS (0.6); FOLLOW UP CALL WITH G. FAIL AND WITH MURPHY RE CONSIGNMENT CLAIMS (0.6); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.5); ANALYSIS RE CONSIGNMENT (0.4). | | | | |
| 08/26/21 | DiDonato, Philip | 2.50 | 2,237.50 | 030 | 62715206 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND CORRESPONDENCE WITH M3 RE SAME (1.5). | | | | |
| 08/27/21 | DiDonato, Philip | 2.20 | 1,969.00 | 030 | 62715236 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH M3 TO DISCUSS UPDATES TO SECURED CLAIMS OBJECTIONS (0.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.2). | | | | |
| 08/29/21 | DiDonato, Philip | 1.00 | 895.00 | 030 | 62715139 |
| | REVIEW AND COMMENT ON, AND ATTENTION TO CORRESPONDENCE WITH M3 IN CONNECTION WITH SECURED CLAIM OBJECTION EXHIBIT. | | | | |
| 08/30/21 | Fail, Garrett | 0.40 | 638.00 | 030 | 62739245 |
| | REVIEW AND COMMENT ON 33RD AND 34TH OMNIBUS OBJECTIONS. | | | | |
| 08/30/21 | DiDonato, Philip | 3.40 | 3,043.00 | 030 | 62776319 |
| | DRAFT AND TURN COMMENTS TO 33RD AND 34TH OMNIBUS OBJECTIONS TO SECURED CLAIMS AND ATTENTION TO CORRESPONDENCE WITH M3 RE THE SAME (2.9); CALL WITH SECURED CLAIMANTS RE 30TH OMNIBUS OBJECTION RESPONSE (0.5). | | | | |
| 08/31/21 | Marcus, Jacqueline | 0.10 | 155.00 | 030 | 62738908 |
| | E-MAILS REGARDING OBJECTION TO SANTA ROSA SECURED CLAIM. | | | | |
| 08/31/21 | DiDonato, Philip | 3.90 | 3,490.50 | 030 | 62776560 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); DRAFT AND REVISE 33RD AND 34TH OMNIBUS OBJECTION TO SECURED CLAIMS FOR FILING (3.1). | | | | |
| 08/31/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 030 | 62830787 |
| | REVIEW EMAIL FROM P. DIDONATO RE: SANTA ROSA SECURED CLAIMS AND RESPOND. | | | | |
| 08/31/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 030 | 62744572 |
| | REVISE 33RD OMNIBUS CLAIMS OBJECTION EXHIBIT AND REVERT SAME TO M3 (1.5); ATTEND CALL WITH M3 ON REGAL HOME CLAIM AND PROVIDE G. FAIL WITH UPDATE RE SAME (.5). | | | | |
| 08/31/21 | Pal, Himansu | 3.00 | 780.00 | 030 | 62759358 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9787] (1.5); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO DISALLOW AND EXPUNGE ASSERTED SECURED CLAIMS) [ECF NO 9788] (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors** | | **54.90** | **$51,302.50** | | |
| **Issues/Communications/Meetings:** | | | | | |
| 08/03/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62570723 |
| | REVIEW AND CONSIDER EMAIL EXCHANGE RE: TRANSFER TAX PAYMENT. | | | | |
| 08/03/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62565177 |
| | ANALYZE TRANSFER TAX ISSUES. | | | | |
| 08/09/21 | Litz, Dominic | 0.40 | 358.00 | 031 | 62609848 |
| | CALL WITH A. HWANG RE: TAX CLAIMS. | | | | |
| 08/10/21 | Litz, Dominic | 0.90 | 805.50 | 031 | 62626743 |
| | REVIEW TAX CLAIMS ISSUES AND PREPARE FOR CALL WITH M3. | | | | |
| 08/11/21 | Litz, Dominic | 2.70 | 2,416.50 | 031 | 62626623 |
| | CONDUCT RESEARCH RE: TAX PRIORITIES. | | | | |
| 08/12/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 62642156 |
| | REVISE TAX RESEARCH MEMO. | | | | |
| 08/12/21 | Litz, Dominic | 1.20 | 1,074.00 | 031 | 62642306 |
| | CALL WITH A. HWANG RE: TAX RESEARCH AND CONDUCT SAME. | | | | |
| 08/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 031 | 62638860 |
| | REVIEW EMAILS FROM M. KORYKI RE: TAX CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/21 | Siddiqui, Furqaan M. | 5.00 | 4,925.00 | 031 | 62754877 |
| | RESEARCH BUSINESS PROPERTY TAX (3.5); DRAFT AND SEND DISTILLATION RE SAME TO G. FAIL (1.0); REVIEW COMMUNICATIONS RE CLAIMS AND ATTEND CALLS (.5). | | | | |
| 08/16/21 | Fail, Garrett | 2.40 | 3,828.00 | 031 | 62681163 |
| | ANALYSIS RE TAX CLAIMS. (.5); CONFER WITH A. HWANG AND F. SIDDIQI RE SAME (.3); CALL WITH A. HWANG RE UTILITY AND TAX CLAIMS. (.6); CALL WITH AKERMAN RE TAX CLAIMS OBJECTIONS (1.0). | | | | |
| 08/16/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 031 | 62820003 |
| | PARTICIPATE IN CALL WITH G. FAIL AND F. SIDDIQUI RE: BUSINESS PERSONAL PROPERTY TAX RESEARCH. | | | | |
| 08/16/21 | Litz, Dominic | 4.50 | 4,027.50 | 031 | 62657040 |
| | RESEARCH TAX ISSUES AND PREPARE MEMO FOR CLIENT (3.6); CALL WITH WEIL AND AKERMAN RE: TAX CLAIMS (0.9). | | | | |
| 08/17/21 | Hoenig, Mark | 2.50 | 4,125.00 | 031 | 62658593 |
| | CHINA JV (2.5). | | | | |
| 08/17/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 62660226 |
| | CONSIDER EMAIL INQUIRY RE: POSSIBLE SALE OF SHARES, AND EMAIL DELOITTE RE: SAME (.3); REVIEW EMAIL FROM CLEARY TAX RE: STOCK SALES, AND FORWARD TO DELOITTE (.2). | | | | |
| 08/17/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62656524 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 08/17/21 | Litz, Dominic | 0.20 | 179.00 | 031 | 62657038 |
| | REVISE TAX RESEARCH MEMO. | | | | |
| 08/18/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62663640 |
| | STOCK TRANSFER RESTRICTION MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 62667813 |
| | CONSIDER FURTEHR EMAIL FROM CLEARY TAX RE: TRADING ORDER, AND REPLY TO SAME. | | | | |
| 08/18/21 | Fail, Garrett | 2.50 | 3,987.50 | 031 | 62681218 |
| | ANALYSIS RE VARIOUS TAX CLAIMS AND RESEARCH ISSUES. | | | | |
| 08/18/21 | Litz, Dominic | 0.30 | 268.50 | 031 | 62691441 |
| | REVISE TAX MEMO FOR CLIENT DISTRIBUTION. | | | | |
| 08/20/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62687424 |
| | CONSIDER EMAIL FROM DELOITTE TAX RE: SECTION 382 ANALYSIS (.2); FOLLOW-UP INTERNAL EMAIL RE: SAME (.1). | | | | |
| 08/20/21 | Litz, Dominic | 2.50 | 2,237.50 | 031 | 62691382 |
| | REVISE TAX MEMO. | | | | |
| 08/21/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 031 | 62697361 |
| | REVIEW TAX CLAIMS MEMO AND PROVIDE COMMENTS TO D. LITZ. | | | | |
| 08/21/21 | Litz, Dominic | 1.10 | 984.50 | 031 | 62691584 |
| | REVISE TAX MEMO. | | | | |
| 08/22/21 | Litz, Dominic | 0.30 | 268.50 | 031 | 62691512 |
| | REVISE TAX MEMO. | | | | |
| 08/23/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 62695877 |
| | EMAIL EXCHANGES WITH J. MARCUS RE: SECTION 382 ANALYSIS (.1), AND PLAN IMPLEMENTATION (.1); ALSO CALL WITH J. MARCUS RE: PLAN IMPLEMENTATION (.1), AND FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH E. REMIJAN AND M. HOENIG RE: SAME (.1). | | | | |
| 08/23/21 | Fail, Garrett | 0.80 | 1,276.00 | 031 | 62717487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESEARCH MEMO FOR DEBTORS RE TAX CLAIMS. | | | | |
| 08/23/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62689913 |
| | ANALYZE NOL MOTION WAIVER REQUEST AND APA TAX ISSUES. | | | | |
| 08/24/21 | Hoenig, Mark | 2.50 | 4,125.00 | 031 | 62698712 |
| | REVIEW STOCK TRANSFER ISSUES AND LIQUIDATION TIMING. | | | | |
| 08/24/21 | Goldring, Stuart J. | 4.40 | 7,898.00 | 031 | 62701778 |
| | CALL WITH J. MARCUS AND E. REMIJAN RE: TIMING OF EFFECTIVE DATE AND IMPLICATIONS (.5); CALL WITH DELOITTE TAX AND WEIL TAX RE: UPDATED SECTION 382 ANALYSIS AND TRANSFER REQUEST (.9); FURTHER DISCUSS EFFECTIVE DATE TIMING WITH E. REMIJAN AND, IN PART, WITH M. HOENIG (2.5); FURTHER CALL WITH J. MARCUS RE: SAME (.4), AND FOLLOW-UP EMAIL EXCHANGES RE: SAME (.1). | | | | |
| 08/24/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 031 | 62698196 |
| | CONFERENCE CALL WITH S. GOLDRING AND E. REMIJAN RE: EFFECTIVE DATE (.5); FOLLOW UP TELEPHONE CALL WITH S. GOLDRING RE: SAME AND FOLLOW UP (.5). | | | | |
| 08/24/21 | Behl-Remijan, Eric D. | 4.00 | 4,600.00 | 031 | 62697586 |
| | ANALYZE NOL MOTION WAIVER REQUEST (.9); AND APA TAX ISSUES (3.1). | | | | |
| 08/24/21 | Litz, Dominic | 0.50 | 447.50 | 031 | 62716661 |
| | REVISE TAX MEMO. | | | | |
| 08/25/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62706788 |
| | REVIEW DRAFT TRADING ORDER WAIVER LETTER PREPARE BY E. REMIJAN, AND PROVIDE COMMENTS. | | | | |
| 08/25/21 | Behl-Remijan, Eric D. | 1.20 | 1,380.00 | 031 | 62702686 |
| | DRAFT NOL MOTION WAIVER LETTER. | | | | |
| 08/26/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 62713291 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT OF TRADING ORDER WAIVER LETTER. | | | | |
| 08/26/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 62708810 |
| | DRAFT NOL MOTION WAIVER LETTER. | | | | |
| 08/27/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 62725265 |
| | CALL WITH E. REMIJAN RE: CHANGES TO DRAFT WAIVER LETTER (.3), AND REVIEW FOLLOW-UP EMAIL EXCHANGE RE: SAME (.1); REVIEW REVISED DRAFT LETTER (.3). | | | | |
| 08/27/21 | Behl-Remijan, Eric D. | 1.10 | 1,265.00 | 031 | 62713860 |
| | DRAFT AND REVISE NOL MOTION WAIVER LETTER. | | | | |
| 08/30/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62730723 |
| | REVIEW STOCK TRANSFER WAIVER. | | | | |
| 08/30/21 | Behl-Remijan, Eric D. | 1.60 | 1,840.00 | 031 | 62728560 |
| | DRAFT AND REVISE NOL MOTION WAIVER LETTER. | | | | |
| 08/30/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 031 | 62830783 |
| | PARTICIPATE ON CALL WITH W. GALLAGHER AND D. LITZ RE: TAX CLAIMS. | | | | |
| 08/30/21 | Litz, Dominic | 0.50 | 447.50 | 031 | 62731295 |
| | CALL WITH WITH GALLAGHER (M3) AND A. HWANG RE: TAX MEMO. | | | | |
| 08/31/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62739840 |
| | REVIEW STOCK TRANSFER WAIVER. | | | | |
| 08/31/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 031 | 62744662 |
| | EMAIL EXCHANGES WITH E. REMIJAN, M. HOENIG AND OTHERS RE: DRAFT STOCK TRANSFER WAIVER LETTER (.8); REVIEW PAST SHAREHOLDER INFORMATION RELATING TO SECTION 382 ANALYSIS (.5). | | | | |
| 08/31/21 | Behl-Remijan, Eric D. | 0.70 | 805.00 | 031 | 62737264 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL TEAM, DELOITTE, CLEARY AND THE CLIENT REGARING NOL MOTION WAIVER LETTER. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **56.00** | **$72,130.00** | | |
| 08/03/21 | Buschmann, Michael | 0.40 | 358.00 | 034 | 62566532 |
| | PROVIDE GUIDANCE RE ADEQUATE ASSURANCE ACCOUNT FUNDS. | | | | |
| 08/04/21 | Fail, Garrett | 0.20 | 319.00 | 034 | 62600655 |
| | CONFER WITH A. HWANG RE UTILITY DEPOSITS AND CLAIMS. | | | | |
| 08/04/21 | Buschmann, Michael | 0.20 | 179.00 | 034 | 62645427 |
| | DISCUSS UTILITY ADEQUATE ASSURANCE ACCOUNT WITH M3. | | | | |
| 08/20/21 | Fail, Garrett | 1.50 | 2,392.50 | 034 | 62681137 |
| | CONFER WITH A. HWANG RE UTILITY CLAIMS AND DEPOSITS. (1.0); CALL WITH A. HWANG WITH A. DETRICK AND WITH MURPHY. (.5). | | | | |
| 08/20/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 034 | 62831094 |
| | DISCUSS WITH G. FAIL UTILITIES ADMIN CLAIMS. | | | | |
| 08/23/21 | Fail, Garrett | 0.40 | 638.00 | 034 | 62717765 |
| | EMAILS WITH M3 AND ENGIE RE UTILITY ACCOUNTS (.3); CALL WITH A. HWANG RE SAME (.1). | | | | |
| 08/26/21 | Fail, Garrett | 0.90 | 1,435.50 | 034 | 62717678 |
| | CALLS WITH M3 TEAM AND A. HWANG RE UTILITY ISSUES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **4.50** | **$6,208.50** | | |
| **Total Fees Due** | | **686.80** | **$728,141.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/21 | DiDonato, Philip | 0.80 | 716.00 | 001 | 62776312 |
| | REVIEW CORRESPONDENCE RE ELECTROLUX AND DRAFT RESPONSE. | | | | |
| 09/01/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62799024 |
| | REVIEW INFORMATION FOR SID HARVEY ADMIN CLAIM (.3); DISCUSS WITH A. DETRICK RE: SID HARVEY ADMIN CLAIM (.4); DISCUSS WITH G. FAIL RE: SID HARVEY CLAIM (.2). | | | | |
| 09/02/21 | Hwang, Angeline Joong-Hui | 0.90 | 886.50 | 001 | 62798779 |
| | REVIEW PREPA OBJECTION AND CASE LAW RE: 503(B)(9). | | | | |
| 09/02/21 | Pal, Himansu | 0.80 | 208.00 | 001 | 62851938 |
| | CONDUCT RESEARCH RE: 50369 CLAIMS. | | | | |
| 09/03/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 62768911 |
| | CALL WITH M3 RE CLAIMS RECONCILIATION (.7); ANALYSIS RE SAME (.3); REVIEW AND REVISE DRAFT SETTLEMENT PROPOSALS FOR MULTIPLE CLAIMS SUBJECT TO OBJECTIONS (.5). | | | | |
| 09/03/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62775200 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/03/21 | Hwang, Angeline Joong-Hui | 0.80 | 788.00 | 001 | 62767417 |
| | PARTICIPATE ON M3 CALL WITH ADMIN TEAM (.7); REVIEW EMAILS RE: ADMIN CLAIMS FROM M3 (.1). | | | | |
| 09/03/21 | Litz, Dominic | 2.00 | 1,790.00 | 001 | 62766703 |
| | PREPARE SETTLEMENT EMAILS FOR 23RD OMNIBUS (.7); REVISE CLAIMS TRACKER AND PREPARE AGENDA FOR TEAM CALL (0.6); CALL WITH WEIL AND M3 RE: CLAIMS (.7). | | | | |
| 09/03/21 | Siddiqui, Furqaan M. | 0.80 | 788.00 | 001 | 62960262 |
| | PARTICIPATE IN ADMIN CONSENT PROGRAM CALL AND REVIEW MATERIALS RE SAME. | | | | |
| 09/07/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62798560 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT KOOLATRON SETTLEMENT PROPOSAL. | | | | |
| 09/07/21 | Litz, Dominic | 3.50 | 3,132.50 | 001 | 62784718 |
| | DRAFT REPLY TO 23RD OMNIBUS OBJECTION (2.8); PREPARE SETTLEMENT EMAILS (0.7). | | | | |
| 09/08/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 62798768 |
| | CALL WITH D. LITZ RE RESPONSES TO OMNIBUS OBJECTIONS (.3); EMAILS RE SAME (.2). | | | | |
| 09/08/21 | Litz, Dominic | 4.70 | 4,206.50 | 001 | 62784734 |
| | CALL WITH G. FAIL RE: CLAIMANT INQUIRY (0.3); REVISE 23RD OMNIBUS REPLY (2.4); PREPARE MEMO ANALYZE MERITS OF COLONIAL PROPERTIES OBJECTION (2.3). | | | | |
| 09/09/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,674.50 | 001 | 62799258 |
| | DISCUSS WITH F. SIDDIQUI RE: M3 EXHIBIT (1.1); REVIEW M3 EXHIBIT AND PROVIDE COMMENTS TO F. SIDDIQUI (.4); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2). | | | | |
| 09/09/21 | Litz, Dominic | 3.40 | 3,043.00 | 001 | 62802817 |
| | DRAFT SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 23RD OMNIBUS OBJECTION (.7); CALL WITH M3 RE: JOHNSON CONTROLS (0.2); PREPARE UPDATES FOR CLAIMS PROCESS (0.2); PREPARE MEMO ON COLONIAL PROPERTIES CLAIMS (2.3). | | | | |
| 09/09/21 | Siddiqui, Furqaan M. | 3.30 | 3,250.50 | 001 | 62960220 |
| | REVIEW AND REVISE OMNIBUS EXHIBIT AND CALL WITH A. HWANG RE SAME (2.8); CALL WITH M3 RE REGAL HOME SETTLEMENT AND DOCUMENTATION IN CONNECTION WITH SAME (.5). | | | | |
| 09/10/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 62798677 |
| | PREPARE FOR (.5) AND CALL WITH M3 TEAM RE RECONCILIATION (.5). | | | | |
| 09/10/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62792530 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/10/21 | Hwang, Angeline Joong-Hui | 0.50 | 492.50 | 001 | 62799601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M3 AND D. LITZ RE: ADMIN CLAIMS. | | | | |
| 09/10/21 | Litz, Dominic | 2.60 | 2,327.00 | 001 | 62802795 |
| | PREPARE FOR CLAIMS CALL WITH WEIL AND M3 (0.4); CALL WITH WEIL AND M3 RE: CLAIMS (0.4); PREPARE NOTICE OF ADJOURNMENT FOR CLAIMS (0.1); PREPARE AND FILE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 23RD OMNIBUS OBJECTION (0.3); PREPARE LEGAL MEMO ANALYZE COLONIAL PROPERTIES (1.4). | | | | |
| 09/13/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 62844000 |
| | ANALYSIS RE VARIOUS CLAIMS AND OBJECTIONS THERETO (1.0); CALL WITH GT LAW RE OPT OUT CREDITOR/MOTION (.2). | | | | |
| 09/13/21 | Hwang, Angeline Joong-Hui | 0.40 | 394.00 | 001 | 62845967 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: UTILITIES ADMIN CLAIMS (.1); REVIEW AND RESPOND TO EMAILS FROM COUNSEL TO SANTA ROSA RE: CLAIMS OBJECTION (.3). | | | | |
| 09/13/21 | Litz, Dominic | 0.30 | 268.50 | 001 | 62826760 |
| | CALL WITH F. SIDDIQUI RE: REGAL HOMES. | | | | |
| 09/13/21 | Siddiqui, Furqaan M. | 3.50 | 3,447.50 | 001 | 62960101 |
| | REVIEW CLAIMS LISTED IN OMNIBUS EXHIBIT AND CIRCULATE CHANGES TO M3. | | | | |
| 09/14/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62845947 |
| | REVIEW AND RESPOND TO EMAILS FROM F. SIDDIQUI RE: OMNIBUS OBJECTION EXHIBIT. | | | | |
| 09/14/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 001 | 62960132 |
| | COORDINATE WITH M3 ON REGAL HOME AND PROVIDE ANALYSIS TO G. FAIL FOR REVIEW (1.0); CONFER WITH A. HWANG ON NEW ADDITIONS TO OMNIBUS EXHIBIT AND REVIEW SAME (1.0). | | | | |
| 09/16/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 62844023 |
| | CONFER WITH F. SIDDIQUI RE DRAFT OMNIBUS OBJECTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 62844038 |
| | EMAILS WITH KOOLATRON AND M3 RE SAME (.2); CALL WITH KOOLATRON (.2). | | | | |
| 09/16/21 | Litz, Dominic | 2.20 | 1,969.00 | 001 | 62835845 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS (0.6); REVISE DRAFT OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (1.6). | | | | |
| 09/16/21 | Siddiqui, Furqaan M. | 2.00 | 1,970.00 | 001 | 62959964 |
| | CALL WITH G. FAIL RE OMNIBUS OBJECTION (DISALLOW/RECLASS/REDUCE/AMENDED AND SUPERSEDED) EXHIBIT AND REVIEW SAME (1.0); REVISE EXHIBIT ACCORDINGLY (1.0). | | | | |
| 09/16/21 | Pal, Himansu | 0.60 | 156.00 | 001 | 62873584 |
| | COORDINATE ENTRY OF SUPPLEMENTAL ORDER RE TWENTY-THIRD OMNIBUS OBJECTION WITH CHAMBERS. | | | | |
| 09/17/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 62844034 |
| | ADDRESS ISSUES RE: OBJECTIONS PENDING AND INQUIRIES FROM CLAIMANTS, INCLUDING CALLS WITH D. LITZ AND F. SIDDIQUI. (1.2) CALL WITH WEIL AND M3 TEAMS RE SAME. (1). | | | | |
| 09/17/21 | DiDonato, Philip | 1.60 | 1,432.00 | 001 | 62836262 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (.6). | | | | |
| 09/17/21 | Litz, Dominic | 2.30 | 2,058.50 | 001 | 62835833 |
| | ANALYZE MERITS OF ANGLO AMERICAN'S CLAIM AND PREPARE SETTLEMENT (1.5); CALL WITH M3 AND WEIL RE: CLAIMS (.8). | | | | |
| 09/20/21 | Siddiqui, Furqaan M. | 3.20 | 3,152.00 | 001 | 62959952 |
| | DRAFT 35TH OMNIBUS OBJECTION TO DISALLOW/REDUCE/RECLASSIFY/AMENDED & SUPERSEDED CLAIMS AND SEND TO G. FAIL FOR REVIEW. | | | | |
| 09/21/21 | Fail, Garrett | 3.00 | 4,785.00 | 001 | 63146387 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO ADMIN CREDITORS (3.0). | | | | |
| 09/22/21 | Pal, Himansu | 1.10 | 286.00 | 001 | 62931940 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 9834]. | | | | |
| 09/24/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 62887239 |
| | CALL WITH M3 AND WEIL RESTRUCTURING CLAIMS TEAMS RE PENDING AND FUTURE OBJECTIONS. | | | | |
| 09/24/21 | DiDonato, Philip | 1.00 | 895.00 | 001 | 62888755 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 09/24/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 001 | 62942260 |
| | REVIEW EMAILS RE: ADMIN CLAIMS. | | | | |
| 09/24/21 | Hwang, Angeline Joong-Hui | 0.60 | 591.00 | 001 | 62942390 |
| | PARTICIPATE ON M3 CALL RE: CONSENT PROGRAM. | | | | |
| 09/24/21 | Litz, Dominic | 0.50 | 447.50 | 001 | 62950321 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (PARTIAL). | | | | |
| 09/24/21 | Siddiqui, Furqaan M. | 0.90 | 886.50 | 001 | 62953634 |
| | ATTEND CALL WITH M3 RE: CLAIMS CONSENT PROGRAM. | | | | |
| 09/27/21 | Hwang, Angeline Joong-Hui | 3.30 | 3,250.50 | 001 | 62942234 |
| | REVIEW PREPA PLEADINGS AND CASE LAW RE: ELECTRICITY AND 503(B)(9). | | | | |
| 09/28/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62942281 |
| | REVIEW PREPA MATERIALS. | | | | |
| 09/28/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 62938288 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: PR BANKR. CASE NO. 15-02264 PREPA MOTION FOR ADMINISTRATIVE EXPENSES AND RELATED PLEADINGS FOR A. HWANG. | | | | |
| 09/28/21 | Pal, Himansu | 0.40 | 104.00 | 001 | 62932796 |
| | COORDINATE ENTRY OF PROPOSED ORDER GRANTING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM WITH CHAMBERS. | | | | |
| 09/29/21 | Hwang, Angeline Joong-Hui | 0.20 | 197.00 | 001 | 62942224 |
| | REVIEW PREPA MATERIALS. | | | | |
| 09/29/21 | Pal, Himansu | 1.50 | 390.00 | 001 | 62932765 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9860]. | | | | |
| 09/30/21 | DiDonato, Philip | 0.50 | 447.50 | 001 | 62961537 |
| | CALL WITH P.MORRIS AT M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (0.5);. | | | | |
| 09/30/21 | Siddiqui, Furqaan M. | 0.80 | 788.00 | 001 | 62952933 |
| | ATTEND OMNIBUS EXHIBIT CALL WITH M3 RE: CLAIMS RECONCILIATION. | | | | |
| 09/30/21 | Pal, Himansu | 1.70 | 442.00 | 001 | 62932804 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION FOR ATTORNEY REVIEW. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **72.10** | **$71,516.00** | | |
| 08/17/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 62655029 |
| | REVIEW TRANSFORM'S APPELLATE BRIEF RE: FOREIGN SUBSIDIARY CASH. | | | | |
| 09/01/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 003 | 62754728 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSFORM APPELLATE BRIEF TO PREPARE RESPONSE TO SAME (1.0); REVIEW DRAFT APPELLATE BRIEF IN CONNECTION WITH TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASH RULING (0.5). | | | | |
| 09/01/21 | Friedmann, Jared R. | 0.30 | 388.50 | 003 | 63115963 |
| | REVIEW AND REVISE DRAFT EMAIL FROM M3 TO ORACLE RE: ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 09/01/21 | Aquila, Elaina | 0.20 | 154.00 | 003 | 62759070 |
| | CORRESPOND WITH J.B. CROZIER RE: APPEAL BRIEF. | | | | |
| 09/01/21 | Crozier, Jennifer Melien Brooks | 7.30 | 8,030.00 | 003 | 62752356 |
| | FINISH PREPARE DRAFT APPELLATE BRIEF IN RESPONSE TO TRANSFORM'S BRIEF APPEALING COURT ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (4.5); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ARGUMENTS ASSERTED IN BRIEFS (2.5); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING BRIEF (.3). | | | | |
| 09/02/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 003 | 62759971 |
| | REVIEW AND REVISE DRAFT BRIEF IN CONNECTION WITH TRANSFORM'S APPEAL OF ORDER ON FOREIGN SUBSIDIARY CASH (3.2); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | | | | |
| 09/02/21 | DiDonato, Philip | 0.30 | 268.50 | 003 | 62775305 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WAYNESBORO SALE. | | | | |
| 09/02/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62758988 |
| | CONDUCT RESEARCH AND OTHER DRAFT TASKS RELATED TO REVISE THE APPEAL BRIEF. | | | | |
| 09/02/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 62775073 |
| | TELECONFERENCE WITH J. FRIEDMANN AND E. AQUILA CONCERNING COMMENTS ON DRAFT APPELLATE BRIEF (.6); PREPARE DRAFT PRELIMINARY STATEMENT FOR APPELLATE BRIEF (.5); TELECONFERENCE WITH E. AQUILA CONCERNING IMPLEMENTING COMMENTS AND SUGGESTED CHANGES (.2). | | | | |
| 09/02/21 | Siddiqui, Furqaan M. | 2.30 | 2,265.50 | 003 | 62960258 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CALDER SETTLEMENT AGREEMENT AND SEND PROPOSED MARKUP/CHANGES TO J. MARCUS. | | | | |
| 09/03/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 003 | 62783754 |
| | FURTHER REVIEW DRAFT APPELLATE BRIEF AND COMMENTS TO SAME TO PREPARE FOR TEAM CALL RE: SAME (0.4); CALL WITH J.CROZIER AND A.AQUILA RE: COMMENTS TO DRAFT APPELLATE BRIEF AND NEXT STEPS (1.2); REVIEW CASES CITED IN DRAFT APPLELLATE BRIEF RE: CONTEXT AND PAROL EVIDENCE IN INTERPRETING APA (0.8). | | | | |
| 09/03/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63115965 |
| | REVIEW DRAFT EMAIL FROM M3 TO COUNSEL FOR ORACLE FOLLOWING UP ON INFORMATION RE: ADMINISTRATIVE CLAIMS AND EMAIL RE: SAME. | | | | |
| 09/03/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62759480 |
| | REVIEW INDIA VALUATION REQUIREMENTS; CORRESPOND WITH CLEARY RE: SAME. | | | | |
| 09/03/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 62760319 |
| | CORRESPOND WITH J. B. CROZIER IN ADVANCE OF CALL WITH J. FRIEDMANN (.1); CALL WITH J. B. CROZIER AND J. FRIEDMANN (1.2); CIRCULATE DELAWARE CASE LAW ON PAROL EVIDENCE RULE AND CONTEXT TO J. FRIEDMANN (.5); INCORPORATE EDITS INTO THE BRIEF (1.4). | | | | |
| 09/03/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 62775059 |
| | PREPARE DRAFT PRELIMINARY STATEMENT FOR APPELLATE BRIEF (1.2); REVISE BACKGROUND SECTION OF APPELLATE BRIEF (.8). | | | | |
| 09/03/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 63116184 |
| | REVIEW DRAFT EMAIL CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 09/03/21 | Pal, Himansu | 0.70 | 182.00 | 003 | 62851881 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ECF NO. 9793]. | | | | |
| 09/06/21 | Aquila, Elaina | 2.80 | 2,156.00 | 003 | 62764558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE APPEAL BRIEF. | | | | |
| 09/07/21 | Aquila, Elaina | 4.80 | 3,696.00 | 003 | 62778568 |
| | REVISE APPEAL BRIEF AND CORRESPOND WITH J.B. CROZIER RE: THE SAME (4.2). CALL AND CORRESPOND WITH J. B. CROZIER RE: SAME (.6). | | | | |
| 09/07/21 | Crozier, Jennifer Melien Brooks | 8.00 | 8,800.00 | 003 | 62783359 |
| | PREPARE PRELIMINARY STATEMENT FOR APPELLATE BRIEF, SUPPLEMENT BACKGROUND SECTION OF APPELLATE BRIEF, AND REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BODY OF APPELLATE BRIEF. | | | | |
| 09/08/21 | Aquila, Elaina | 4.80 | 3,696.00 | 003 | 62780371 |
| | CONDUCT RESEARCH FOR APPEAL BRIEF (1.6); REVISE APPEAL BRIEF (3.2). | | | | |
| 09/08/21 | Crozier, Jennifer Melien Brooks | 7.90 | 8,690.00 | 003 | 62783517 |
| | PREPARE PRELIMINARY STATEMENT FOR APPELLATE BRIEF, SUPPLEMENT BACKGROUND SECTION OF APPELLATE BRIEF, AND REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BODY OF APPELLATE BRIEF. | | | | |
| 09/09/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63117237 |
| | REVIEW DRAFT EMAIL TO CLEARY RE: ORACLE ADMINISTRATIVE CLAIM DISPUTE (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 09/09/21 | Crozier, Jennifer Melien Brooks | 3.30 | 3,630.00 | 003 | 62787282 |
| | CONTINUED REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF. | | | | |
| 09/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 62877053 |
| | ASSIST E. AQUILA WITH PREPARATION OF APPEAL BRIEF RE: DEBTORS' THIRD MOTION TO ENFORCE THE APA. | | | | |
| 09/10/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 62793040 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: APPELLATE BRIEF AND ORACLE RECEIVABLE (.7). | | | | |
| 09/10/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 003 | 62803389 |
| | CALL WITH J.MARCUS, J.CROZIER, AND E.AQUILA RE: DISPUTE WITH ORACLE RE: ADMINISTRATIVE CLAIMS, AMENDING APPELLATE RECORD IN CONNECTION WITH TRANSFORM APPEAL, AND COMMENTS TO DRAFT APPELLATE BRIEF. | | | | |
| 09/10/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 63117369 |
| | FURTHER REVIEW DRAFT APPELLATE BRIEF TO PREPARE FOR TEAM CALL. | | | | |
| 09/10/21 | Aquila, Elaina | 4.40 | 3,388.00 | 003 | 62802661 |
| | CALL WITH J. FRIEDMANN, J.B. CROZIER, AND J. MARCUS RE: SUPPLEMENTING THE APPEAL RECORD, THE APPEAL BRIEF, AND ORACLE DISPUTE (1.2). CALL WITH J.B. CROZIER RE: SUPPLEMENTING THE APPEAL APPENDIX AND RESEARCH FOR APPEAL BRIEF (.1). DRAFT STIPULATION RE: FILING THE CONFORMED APA ON THE BANKRUPTCY COURT DOCKET TO SUBSEQUENTLY SUPPLEMENT THE APPEAL RECORD AND CORRESPOND WITH NYMAO AND C. STAUBLE RE: THE SAME (2.1). RESEARCH ACQUIESCENCE POINT FOR APPEAL BRIEF (1.0). | | | | |
| 09/10/21 | Crozier, Jennifer Melien Brooks | 5.90 | 6,490.00 | 003 | 62797043 |
| | TELECONFERENCE CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (AND TRANSFORM OBLIGATION TO INDEMNIFY DEBTORS IN CONNECTION WITH CLAIM), SUPPLEMENTING APPELLATE RECORD WITH CONFORMED APA AND STIPULATION GRANTING MOTION FOR STAY, AND COMMENTS ON AND SUGGESTED CHANGES TO APPELLATE BRIEF (THIRD MOTION TO ENFORCE) (1.0); CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO BRIEF (3.7); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING ACQUIESCENCE ARGUMENT (.8); TELECONFERENCE WITH A. WEAVER (CLEARY) CONCERNING SUPPLEMENTING APPELLATE RECORD AND RELATED CORRESPONDENCE (.4). | | | | |
| 09/11/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62803471 |
| | REVIEW HEARING TRANSCRIPT AND EMAILS WITH J .CROZIER RE: ARGUMENTS IN CONNECTION WITH TRANSFORM APPEAL. | | | | |
| 09/12/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62803362 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER EMAILS WITH J .CROZIER RE: ARGUMENTS IN CONNECTION WITH TRANSFORM APPEAL. | | | | |
| 09/12/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62797019 |
| | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING ARGUMENT (.2); PREPARE BRIEF EMAIL MEMORANDUM RESPONDING TO CORRESPONDENCE AND ANALYZE ARGUMENT, INCLUDING BRIEF REVIEW OF APRIL 27, 2021 HEARING TRANSCRIPT (.5). | | | | |
| 09/13/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 003 | 62806414 |
| | REVIEW APPELLATE BRIEF RE: FOREIGN CASH. | | | | |
| 09/13/21 | Aquila, Elaina | 2.00 | 1,540.00 | 003 | 62817335 |
| | REVISE APPEAL BRIEF (1.4). CORRESPOND WITH MAO AND J.B. CROZIER RE: SUPPLEMENTING THE APPENDIX (.6). | | | | |
| 09/13/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 62807687 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLANT'S BRIEF (1.2); REVIEW, REVISE AND PROVIDE COMMENTS ON DRAFT PLEADINGS SUPPLEMENTING BANKRUPTCY RECORD AND RECORD ON APPEAL (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62818780 |
| | E-MAILS RE: TRANSFORM STIPULATION FOR ADDITIONAL DOCUMENTS IN APPELLATE RECORD (.1); CONTINUE TO REVIEW APPELLATE BRIEF (.2). | | | | |
| 09/14/21 | Aquila, Elaina | 1.30 | 1,001.00 | 003 | 62817733 |
| | REVIEW CONFORMED VERSION OF THE APA AND CORRESPOND WITH J.B. CROZIER AND J. FRIEDMANN RE: THE SAME. | | | | |
| 09/14/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 62818896 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MOTION TO SUPPLEMENT RECORD ON APPEAL (.2); REVIEW AND PROVIDE COMMENTS ON DRAFT STIPULATION AND ORDER SUPPLEMENTING RECORD ON APPEAL (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/15/21 | Marcus, Jacqueline | 2.30 | 3,565.00 | 003 | 62819764 |
| | COMPLET REVIEW OF BRIEF RE: TRANSFORM APPEAL (2.1); WORK ON TRANSFORM BRIEF (.2). | | | | |
| 09/15/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62820148 |
| | EMAILS RE: RECEIPT OF ALTAQUIP SETTLEMENT PAYMENT AND NEXT STEPS (0.1); REVIEW DRAFT LETTER TO TRANSFORM RE: SAME (0.1). | | | | |
| 09/15/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 62820166 |
| | REVIEW AND REVISE DRAFT APPELLATE BRIEF (1.8); CALLS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); REVIEW J.MARCUS EDITS/COMMENTS TO APPELLATE BRIEF (0.5). | | | | |
| 09/15/21 | Aquila, Elaina | 4.00 | 3,080.00 | 003 | 62823469 |
| | DRAFT AND REVISE CONSENT MOTIONS AND SUPPLEMENTAL COUNTER-DESIGNATION (2.8); REVISE APPEAL BRIEF (1.2). | | | | |
| 09/15/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 62827944 |
| | CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF (2.1); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT MOTION PAPERS TO SUPPLEMENT RECORD ON APPEAL (1.0). | | | | |
| 09/15/21 | Morris, Sharron | 1.10 | 445.50 | 003 | 62836666 |
| | EMAILS WITH TEAM RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.3); UPDATE NOTEBOOKS FOR MOCK HEARING (.8);. | | | | |
| 09/16/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62827999 |
| | REVISE FILINGS RELATED TO SUPPLEMENTING THE APPENDIX (.3); REVISE APPEAL BRIEF (1.3). | | | | |
| 09/16/21 | Crozier, Jennifer Melien Brooks | 6.70 | 7,370.00 | 003 | 62827935 |
| | CONTINUE TO REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLATE BRIEF. | | | | |
| 09/17/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 003 | 62836017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW CHANGES TO TRANSFORM BRIEF (.6); REVIEW LETTER RE: TRANSFORM PROCEEDS OF ALTAQUIP LITIGATION (.1); CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILAR RE: SAME (.5); REVIEW SUPPLEMENT TO RECORD ON APPEAL (.2).

| 09/17/21 | Friedmann, Jared R. | 4.60 | 5,957.00 | 003 | 62836469 |
|----------|---------------------|------|----------|-----|----------|

REVIEW AND REVISE DRAFT APELLATE BRIEF OPPOSING APPEAL BY TRANSFORM RE: FOREIGN SUBSIDIARY CASH DISPUTE (3.4); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS (0.6); REVIEW AND REVISE DOCUMENTS TO SUPPLEMENT THE RECORD ON APPEAL, INCLDUING CONSENT MOTION (0.2); EMAILS TO TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT LETTER TO TRANSFORM RE: ALTAQUIP SETTLEMENT (0.1); EMAILS WITH M3 AND TEAM RE: SAME (0.2).

| 09/17/21 | Aquila, Elaina | 1.00 | 770.00 | 003 | 62845004 |
|----------|----------------|------|---------|-----|----------|

CALL WITH J.B. CROZIER, J. FRIEDMANN, AND J. MARCUS RE: APPEAL BRIEF (.5). CALL WITH J. CROZIER RE: NEXT STEPS (.1). CORRESPOND WITH E. REMIJAN RE: CORPORATE DISCLOSURE STATEMENT (.2). REVISE DOCUMENTS FOR SUPPLEMENTING THE APPENDIX AND RELATED CORRESPONDENCE (.2).

| 09/17/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 003 | 62843302 |
|----------|----------------------------------|------|----------|-----|----------|

REVIEW INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO RESPONSE TO TRANSFORM'S APPELLATE BRIEF (1.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO CONSENT MOTION TO SUPPLEMENTAL RECORD ON APPEAL (AND SUPPORTING DOCUMENTS) (.6); TELECONFERENCE CONCERNING RESPONSE TO TRANSFORM'S APPELLATE BRIEF (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 09/17/21 | Pal, Himansu | 1.20 | 312.00 | 003 | 62873582 |
|----------|--------------|------|---------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE (CHEBOYGAN, MICHIGAN) [ECF NO. 9817].

| 09/18/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 003 | 62836468 |
|----------|---------------------|------|----------|-----|----------|

FURTHER REVIEW AND REVISE DRAFT APPELLATE BRIEF RESPONDING TO TRANSFORM APPEAL OF FOREIGN SUBSIDIARY CASE DISPUTE (1.6); EMAILS WITH TEAM RE: SAME (0.1).

| 09/18/21 | Aquila, Elaina | 0.40 | 308.00 | 003 | 62844847 |
|----------|----------------|------|---------|-----|----------|

REVISE DOCUMENTS RELATED TO SUPPLEMENTING THE APPENDIX (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/21 | Marcus, Jacqueline | 1.30 | 2,015.00 | 003 | 62839859 |
| | REVIEW NEW DRAFT OF APPELLATE BRIEF RE: FOREIGN CASH (1.3). | | | | |
| 09/19/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 62841567 |
| | REVIEW J.MARCUS EDITS TO DRAFT APPELLATE BRIEF (0.4); EMAILS TO TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 003 | 62865367 |
| | REVIEW CONSENT MOTION RE: SUPPLEMENTAL APPENDIX FOR TRANSFORM APPEAL (.1); REVIEW CHANGES AND TELEPHONE CALL WITH E. AQUILAR RE: SAME (.1); REVIEW FINAL VERSION (.1). | | | | |
| 09/20/21 | Friedmann, Jared R. | 0.60 | 777.00 | 003 | 62852202 |
| | REVIEW MOTIONS TO SUPPLEMENT RECORD ON APPEAL IN CONNECTION WITH FOREIGN SUBSIDIARY CASH DISPUTE (0.2); EMAILS WITH TEAM RE: COMMENTS TO SAME (0.1); REVIEW FURTHER REVISIONS TO DRAFT APPELLATE BRIEF (0.3). | | | | |
| 09/20/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62859047 |
| | REVISE CONSENT MOTIONS TO SUPPLEMENT THE RECORD (.6).  CORRESPOND WITH C. STAUBLE, J. MARCUS, AND J.B. CROZIER RE: FILING THE CONSENT MOTION IN THE BANKRUPTCY COURT (2.8). | | | | |
| 09/20/21 | Crozier, Jennifer Melien Brooks | 1.50 | 1,650.00 | 003 | 62853333 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO APPELLATE BRIEF AND CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL (1.1); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.4). | | | | |
| 09/20/21 | Stauble, Christopher A. | 1.60 | 736.00 | 003 | 62949762 |
| | DRAFT, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER AND CONSENT MOTION FOR LEAVE TO SUPPLEMENT THE RECORD ON APPEAL (1.4); COORDINATE ENTRY OF PROPOSED ORDER WITH CHAMBERS RE: SAME (.2). | | | | |
| 09/20/21 | Pal, Himansu | 0.60 | 156.00 | 003 | 62931969 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESERVATION OF RIGHTS AND STATEMENT RE: DIANA ARNEY'S RESPONSE TO MOTION TO ENFORCE SALE ORDER [ECF NO. 9819]. | | | | |
| 09/21/21 | Aquila, Elaina | 3.20 | 2,464.00 | 003 | 62859145 |
| | COMPILE MATERIALS FOR J. FRIEDMANN FOR APPEAL OF THE THIRD MOTION TO ENFORCE AND EMAILS REGARDING SAME. | | | | |
| 09/21/21 | Peene, Travis J. | 2.40 | 660.00 | 003 | 62894602 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN APPELLEE BRIEF RE: TRANSFORM'S THIRD MOTION TO ENFORCE APPEAL FOR J. FRIEDMANN. | | | | |
| 09/22/21 | Aquila, Elaina | 2.40 | 1,848.00 | 003 | 62896903 |
| | COMPILE MATERIALS FOR J. FRIEDMANN FOR APPEAL OF THE THIRD MOTION TO ENFORCE. | | | | |
| 09/22/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 62878622 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING APPELLATE BRIEF AND CONSENT MOTIONS TO SUPPLEMENT RECORD ON APPEAL (.2); TELECONFERENCE CONCERNING CONSENT MOTIONS TO SUPPLEMENT RECORD ON APPEAL (.2); REVIEW AND PROVIDE COMMENTS ON CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL (.5). | | | | |
| 09/22/21 | Stauble, Christopher A. | 1.60 | 736.00 | 003 | 62957889 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS RE: APPELLEE BRIEF RE: TRANSFORM'S THIRD MOTION TO ENFORCE APPEAL (.5); PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER AND CONSENT MOTION FOR LEAVE TO SUPPLEMENT THE RECORD ON APPEAL [ECF NO. 9821] (1.1). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 62877626 |
| | REVIEW FINAL CHANGES TO TRANSFORM APPELLATE BRIEF AND E-MAILS RE: SAME (.2). | | | | |
| 09/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 62879512 |
| | REVIEW MOTIONS AND ORDERS TO SUPPLEMENT THE APPELLATE RECORD. | | | | |
| 09/23/21 | Aquila, Elaina | 3.70 | 2,849.00 | 003 | 62896972 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND FILE CONSENT MOTION TO SUPPLEMENT THE APPENDIX IN DISTRICT COURT AND RELATED CORRESPOND WITH MAO AND J.B. CROZIER. | | | | |
| 09/23/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 003 | 62878635 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CONSENT MOTION TO SUPPLEMENT RECORD ON APPEAL. | | | | |
| 09/23/21 | Jones, Allen | 2.90 | 1,218.00 | 003 | 62880244 |
| | ASSIST WITH PREPARATION OF BRIEF OF APPELLEES, INCLUDING RESEARCH, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS. | | | | |
| 09/24/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 003 | 62897017 |
| | FURTHER REVIEW AND REVISE APPELLATE BRIEF IN RESPONSE TO TRANSFORM'S APPEAL OF BANKRUPTCY COURT RULING ON FOREIGN SUBSIDIARY CASH (2.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW DRAFT EMAIL TO M3 RE: ORACLE CLAIM DISPUTE (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/24/21 | Aquila, Elaina | 0.70 | 539.00 | 003 | 62897098 |
| | CALL WITH J. CROZIER RE: FILING PLAN (.2). CORRESPOND WITH J. FRIEDMANN AND J. MARCUS RE: DOCUMENTS FILED TO SUPPLEMENTAL THE APPENDIX (.2). CORRESPOND WITH C. STAUBLE AND T. PEENE (.3). | | | | |
| 09/24/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 003 | 62902252 |
| | TELECONFERENCE TO FINALIZE STRATEGY FOR AND APPROACH TO FINALIZING AND FILING RESPONSE TO TRANSFORM APPELLATE BRIEF (.3); TELECONFERENCE WITH V. PEO (ORACLE COUNSEL) CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND PORTION OWED BY TRANSFORM (.5); DRAFT EMAIL MEMORANDUM SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH V. PEO (.3); TELECONFERENCE WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO NOTIFYING TRANSFORM OF ITS INDEMNIFICATION OBLIGATIONS WITH RESPECT TO ORACLE'S ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 09/24/21 | Jones, Allen | 6.30 | 2,646.00 | 003 | 62893533 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE REVISED DRAFT OF BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS; COMMUNICATIONS WITH ATTORNEYS RE: SAME. | | | | |
| 09/25/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 62897159 |
| | REVIEW CASES CITED IN APPELLATE BRIEF OPPOSING TRANSFORM'S APPEAL RE: FOREIGN SUBSIDIARY CASH. | | | | |
| 09/25/21 | Aquila, Elaina | 0.60 | 462.00 | 003 | 62897042 |
| | REVISE APPEAL BRIEF. | | | | |
| 09/25/21 | Jones, Allen | 9.70 | 4,074.00 | 003 | 62893510 |
| | REVIEW AND PREPARE BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS. PROOFREAD AND REVISED DRAFT OF SAME. | | | | |
| 09/26/21 | Aquila, Elaina | 1.20 | 924.00 | 003 | 62897090 |
| | REVISE APPEAL BRIEF. | | | | |
| 09/26/21 | Jones, Allen | 2.90 | 1,218.00 | 003 | 62905477 |
| | REVIEW CORRESPONDENCE FROM ATTORNEYS RE: ADDITIONAL REVIEW OF BRIEF (1.0); REVIEW AND PREPARE OF FURTHER REVISED DRAFT OF BRIEF OF APPELLEES, INCLUDING RESEARCH, REVIEW, CITE CHECK AND BLUE BOOK OF LEGAL AND RECORD CITATIONS (1.4); PREPARE TABLES RE: SAME (.5). | | | | |
| 09/27/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 003 | 62903560 |
| | REVIEW DRAFT EMAIL TO CLEARY RE: ORACLE ALLOWED CLAIM DISPUTE (0.1); EMAIL J.CROZIER RE: SAME (0.1); REVIEW REVISED DRAFT EMAIL TO CLEARY AND EMAIL TO J.CROZIER RE: SAME (0.1); REVIEW E.AQUILA RESPONSE TO PROPOSED COMMENTS/EDITS TO DRAFT APPELLATE BRIEF AND REVIEW REDLINE OF REVISIONS TO SAME (0.4); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.MARCUS AND J.CROZIER RE: TIMING OF FILING APPELLATE BRIEF (0.1). | | | | |
| 09/27/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62897038 |
| | REVIEW INDIA POST-CLOSING ISSUES (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Aquila, Elaina | 3.40 | 2,618.00 | 003 | 62897083 |

REVISE APPEAL BRIEF AND RELATED CORRESPOND WITH J. MARCUS, J. B. CROZIER, J. FRIEDMANN, AND ALLEN JONES.

| 09/27/21 | Crozier, Jennifer Melien Brooks | 1.40 | 1,540.00 | 003 | 62902306 |
|----------|---------------------------------|------|----------|-----|----------|

REVIEW, REFINE, AND FINALIZE APPELLATE BRIEF IN PREPARATION FOR FILING (1.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2).

| 09/27/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 003 | 62903229 |
|----------|------------------|------|----------|-----|----------|

REVIEW APA AND REAL ESTATE CLAIM PROPOSED STIPULATION LANGUAGE FROM TRANSFORM.

| 09/27/21 | Jones, Allen | 2.60 | 1,092.00 | 003 | 62905486 |
|----------|--------------|------|----------|-----|----------|

REVIEW CORRESPONDENCE FROM ATTORNEYS RE: ADDITIONAL REVIEW OF BRIEF (1.0); REVIEW AND PREPARE OF FURTHER REVISED DRAFT OF BRIEF OF APPELLEES (1.4); FURTHER REVISIONS TO AND UPDATE SAME (.2).

| 09/28/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 62915668 |
|----------|---------------------|------|--------|-----|----------|

REVIEW COURT ORDERS RE: SUPPLEMENTING RECORD ON APPEAL (0.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW AS-FILED APPELLATE BRIEF (0.2).

| 09/28/21 | Aquila, Elaina | 1.60 | 1,232.00 | 003 | 62905327 |
|----------|----------------|------|----------|-----|----------|

FILE APPEAL BRIEF AND RELATED CORRESPONDENCE AND EDITS.

| 09/28/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 62919262 |
|----------|---------------------------------|------|----------|-----|----------|

REVIEW, REFINE, AND FINALIZE APPELLATE BRIEF (.8); COORDINATE FILING OF BRIEF AND RELATED CORRESPONDENCE (.4).

| 09/28/21 | Jones, Allen | 1.00 | 420.00 | 003 | 62921221 |
|----------|--------------|------|--------|-----|----------|

REVIEW AND ASSIST WITH FINALIZATION OF BRIEF OF APPELLEES; COMMUNICATIONS WITH ATTORNEYS RE: SAME.

| 09/29/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 62931174 |
|----------|---------------------------------|------|--------|-----|----------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT EMAIL TO H. BERGMAN, OUTSIDE COUNSEL LITIGATION VORNADO CLAIM. | | | | |
| 09/29/21 | Choi, Erin Marie | 0.10 | 110.00 | 003 | 62927597 |
| | CORRESPONDENCE RE: PROPOSED STIPULATION LANGUAGE FROM TRANSFORM. | | | | |
| 09/30/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62931869 |
| | COORDINATE INDIA TAX RETURNS PROCESS. | | | | |
| 09/30/21 | Pal, Himansu | 0.50 | 130.00 | 003 | 62932759 |
| | ASSIST WITH PREPARATION OF REVISED NOTICE OF DE MINIMIS ASSET SALE (CHEBOYGAN, MI) FOR ATTORNEY REVIEW. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **185.60** | **$169,758.50** | | |
| 09/01/21 | DiDonato, Philip | 0.90 | 805.50 | 004 | 62776280 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW TRANSFORM DRAFT ARGONAUT STIPULATION (0.6). | | | | |
| 09/02/21 | DiDonato, Philip | 2.50 | 2,237.50 | 004 | 62775252 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW ARGONAUT STIPULATION AND COMMENT ON SAME (1.6); DRAFT AND REVISE JORDAN BROWN STAY STIPULAITON (0.6). | | | | |
| 09/03/21 | DiDonato, Philip | 0.30 | 268.50 | 004 | 62775217 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/07/21 | DiDonato, Philip | 0.70 | 626.50 | 004 | 62775196 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE RE INSURANCE AND STAY INQUIRIES (0.4). | | | | |
| 09/08/21 | Pal, Himansu | 0.60 | 156.00 | 004 | 62852061 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE PRESENTMENT OF PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 9783] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 09/09/21 | DiDonato, Philip | 1.00 | 895.00 | 004 | 62792441 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.4); DRAFT STIPULATION RE J. BROWNE CLAIM (0.4); UPDATE STAY TRACKER (0.2). | | | | |
| 09/10/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62792510 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT STATUS REPORT FOR LAKEWATER K PERRY LLC MATTER (0.5). | | | | |
| 09/13/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62836331 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT JORDAN BROWN STIPULATION (0.5). | | | | |
| 09/14/21 | DiDonato, Philip | 1.60 | 1,432.00 | 004 | 62836275 |
| | UPDATE AUTO STAY TRACKER (0.6); REVIEW CORRESPONDENCE RE ARNEY CLAIM AND DRAFT REPLY RE THE SAME (1.0). | | | | |
| 09/15/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62836241 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); CALL WITH J. MARCUS RE ARNEY CLAIM (0.3). | | | | |
| 09/16/21 | DiDonato, Philip | 1.80 | 1,611.00 | 004 | 62836253 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT REPLY RE ARNEY MOTION TO ENFORCE (1.5). | | | | |
| 09/16/21 | Pal, Himansu | 1.10 | 286.00 | 004 | 62873572 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT RE JORDAN BROWN, CASE ASSOCIATES LIMITED PARTNERSHIP LIFT STAY STIPULATION FOR ATTORNEY REVIEW. | | | | |
| 09/17/21 | DiDonato, Philip | 0.60 | 537.00 | 004 | 62836250 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.2); DRAFT CORRESPONDENCE RE ARNEY CLAIM AND APPLICABLE INSURANCE (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62894353 |

UPDATE AUTO STAY TRACKER (0.4); CALL WITH COUNSEL TO ARNEY RE LETTER CORRESPONDENCE AND INSURANCE ISSUES (0.5); CORRESPONDENCE RE AUTOMTAIC STAY INQUIRIES (0.3).

| 09/20/21 | Pal, Himansu | 1.20 | 312.00 | 004 | 62931970 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (JORDAN BROWN, CASEY ASSOCIATES LIMITED PARTNERSHIP) [ECF NO. 9822] FOR ATTORNEY REVIEW.

| 09/22/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62892778 |

CORRESPOND WITH AUTO STAY MOVANTS (0.3); DRAFT STATUS REPORT FOR STATE COURT ACTION LAKEWATER K PERRY LLC V KMART (0.5).

| 09/23/21 | DiDonato, Philip | 0.40 | 358.00 | 004 | 62887271 |

CORRESPOND WITH AUTO STAY MOVANTS.

| 09/27/21 | DiDonato, Philip | 2.50 | 2,237.50 | 004 | 62901461 |

CORRESPOND WITH AUTO STAY MOVANTS (0.3); REVIEW SALE ORDER AND RELATED DOCUMENTS IN CONNECTION WITH ARNEY DUE PROCESS ISSUE (2.2).

| 09/28/21 | DiDonato, Philip | 0.80 | 716.00 | 004 | 62961561 |

CORRESPOND WITH AUTO STAY MOVANTS (0.4); DRAFT ASPERA STAY STIPULATION AND ATTENTION TO CORRESPONDENCE RE SAME (0.4).

| 09/29/21 | DiDonato, Philip | 0.50 | 447.50 | 004 | 62961804 |

CORRESPOND WITH AUTO STAY MOVANTS.

| 09/30/21 | DiDonato, Philip | 1.20 | 1,074.00 | 004 | 62961596 |

CORRESPONDENCE RE PREPETITION CLAIM INQUIRIES (0.4); DRAFT STAY STIPULATION RE ASPERA CLAIM (0.5); RESPONDING TO INQUIRIES RE ARNEY CLAIM AND RELATED DISCOVERY REQUESTS (0.3).

| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.90** | **$17,759.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | Pal, Himansu | 1.00 | 260.00 | 007 | 62851944 |
| | ASSIST WITH PREPARATION OF ISTAR CONSIGNMENT RELEASE NOTICE FOR ATTORNEY REVIEW. | | | | |
| 09/14/21 | Fail, Garrett | 0.20 | 319.00 | 007 | 62843951 |
| | CALL FROM N. SOTO RE PUERTO RICO PROPERTY DAMAGE. | | | | |
| 09/20/21 | DiDonato, Philip | 0.40 | 358.00 | 007 | 63146384 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **1.60** | **$937.00** | | |
| 09/01/21 | Silbert, Gregory | 2.50 | 3,237.50 | 008 | 62754849 |
| | PREPARE FOR ORAL ARGUMENT (2.0); CONF. WITH E. CHOI RE SAME (.5). | | | | |
| 09/01/21 | Schrock, Ray C. | 2.00 | 3,590.00 | 008 | 62773511 |
| | CALLS WITH TEAM AND REVIEW DOCUMENTS RELATED TO PLAN EFFECTIVE DATE SETTLEMENT. | | | | |
| 09/01/21 | Genender, Paul R. | 1.00 | 1,350.00 | 008 | 62752900 |
| | PREPARE ORAL ARGUMENT MATERIALS. | | | | |
| 09/01/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 008 | 62751691 |
| | PREPARE FOR UPCOMING 507(B) ORAL ARGUMENT AND CONFER WITH G. SILBERT RE: SAME. | | | | |
| 09/02/21 | Silbert, Gregory | 1.30 | 1,683.50 | 008 | 62756861 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/02/21 | Liegel, Brian | 1.50 | 1,612.50 | 008 | 62756542 |
| | ANALYZE SECOND LIEN 507 DISPUTE TO PREPARE FOR MOOT ARGUMENT. | | | | |
| 09/02/21 | Choi, Erin Marie | 0.20 | 220.00 | 008 | 62757994 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR 507(B) APPEAL ORAL ARGUMENT. | | | | |
| 09/08/21 | Silbert, Gregory | 5.00 | 6,475.00 | 008 | 62784286 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/08/21 | Fail, Garrett | 2.70 | 4,306.50 | 008 | 62798783 |
| | PREPARE FOR (1) AND CALL WITH (1.7) E. MORIBITO RE PLAN SETTLEMENT CONSTRUCTS. | | | | |
| 09/08/21 | Schrock, Ray C. | 0.50 | 897.50 | 008 | 62800281 |
| | ATTEND CALLS WITH ADMIN CLAIMANTS AND G. FAIL RE NEXT STEPS. | | | | |
| 09/09/21 | Silbert, Gregory | 3.60 | 4,662.00 | 008 | 62791320 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/09/21 | Guthrie, Hayden | 0.80 | 920.00 | 008 | 62784897 |
| | PARTICIPATE ON CALL RE: EFFECTIVE DATE ISSUES. | | | | |
| 09/10/21 | Silbert, Gregory | 5.60 | 7,252.00 | 008 | 62794142 |
| | PREPARE FOR ORAL ARGUMENT (4.4); CONF. WITH E. CHOI RE SAME (1.2). | | | | |
| 09/10/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 62798964 |
| | CALL WITH J. MILLER RE CREDITOR THREAT TO FILE MOTION TO CONVERT. | | | | |
| 09/10/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 008 | 62799959 |
| | DISCUSS WITH G. FAIL RE: TERM SHEET. | | | | |
| 09/10/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 008 | 62800791 |
| | PREPARE FOR 507(B) SECOND CIRCUIT ORAL ARGUMENT AND MEET WITH G. SILBERT RE: SAME (4.0). | | | | |
| 09/11/21 | Silbert, Gregory | 1.70 | 2,201.50 | 008 | 62794189 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/21 | Silbert, Gregory | 1.90 | 2,460.50 | 008 | 62796250 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/13/21 | Silbert, Gregory | 5.20 | 6,734.00 | 008 | 62808983 |
| | PREPARE FOR ORAL ARGUMENT (4.9); CONF. WITH R. NILES-WEED RE SAME (.3). | | | | |
| 09/13/21 | Liegel, Brian | 1.50 | 1,612.50 | 008 | 62806140 |
| | PREPARE FOR MOOT COURT ARGUMENT FOR 507B APPEAL. | | | | |
| 09/13/21 | Curtis, Aaron J. | 0.70 | 728.00 | 008 | 62808964 |
| | REVIEW BRIEFS IN PREPARATION FOR THE ORAL ARGUMENT MOOT. | | | | |
| 09/13/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 008 | 62808990 |
| | PREPARE FOR 507(B) ORAL ARGUMENT. | | | | |
| 09/13/21 | Niles-Weed, Robert B. | 1.00 | 1,040.00 | 008 | 62805628 |
| | CALLS/EMAILS RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/14/21 | Silbert, Gregory | 3.80 | 4,921.00 | 008 | 62817578 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/14/21 | Gage, Richard | 0.10 | 115.00 | 008 | 62842269 |
| | REVIEW CORRESPONDENCE RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/14/21 | Curtis, Aaron J. | 4.00 | 4,160.00 | 008 | 62817630 |
| | REVIEW BRIEFS IN PREPARATION FOR THE ORAL ARGUMENT MOOT. | | | | |
| 09/14/21 | Choi, Erin Marie | 7.40 | 8,140.00 | 008 | 62817875 |
| | PREPARE MATERIALS FOR G. SILBERT IN CONNECTION WITH 507(B) SECOND CIRCUIT ORAL ARGUMENT. | | | | |
| 09/14/21 | Niles-Weed, Robert B. | 1.70 | 1,768.00 | 008 | 62816123 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORAL ARGUMENT PREPARATION RESEARCH. | | | | |
| 09/14/21 | Morris, Sharron | 8.20 | 3,321.00 | 008 | 62836730 |
| | EMAILS WITH TEAM RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.7); PREPARE DOCUMENTS FOR UPCOMING HEARING (7.5). | | | | |
| 09/15/21 | Silbert, Gregory | 6.30 | 8,158.50 | 008 | 62827241 |
| | PREPARE FOR ORAL ARGUMENT (6.3). | | | | |
| 09/15/21 | Fail, Garrett | 6.00 | 9,570.00 | 008 | 62843941 |
| | ANALYSIS RE RESPONSE TO ADMINISTRATIVE CREDITOR POTENTIAL OBJECTIONS AND PRESENTATION TO THE COURT. | | | | |
| 09/15/21 | Gage, Richard | 1.70 | 1,955.00 | 008 | 62842876 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT PREPARATION. | | | | |
| 09/15/21 | Choi, Erin Marie | 8.10 | 8,910.00 | 008 | 62825878 |
| | CONTINUE TO REVIEW CASES AND PREPARE SUMMARY MATERIALS FOR 507(B) ORAL ARGUMENT BASED ON SAME. | | | | |
| 09/15/21 | Niles-Weed, Robert B. | 1.00 | 1,040.00 | 008 | 62826791 |
| | EMAILS AND RESEARCH RE: ORAL ARGUMENT. | | | | |
| 09/16/21 | Silbert, Gregory | 4.60 | 5,957.00 | 008 | 62832324 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/16/21 | Tulumello, Andrew S. | 5.30 | 7,923.50 | 008 | 62868058 |
| | ANALYZE BRIEFS AND DECISION BELOW FOR MOOT COURT. | | | | |
| 09/16/21 | Gage, Richard | 2.30 | 2,645.00 | 008 | 62842916 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT PREPARATION (1.3); REVIEW MATERIALS RE: ORAL ARGUMENT PREPARATION (1.0). | | | | |
| 09/16/21 | Liegel, Brian | 1.30 | 1,397.50 | 008 | 62830869 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/16/21 | Curtis, Aaron J. | 4.70 | 4,888.00 | 008 | 62830094 |
| | REVIEW BRIEFS IN PREPARATION FOR ORAL ARGUMENT MOOT (2.0); DRAFT QUESTIONS FOR THE ORAL ARGUMENT MOOT (2.7). | | | | |
| 09/16/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 008 | 62832517 |
| | CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (3.7). | | | | |
| 09/16/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62836396 |
| | ORAL ARGUMENT PREP (0.6). | | | | |
| 09/16/21 | Morris, Sharron | 1.50 | 607.50 | 008 | 62836712 |
| | EMAILS WITH TEAM RE: UPCOMING MOCK HEARING AND PREPARATIONS FOR SAME (.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (.9);. | | | | |
| 09/17/21 | Silbert, Gregory | 3.70 | 4,791.50 | 008 | 62843514 |
| | PARTICIPATE IN MOOT COURT AND PREPARE FOR SAME (3.7). | | | | |
| 09/17/21 | Genender, Paul R. | 2.50 | 3,375.00 | 008 | 62840297 |
| | MOCK ARGUMENTS TO PREPARE FOR 9/24 2ND CIRCUIT ARGUMENTS (1.6); FOLLOW UP FROM SAME (.9);. | | | | |
| 09/17/21 | Tulumello, Andrew S. | 3.40 | 5,083.00 | 008 | 62868050 |
| | PREPARE FOR MOOT (1.4); PARTICIPATE IN SAME (2.0). | | | | |
| 09/17/21 | Gage, Richard | 2.60 | 2,990.00 | 008 | 62842984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ORAL ARGUMENT MOOT WITH G. SILBERT, P. GENENDER, D. TULUMELLO, E. CHOI, R. NILES-WEED, A. CURTIS, AND B. LIEGEL (2.1); REVIEW MATERIALS RE: ORAL ARGUMENT PREPARATION (.5). | | | | |
| 09/17/21 | Liegel, Brian | 3.30 | 3,547.50 | 008 | 62841006 |
| | PARTICIPATE IN MOOT ARGUMENT RE 507B APPEAL. | | | | |
| 09/17/21 | Curtis, Aaron J. | 2.40 | 2,496.00 | 008 | 62849287 |
| | PARTICIPATE IN VIDEO CONFERENCE MOOT WITH THE WEIL TEAM TO PREPARE FOR THE ORAL ARGUMENT. | | | | |
| 09/17/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 008 | 62842311 |
| | PREPARE FOR AND PARTICIPATE IN MOOT 507(B) ORAL ARGUMENT AND DRAFT AND SEND FOLLOW-UP NOTES RE: SAME (5.5). | | | | |
| 09/17/21 | Niles-Weed, Robert B. | 3.40 | 3,536.00 | 008 | 62836440 |
| | PARTICIPATE IN ORAL ARGUMENT MOOT, PREP, RESEARCH (3.4). | | | | |
| 09/18/21 | Silbert, Gregory | 1.00 | 1,295.00 | 008 | 62843528 |
| | PREPARE FOR ORAL ARGUMENT (1.0). | | | | |
| 09/19/21 | Silbert, Gregory | 0.80 | 1,036.00 | 008 | 62843622 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/19/21 | Tripp, Zachary D. | 1.50 | 1,912.50 | 008 | 62886046 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/20/21 | Silbert, Gregory | 5.40 | 6,993.00 | 008 | 62857987 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/20/21 | Genender, Paul R. | 1.30 | 1,755.00 | 008 | 62851373 |
| | PREPARE FOR 9/24 ORAL ARGUMENTS ON 507B APPEAL BEFORE 2ND CIRCUIT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/21 | Tripp, Zachary D. | 2.80 | 3,570.00 | 008 | 62886295 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/20/21 | Choi, Erin Marie | 0.60 | 660.00 | 008 | 62850640 |
| | CONTINUE TO PREPARE FOR 507(B) ORAL ARGUMENT (0.6). | | | | |
| 09/20/21 | Niles-Weed, Robert B. | 0.10 | 104.00 | 008 | 62849587 |
| | EMAILS RE: ORAL ARGUMENT PREP (0.1). | | | | |
| 09/21/21 | Silbert, Gregory | 4.30 | 5,568.50 | 008 | 62857852 |
| | PREPARE FOR ORAL ARGUMENT (4.0); CONF. WITH P. GENENDER RE SAME (.3). | | | | |
| 09/21/21 | Genender, Paul R. | 2.20 | 2,970.00 | 008 | 62860861 |
| | CALL WITH G. SILBERT ABOUT SECOND CIRCUIT 507B ARGUMENT AND PREPARE FOR SAME (.3); FURTHER PREPARATION FOR APPELLATE ARGUMENT (1.9);. | | | | |
| 09/21/21 | Tripp, Zachary D. | 2.50 | 3,187.50 | 008 | 62886291 |
| | PREPARE FOR MOOT COURT. | | | | |
| 09/22/21 | Silbert, Gregory | 2.80 | 3,626.00 | 008 | 62865993 |
| | PARTICIPATE IN MOOT COURT AND PREPARE FOR SAME. | | | | |
| 09/22/21 | Tripp, Zachary D. | 2.80 | 3,570.00 | 008 | 62885984 |
| | PREPARE FOR AND PARTICIPATE IN MOOT COURT. | | | | |
| 09/22/21 | Gage, Richard | 2.00 | 2,300.00 | 008 | 62893842 |
| | PARTICIPATE IN MOOT FOR SECOND CIRCUIT ARGUMENT (2.0). | | | | |
| 09/22/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 008 | 62867596 |
| | ATTEND VIRTUAL MOOT FOR 507(B) ORAL ARGUMENT (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62865975 |
| | CA2 ARGUMENT MOOT (0.6). | | | | |
| 09/23/21 | Silbert, Gregory | 6.00 | 7,770.00 | 008 | 62878738 |
| | PREPARE FOR ORAL ARGUMENT. | | | | |
| 09/23/21 | Gage, Richard | 1.90 | 2,185.00 | 008 | 62894049 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: SECOND CIRCUIT APPEAL (1.0); TELEPHONE CONFERENCE WITH G. SILBERT RE: SECOND CIRCUIT APPEAL (.3); REVIEW MATERIALS RE: SECOND CIRCUIT APPEAL (.6). | | | | |
| 09/23/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 008 | 62879048 |
| | PREPARE FOR 507(B) ORAL ARGUMENT (1.1). | | | | |
| 09/23/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 008 | 62888911 |
| | CA2 ARGUMENT PREP. | | | | |
| 09/26/21 | Tulumello, Andrew S. | 0.80 | 1,196.00 | 008 | 62892926 |
| | ANALYZE ORAL ARGUMENT. | | | | |
| 09/28/21 | Fail, Garrett | 0.70 | 1,116.50 | 008 | 62936851 |
| | CALL WITH P. GENENDER, S. SILBERT, E. CHOI, P. DIDINOTO RE 507 CLAIMS AND JPP CLAIMS SUBJECT TO OBJECTION. | | | | |
| 09/28/21 | Genender, Paul R. | 1.20 | 1,620.00 | 008 | 62919142 |
| | REVIEW PROPOSED ORDER ON CLAIM OBJECTION AND ATTENTION TO 507B ISSUES (.4); TEAM CALL TO DISCUSS SAME (.6); WORK ON PROPOSED LANGUAGE (.2);. | | | | |
| 09/28/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62919506 |
| | CALL WITH WEIL TEAM RE: 507(B) PROPOSED STIPULATION LANGUAGE AND DRAFT RESPONSIVE LANGUAGE (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/21 | Genender, Paul R. | 0.10 | 135.00 | 008 | 62929260 |
| | EMAILS ABOUT PROPOSED LANGUAGE IN CLAIM ORDER ON 507B. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 008 | 62937244 |
| | E-MAILS RE: STATUS OF ESL LITIGATION (.3). | | | | |
| 09/30/21 | Fail, Garrett | 0.40 | 638.00 | 008 | 62936597 |
| | CALL WITH J. MARCUS RE PLAN STRATEGIES (.1); ANALYSIS RE SAME (.3). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **196.10** | **$235,340.00** | | |
| 09/01/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 62750705 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/01/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 62754729 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/01/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62768626 |
| | SEARS RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/07/21 | Guthrie, Hayden | 0.40 | 460.00 | 010 | 62774960 |
| | REVIEW MAURITIUS BOARD MINUTES. | | | | |
| 09/22/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 62888662 |
| | CALL WITH RESTRUCTURING COMMITTEE, M3 AND PREFERENCE TEAMS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **2.40** | **$3,477.50** | | |
| 09/01/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62750803 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 62768498 |
| | EMAILS WITH WEIL TEAM AND M3 AND PARTIES IN INTEREST. | | | | |
| 09/03/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 62761230 |
| | REVIEW AND REVISE CASE E-MAILS. | | | | |
| 09/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62789091 |
| | CASE E-MAILS (.2); E-MAIL RE: MOTION TO DISMISS SETTLEMENT (.1). | | | | |
| 09/08/21 | Hwang, Angeline Joong-Hui | 2.00 | 1,970.00 | 018 | 62799337 |
| | REVIEW M3 EXHIBIT (.8); PARTICIPATE ON CALL WITH G. FAIL AND E. MORIBITO RE: POTENTIAL PLAN SETTLEMENT (1.2). | | | | |
| 09/09/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62789559 |
| | E-MAILS RE: REFUND FOR PLAN TRUST EXPENSES. | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.50 | 775.00 | 018 | 62818742 |
| | PREPARE FOR CALL RE: RYAN LLC INVOICE (.2); CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCKI RE: SAME (.3). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62865409 |
| | PARTICIPATION IN WIP MEETING. | | | | |
| 09/20/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 62887316 |
| | CALL WITH AKIN RE CASE STRATEGIES (.6); EMAILS WITH M3 AND WEIL TEAMS RE PENDING WIP (.4); CALL WITH WEIL RESTRUCTURING TEAM RE WIP AND CALENDAR (.2). | | | | |
| 09/20/21 | Schrock, Ray C. | 1.50 | 2,692.50 | 018 | 62894925 |
| | ATTEND CALL WITH G. FAIL AND AKIN RE POTENTIAL SETTLEMENT ISSUES. | | | | |
| 09/20/21 | DiDonato, Philip | 0.30 | 268.50 | 018 | 62894400 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (0.3). | | | | |
| 09/20/21 | Hwang, Angeline Joong-Hui<br>PARTICIPATE ON TEAM WIP CALL. | 0.30 | 295.50 | 018 | 62846010 |
| 09/20/21 | Litz, Dominic<br>RESTRUCTURING WIP MEETING. | 0.30 | 268.50 | 018 | 62875959 |
| 09/21/21 | Fail, Garrett<br>CALL WITH J. MILLER RE MOTION FOR MEDIATION AND CASE STRATEGY (.2); ANALYSIS RE CH 11 CASE STRATEGY (.3). | 0.50 | 797.50 | 018 | 62887117 |
| 09/22/21 | Fail, Garrett<br>CALL WITH AKIN AND E. MORIBITO RE LITIGATION UPDATE AND CASE STRATEGY (.8); PREPARE FOR COURT HEARING AND AGENDA (.7); ATTEND TO OPEN ISSUES, INCLUDING CLAIMS, BOARD MEETING, COURT AGENDA (.6). | 2.10 | 3,349.50 | 018 | 62887297 |
| 09/23/21 | Fail, Garrett<br>ANALYSIS AND RESPONSE TO CREDITOR INQUIRIES RE CASE STATUS. | 3.00 | 4,785.00 | 018 | 62887376 |
| 09/23/21 | Schrock, Ray C.<br>REVIEW FILING RE: CASE UPDATE. | 0.50 | 897.50 | 018 | 62894583 |
| 09/24/21 | Marcus, Jacqueline<br>MISCELLANEOUS CALL E-MAILS (.2). | 0.20 | 310.00 | 018 | 62882505 |
| 09/27/21 | Fail, Garrett<br>CALL WITH M. KORYCKI RE COURT REPORTING AND CASE STRATEGY (.3); CALL WITH W. MURPHY RE SAME (.2). | 0.50 | 797.50 | 018 | 62936649 |
| 09/27/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 62936870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO OPEN ITEMS, INCLUDING REVIEW OF RECENTLY FILED DOCKET ENTRIES. | | | | |
| 09/27/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 62959296 |
| | ATTEND CALLS WITH G. FAIL RE VARIOUS CASE CLOSING ISSUES. | | | | |
| 09/29/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 62936878 |
| | CALL WITH E. MORIBITO RE CASE STRATEGIES (.5); CALL WITH S. BRAUNER RE SAME (.4); ANALYSIS RE SAME (1.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **18.20** | **$27,711.50** | | |
| 09/10/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 62877065 |
| | COORDINATE RE: FUTURE HEARINGS WITH CHAMBERS. | | | | |
| 09/10/21 | Pal, Himansu | 1.20 | 312.00 | 019 | 62852149 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION [ECF NO. 9805] (.5); PREPARE PROPOSED SUPPLEMENTAL ORDER AND SUBMIT TO CHAMBERS FOR APPROVAL (.7). | | | | |
| 09/14/21 | Fail, Garrett | 2.50 | 3,987.50 | 019 | 62843993 |
| | PLAN PRESENTATION TO COURT. | | | | |
| 09/14/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62843945 |
| | CONDUCT RESEARCH RE: HEARING TRANSCRIPTS FOR PRESENTATION TO COURT. | | | | |
| 09/15/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62878930 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 9/27/2021 (.6); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 09/15/21 | Peene, Travis J. | 3.20 | 880.00 | 019 | 62843992 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/21 | Litz, Dominic | 0.20 | 179.00 | 019 | 62875946 |

PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS.

| 09/20/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 62949796 |

REVISE HEARING AGENDA FOR 9/27/2021 (1.1); COORDINATE SAME WITH TEAM AND CHAMBERS (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.9).

| 09/20/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 62894684 |

ASSIST WITH PREPARATION OF MATERIALS RE: SEPTEMBER 27, 2021 OMNIBUS HEARING (1.9); ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA (.9).

| 09/20/21 | Pal, Himansu | 0.40 | 104.00 | 019 | 62931983 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [9818].

| 09/21/21 | Stauble, Christopher A. | 2.00 | 920.00 | 019 | 62957284 |

REVISE HEARING AGENDA FOR 9/27/2021 (1.7); COORDINATE SAME WITH TEAM AND CHAMBERS (.3).

| 09/21/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 62894640 |

ASSIST WITH PREPARATION OF MATERIALS RE: 09.27.2021 OMNIBUS HEARING FOR CHAMBERS.

| 09/22/21 | Stauble, Christopher A. | 3.20 | 1,472.00 | 019 | 62957925 |

REVISE HEARING AGENDA FOR 9/27/2021 (1.3); COORDINATE WITH TEAM AND CHAMBERS RE: SAME (.5); PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (1.4).

| 09/22/21 | Pal, Himansu | 0.90 | 234.00 | 019 | 62931972 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ECF NO. 9830].

| 09/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 019 | 62877644 |

REVIEW AGENDA FOR 9/27 HEARING (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/21 | Stauble, Christopher A. | 1.00 | 460.00 | 019 | 62958100 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (.8); COORDINATE WITH TEAM AND CHAMBERS RE: SAME (.2). | | | | |
| 09/23/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 62894724 |
| | CONDUCT RESEARCH RE: PRIOR HEARINGS AND RELATED PLEADINGS FOR G. FAIL. | | | | |
| 09/23/21 | Peene, Travis J. | 0.70 | 192.50 | 019 | 62894728 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 27, 2021 HEARING AGENDA. | | | | |
| 09/23/21 | Pal, Himansu | 0.60 | 156.00 | 019 | 62931876 |
| | PREPARE AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY OR DISALLOW CLAIMS) TO CHAMBERS FOR APPROVAL. | | | | |
| 09/24/21 | Silbert, Gregory | 2.80 | 3,626.00 | 019 | 62893837 |
| | ORAL ARGUMENT (2.8). | | | | |
| 09/24/21 | Genender, Paul R. | 4.50 | 6,075.00 | 019 | 62894282 |
| | SECOND CIRCUIT PREPARE FOR AND ATTEND ORAL ARGUMENTS BEFORE THE 2ND CIRCUIT ON THE 507B APPEAL. | | | | |
| 09/24/21 | Gage, Richard | 1.00 | 1,150.00 | 019 | 62894099 |
| | VIDEO CONFERENCE RE: SECOND CIRCUIT APPEAL (1.0). | | | | |
| 09/24/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 019 | 62894224 |
| | ATTEND VIRTUAL 507(B) ORAL ARGUMENT. | | | | |
| 09/24/21 | Niles-Weed, Robert B. | 1.60 | 1,664.00 | 019 | 62888749 |
| | CA2 ORAL ARGUMENT AND ZOOM/EMAILS RE SAME. | | | | |
| 09/24/21 | Stauble, Christopher A. | 1.90 | 874.00 | 019 | 62958344 |
| | REVISE HEARING AGENDA FOR 9/27/2021 (1.2); COORDINATE SAME WITH TEAM AND CHAMBERS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Marcus, Jacqueline | 3.60 | 5,580.00 | 019 | 62925309 |
| | PREPARE FOR (.5) AND PARTICIPATE (3.0) IN OMNIBUS HEARING; FOLLOW UP TELEPHONE CALL WITH L. BAREFOOT (.1). | | | | |
| 09/27/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 019 | 63117372 |
| | ATTEND OMNIBUS HEARING (PARTIAL) (2.2). | | | | |
| 09/27/21 | Fail, Garrett | 4.50 | 7,177.50 | 019 | 62936758 |
| | PREPARE FOR (INCLUDING CALLS WITH M3, AKIN, AND CHAMBER) (1.5) AND PARTICIPATE IN (3) OMNIBUS HEARING. | | | | |
| 09/27/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 62971663 |
| | COORDINATE 9/27/2021 OMNIBUS OBJECTION HEARING WITH TEAM AND CHAMBERS RE: TELEPHONIC APPEARANCES AND LATE ADJOURNMENTS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **50.80** | **$43,308.50** | | |
| 09/01/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62754601 |
| | EMAILS WITH J.DEGROOTE RE: NEXT STEPS IN CONNECTION WITH DRAFT TERM SHEET AND REACHING OUT TO M.SCHEIN (0.2); REVIEW EMAILS BETWEEN SCHOOL DISTRICT AND VILLAGE RE: FUNDS AVAILABLE FOR DISTRIBUTION (0.1); EMAILS WITH D.MARTIN RE: SAME (0.1); REVIEW EXEMPLAR 9019 MOTIONS AND EMAILS WITH D.LESLIE RE: DRAFT SAME FOR EDA/PTAB SETTLEMENT (0.3). | | | | |
| 09/01/21 | Leslie, Harold David | 1.70 | 1,870.00 | 021 | 62751912 |
| | CONDUCT RESEARCH AND DRAFT EDA LITIGATION SETTLEMENT APPROVAL MOTION. | | | | |
| 09/02/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62757958 |
| | REVIEW 233 CHANGES TO SETTLEMENT AGREEMENT AND PROPOSED ORDER AND E-MAIL RE: SAME (.4). | | | | |
| 09/02/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 62759899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D.LESLIE RE: DRAFT 9019 MOTION IN CONNECTION WITH ANTICIPATED EDA/PTAB SETTLEMENT. | | | | |
| 09/02/21 | Leslie, Harold David | 5.30 | 5,830.00 | 021 | 62756491 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT AND MOTION FOR APPROVAL (0.4); CONDUCT RESEARCH AND DRAFT SETTLEMENT APPROVAL MOTION AND RELATED MATERIALS (4.9). | | | | |
| 09/03/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62783672 |
| | EMAILS WITH J.DEGROOTE RE: STRATEGY IN CONNECTION WITH FINALIZING EDA/PTAB SETTLEMENT TERM SHEET (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); FURTHER EMAILS WITH J.DEGROOTE AND COUNSEL FOR SCHOOL DISTRICT RE: SAME IN LIGHT OF M.SCHEIN RESPONSE AND UPCOMING HOLIDAYS (0.1). | | | | |
| 09/03/21 | Leslie, Harold David | 7.20 | 7,920.00 | 021 | 62777728 |
| | CONDUCT RESEARCH AND DRAFT EDA SETTLEMENT APPROVAL MOTION. | | | | |
| 09/08/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 62783709 |
| | REVIEW AND ANALYZE VILLAGE'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT TERM SHEET (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND J.DEGROOTE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/08/21 | Leslie, Harold David | 2.10 | 2,310.00 | 021 | 62789513 |
| | CONDUCT RESEARCH AND DRAFT EDA/PTAB SETTLEMENT MOTION AND RELATED PAPERS. | | | | |
| 09/08/21 | Litz, Dominic | 0.20 | 179.00 | 021 | 62784760 |
| | CALL WITH COUNSEL RE: RELEASE LANGUAGE (0.2). | | | | |
| 09/09/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 62791003 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW J.DEGROOTE PROPOSED EMAIL TO COOK COUNTY COURT RE: SETTLEMENT TERM SHEET (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVIEW AND ANALYZE ESTIMATED COLLECTIONS FOR EDA AND AVAILABLE FOR DISTRIBUTION PURSUANT TO SETTLEMENT TERM SHEET (0.3); CALL WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: NEXT STEPS RE: DRAFT SETTLEMENT AGREEMENT AND RELATED COURT FILINGS (0.5); CALL WITH D.MARTIN RE: SAME AND OBTAINING NECESSARY APPROVALS (0.2). | | | | |
| 09/09/21 | Leslie, Harold David | 5.10 | 5,610.00 | 021 | 62789719 |
| | TELEPHONE CONFERENCE RE: EDA/PTAB SETTLEMENT (0.5); CONDUCT RESEARCH AND DRAFT EDA/PTAB SETTLEMENT PAPERS (4.6). | | | | |
| 09/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 62803407 |
| | REVIEW DRAFT ORDERS IN PREVIOUSLY FILED 9019 MOTIONS (0.1); CALL WITH D.LESLIE RE: 9019 MOTION TO APPROVE EDA/PTAB SETTLEMENT AND ORDER TO BE ATTACHED TO SAME AND NEXT STEPS (0.3); REVIEW ADDITIONAL INFORMATION RE: EXPECTED EDA FUNDS FOR DISTRIBUTION AND EMAILS FROM SCHOOL DISTRICT'S COUNSEL RE: SAME (0.2). | | | | |
| 09/10/21 | Leslie, Harold David | 4.80 | 5,280.00 | 021 | 62809667 |
| | CONDUCT RESEARCH AND DRAFT EDA SETTLEMENT MATERIALS (4.6); TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT (0.2). | | | | |
| 09/13/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 62816165 |
| | EMAILS WITH J.DEGROOTE, COUNSEL FOR SCHOOL DISTRICT AND D,MARTIN RE: STATUS OF FILING DEGROOTE'S MEDITION LETTER WITH THE COURT (0.2); EMAILS WITH D.MARTIN RE: SHARING THE TERM SHEET WITH COUNSEL FOR THE COOKE COUNTRY TREASURER FOR APPROVAL (0.2); REVIEW DRAFT 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT (0.2); REVIEW AND ANALYZE FURTHER COMMUNICATIONS BETWEEN SCHOOL DISTRICT AND VILLAGE RE: AVAILABLE EDA FUNDS FOR DISTRIBUTION (0.1). | | | | |
| 09/13/21 | Leslie, Harold David | 3.40 | 3,740.00 | 021 | 62809643 |
| | DRAFT EDA SETTLEMENT APPROVAL PAPERS. | | | | |
| 09/14/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62818767 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OBJECTION OF D. ARNEY AND E-MAIL P. DIDONATO RE: SAME (.4); REVIEW PROPOSED RELEASE RE: SCHINDLER LITIGATION AND E-MAIL RE: SAME (.3). | | | | |
| 09/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62819703 |
| | TELEPHONE CALL WITH P. DIDONATO RE: DIANE ARNEY (.2). | | | | |
| 09/17/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 62836024 |
| | REVIEW STATUS REPORT RE: LAKEWATER PERRY (.1); REVIEW RESPONSE TO D. ARENY OBJECTION AND E-MAILS L. BAREFOOT RE: SAME (.4). | | | | |
| 09/20/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 62865332 |
| | CONFERENCE CALL WITH M. TANNEN, P.. DIDONATO RE: ARNEY LITIGATION (.3); FOLLOW UP CALL WITH P. DIDONATO RE: SAME (.1); REVIEW STATEMENT IN RESPONSE TO ARNEY OBJECTION (.3). | | | | |
| 09/22/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 62873872 |
| | EMAILS WITH D.MARTIN RE: REACHING OUT TO VILLAGE TO SEE STATUS OF COOK COUNTY TREASURER'S APPROVAL OF SETTLEMENT TERM SHEET (0.2); REVIEW AND ANALYZE VILLAGE'S DRAFT OF SETTLEMENT AGREEMENT FOR PTAB/EDA DISPUTE (0.8); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1); REVIEW AND REVISE DRAFT 9019 MOTION FOR APPROVAL OF PTAB/EDA SETTLEMENT (1.2); EMAIL D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: 9019 MOTION AND DRAFT ORDER (0.2); CALL WITH J.CROZIER RE: STATUS OF EDA/PTAB SETTLEMENT IN PREPARATION FOR RESTRUCTURING COMMITTEE UPDATE (0.1). | | | | |
| 09/22/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 62868171 |
| | ANALYZE EDA/PTAB SETTLEMENT AGREEMENT AND MOTION PAPERS (1.1). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 62877619 |
| | REVIEW TRANSFORM REPLY RE: D. ARNEY DISPUTE (.4). | | | | |
| 09/23/21 | Marcus, Jacqueline | 0.40 | 620.00 | 021 | 63146236 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT AGREEMENT AND E-MAIL P. DIDONATO RE: SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 62879518 |

CALL WITH D.MARTIN AND D.LESLIE RE: VILLAGE'S DRAFT SETTLEMENT AGREEMENT RE: EDA/PTAB DISPUTE AND COORDINATING REVISIONS TO SAME (0.9); REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS WITH D.LESLIE AND D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); CALL WITH J.MARCUS RE: CONTRACT REJECTION OBLIGATION IN SETTLEMENT AGREEMENT (0.1); EMAILS WITH J.MARCUS AND P.DIDONATO RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/21 | Leslie, Harold David | 4.30 | 4,730.00 | 021 | 62902211 |

ANALYZE DRAFT EDA SETTLEMENT (0.6); TELEPHONE CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA SETTLEMENT (0.9); REVISE DRAFT EDA SETTLEMENT AND MOTION PAPERS (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 021 | 62897000 |

REVIEW AND ANALYZE ANALYSIS OF STEPS TO REJECT EDA AGREEMENT AND COURT ORDER SETTING FOR SAME AND TRANSFORM SETTLEMENT AGREEMENT WITH SCHOOL DISTRICT (0.5); EMAIL WITH D.LESLIE RE: SAME (0.1); EMAILS AND CALL WITH P.DIDONATO RE: SAME (0.1); FURTHER REVISE DRAFT SETTLEMENT AGREEMENT TO ADDRESS LOGISTICS OF REJECTING EDA AGREEMENT (0.4); EMAILS WITH P.DIDONATO AND D.LESLIE RE: SAME (0.1); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 62937660 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/21 | Marcus, Jacqueline | 0.20 | 310.00 | 021 | 62894237 |

PREPARE FOR D. ARNEY HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 62925310 |

FOLLOW UP RE: D. ARNEY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 62903517 |

REVIEW SUMMARY OF THE PENDING PTAB APPEALS FOR PROPERTIES LOCATED WITHIN THE EDA IN WHICH SCHOOL DISTRICT 300 HAS INTERVENED (0.1); EMAILS WITH D.MARTIN RE: IMPACT OF SAME ON EDA/PTAB SETTLEMENT AND DISTRIBUTIONS (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/21 | Leslie, Harold David | 2.00 | 2,200.00 | 021 | 62901732 |
| | DRAFT EDA SETTLEMENT MOTION AND ANALYZE SETTLEMENT PAPERS (2.0). | | | | |
| 09/28/21 | Friedmann, Jared R. | 4.00 | 5,180.00 | 021 | 62915791 |
| | EMAILS WITH M.SCHEIN RE: STATUS OF EDA/PTAB SETTLEMENT AGREEMENT AND NEXT STEPS (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF EDA/PTAB SETTLEMENT AGREEMENT (0.6); EMAIL COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: SAME (0.1); CALL WITH D.MARTIN RE: SAME AND PREPARE FOR CALL WITH COUNSEL FOR THE SCHOOL DISTRICT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: COMMENTS TO EDA/PTAB SETTLEMENT AGREEMENT AND RECONCILING EDITS TO SAME (0.7); CALL WITH D.LESLIE RE: SAME (0.3); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.8); EMAILS WITH D.LESLIE RE: FURTHER REVISIONS TO SAME (0.1); EMAIL COUNSEL FOR UCC RE: SETTLEMENT AND SEEKING COMMITTEE APPROVAL FOR SAME (0.2); REVIEW AND REVISE REVISED DRAFT 9019 MOTION IN SUPPORT OF SETTLEMENT AGREEMENT (0.8). | | | | |
| 09/28/21 | Leslie, Harold David | 3.30 | 3,630.00 | 021 | 62932301 |
| | CALL WITH SCHOOL DISTRICT COUNSEL RE: EDA/PTAB SETTLEMENT (0.8); DRAFT AND REVISE EDA/PTAB SETTLEMENT AND MOTION PAPERS (2.5). | | | | |
| 09/29/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 021 | 62932516 |
| | CALL WITH J.SORKIN TO WALK THOUGH EDA/PTAB SETTLEMENT AND RATIONALE FROM PERSPECTIVE OF DEBTORS IN AN EFFORT TO OBTAIN SUPPORT FROM UCC (0.7); REVIEW AND REVISE DRAFT 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT (1.3); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAIL K.FLOREY RE: STATUS OF COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND TIMING FOR NEXT STEPS (0.1); EMAILS WITH J.CROZIER RE: VORDNADO LITIGATION (0.1). | | | | |
| 09/29/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 62932262 |
| | REVISE EDA/PTAB SETTLEMENT AND MOTION PAPERS. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 62937126 |
| | FOLLOW UP RE: D. ARNEY LITIGATION AND NOTICE ISSUES (.3); E-MAILS RE: OTHER STATE COURT MATTERS (.2). | | | | |
| 09/30/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 62936742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISED DRAFT OF 9019 MOTION TO APPROVE EDA/PTAB AGREEMENT (0.4); EMAIL TO D.LESLIE RE: ADDITION COMMENTS TO SAME (0.1); EMAILS WITH K.FLOREY RE: ADDESSING CONCERNS RAISED BY OTHER TAXING DISTRICTS RE: LOGISTICS OF SETTLEMENT AGREEMENT (0.1); CALL WITH K.FLOREY RE: SAME AND NEXT STEPS (0.4). | | | | |
| 09/30/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 62937990 |
| | REVISE EDA/PTAB SETTLEMENT MATERIALS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **64.80** | **$76,555.00** | | |
| 09/01/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62750763 |
| | CALL WITH M. GALLAGHER, T. BANICH RE: SERITAGE. | | | | |
| 09/01/21 | Namerow, Derek | 4.60 | 4,531.00 | 023 | 62782919 |
| | COMPILE REVISED CLOSING DOCUMENTS FOR WAYNESBORO (.5); PREPARE FOR UPCOMING CLOSINGS (.5); RESEARCH MOON TOWNSHIP BULK SALES PROVISIONS (.6); COMPILE ADDITIONAL SIGNATURE PACKETS (.7); COMPUTE PRORATIONS AND REVIEW TITLE (.5); REVIEW TITLE OBJECTION LETTER FOR MAYAGUEZ (.8); REVIEW TITLE COMMITMENT FOR A RESPONSE (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 09/01/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63115964 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK SETTLEMENT PROPOSAL. | | | | |
| 09/02/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62783061 |
| | REVIEW MAYAGUEZ OBJECTION LETTER AND EMAILS RE: SAME (.4); PREPARE FOR WAYNESBORO CLOSING (.5); REVIEW TITLE FOR DINUBA (.5); UPDATE PRORATIONS (.4); PREPARE FOR CHEBOYGAN CLOSING AND EMAILS RE: REMAINING DILIGENCE QUESTIONS (.5); REVIEW BUYER PSA FOR WAYNESBORO AND CHECK TITLE FOR SAME AND EMAILS RE: BUYER ENTITY INFO (.7); UPDATE STATUS TRACKER (.2). | | | | |
| 09/03/21 | Namerow, Derek | 1.60 | 1,576.00 | 023 | 62783179 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PSA FOR MOON TOWNSHIP AND RESEARCH BULK SALES RULES DUE TO CHANGE IN SELLER ENTITY. | | | | |
| 09/09/21 | Namerow, Derek | 4.70 | 4,629.50 | 023 | 62800905 |
| | MULTIPLE EMAILS RE: MAYAGUEZ, DINUBA AND WAYNESBORO SALES (.7); COMPILE DOCUMENTS AND PREPARE FOR WAYNESBORO CLOSING (.3); REVIEW TITLE DOCUMENTS FOR CHEBOYGAN (.6); REVIEW PSA AND RELATED DOCUMENTS FOR DINUBA TRANSACTION AND BEGIN COMPILING FOR CLOSING (.6); REVISE DEED FOR WAYNEBSORO (.4); PREPARE AND COORDINATE TITLE REQUIREMENTS FOR UPCOMING SALES (.7); FINALIZE AND CIRCULATE SIGNATURE PACKET FOR WAYNESBORO (.5); REVIEW TITLE AND SEARCH PRECEDENT FORMS FOR TITLE OBJECTION RESPONSE LETTER (.8); UPDATE STATUS TRACKER (.1). | | | | |
| 09/10/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 62800657 |
| | COMPILE CLOSING DOCUMENTS FOR DINUBA (.6); REVIEW UPATED TITLE FOR CHEBOYGAN (.3); COMPILE SIGNATURE PACKETS FOR DINUBA AND CHEBOYGAN (.7); DRAFT ESCROW INSTRUCTION LETTER FOR WAYNEBSORO (.8); SEARCH TAXES AND UPDATE PRORATIONS (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 09/13/21 | Namerow, Derek | 2.20 | 2,167.00 | 023 | 62851673 |
| | PREPARE FOR DINUBA AND CHEBOYGAN CLOSINGS (1.5); REVIEW STATUS OF COMMITMENT FOR MOON TOWNSHIP AND REVIEW PSA FOR ADDITIONAL MODIFICATIONS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 09/14/21 | Namerow, Derek | 2.90 | 2,856.50 | 023 | 62851653 |
| | UPDATE PRORATIONS AND REVIEW EMAILS RE: CHEBOYGAN TAXES (.6); EMAILS RE: WAYNESBORO AND MOON TOWNSHIP (.2); REVIEW AND COMPILE CLEARANCE ITEMS FOR CLOSING (.5); REVIEW AND ANNOTATE BUYER COMMENTS TO PORTLAND PSA (.8); REVIEW TITLE COMMITMENT FOR SAME (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 09/15/21 | Namerow, Derek | 3.50 | 3,447.50 | 023 | 62851680 |
| | COMPILE SIGNATURE PACKET (.3); COMPILE EXECUTED PSA DOCUMENTS FOR WAYNESBORO (.4); MULTIPLE EMAILS RE: MOON TOWNSHIP SALE (.3); REVISE PORTLAND PSA AND SEARCH PRECEDENT LANGUAGE FOR SAME (.7); REVIEW UPDATED TITLE FOR MOON TOWNSHIP (.2); SEARCH COUNTY WEBSITES FOR LIEN INFORMATION AND EMAILS RE: SAME (.6); REVIEW REA FOR WAYNESBORO (.6); REVISE MOON TOWNSHIP PSA AND CIRCULATE (.3); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 62836002 |

REVIEW CHEBOYGAN SALE NOTICE.

| 09/17/21 | Namerow, Derek | 2.10 | 2,068.50 | 023 | 62851668 |

COMPILE DOCUMENTS FOR CHEBOYGAN (.3); REVIEW INVOICE FOR WAYNESBORO AND CROSSCHECK AGAINST PSA (.3); REVIEW MOON TOWNSHIP PIPELINE EASEMENT ISSUE (.7); REVIEW AND REVISE SALE NOTICE FOR CHEBOYGAN AND MULTIPLE EMAILS RE: SAME (.4); FINALIZE AND CIRCULATE REVISED PSA FOR PORTLAND (.3); UPDATE STATUS TRACKER (.1).

| 09/17/21 | DiDonato, Philip | 0.50 | 447.50 | 023 | 62836261 |

DRAFT AND FILE SALE NOTICE RE CHEBOYGAN MI PROPERTY.

| 09/20/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 62865445 |

TELEPHONE CALL WITH PROSPECTIVE PURCHASER FOR CHEBOYGAN AND E-MAIL W. GALLAGHER RE: SAME.

| 09/21/21 | Namerow, Derek | 3.20 | 3,152.00 | 023 | 62902208 |

PREPARE FOR WAYNESBORO AND DINUBA CLOSINGS (.7); REVIEW CHEBOYGAN PSA FOR EXPENSE REIMBURSEMENT PROVISIONS (.4); COMPILE, REVIEW AND CIRCULATE TITLE REPORT/DOCUMENTS FOR CHICAGO (.3); REVIEW STATUS OF CHICAGO EPA ISSUE (.6); MAYAGUEZ OBJECTION RESPONSE LETTER (.4); COMPILE CLOSING DOCUMENTS FOR CHEBYOGAN (.7); UPDATE STATUS TRACKER (.1).

| 09/22/21 | Namerow, Derek | 3.60 | 3,546.00 | 023 | 62902331 |

DRAFT TERMINATION OF LEASE MEMORANDUM (.7); DRAFT NO CHANGE SURVEY AFFIDAVIT (.5); REVIEW UPDATED TAXES FOR DINUBA AND WAYNESBORO (.3); REVIEW NEW MOON TOWNSHIP PSA RECEIVED FROM BUYER (.4); COORDINATE DOCUMENT CONVERSION FOR SAME (.2); REVIEW MOON TOWNSHIP PIPELINE EASEMENT ISSUE INCLUDING EMAILS AND DOCUMENTATION (1.2); MULTIPLE EMAILS RE: SAME (.2); UPDATE STATUS TRACKER (.1).

| 09/23/21 | Namerow, Derek | 2.50 | 2,462.50 | 023 | 62902180 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS (.7); DRAFT AND REVISE ESCROW INSTRUCTIONS FOR DINUBA, CHEBOYGAN AND WAYNEBSORO AS WELL AS OTHER ESCROW DOCUMENTS (.7); CIRCULATE DOCUMENTATION FOR BUYER REVIEW/SIGNATURE (.2); FOLLOW-UP ON CHEBOYGAN SALE NOTICE (.2); COMPILE CLOSING DOCUMENTS FOR ENGAGEMENT LETTER CENTRO, CA SALE (.4); CHECK STATUS OF PORTLAND OREGON PSA (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 09/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62925323 |
| | REVIEW SANTA ROSA APPELLATE DECISION (.2); TELEPHONE CALL WITH G. FAIL (.1). | | | | |
| 09/27/21 | Namerow, Derek | 3.00 | 2,955.00 | 023 | 62937679 |
| | PREPARE FOR MULTIPLE UPCOMING CLOSINGS (.8); FOLLOW-UP ON MOON TOWNSHIP PSA (.1); DRAFT AFFIDAVITS/TERMINATIONS FOR CHEBOYGAN AND REVIEW SURVEY FOR SAME (.8); COMPILE ESCROW INSTRUCTIONS (.4); REVIEW TITLE DOCUMENTS (.3); REVIEW DOCUMENTS/EMAILS RE: CHICAGO ENVIRONMENTAL ISSUE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 09/27/21 | Leslie, Harold David | 0.30 | 330.00 | 023 | 63117385 |
| | REVIEW APPELLATE DECISION RE: SANTA ROSA APPEAL (0.3). | | | | |
| 09/27/21 | Stauble, Christopher A. | 0.30 | 138.00 | 023 | 62971674 |
| | COORDINATE DOCKET CORRECTION WITH DISTRICT COURT RE: MEMORANDUM & OPINION IN FAVOR OF DEBTOR RE SANTA ROSA MALL, LLC (CASE NO. 20-CV-03923). | | | | |
| 09/28/21 | Namerow, Derek | 3.30 | 3,250.50 | 023 | 62937849 |
| | PREPARE AND COORDINATE DINUBA AND WAYNESBORO CLOSINGS (2.9); REVIEW CHICAGO PSA FOR ENVIRONMENTAL ISSUE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 09/29/21 | Namerow, Derek | 4.20 | 4,137.00 | 023 | 62937988 |
| | COORINDATE CLOSINGS FOR DINUBA AND WAYNESBORO. | | | | |
| 09/29/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 023 | 62942361 |
| | DISCUSS WITH P. DIDONATO RE: REAL ESTATE INQUIRY. | | | | |
| 09/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63117605 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL RE: W. VIRGINA ESCHEAT (.1). | | | | |
| 09/30/21 | Namerow, Derek | 3.70 | 3,644.50 | 023 | 62937612 |
| | COORDINATE CLOSINGS FOR DINUBA AND WAYNESBORO (2.7); COMPILE/DRAFT ADDITIONAL DOCUMENTS FOR CHEBOYGAN (.6); REVIEW SURVEY FOR SAME FOR AFFIDAVIT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **53.60** | **$53,159.50** | | |
| 08/04/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62583793 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |
| 08/05/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62592652 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |
| 08/16/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62653088 |
| | CALL WITH J. MARCUS RE CLAIMS. | | | | |
| 08/23/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62695114 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL NOTICE LETTERS. | | | | |
| 09/01/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62749147 |
| | CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE REMEDIATION FEE INVOICE (.4). | | | | |
| 09/07/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 025 | 62777989 |
| | REVIEW INFORMATION RE CHICAGO SITE (.6); CORRESPONDENCE RE SAME (.2); CALL (.4). | | | | |
| 09/13/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 62808971 |
| | CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 62827263 |
| | CORRESPONDENCE RE MCMURRAY ESCROW. | | | | |
| 09/17/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62840923 |
| | CORRESPONDENCE RE ENVIRONMENTAL ASSESSMENT OF CHICAGO PROPERTY. | | | | |
| 09/20/21 | Goslin, Thomas D. | 0.50 | 587.50 | 025 | 62858235 |
| | CALL WITH ENVIRONMENTAL CONSULTANT AND B. GALLAGHER RE CHICAGO PROPERTY (.3); REVIEW REVISED PROPOSAL (.2). | | | | |
| 09/21/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62863842 |
| | CORRESPONDENCE RE CHICAGO SITE ASSESSMENT (.1); CORRESPONDENCE RE MCMURRAY SITE (.3). | | | | |
| 09/23/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 62878729 |
| | CORRESPONDENCE RE CHICAGO PROPERTY (.1). | | | | |
| 09/28/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62919174 |
| | CORRESPONDENCE RE CHICAGO ENVIRONMENTAL MATTERS (.4). | | | | |
| 09/29/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 62927524 |
| | CORRESPONDENCE RE CHICAGO PROPERTY ENVIRONMENTAL MATTERS. | | | | |
| 09/30/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 62935956 |
| | REVIEW PUBLIC RECORDS SEARCH RESULTS RE CHICAGO PROPERTY (.3); CORRESPONDENCE RE SAME (.1). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.20** | **$6,110.00** | | |
| 09/14/21 | Litz, Dominic | 0.30 | 268.50 | 027 | 62826767 |
| | REVIEW M3 FEE STATEMENT FOR FILING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 62844016 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIFTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF AUGUST 1, 2021 THROUGH AUGUST 31, 2021 [ECF NO. 9814]. | | | | |
| 09/17/21 | DiDonato, Philip | 0.60 | 537.00 | 027 | 62836263 |
| | REVIEW AND REVISE PROPOSED ORDER RE 8TH INTERIM FEE APPLICATION. | | | | |
| 09/17/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62843984 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 09/20/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62894576 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS. | | | | |
| 09/23/21 | Peene, Travis J. | 0.30 | 82.50 | 027 | 62894582 |
| | PREPARATION OF EIGHTH INTERIM ORDER APPROVING PROFESSIONAL FEES. | | | | |
| 09/24/21 | DiDonato, Philip | 0.80 | 716.00 | 027 | 62888962 |
| | PREPARE RE 8TH INTERIM FEE APPLICATION ORDER TO CORRESPOND WITH M3 RE SAME. | | | | |
| 09/27/21 | DiDonato, Philip | 0.30 | 268.50 | 027 | 62901391 |
| | CORRESPOND WITH M3 RE 8TH INTERIM FEE APPLICATION ORDER. | | | | |
| 09/27/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 62938185 |
| | PREPARATION OF EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS FOR CHAMBERS REVIEW. | | | | |
| 09/29/21 | Peene, Travis J. | 0.40 | 110.00 | 027 | 62938335 |
| | ASSIST WITH PREPARATION, AND SUBMIT EIGHTH INTERIM FEE ORDER FOR PROFESSIONALS FOR CHAMBERS REVIEW/APPROVAL. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:**      **4.70**      **$2,532.50**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 62768619 |
| | PREPARE JULY STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/01/21 | Peene, Travis J. | 0.90 | 247.50 | 028 | 62799057 |
| | PREPARATION OF WEIL'S THIRTY-FOURTH MONTHLY FEE STATEMENT (JULY 2021). | | | | |
| 09/02/21 | Pal, Himansu | 0.90 | 234.00 | 028 | 62851952 |
| | PREPARATION, FILE AND SERVE THIRTY-FOURTH MONTHLY FEE STATEMENT OF WGM FOR THE PERIOD FROM JULY 1, 2021 THROUGH AND INCLUDING JULY 31, 2021 [ECF NO. 9792]. | | | | |
| 09/23/21 | Fail, Garrett | 3.00 | 4,785.00 | 028 | 62887429 |
| | PREPARE REPLY IN SUPPORT OF INTERIM FEE APPLICATIONS. | | | | |
| 09/23/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 62894585 |
| | ASSIST WITH PREPARATION, FILE AND SERVE REPLY OF WEIL, GOTSHAL & MANGES LLP IN SUPPORT OF INTERIM FEE APPLICATION [ECF NO. 9838]. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **5.70** | **$6,174.00** | | |
| 09/01/21 | DiDonato, Philip | 1.70 | 1,521.50 | 030 | 62776325 |
| | CORRESPOND WITH CONSIGNMENT VENDORS AND SECURED CLAIMANTS RE CLAIM RECONCILIATION (1.2); CALL WITH M3 TO DISCUSS RESOLUTION OF REMAINING OUTSTANDING SECURED CLAIMS (0.5). | | | | |
| 09/02/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62775316 |
| | CALL WITH P. MORRIS TO DISCUSS SECURED CLAIMS (0.5); ATTENTION TO CORRESPONDENCE RE CONSIGNMENT AND SECURED CLAIMS RECONCILIATION (1.6). | | | | |
| 09/03/21 | DiDonato, Philip | 1.60 | 1,432.00 | 030 | 62775226 |
| | REVIEW AND RESPOND TO CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); CALL WITH P. MORRIS RE CONSIGNMENT AND SECURED CLAIMS (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/21 | DiDonato, Philip | 0.80 | 716.00 | 030 | 62775230 |
| | CALL WITH P. MORRIS TO DISCUSS PROCESS FOR RECONCILIATION OF SECURED CLAIMS (0.4); ATTENTION TO CORRESPONDENCE RE 33RD OMNIBUS CLAIM OBJECTION (0.4). | | | | |
| 09/08/21 | DiDonato, Philip | 1.80 | 1,611.00 | 030 | 62780607 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); REVIEW AND COMMENT ON PROPOSED SECURED CLAIM OBJECTION (0.6); CALL WITH COUNSEL TO SHAGHAL AND FOLLOW UP WITH M3 RE SAME (0.7). | | | | |
| 09/09/21 | Fail, Garrett | 0.80 | 1,276.00 | 030 | 62798946 |
| | CALL WITH M3 TEAM RE SECURED CLAIMS. | | | | |
| 09/09/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62792472 |
| | CALL WITH M3 TO DISCUSS OUTSTANDING ISSUES RE SECURED CLAIMS RECONCILLIATION (0.4); REVIEIW AND COMMENT ON DRAFT EXHIBIT RE SECURED CLAIM OMNIBUS OBJECTION (0.5). | | | | |
| 09/10/21 | DiDonato, Philip | 1.50 | 1,342.50 | 030 | 62792502 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.1); CALL WITH P. MORRIS RE ELECTROLUX (0.4). | | | | |
| 09/13/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62836350 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.1). | | | | |
| 09/14/21 | DiDonato, Philip | 4.60 | 4,117.00 | 030 | 62836297 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.5); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0); REVIEW AND RESPOND TO CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0). | | | | |
| 09/15/21 | DiDonato, Philip | 0.40 | 358.00 | 030 | 62836222 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62836272 |
| | REVIEW AND COMMENT ON 35TH OMNIBUS CLAIM OBJECTION. | | | | |
| 09/17/21 | DiDonato, Philip | 2.80 | 2,506.00 | 030 | 62836273 |
| | DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.5); CALL WITH P. MORRIS TO DISCUSS SECURED CLAIM OPEN ISSUES (0.5); DRAFT REVISED PROPOSED ORDER AND EXHIBITS RE 34TH OMNIBUS OBJECTION (0.8). | | | | |
| 09/20/21 | DiDonato, Philip | 0.90 | 805.50 | 030 | 62894289 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9). | | | | |
| 09/21/21 | DiDonato, Philip | 2.60 | 2,327.00 | 030 | 62894058 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (1.0); CORRESPOND WITH TRANSFORM RE 34TH OMNI OBJECTION CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 09/22/21 | Fail, Garrett | 0.90 | 1,435.50 | 030 | 62887476 |
| | REVIEW DRAFT OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 09/22/21 | DiDonato, Philip | 1.60 | 1,432.00 | 030 | 62892866 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS (0.5). | | | | |
| 09/23/21 | DiDonato, Philip | 0.50 | 447.50 | 030 | 62887634 |
| | CALL WITH P. MORRIS RE SECURED CLAIMS RECONCILIATION WORKSTREAM. | | | | |
| 09/24/21 | DiDonato, Philip | 2.10 | 1,879.50 | 030 | 62888874 |
| | REVIEW SECURED CLAIM OMNI OBJECTION AND TURN COMMENTS TO SAME (1.2); REVIEW CORRESPONDENCE TO LIFE INSURANCE CLAIMANTS RE SETTLEMENT OF CLAIMS (0.5); CORRESPONDENCE RE SETTLEMENT OF CONSIGNMENT VENDOR CLAIMS (0.4). | | | | |
| 09/27/21 | DiDonato, Philip | 1.30 | 1,163.50 | 030 | 62901453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); REVIEW AND RESPOND TO TRANSFORM MARKUP OF 34TH OMNI CERTIFICATE OF NO OBJECTION (0.5). | | | | |
| 09/28/21 | Silbert, Gregory | 0.70 | 906.50 | 030 | 62917975 |
| | CONF. WITH G. FAIL ET AL RE THIRTY-FOURTH OMNIBUS OBJECTION. | | | | |
| 09/28/21 | DiDonato, Philip | 1.90 | 1,700.50 | 030 | 62961541 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); CALL WITH LITIGATION TEAM TO DISCUSS 34TH OMNIBUS CLAIM OBJECTION CERTIFICATE OF NO OBJECTION (0.6); CALL WITH P. MORRIS TO DISCUSS 35TH OMNIBUS CLAIM OBJECTION (0.4). | | | | |
| 09/29/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 62936798 |
| | FINALIZE 35TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 09/29/21 | DiDonato, Philip | 2.00 | 1,790.00 | 030 | 62961677 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION. | | | | |
| 09/30/21 | Fail, Garrett | 0.30 | 478.50 | 030 | 62936813 |
| | EMAILS RE RESOLUTION OF SECURED DEBT CLAIMS OBJECTION WITH CLEARY. | | | | |
| 09/30/21 | DiDonato, Philip | 2.80 | 2,506.00 | 030 | 62961562 |
| | CORRESPOND WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.4); CORRESPOND WITH COUNSEL TO TRANSFORM RE CERTIFICATE OF NO OBJECTION FOR 34TH OMNIBUS CLAIM OBJECTION (0.5); FINALIZE AND FILE 35TH OMNIBUS CLAIM OBJECTION RE SECURED CLAIMS (0.9). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **39.70** | **$37,281.50** | | |
| 09/01/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62754808 |
| | FOLLOW-UP RE: SECTION 382 ANALYSIS, INCLUDING CALL WITH E. REMIJAN AND RELATED EMAILS (.4). | | | | |
| 09/01/21 | Behl-Remijan, Eric D. | 0.40 | 460.00 | 031 | 62750776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/02/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62760041 |
| | CONSIDER FURTHER EMAIL EXCHANGES WITH E. REMIJAN, DELOITTE AND OTHERS RE: SECTION 382 ANALYSIS. | | | | |
| 09/02/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 62755283 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/03/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 62775565 |
| | FURTHER EMAIL EXCHANGES WITH E. REMIJAN AND M. HOENIG RE: SECTION 382 ANALYSIS. | | | | |
| 09/03/21 | Behl-Remijan, Eric D. | 0.30 | 345.00 | 031 | 62760744 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/07/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 62783273 |
| | CONSIDER EMAIL EXCHANGES WITH DELOITTE RE: SECTION 382 ANALYSIS (.4), AND EMAIL EXCHANGE WITH E. REMIJAN RE: SAME (.2). | | | | |
| 09/07/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 62777049 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/08/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62780825 |
| | ANALYZE TAX ISSUES RELATED TO NOL MOTION WAIVER. | | | | |
| 09/09/21 | Goldring, Stuart J. | 1.90 | 3,410.50 | 031 | 62791340 |
| | INTERNAL WEIL CALL WITH J. MARCUS, J. FRIEDMANN, N. MUNZ, AND OTHERS RE: APA (.7); EMAIL EXCHANGES WITH E. REMIJAN AND DELOITTE TAX RE: SECTION 382 ANALYSIS (.6), FURTHER CONSIDER SAME (.2) AND DISCUSS SAME WITH M. HOENIG (.3); CALL WITH E. REMIJAN RE: SAME (.1). | | | | |
| 09/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 031 | 62789538 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH S. GOLDRING, N. MUNZ, J. FRIEDMANN, J. CROZIER, M. HOENIG AND E. REMIJAN RE: TAX CONSIDERATIONS (.7). | | | | |
| 09/09/21 | Friedmann, Jared R. | 0.60 | 777.00 | 031 | 62790958 |
| | CALL RE: TAX WITH TAX AND RESTRUCTURING TEAMS. | | | | |
| 09/09/21 | Behl-Remijan, Eric D. | 2.70 | 3,105.00 | 031 | 62789135 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER (2.1); CONFERENCE WITH WEIL TEAM RE: APA ISSUES (.6). | | | | |
| 09/10/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 031 | 62802551 |
| | FURTHER CONSIDER STOCK TRANSFER REQUEST (.4); FOLLOW-UP CALL WITH E. REMIJAN (.6) AND REVIEW FURTHER EMAIL EXCHANGES WITH DELOITTE AND OTHERS RE: SAME (.3). | | | | |
| 09/10/21 | Behl-Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 62792503 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER. | | | | |
| 09/13/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62809627 |
| | ANALYZE MATTERS RELATED TO NOL MOTION WAIVER. | | | | |
| 09/17/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62834947 |
| | CORRESPOND WITH WEIL TEAM RE: STOCK OWNERSHIP. | | | | |
| 09/23/21 | Hwang, Angeline Joong-Hui | 1.00 | 985.00 | 031 | 62942251 |
| | REVIEW DRAFT TAX OBJECTIONS PREPARED BY AKERMAN AND PROVIDE COMMENTS TO D. LITZ; DISCUSS WITH D. LITZ RE: TAX OBJECTIONS. | | | | |
| 09/23/21 | Litz, Dominic | 0.60 | 537.00 | 031 | 62875958 |
| | REVIEW AND REVISE TAX OBJECTION. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **14.60** | **$19,935.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

| | | |
|---|---|---|
| **Total Fees Due** | **737.00** | **$771,555.50** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/21 | Fail, Garrett | 4.50 | 7,177.50 | 001 | 62950800 |

REVIEW AND REVISE ADDITIONAL OBJECTIONS TO CLAIMS (2.4); CALL WITH A. DETRICK AND F. SIDDIQUI RE SAME (.4); CALL WITH F. SIDDIQUI RE ADDITIONAL CLAIMS OBJECTION TO PRIORITY CLAIMS (.3) REVIEW EXHIBITS (.2) EMAIL M3 RE SAME (.1); CALL WITH M3 AND WEIL CLAIMS TEAMS RE CLAIMS RECONCILIATION AND NEW OBJECTIONS (1.1).

| 10/01/21 | DiDonato, Philip | 1.80 | 1,773.00 | 001 | 62951542 |
|---|---|---|---|---|---|

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPONDENCE RE ADMIN CLAIM OF ELECTROLUX AND ASSERTED CREDITS (0.8).

| 10/01/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63070689 |
|---|---|---|---|---|---|

REVIEW PREPA ATTACHMENTS.

| 10/01/21 | Siddiqui, Furqaan M. | 2.60 | 2,704.00 | 001 | 63216861 |
|---|---|---|---|---|---|

WORK ON SEARS CLAIMS EXHIBIT (1.0); REVIEW CLAIMS AND CALL WITH G. FAIL AND M3 TEAM RE SAME (1.0); ATTEND ADMIN CONSENT CALL (0.6).

| 10/04/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 62962736 |
|---|---|---|---|---|---|

REVIEW AND REVISE DRAFT OBJECTIONS TO ADDITIONAL PRIORITY CLAIMS.

| 10/04/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 001 | 63129775 |
|---|---|---|---|---|---|

REVIEW PREPA MATERIALS AND DRAFT PREPA REPLY.

| 10/05/21 | Fail, Garrett | 0.20 | 319.00 | 001 | 63019280 |
|---|---|---|---|---|---|

REVIEW AND REVISE OBJECTION TO PRIORITY CLAIMS.

| 10/05/21 | Hwang, Angeline Joong-Hui | 4.00 | 4,160.00 | 001 | 63130000 |
|---|---|---|---|---|---|

RESEARCH AND REVIEW CASE LAW FOR PREPA REPLY.

| 10/05/21 | Litz, Dominic | 2.80 | 2,758.00 | 001 | 62972939 |
|---|---|---|---|---|---|

DRAFT REPLY IN SUPPORT OF 23RD OMNIBUS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/21 | Siddiqui, Furqaan M. | 1.50 | 1,560.00 | 001 | 63216904 |
| | DRAFT AND REVISE RECLASSIFICATION OBJECTION AND CORRESPONDING REVISED EXHIBITS. | | | | |
| 10/06/21 | Hwang, Angeline Joong-Hui | 1.70 | 1,768.00 | 001 | 63129827 |
| | REVISE PREPA REPLY (1.6); REVIEW AND RESPOND TO EMAILS FROM CRICKM'S COUNSEL (.1). | | | | |
| 10/06/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63216908 |
| | REVIEW REVISED RECLASSIFICTION EXHIBIT CIRCULATED BY M3 WITH ADDITIONS; COMMUNICATE WITH M3 RE SAME. | | | | |
| 10/07/21 | Hwang, Angeline Joong-Hui | 1.20 | 1,248.00 | 001 | 63129956 |
| | REVISE AND DRAFT PREPA REPLY. | | | | |
| 10/07/21 | Litz, Dominic | 2.60 | 2,561.00 | 001 | 63017136 |
| | REVISE REPLY IN SUPPORT OF 23RD OMNI (2.1); REVISE SETTLEMENT OFFER FOR JOHNSON CONTROL (0.3); REVISE CLAIMS TRACKER (0.2). | | | | |
| 10/08/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63026245 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 001 | 63129845 |
| | DRAFT PREPA REPLY. | | | | |
| 10/08/21 | Litz, Dominic | 1.40 | 1,379.00 | 001 | 63016871 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (1.2); RESPOND TO ANGLO AMERICAN CLAIM INQUIRY (.2). | | | | |
| 10/08/21 | Siddiqui, Furqaan M. | 1.50 | 1,560.00 | 001 | 63216915 |
| | ATTEND CLAIMS CALL (0.5); PROVIDE M3 WITH INSTRUCTION ON RECLASSIFICATION EXHIBIT FORMAT AND COMMUNICATIONS RE SAME (1.0). | | | | |
| 10/11/21 | DiDonato, Philip | 1.40 | 1,379.00 | 001 | 63126798 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS OBJECTION RE SECURED 507B CLAIMS (0.5); DRAFT OBJECTION RE SAME (0.9). | | | | |
| 10/11/21 | Litz, Dominic | 0.40 | 394.00 | 001 | 63053721 |
| | RESPOND TO ANGLO AMERICAN'S CLAIM INQUIRY. | | | | |
| 10/12/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63129973 |
| | REVIEW AND RESPOND TO EMAIL FROM A. DETRICK RE: UTILITIES ADEQUATE ASSURANCE DEPOSITS. | | | | |
| 10/12/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63093803 |
| | DRAFT RESPONSE TO KOOLATRON CLAIM. | | | | |
| 10/13/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63099454 |
| | CALL WITH T. COLLETTA (M3) RE ADDITIONAL ROUNDS OF OMNIBUS OBJECTIONS (.2); ANALYSIS RE SAME (.3). | | | | |
| 10/13/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63087921 |
| | CALL WITH P. MORRIS TO DISCUSS ELECTROLUX ADMIN CLAIM. | | | | |
| 10/13/21 | Litz, Dominic | 0.20 | 197.00 | 001 | 63093980 |
| | FINALIZE SETTLEMENT WITH ANGLO AMERICAN. | | | | |
| 10/14/21 | Siddiqui, Furqaan M. | 0.70 | 728.00 | 001 | 63216960 |
| | CALL WITH M3 RE OMNIBUS EXHIBIT REVISIONS. | | | | |
| 10/17/21 | Siddiqui, Furqaan M. | 2.50 | 2,600.00 | 001 | 63217015 |
| | DRAFT OBJECTION FOR FILING WEEK ON 10/18 AND FINALIZE EXHIBITS FOR RECLASSIFICATION OF CLAIMS. | | | | |
| 10/18/21 | Fail, Garrett | 1.80 | 2,871.00 | 001 | 63099467 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE 36TH OMNIBUS OBJECTION (.3); EMAILS WITH WEIL TEAM RE FOLLOWING OBJECTIONS (.3);. CALL WITH M3 AND WEIL RX CLAIMS TEAMS RE STATUS AND WIP AND NEXT STEPS (1.0); EMAIL TO KOOLATRON (.2). | | | | |
| 10/18/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63126871 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/18/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63130077 |
| | REVIEW DETAILS RE: SETTLEMENT OF BEIJING GONGMEI ADMIN CLAIM AND DRAFT EMAIL TO AKIN AND ADMIN REP (.3); PARTICIPATE ON WEEKLY M3 CALL (.1); CALL WITH F. SIDDIQUI AND M3 RE: OMNIBUS OBJECTION EXHIBIT (.5). | | | | |
| 10/18/21 | Litz, Dominic | 1.10 | 1,083.50 | 001 | 63135700 |
| | REVISE CLAIMS TRACKER FOR CLAIMS CALL (.2); CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 10/18/21 | Siddiqui, Furqaan M. | 5.00 | 5,200.00 | 001 | 63217051 |
| | ATTEND ADMIN CONSENT CALL (1.0); CALL WITH M3 FOR OMNIBUS EXHIBIT REVIEW (1.0); REVIEW AND FINALIZE DRAFTS OF ALL OBJECTIONS AND EXHIBITS FOR FILING ON 10.19 (3.0). | | | | |
| 10/19/21 | Fail, Garrett | 3.50 | 5,582.50 | 001 | 63134902 |
| | REVIEW VARIOUS FILINGS, INCLUDING AGENDAS AND NOTICES OF ADJOURNMENTS (.2); REVIEW AND FINALIZE AND CONTEMPORANEOUS CALLS WITH F. SIDDIQUI RE 36TH, 37TH, 38TH OMNIBUS OBJECTIONS (.7); REVIEW AND REVISE 39TH OMNIBUS OBJECTION (1.0); CALLS WITH A. HWANG RE SETTLEMENT OF GC CLAIM (.2); ADDRESS ISSUES RE 39TH OMNIBUS OBJECTION WITH F. SIDDIQUI AND M3 (.6); EMAILS WITH M3 AND F. SIDDIQUI RE OMNIBUS OBJECTIONS 36-39 (.8). | | | | |
| 10/19/21 | DiDonato, Philip | 0.50 | 492.50 | 001 | 63126900 |
| | CALL WITH COUNSEL TO KINGDOM SEEKERS RE ADMIN CLAIM. | | | | |
| 10/19/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 001 | 63130246 |
| | REVISE EMAIL RE: SETTLEMENT OF BEIJING GONGMEI'S ADMIN CLAIM (.2); REVIEW AND RESPOND TO EMAILS RE: BEIJING GONGMEI CLAIM (.2); REVIEW BEIJING GONGMEI CLAIMS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Litz, Dominic | 0.10 | 98.50 | 001 | 63135684 |
| | CALL WITH CLAIMANT RE: STATUS OF HEARING. | | | | |
| 10/19/21 | Siddiqui, Furqaan M. | 8.00 | 8,320.00 | 001 | 63217084 |
| | FINALIZE AND FILE 36TH, 37TH, 38TH AND 39TH OMNIBUS OBJECTIONS (5.0); REVIEW AND REVISE 9019 MOTION FOR CALDER SETTLEMENT (3.0). | | | | |
| 10/20/21 | Fail, Garrett | 2.40 | 3,828.00 | 001 | 63134845 |
| | DRAFT REPLY TO 21ST AND 23RD OMNIBUS OBJECTIONS (2); DRAFT REPLY TO PREPA CLAIM (.4). | | | | |
| 10/20/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63130125 |
| | EMAILS RE: STATUS OF ADMIN CLAIMS. | | | | |
| 10/20/21 | Litz, Dominic | 1.70 | 1,674.50 | 001 | 63135694 |
| | REVISE OMNIBUS REPLY. | | | | |
| 10/21/21 | Fail, Garrett | 2.80 | 4,466.00 | 001 | 63134860 |
| | CALLS WITH W. MURPHY AND P. DIDONATO (PARTIAL) AND P MORRIS, A. DETRICK AT M3 RE ELECTROLUX (1.0); CALLS WITH A. HWANG AND REVISE REPLY TO OBJECTION TO PREPA CLAIM (1.0); CALL WITH ELECTROLUX (.5); CALL WITH W. MURPHY AND P. DIDONATO RE SAME (.3). | | | | |
| 10/21/21 | DiDonato, Philip | 2.80 | 2,758.00 | 001 | 63157812 |
| | CALL WITH M-III TO DISCUSS ELECTROLUX CLAIM (0.6); CALL WITH COUNSEL TO ELECTROLUX TO DISCUSS CLAIM RECONCILIATION (0.5); REVIEW AND SUMMARIZE TERMS OF ELECTROLUX CORRESPONDENCE (1.7). | | | | |
| 10/21/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63284133 |
| | DISCUSS WITH G. FAIL RE: PREPA REPLY. | | | | |
| 10/21/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63217091 |
| | REVIEW COMMUNICATIONS ON RESPONSES TO OBJECTIONS (39TH OMNI) RECEIVED. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Fail, Garrett | 0.80 | 1,276.00 | 001 | 63134904 |
| | CALL WITH A. HWANG RE PREPA CLAIM (.5); ANALYSIS RE SAME (.3). | | | | |
| 10/22/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63158504 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 10/22/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63191053 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIMS. | | | | |
| 10/22/21 | Aquila, Elaina | 4.20 | 3,759.00 | 001 | 63142879 |
| | PREPARE COUNTERPOINTS FOR ORAL ARGUMENT (4.2). | | | | |
| 10/22/21 | Litz, Dominic | 2.30 | 2,265.50 | 001 | 63135670 |
| | REVISE OMNIBUS REPLY IN SUPPORT OF OBJECTIONS (1.7); ANALYSIS RE: OUTSTANDING CLAIMS (.6). | | | | |
| 10/22/21 | Xuan, Yinan | 4.00 | 2,520.00 | 001 | 63151747 |
| | CONDUCT RESEARCH RE REJECTION DAMAGES. | | | | |
| 10/22/21 | Siddiqui, Furqaan M. | 1.30 | 1,352.00 | 001 | 63217110 |
| | PARTICIPATE ON ADMIN CONSENT PROGRAMS CALL (0.5); REVIEW RESPONSES RECEIVED ON 36-39 OMNIBUS OBJECTIONS (0.8). | | | | |
| 10/23/21 | Fail, Garrett | 3.10 | 4,944.50 | 001 | 63140380 |
| | REVIEW AND ANALYZE INFORMATION RE OUTSTANDING DISPUTED CLAIMS (INCLUDING SHAGHAL, JOHNSON CONTROL, COLGATE, OTHERS) (2.1); ANALYSIS RE REGAL AND OTHER CLAIMS PENDING OBJECTION (1.0). | | | | |
| 10/25/21 | Fail, Garrett | 1.70 | 2,711.50 | 001 | 63192103 |
| | ANALYSIS RE CLAIMS SUBJECT TO PENDING OBJECTIONS (.7); CALL WITH W. MURPHY AND P. MORRIS RE SHAGHAL (.6); CALL WITH SAME RE JOHNSON CONTROL (.4). | | | | |
| 10/25/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63170171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OMNIBUS REPLY IN SUPPORT OF 23RD OMNIBUS OBJECTION (2.4); REVIEW AND REVISE CLAIMS SETTLEMENT EMAILS (0.5); CALL WITH M3 AND WEIL RE: CLAIMS SETTLEMENT (1.0); CORRESPOND WITH WEIL AND M3 RE: RGGD CLAIM (0.4). | | | | |
| 10/26/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63192243 |
| | PREPARE REPLY TO 21ST AND 23RD OMNIBUS OBJECTION. | | | | |
| 10/26/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63170173 |
| | REVISE OMNIBUS REPLY IN SUPPORT (.7); ANALYZE MERITS OF PROPOSED OBJECTION TO CLAIMANT (.3). | | | | |
| 10/27/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63191903 |
| | CALL WITH KOOLATRON COUNSEL (.3); REVISE DRAFT REPLY TO PENDING OBJECTIONS (.3). | | | | |
| 10/27/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63170044 |
| | REVISE OMNIBUS REPLY IN SUPPORT OF CLAIMS OBJECTIONS. | | | | |
| 10/27/21 | Siddiqui, Furqaan M. | 2.50 | 2,600.00 | 001 | 63217103 |
| | REVIEW CLAIMANTS EMAILS AND COMMUNICATIONS RE OMNIBUS OBJECTIONS AND CONTACT SAME (0.5); REVIEW REGAL HOME SETTLEMENT OFFER AND RELATED COMMUNICATIONS (1.5); DISCUSSION WITH M3 RE SAME (0.5). | | | | |
| 10/28/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63192177 |
| | CALL WITH F. SIDDIQUI AND REVIEW ANALYSES RE REGAL HOME AND OTHER CLAIMS SUBJECT TO OBJECTION (.2); EMAILS WITH P. DIDONATO RE OTHER CLAIMS SUBJECT TO OBJECTION (.1); PREPARE REPLY TO CLAIMS RESPONSES (.3). | | | | |
| 10/28/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63191104 |
| | CONDUCT RESEARCH RE: UTILITIES 503(B)(9) CLAIM. | | | | |
| 10/28/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63178467 |
| | REVISE OMNIBUS REPLY (2.0); PREPARE NOTICE OF WITHDRAWAL (1.0); ANALYZE SETTLEMENT OF CLAIMS DISPUTE (0.6); PREPARE NOTICE OF ADJOURNMENT AND UPDATE CLAIMS TRACKER (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/21 | Stauble, Christopher A. | 0.20 | 92.00 | 001 | 63220410 |
| | SERVE DEBTORS' OBJECTION TO CLAIMS 20138 AND 26385 OF NORTH CAROLINA DEPARTMENT OF REVENUE. | | | | |
| 10/28/21 | Peene, Travis J. | 1.30 | 357.50 | 001 | 63192747 |
| | CONDUCT RESEARCH RE: 503(B)(9) CLAIMS (.7); CONDUCT RESEARCH RE: 503(B) MOTIONS (.6). | | | | |
| 10/29/21 | Fail, Garrett | 0.70 | 1,116.50 | 001 | 63192144 |
| | CONFER WITH A. HWANG RE PREPA CLAIM (.5); CALL WITH CREDITOR RE OMNIBUS OBJECTION (.2). | | | | |
| 10/29/21 | DiDonato, Philip | 0.60 | 591.00 | 001 | 63187583 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF CLAIMS. | | | | |
| 10/29/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,288.00 | 001 | 63190934 |
| | CONDUCT RESEARCH RE 503(B)(9) CLAIMS (1.2); PARTICIPATE ON M3 CALL (.5); DISCUSS PREPA REPLY WITH G. FAIL (.5). | | | | |
| 10/29/21 | Litz, Dominic | 1.80 | 1,773.00 | 001 | 63188105 |
| | REVIEW WINIADAEWOO PLEADINGS FOR CALL WITH CLIENT (0.4); CALL WITH M3 RE: WINIADAEOO CLAIM (0.9); CALL WITH WEIL AND M3 RE: CLAIMS (.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **111.40** | **$124,058.50** | | |
| 10/01/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 62943359 |
| | COORDINATE INDIA TRANSFER REQUIREMENTS. | | | | |
| 10/01/21 | Aquila, Elaina | 0.10 | 89.50 | 003 | 62959290 |
| | EMAIL CORRESPONDENCE RE: ORACLE DISPUTE. | | | | |
| 10/05/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 003 | 62994538 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE SECOND APA SETTLEMENT AGREEMENT (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE STATUS OF HANOVER/IMESON PARK SETTLEMENT NEGOTIATIONS/PROPOSAL (.2); EMAIL COUNSEL FOR HANOVER/IMESON PARK CONCERNING PROPOSAL (.1). | | | | |
| 10/06/21 | Guthrie, Hayden | 0.40 | 460.00 | 003 | 62978523 |
| | COORDINATE INDIA DELIVERABLES. | | | | |
| 10/06/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 62994533 |
| | TELECONFERENCE WITH H. BERGMAN (LOCAL COUNSEL) RE STATUS OF VORNADO CLAIM. | | | | |
| 10/07/21 | Munz, Naomi | 0.40 | 470.00 | 003 | 63079930 |
| | EMAILS RE: INDIA TAX RETURNS AND VALUATION. | | | | |
| 10/07/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 63000943 |
| | COORDINATE INDIA TAXATION ISSUES. | | | | |
| 10/07/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63026296 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III RE STATUS OF INDEMNIFICATION DEMAND SENT TO TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 10/08/21 | Munz, Naomi | 1.20 | 1,410.00 | 003 | 63079984 |
| | EMAILS RE: INDIA TAX RETURNS AND VALUATION AND RELATED CALL WITH H. GUTHRIE. | | | | |
| 10/08/21 | Guthrie, Hayden | 0.90 | 1,035.00 | 003 | 63008988 |
| | REVIEW INDIA TAX ISSUES. | | | | |
| 10/08/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 63026196 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR HANOVER/IMESON PARK RE SETTLEMENT COUNTEROFFER AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 10/12/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 003 | 63068920 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING INDEMNIFICATION DEMAND TO TRANSFORM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM AND GATHER ORACLE RELATED DOCUMENTS AND CORRESPONDENCE FOR PRODUCTION TO TRANSFORM. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 003 | 63070732 |
| | CONFERENCE CALL WITH J. FRIEDMANN AND J. CROZIER RE: ORACLE PAYABLE. | | | | |
| 10/13/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 63068965 |
| | TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, AND E. AQUILA CONCERNING HANOVER/IMESON PARK SETTLEMENT NEGOTIATIONS AND ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); PREPARE DRAFT EMAIL TO H. KIM (CLEARY) RE ORACLE-RELATED DOCUMENTS (IN CONNECTION WITH INDEMNIFICATION DEMAND) (.3); REVIEW AND ANALYZE AUTHORITY RE DUTY TO COOPERATE UNDER CONTRACTUAL INDEMNIFICATION PROVISION UNDER DELAWARE LAW (.4); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL (.2); REVIEW EMAILS TO BE TRANSMITTED TO TRANSFORM FOR PRIVILEGE AND OTHER ISSUES (.5); TELECONFERENCE WITH V. PEO (ORACLE COUNSEL) RE INDEMNIFICATION DEMAND AND DOCUMENTS TO BE PROVIDED (.2). | | | | |
| 10/14/21 | Aquila, Elaina | 0.10 | 89.50 | 003 | 63092779 |
| | CORRESPONDENCE WITH M-3 RE: STATUS OF PREPAID RENT DISPUTE. | | | | |
| 10/15/21 | Munz, Naomi | 1.20 | 1,410.00 | 003 | 63148685 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS. | | | | |
| 10/15/21 | Guthrie, Hayden | 0.50 | 575.00 | 003 | 63084541 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS. | | | | |
| 10/15/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63097171 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE VORNADO LITIGATION (CLAIM OBTAINED FROM TRANSFORM IN CONNECTION WITH SECOND APA SETTLEMENT AGREEMENT) (.2); TELECONFERENCE RE STATUS OF AND STRATEGY FOR AND APPROACH TO VORNADO LITIGATION (.3); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH VORNADO LITIGATION AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 10/17/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63099903 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CHART RE VORNADO LITIGATION. | | | | |
| 10/18/21 | Friedmann, Jared R. | 0.40 | 518.00 | 003 | 63108154 |
| | REVIEW TRANSFORM'S APPELLATE REPLY BRIEF IN CONNECTION WITH FOREIGN SUBSIDIARY CASH (0.3); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | | | | |
| 10/18/21 | Crozier, Jennifer Melien Brooks | 3.40 | 3,740.00 | 003 | 63115751 |
| | ANALYZE VORNADO MATERIALS AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.8); TELECONFERENCE RE ANALYSIS OF VORNADO (.3); TELECONFERENCE WITH VORNADO COUNSEL (H. BERGMAN) RE STATUS OF AND APPROACH TO LITIGATION GOING FORWARD (.5); REVIEW DOCUMENTS RE VALUE OF VORNADO CLAIMS, INCLUDING IN THE CONTEXT OF THE SECOND APA SETTLEMENT AGREEMENT (.5); PREPARE DRAFT EMAIL TO M-III RE VORNADO (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO M-III (.3); REVIEW TRANSFORM REPLY IN FURTHER SUPPORT OF APPELLATE BRIEF (.5). | | | | |
| 10/19/21 | Marcus, Jacqueline | 0.50 | 775.00 | 003 | 63115270 |
| | REVIEW TRANSFORM REPLY BRIEF RE: FOREIGN CASH. | | | | |
| 10/19/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 003 | 63117315 |
| | REVIEW AND ANALYZE TRANSFORM'S APPELLATE REPLY BRIEF (1.0); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/19/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 63148704 |
| | REVIEW COMPUTERSHARE ARRANGEMENTS AND RELATED EMAIL. | | | | |
| 10/19/21 | Aquila, Elaina | 4.80 | 4,296.00 | 003 | 63114238 |
| | DRAFT ANALYSIS OF TRANSFORM'S REPLY BRIEF AND COUNTERPOINTS FOR ORAL ARGUMENT. | | | | |
| 10/19/21 | Crozier, Jennifer Melien Brooks | 2.60 | 2,860.00 | 003 | 63115699 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW H. BERGMAN INFORMATION RE VORNADO CLAIMS (.1); CALCULATE APPROXIMATE PREJUDGMENT INTEREST ON VORNADO DAMAGES (.4); DRAFT CORRESPONDENCE RE VALUE OF VORNADO CLAIMS (.3); TELECONFERENCE WITH M-III RE STATUS OF VORNADO LITIGATION (.5); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM REPLY IN FURTHER SUPPORT OF APPELLATE BRIEF (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT OUTLINE OF AND COUNTERPOINTS TO TRANSFORM REPLY (.6); DRAFT AND REVIEW CORRESPONDENCE RE ESTATES' PAYMENT OF PREPETITION INVOICES (.2). | | | | |
| 10/21/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63130167 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: TRANSFORM REPLY BRIEF. | | | | |
| 10/21/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 003 | 63129161 |
| | REVIEW ANALYSIS/REBUTTAL POINTS TO TRANSFORM'S APPELLATE REPLY BRIEF (0.3); CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: SAME AND NEXT STEPS (0.7). | | | | |
| 10/21/21 | Aquila, Elaina | 0.90 | 805.50 | 003 | 63126726 |
| | CALL WITH J. FRIEDMANN, J. MARCUS, AND J. B. CROZIER RE: TRANSFORM'S REPLY BRIEF AND COUNTERPOINTS FOR ORAL ARGUMENT. | | | | |
| 10/21/21 | Crozier, Jennifer Melien Brooks | 1.10 | 1,210.00 | 003 | 63131102 |
| | PLAN AND PREPARE FOR TELECONFERENCE RE TRANSFORM REPLY IN FURTHER SUPPORT OF APPEAL OF ORDER GRANTING DEBTORS' THIRD MOTION TO ENFORCE (.4); TELECONFERENCE RE TRANSFORM REPLY (.7). | | | | |
| 10/25/21 | Munz, Naomi | 1.50 | 1,762.50 | 003 | 63153475 |
| | EMAILS AND CALLS RE: NDA FOR TAX ADVISOR (0.9); EMAILS RE: COMPUTERSHARE ARRANGEMENTS (0.6). | | | | |
| 10/25/21 | DiDonato, Philip | 1.40 | 1,379.00 | 003 | 63164569 |
| | REVIEW AND FINALIZE EL CENTRO AND CHICAGO DE MINIMIS ASSET SALE NOTICES (0.5); REVIEW AND RESPOND TO CORRESPONDENCE RE CHEBOYGAN OBJECTION AND AUCTION PROCESS (0.9). | | | | |
| 10/25/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 63152508 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW VORNADO MEDIATION STATEMENT AND SUPPORTING AFFIDAVIT (.3); CALCULATE PREJUDGMENT INTEREST ON VORNADO CLAIMS (.5); PREPARE EMAIL MEMORANDUM TO J. FRIEDMANN RE CLAIMS VALUE (.4). | | | | |
| 10/25/21 | Pal, Himansu | 0.80 | 208.00 | 003 | 63173461 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF EL CENTRO, CALIFORNIA [ECF NO. 9984]. | | | | |
| 10/26/21 | Pal, Himansu | 0.50 | 130.00 | 003 | 63173470 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE OF WAYNESBORO, VIRGINIA [ECF NO. 9993]. | | | | |
| 10/27/21 | Aquila, Elaina | 1.10 | 984.50 | 003 | 63164898 |
| | DRAFT AND REVISE EMAIL TO AKIN RE: HANOVER/IMESON PARK LANDLORDS' MOST RECENT SETTLEMENT PROPOSAL (1.0); CORRESPONDENCE WITH J.B. CROZIER RE: ASSESSING DEFENDANTS' ARGUMENTS IN VORNADO (.1). | | | | |
| 10/27/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 003 | 63179829 |
| | MEET AND CONFER WITH J. FRIEDMANN CONCERNING STATUS OF VORNADO LITIGATION AND PREJUDGMENT INTEREST CALCULATION (.5); REVIEW AND REVISE DRAFT EMAIL TO CREDITORS' COMMITTEE CONCERNING HANOVER/IMESON PARK LANDLORDS' SETTLEMENT PROPOSAL (.3); PERFORM REVIEW OF KEY PLEADINGS IN VORNADO LITIGATION IN ORDER TO FURTHER DEVELOP STRATEGY FOR AND APPROACH TO MAXIMIZING VALUE OF CLAIMS (1.3); DRAFT EMAIL MEMORANDUM SUMMARIZING STATUS OF LITIGATION (.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE CONCERNING RELATED INDEMNIFICATION DEMAND TO TRANSFORM (.2). | | | | |
| 10/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63183121 |
| | REVIEW EMAIL FROM CLEARY RE: ORACLE CLAIM (0.1); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/28/21 | Aquila, Elaina | 3.00 | 2,685.00 | 003 | 63179031 |
| | ASSESS ARGUMENTS IN VORNADO CROSS-MOTIONS FOR SJ. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 003 | 63180156 |
| | REVIEW CORRESPONDENCE FROM H. KIM (CLEARY GOTTLIEB) CONCERNING DEBTOR' DEMAND FOR INDEMNIFICATION IN CONNECTION WITH ORACLE CLAIM. | | | | |
| 10/29/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63198423 |
| | EMAILS WITH J.CROZIER RE: NEXT STEPS RE: ORACLE DISPUTE IN LIGHT OF TRANSFORM RESPONSE (0.1); EMAILS WITH M3 RE: SAME (0.1). | | | | |
| 10/29/21 | Aquila, Elaina | 4.20 | 3,759.00 | 003 | 63183370 |
| | CORRESPONDENCE WITH J. CROZIER RE: TRANSFORM'S RESPONSE TO ORACLE CLAIMS (.3); ASSESS ARGUMENTS IN VORNADO CROSS-MOTIONS FOR SJ (3.9). | | | | |
| 10/29/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63191095 |
| | REVIEW AND ANALYZE CLEARY/TRANSFORM RESPONSE TO INDEMNIFICATION EMAIL (.3); PREPARE DRAFT RESPONSE TO EMAIL (.5); PREPARE CORRESPONDENCE TO TIPT GROUP RE TRANSFORM INFRINGEMENT ARGUMENT (.2). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **47.50** | **$49,915.00** | | |
| 10/01/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 62951367 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE ARNEY DISCOVERY REQUESTS (0.4); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 004 | 62965664 |
| | REVIEW AUTOMATIC STAY STIPULATION RE: ASPERA. | | | | |
| 10/04/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63026282 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/05/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63026330 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/21 | DiDonato, Philip | 0.90 | 886.50 | 004 | 63026323 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); UPDATE AUTO STAY TRACKER (0.5). | | | | |
| 10/07/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63026337 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63026241 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/08/21 | Litz, Dominic | 0.80 | 788.00 | 004 | 63017022 |
| | PREPARE AUTO-STAY STIP FOR V. D'ANGELO. | | | | |
| 10/11/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63126825 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CORRESPONDENCE WITH TRANSFORM HOLDCO RE APPLICABLE INSURANCE COVERAGE FOR PREPETITION CLAIMS (0.5). | | | | |
| 10/12/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63126821 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); UPDATE STAY INQUIRY TRACKER (0.6). | | | | |
| 10/13/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63087855 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/21 | DiDonato, Philip | 0.60 | 591.00 | 004 | 63087947 |
| | UPDATE AUTO STAY TRACKER (0.3); CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.3). | | | | |
| 10/14/21 | Litz, Dominic | 1.20 | 1,182.00 | 004 | 63093979 |
| | DRAFT AUTO-STAY STIP. | | | | |
| 10/15/21 | DiDonato, Philip | 0.60 | 591.00 | 004 | 63087913 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); CALL WITH COUNSEL TO ASPERA RE STIP (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/21 | Litz, Dominic | 0.80 | 788.00 | 004 | 63093681 |
| | REVISE AUTO-STAY STIP. | | | | |
| 10/19/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63126878 |
| | CORRESPONDENCE WITH CLAIMANTS RE AUTOMATIC STAY. | | | | |
| 10/20/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63164562 |
| | CORRESPONDENCE WITH CLAIMANT RE LEONARD MCKENZIE STAY MOTION. | | | | |
| 10/21/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63157918 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW AND SUMMARIZE TERMS OF MCKENZIE STAY MOTION (0.8). | | | | |
| 10/22/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63158308 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63152320 |
| | REVIEW D'ANGELO STAY RELIEF STIPULATION. | | | | |
| 10/26/21 | DiDonato, Philip | 0.90 | 886.50 | 004 | 63157663 |
| | CORRESPONDENCE RE MCKENZIE LIFT STAY MOTION (0.4); REVIEW MCKENZIE LIFT STAY MOTION (0.5). | | | | |
| 10/27/21 | DiDonato, Philip | 1.30 | 1,280.50 | 004 | 63187538 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW DRAFT REPLY TO LEONARD MCKENZIE MOTION (0.9). | | | | |
| 10/28/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63179798 |
| | UPDATE AUTO STAY TRACKER (0.4); CORRESPONDENCE RE MCKENZIE STAY MOTION (0.3); CORRESPONDENCE RE COKE NG APPEAL (0.4). | | | | |
| 10/28/21 | Litz, Dominic | 0.70 | 689.50 | 004 | 63178558 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AUTO-STAY STIP. | | | | |
| 10/28/21 | Xuan, Yinan | 5.00 | 3,150.00 | 004 | 63174193 |
| | DRAFT OBJECTION TO STAY RELIEF MOTION. | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63192712 |
| | REVIEW D'ANGELO STAY RELIEF STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **21.80** | **$20,093.50** | | |
| 10/01/21 | Pal, Himansu | 1.60 | 416.00 | 007 | 63123509 |
| | ASSIST WITH PREPARATION, COMPILE, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO DISALLOW AND EXPUNGE ASSERTED SECURED CLAIMS) [ECF NO. 9865] (1.2); PREPARE AND SUBMIT PROPOSED ORDER ON DEBTORS' THIRTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM FOR CHAMBERS' APPROVAL (0.4). | | | | |
| 10/04/21 | Peene, Travis J. | 0.20 | 55.00 | 007 | 63060977 |
| | REVIEW RECENTLY FILED PLEADINGS, EMAIL RE: DEADLINE TO APPEAL TO OPINION AND ORDER RE CASE NO. 20-CV-03923 SANTA ROSA V. SHC TO TEAM. | | | | |
| 10/04/21 | Pal, Himansu | 1.30 | 338.00 | 007 | 63124226 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AMENDED NOTICE OF DE MINIMIS ASSET SALE CHEBOYGAN, MICHIGAN [ECF NO. 9870] (0.8); ASSIST WITH PREPARATION OF CONSIGNMENT RESERVE NOTICE RE ENVISIONS (0.5). | | | | |
| 10/05/21 | Peene, Travis J. | 0.10 | 27.50 | 007 | 63061021 |
| | REVIEW RECENTLY FILED PLEADINGS, EMAIL RE: DEADLINE TO FILE MOTION FOR RECONSIDERATION RE CASE NO. 20-CV-03923 SANTA ROSA V. SHC TO TEAM. | | | | |
| 10/05/21 | Pal, Himansu | 0.50 | 130.00 | 007 | 63124171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT [ENVISIONS LLC] [ECF NO. 9872]. | | | | |
| 10/06/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 63124172 |
| | REVIEW, FINALIZE AND SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM AUTOMATIC STAY [ECF NO. 9822] FOR CHAMBERS' APPROVAL. | | | | |
| 10/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 007 | 63099444 |
| | REVIEW WIP, INCLUDING EMAILS WITH WEIL AND M3 TEAMS RE OUTSTANDING AND UPCOMING OBJECTIONS. | | | | |
| 10/15/21 | Litz, Dominic | 0.20 | 197.00 | 007 | 63093877 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS CLAIMS. | | | | |
| 10/15/21 | Pal, Himansu | 1.60 | 416.00 | 007 | 63125690 |
| | REVISE, COMPILE, FILE AND SERVE CERTIFICATE OF NO OBJECTION DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9970] (0.6); SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) TO CHAMBERS FOR APPROVAL (0.2); CALL WITH CHAMBERS RE: THIRTY-FIFTH OMNIBUS OBJECTION ORDER (0.4); REVISE, SUBMIT AND COORDINATE ENTRY OF REVISED PROPOSED ORDER GRANTING DEBTORS' THIRTY-FIFTH OMNIBUS OBJECTION (0.4). | | | | |
| 10/19/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 63169012 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM. | | | | |
| 10/19/21 | Peene, Travis J. | 1.30 | 357.50 | 007 | 63116957 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9975] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9976] (0.3); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9977] (0.3); ASSIST WITH PREPARATION AND FILE AND SERVE DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 9978] (0.3). | | | | |
| 10/25/21 | Stauble, Christopher A. | 0.10 | 46.00 | 007 | 63157359 |
| | UPDATE MASTER SERVICE LIST RE: REQUEST FOR REMOVAL. | | | | |
| 10/25/21 | Pal, Himansu | 1.40 | 364.00 | 007 | 63173413 |
| | ASSIST WITH PREPARATION, REVIEW, FILE AND SERVE DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 9987]. | | | | |
| 10/27/21 | Peene, Travis J. | 1.20 | 330.00 | 007 | 63193002 |
| | CONDUCT RESEARCH RE: NG ADVERSARY/DISTRICT COURT PROCEEDINGS. | | | | |
| 10/28/21 | Fail, Garrett | 1.30 | 2,073.50 | 007 | 63192173 |
| | REVIEW AND UPDATE WIP (.3); ANALYSIS RE OPEN ISSUES (.6); EMAILS WITH WEIL AND M3 TEAMS RE RECENT FILINGS AND DOCUMENTS TO BE FILED (.4). | | | | |
| 10/28/21 | Pal, Himansu | 1.10 | 286.00 | 007 | 63196146 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (NO LIABILITY CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10003] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' SUPPLEMENTAL OBJECTION AND REPLY IN SUPPORT OF (A) DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND (B) DEBTORS' TWENTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 10002] (0.7). | | | | |
| 10/29/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 63203082 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL RE: DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION FOR ATTORNEY REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **14.30** | **$7,135.50** | | |
| 10/01/21 | Fail, Garrett | 0.10 | 159.50 | 010 | 62951000 |
| | EMAIL RX COMMITTEE RE COURT UPDATE AND AGENDAS. | | | | |
| 10/11/21 | Marcus, Jacqueline | 1.70 | 2,635.00 | 010 | 63039914 |
| | CALL WITH G. FAIL (.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.3); FOLLOW UP CALL WITH G. FAIL AND J. FRIEDMANN RE: SAME (.3). | | | | |
| 10/11/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 010 | 63052385 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/11/21 | Fail, Garrett | 8.90 | 14,195.50 | 010 | 63099481 |
| | CALL WITH W. MURPHY RE PRESENTATION TO RX COMMITTEE AND PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH RX COMMITTEE (1.3); CALL WITH W. TRANSIER RE UPDATE TO COURT AND PRE EFFECTIVE DATE COMMITTEE (.4); CALL WITH W. MUPRHY RE SAME (1.8); EMAIL W. MURPHY AND CONTEMPORANEOUS CALLS WITH J. FRIEDMAN AND J. MARCUS RE SAME (.5); CONFER WITH W. MURPHY AND CONTEMPORANEOUS EMAILS RE PRESENTATION TO RX COMMITTEE (.5); UPDATE DECK ON SAME (2.5); CALL WITH T. COLLETA AND P. MORRIS (M3) RE SAME (.9). | | | | |
| 10/12/21 | Fail, Garrett | 3.80 | 6,061.00 | 010 | 63099461 |
| | REVIEW AND REVISE DECKS FOR RX COMMITTEE, PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH PREFERENCE FIRMS AND M3 RE SAME (.5); ANALYSIS RE SAME (.3); REVISE UPDATED DRAFT DECK AND CONTEMPORANEOUS CALLS WITH W. MURPHY AND A. DERRICK RE SAME (2.0). | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 63070635 |
| | CONFERENCE CALL WITH PRE-EFFECTIVE DATE COMMITTEE AND G. FAIL RE: STATUS REPORT. | | | | |
| 10/13/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 010 | 63072608 |
| | PARTICIPATE ON PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 10/13/21 | Fail, Garrett | 6.30 | 10,048.50 | 010 | 63099478 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PRESENTATION TO PRE-EFFECTIVE DATE COMMITTEE (1.0); REVISE DECKS AND CONTEMPORANEOUS CALLS WITH A. DETRICK AND W. MURPHY RE SAME (3.0); PREPARE FOR (1) AND CALL WITH PRE-EFFECTIVE DATE COMMITTEE (.7); CALL WITH W. TRANSIER RE SAME (.1); CALL WITH W. MURPHY RE SAME (.2); CALL WITH E. MORIBITO RE SAME (.3). | | | | |
| 10/13/21 | DiDonato, Philip | 0.80 | 788.00 | 010 | 63281451 |
| | PRE EFFECTIVE DATE COMMITTEE CALL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **24.30** | **$37,562.50** | | |
| 09/09/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 62788447 |
| | REVIEW ISSUES ON PENSION PLAN AND EXPENSES FOR POSTAGE AND CORRESPONDENCE ON SAME (0.3); CORRESPONDENCE ON PLAN DOL FILING OBLIGATIONS AND REVIEW SAME (0.4). | | | | |
| 09/15/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62829443 |
| | REVIEW ISSUES AND CORRESPONDENCE ON 401(K) LITIGATION AND EXPENSE REIMBURSEMENT FOR POSTAGE REFUND. | | | | |
| 09/27/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62901727 |
| | CORRESPONDENCE RE REIMBURSEMENT OF EXPENSE ISSUES. | | | | |
| 10/04/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62963218 |
| | CORRESPONDENCE RE PLAN EXPENSE ISSUES. | | | | |
| 10/05/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 62973061 |
| | E-MAILS WITH M. KORYCKI AND B. RAYNOR RE: REFUND OF EXPENSES FOR PENSION. | | | | |
| 10/05/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62974485 |
| | REVIEW DOCUMENTS AND INFORMATION FROM WTW ON PLAN EXPENSES. | | | | |
| 10/18/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 63103619 |
| | REVIEW CORRESPONDENCE RE PLAN EXPENSE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 63115114 |
| | REVIEW CORRESPONDENCE ON EXPENSE REIMBURSEMENT ISSUES. | | | | |
| 10/20/21 | Marcus, Jacqueline | 0.40 | 620.00 | 015 | 63120974 |
| | CALL WITH B. RAYNOR RE: STATE STREET REFUND (.1); E-MAIL B. GRIFFITH AND S. MARGOLIS RE: SAME (.3). | | | | |
| 10/20/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 63121037 |
| | REVIEW ISSUES ON PENSION PLAN FUNDING, RESEARCH ON MISTAKE OF FACT CONTRIBUTIONS AND POSSIBLE RETURN AND CORRESPONDENCE RE SAME. | | | | |
| 10/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 015 | 63130095 |
| | E-MAIL B. RAYNOR RE: REFUND. | | | | |
| 10/21/21 | Margolis, Steven M. | 0.10 | 122.50 | 015 | 63130219 |
| | CORRESPONDENCE RE PENSION EXPENSES AND PBGC CLAIM. | | | | |

| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **3.40** | **$4,392.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/21 | Fail, Garrett | 3.40 | 5,423.00 | 018 | 62950957 |
| | CALL WITH W. MURPHY RE PREFERENCE SETTLEMENT AND CLAIMS CALCULATIONS AND CASE STRATEGIES AND STATUS (.8); CALL WITH S. BRAUNER RE SAME (.5); ANALYSIS RE SAME (.3); ANALYSIS RE DEBTOR FUTURE CASH FLOWS (1.1); CONFER WITH E. MORIBITO RE CASE STRATEGY (.7). | | | | |
| 10/01/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63070838 |
| | PARTICIPATE ON CALL WITH M3 RE CASE AND CLAIMS STRATEGIES. | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 62965639 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 10/04/21 | Fail, Garrett | 0.90 | 1,435.50 | 018 | 62962648 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL R. SCHROCK AND S. SINGH RE CASE STRATEGY (.3); CALL WITH WEIL RX TEAM RE WIP AND STRATEGY (.3); CALL WITH W. MURPHY AND CONTEMPORANEOUS EMAIL TO E. MORIBITO RE UPDATED INFORMATION TO ADMIN CLAIMS REP (.3). | | | | |
| 10/04/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63026343 |
| | ATTEND WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 10/04/21 | Hwang, Angeline Joong-Hui | 0.30 | 312.00 | 018 | 63129942 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 10/04/21 | Litz, Dominic | 0.30 | 295.50 | 018 | 62972989 |
| | PARTICIPATE ON WEIL RESTRUCTURING TEAM WIP CALL. | | | | |
| 10/04/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 018 | 63216890 |
| | PARTICIPATE ON WEIL RESTRUCTURING TEAM WIP CALL. | | | | |
| 10/07/21 | Fail, Garrett | 3.00 | 4,785.00 | 018 | 63019316 |
| | CONFER WITH R. SCHROCK RE CASE STRATEGY (.5); EMAILS TO M3 RE SAME (2.5). | | | | |
| 10/08/21 | Fail, Garrett | 4.00 | 6,380.00 | 018 | 63140668 |
| | CALL WITH M3 TEAM RE CLAIMS AND ASSETS AND STEPS TO EFFECTIVE DATE (1.0); ANALYSIS RE SAME (1.5); CALL WITH S. BRAUNER AND D. CHAPMAN RE FUNDING AND LITIGATION (1.0); EMAILS AND CONTEMPORANEOUS CALLS WITH M. KORYCKI RE BUDGET AND CASH FLOWS (.5). | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63129903 |
| | PARTICIPATE ON WEEKLY M3 CALL (.9); CONDUCT RESEARCH RE PLAN AND PROVIDE SUMMARY TO J. MARCUS (.2). | | | | |
| 10/11/21 | Schrock, Ray C. | 0.30 | 538.50 | 018 | 63096331 |
| | COMMUNICATIONS RE CASE EMERGENCE ISSUES. | | | | |
| 10/12/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63099412 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH AKIN (BRAUNER), FTI AND B. GRIFFITH AND W. MURPHY RE FINANCIALS (.7); CALL WITH W. MURPHY AND B. GRIFFITH RE SAME (.4); ANALYSIS RE SAME (.5). | | | | |
| 10/13/21 | Schrock, Ray C. | 0.30 | 538.50 | 018 | 63095573 |
| | ATTEND MEETING WITH G FAIL RE CASE EMERGENCE ISSUES. | | | | |
| 10/13/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 018 | 63130267 |
| | DISCUSS WORK STREAMS WITH G. FAIL. | | | | |
| 10/15/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 63086902 |
| | REVIEW AND RESPOND TO MATTER EMAILS. | | | | |
| 10/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63104772 |
| | PARTICIPATE IN WIP MEETING (.2); REVIEW AND RESPOND TO MATTER E-MAILS (.1). | | | | |
| 10/18/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63099455 |
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP (.2); CALL WITH R. SCHROCK RE WIND DOWN (.1). | | | | |
| 10/18/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63126909 |
| | WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 10/18/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 018 | 63130071 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 10/18/21 | Litz, Dominic | 0.70 | 689.50 | 018 | 63135724 |
| | REVISE WIP FOR TEAM CALL (0.5); RX WIP MEETING (0.2). | | | | |
| 10/18/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 018 | 63282453 |
| | ATTEND WIP MEETING. | | | | |
| 10/20/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63134886 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO ADMIN REPRESENTATIVE INQUIRY RE CLAIMS AND DISTRIBUTIONS (.5); EMAILS WITH M3 AND CALL WITH G. POLKOWITZ RE CLAIMS SETTLEMENT AND DISTRIBUTION QUESTIONS (.5). | | | | |
| 10/21/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 63134897 |
| | CALL WITH AKIN, FTI, G. POLKOWITZ, E. MORIBITO, W. MURPHY RE LITIGATION FUNDING AND LITIGATION. | | | | |
| 10/21/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 63145447 |
| | CALL WITH AKIN AND ADMIN CLAIMANTS RE LITIGATION FUNDING ISSUES. | | | | |
| 10/21/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 018 | 63191050 |
| | PARTICIPATE ON CALL WITH AKIN, WEIL AND ADMIN REP RE: LITIGATION FINANCING. | | | | |
| 10/22/21 | Fail, Garrett | 2.60 | 4,147.00 | 018 | 63134882 |
| | CALL WITH WEIL AND M3 CLAIMS TEAMS RE STATUS AND STRATEGY FOR CLAIMS RESOLUTION AND PRESENTATION TO COURT (1.0); CALLS WITH KS AND B RE FUNDING AND CASE STRATEGY (.6); ANALYSIS FOR CALL RE OUTSTANDING CLAIMS ANALYSIS WITH M3 (1.0). | | | | |
| 10/22/21 | Hwang, Angeline Joong-Hui | 1.40 | 1,456.00 | 018 | 63191034 |
| | PARTICIPATE ON M3 CALL (1); DISCUSS PREPA REPLY WITH G. FAIL (.4). | | | | |
| 10/25/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 63152081 |
| | REVIEW AND RESPOND TO CASE E-MAILS (.5); CALLS WITH N. MUNZ (.2); OFFICE CONFERENCE WITH D. LITZ (.1). | | | | |
| 10/27/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63167747 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 10/27/21 | Fail, Garrett | 1.30 | 2,073.50 | 018 | 63192018 |
| | CALL WITH AKIN AND FUND RE CASE RESOLUTION (1.0); CALL WITH B. GRIFFITH RE CASE STRATEGIES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/21 | Fail, Garrett | 2.60 | 4,147.00 | 018 | 63192199 |
| | ANALYSIS RE OPEN CLAIMS ISSUES (1.0); CALL WITH M3 RE SAME (.6); CALL WITH W. MURPHY AND P. MORRIS AND D. LITZ RE WINNIEADAEWOO (.6); EMAILS WITH WEIL TEAM AND M3 RE REGAL (.2); CONFER WITH A. HWANG RE CASE RESOLUTION STRATEGIES (.2). | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63192945 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **35.80** | **$51,635.50** | | |
| 10/05/21 | Stauble, Christopher A. | 0.40 | 184.00 | 019 | 63166462 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 10/07/21 | Stauble, Christopher A. | 1.30 | 598.00 | 019 | 63166564 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (1.0); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/07/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 63060918 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 HEARING AGENDA. | | | | |
| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 019 | 63020103 |
| | CALL WITH G.FAIL RE: STATUS UPDATE FOR COURT. | | | | |
| 10/11/21 | Friedmann, Jared R. | 0.50 | 647.50 | 019 | 63052348 |
| | CALL WITH G.FAIL AND J.MARCUS RE: QUARTERLY UPDATE TO BE MADE AT NEXT OMNIBUS HEARING AND REVISE. | | | | |
| 10/11/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63053694 |
| | DRAFT NOTICE OF ADJOURNMENT FOR CLAIMS OBJECTIONS. | | | | |
| 10/12/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63166613 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/21 | Friedmann, Jared R. | 0.10 | 129.50 | 019 | 63084356 |
| | REVIEW DRAFT AGENDA FOR OMNIBUS HEARING AND EMAILS RE: SAME. | | | | |
| 10/14/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 63166722 |
| | REVISE HEARING AGENDA FOR 10/26/2021. | | | | |
| 10/14/21 | Peene, Travis J. | 1.20 | 330.00 | 019 | 63095587 |
| | ASSIST WITH PREPARATION OF DRAFT OCTOBER 26, 2021 HEARING AGENDA. | | | | |
| 10/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 63099398 |
| | PREPARE REPORT FOR COURT. | | | | |
| 10/15/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63167920 |
| | PREPARE HEARING AGENDA FOR 10/26/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 10/15/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63095713 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 DRAFT HEARING AGENDA. | | | | |
| 10/18/21 | Fail, Garrett | 2.00 | 3,190.00 | 019 | 63099534 |
| | PREPARE DECK FOR COURT PRESENTATION (1.0); CALL WITH MURPHY AND DETRICK RE SAME (1.0). | | | | |
| 10/18/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63160894 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.2); COORDINATE SAME WITH CHAMBERS (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.2). | | | | |
| 10/18/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63116985 |
| | ASSIST WITH PREPARATION OF 10/26/2021 HEARING MATERIALS. | | | | |
| 10/18/21 | Pal, Himansu | 0.50 | 130.00 | 019 | 63126190 |
| | CALL WITH CHAMBERS RE STATUS OF PROPOSED ORDER GRANTING THIRTY-FIFTH OMNIBUS OBJECTION AND COORDINATE ENTRY OF ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 63134893 |
| | PREPARE PRESENTATION UPDATE FOR COURT FILING. | | | | |
| 10/19/21 | Stauble, Christopher A. | 3.70 | 1,702.00 | 019 | 63168902 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (2.2); COORDINATE SAME WITH CHAMBERS AND TEAM (1.5). | | | | |
| 10/19/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63116968 |
| | ASSIST WITH PREPARATION OF OCTOBER 26, 2021 HEARING MATERIALS FOR CHAMBERS (.7); ASSIST WITH PREPARATION, AND FILE STATUS UPDATE PRESENTATION TO COURT - OCTOBER 26, 2021 (.4). | | | | |
| 10/20/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63170240 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 10/20/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63143462 |
| | ASSIST WITH PREPARATION OF 10.26.2021 HEARING AGENDA. | | | | |
| 10/21/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63170121 |
| | REVISE HEARING AGENDA FOR 10/26/2021 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 10/23/21 | Fail, Garrett | 3.20 | 5,104.00 | 019 | 63140458 |
| | PREPARE PRESENTATION FOR COURT. | | | | |
| 10/25/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 019 | 63152090 |
| | PREPARE FOR OMNIBUS HEARING. | | | | |
| 10/25/21 | Fail, Garrett | 3.50 | 5,582.50 | 019 | 63191899 |
| | CALL WITH W. MURPHY RE PRESENTATION TO COURT (.7); REVISE SAME (.6); CALL WITH E. MORIBITO RE SAME (.4); CALL WITH A. DETRICK AND UPDATE PRESENTATION FOR COURT (1.0); ANALYSIS RE INFORMATION RE SAME (.4); CALL WITH W. MURPHY AND A. DETRICK RE SAME (.4). | | | | |
| 10/25/21 | Stauble, Christopher A. | 0.50 | 230.00 | 019 | 63157356 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 10/26/2021 (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 10/25/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63192421 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON OCTOBER 26, 2021 [ECF NO. 9988]. | | | | |
| 10/26/21 | Marcus, Jacqueline | 2.00 | 3,100.00 | 019 | 63160096 |
| | PREPARE FOR (1.0) AND PARTICIPATE IN (1.0) OMNIBUS HEARING. | | | | |
| 10/26/21 | Fail, Garrett | 2.60 | 4,147.00 | 019 | 63192058 |
| | PREPARE FOR (2) AND PARTICIPATE IN (.6) HEARING. | | | | |
| 10/27/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63219982 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 11/10/2021 (.5); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 10/27/21 | Peene, Travis J. | 1.40 | 385.00 | 019 | 63192715 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **39.30** | **$38,034.00** | | |
| 10/01/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 62958265 |
| | EMAILS AND CALLS WITH K.FLOREY RE: CONCERNS RAISED BY OTHER TAXING DISTRICTS AND REQUEST FOR ESCROW (0.2); CALL WITH J.CROZIER RE: FOLLOW-UP RE: VORNADO LITIGATION AND NEXT STEPS (0.2). | | | | |
| 10/04/21 | Friedmann, Jared R. | 4.80 | 6,216.00 | 021 | 62965645 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: REQUEST TO USE J.DEGROOTE AS ESCROW AGENT (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT AND ACCOMPANYING CHART OF SEQUENCING (0.7); CALL WITH D.MARTIN AND D.LESLIE RE: COMMENTS TO SAME (0.4); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS AND CALLS WITH D.LESLIE RE: SAME (0.3); EMAILS WITH M.SCHEIN RE: STATUS OF REVISIONS TO SETTLEMENT AGREEMENT (0.1); PREPARE FOR CALL WITH M.SCHEIN RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.4); CALL WITH M.SCHEIN RE: SAME (0.5); NUMEROUS EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: ISSUES WITH ESCROW (0.3); EMAILS TO SCHOOL DISTRICT RE: REVISED DRAFT OF SETTLEMENT AGREEMENT, INCLUDING EXPLANATION OF EDITS (0.3); REVIEW AND REVISE DRAFT CHART SETTING FORTH SEQUENCING OF STEPS UNDER SETTLEMENT AGREEMENT (0.5); CALL WITH D.LESLIE RE: SAME (0.1); EMAIL SCHOOL DISTRICT'S COUNSEL RE: SAME (0.1); ADDITIONAL EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SAME AND CONCERNS RAISED BY OTHER TAXING DISTRICTS, INCLUDING PROPOSALS TO CHANGE SEQUENCING (0.3); EMAIL COUNSEL FOR VILLAGE RE: REVISED DRAFT SETTLEMENT AGREEMENT AND CHART SEQUENCING STEPS UNDER SETTLEMENT AGREEMENT AND OPEN ISSUES AS BETWEEN SEARS AND SCHOOL DISTRICT (0.2).

| 10/04/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 62973579 |

CONFERENCE CALL WITH SCHOOL DISTRICT 300 RE: EDA/PTAB SETTLEMENT (0.5); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.1); DRAFT AND REVISE EDA/PTAB SETTLEMENT PAPERS AND RELATED SUMMARIES (2.1).

| 10/05/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 021 | 62973244 |

REVIEW ADDITIONAL 233 SO. WACKER COMMENTS TO SETTLEMENT AGREEMENT (.6); CONFERENCE CALL WITH B. GRIFFITH, E. MACY AND F. SIDDIQUI RE: SAME (.3).

| 10/05/21 | Friedmann, Jared R. | 3.70 | 4,791.50 | 021 | 62980551 |

EMAILS AND CALL WITH M.SCHEIN RE: COMMENTS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.8); EMAILS WITH D.MARTIN RE: SCHOOL DISTRICT'S COMMENTS TO SAME AND TIMELINE (0.2); CALL WITH K.FLOREY, K.ATKINSON, AND M.SCHEIN RE: SAME (0.8); CALL WITH D.LESLIE RE: SAME AND UPDATE LATEST DRAFT 9019 MOTION FOR CIRCULATION TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE (0.1); REVIEW AND REVISE DRAFT 9019 MOTION AND PROPOSED ORDER (1.3); EMAILS WITH D.LESLIE RE: SAME (0.2); EMAIL TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: DRAFT 9019 MOTION AND PROPOSED ORDER (0.1); CALL WITH J.CROZIER RE: FOLLOWING UP WITH COUNSEL REPRESENTING ESTATE IN VORNADO CLAIM CONCERNING EFFORTS TO MONETIZE SAME (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/21 | Leslie, Harold David | 1.50 | 1,650.00 | 021 | 62973565 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.1); ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.4). | | | | |
| 10/05/21 | Siddiqui, Furqaan M. | 0.40 | 416.00 | 021 | 63279597 |
| | CALL ON CALDER LITIGATION. | | | | |
| 10/06/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 62982977 |
| | CONFERENCE CALL WITH E. MACEY AND P. CARROLL RE: CALDER SETTLEMENT AGREEMENT (.4); CALL WITH E. MACY RE: SAME (.1); E-MAILS RE: FOLLOW UP (.1). | | | | |
| 10/06/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 62999578 |
| | CALL WITH J.CROZIER AND H.BERGMAN RE: STATUS OF VORNADO LITIGATION AND EFFORTS TO MOVE IT TOWARD SETTLEMENT (0.4); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM AND D.MARTIN RE: DRAFT ANCILLARY DOCUMENTS TO PTAB/EDA SETTLEMENT AGREEMENT (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF 9019 MOTION AND PROPOSED ORDER (0.4); EMAILS WITH K.FLOREY RE: SAME (0.2); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH B.MURPHY RE: STATUS OF EDA/PTAB SETTLEMENT AND APPROPRIATENESS TO LIST IT IN COURT UPDATE (0.1); REVIEW D.MARTIN'S SUGGESTED EDITS TO DRAFT 9019 MOTION AND EMAILS RE: SAME (0.2). | | | | |
| 10/06/21 | Leslie, Harold David | 2.60 | 2,860.00 | 021 | 62999377 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT MATERIALS. | | | | |
| 10/07/21 | Marcus, Jacqueline | 1.20 | 1,860.00 | 021 | 63006002 |
| | CALL WITH J. FRIEDMANN RE: CALDER SETTLEMENT (.3); CONFERENCE CALL WITH J. FRIEMANN AND D. LESLIE RE: EDA SETTLEMENT (.3); CONFERENCE CALL WITH E. MACEY, B. GRIFFITH AND F. SIDDIQUI RE: CALDER SETTLEMENT (.3); REVISE CALDER SETTLEMENT AGREEMENT (.2); REVIEW PROPOSED ORDER RE: APPROVAL OF EDA SETTLEMENT (.1). | | | | |
| 10/07/21 | Friedmann, Jared R. | 3.00 | 3,885.00 | 021 | 63019666 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PROPOSED REVISIONS TO DRAFT 9019 MOTION AND PROPOSED ORDER (0.3); EMAILS WITH TEAM RE: SAME (0.1); CALL WITH J.MARCUS RE: CALDER SETTLEMENT AGREEMENT (0.1); CALL WITH J.MARCUS AND D.LESLIE RE: CONCEPT OF SEEKING APPROVAL TO REJECT EDA AGREEMENT IN 9019 ORDER APPROVING EDA/PTAB SETTLEMENT (0.2); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAIL TO K.FLOREY RE; SAME (0.1); REVIEW AND REVISE REVISED DRAFT 9019 MOTION AND PROPOSED ORDER (1.0); EMAILS AND CALL WITH D.LESLIE RE: SAME (0.2); EMAILS WITH J.MARCUS RE: SAME (0.1); EMAILS WITH M.SCHEIN RE: STATUS OF DISCUSIONS WITH SCHOOOL DISTRICT RE: ORDER APPROVING 9019 MOTION (0.2); EMAIL COUNSEL FOR SCHOOL DISTRICT RE: REVISED 9019 MOTION AND PROPOSED ORDER AND ELIMINATING NEED FOR ESCROW (0.1); REVIEW DRAFT WITHDRAWAL OF PTAB APPEAL AND EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH M3 AND J.CROZIER RE: STATUS OF ORACLE CLAIM (0.1); REVIEW TIF AGENCY REPORT AND EMAIL FROM K.ATKINSON RE: SUFFICIENY OF FUNDS TO COVER SETTLEMENT PAYMENTS (0.2); EMAILS WITH D.MARTIN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/21 | Leslie, Harold David | 3.20 | 3,520.00 | 021 | 63020715 |

CALL WITH J. FRIEDMANN AND J. MARCUS RE: EDA/PTAB SETTLEMENT (0.3); ANALYZE, DRAFT, AND CIRCULATE EDA/PTAB SETTLEMENT PAPERS (2.9).

| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63019998 |

CALL WITH K.FLOREY RE: STATUS OF 9019 MOTION.

| 10/09/21 | Marcus, Jacqueline | 0.50 | 775.00 | 021 | 63015355 |

E-MAILS RE: ORDER APPROVING EDA AGREEMENT (.1); REVIEW MOTION FOR APPROVAL OF EDA AGREEMENT (.4).

| 10/09/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63019983 |

REVIEW AND ANALYZE SCHOOL DISTRICT'S MARK-UP OF 9019 MOTION AND PROPOSED ORDER (0.3); EMAILS WITH J.MARCUS AND D.LESLIE RE: SAME AND NEXT STEPS (0.2).

| 10/10/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 021 | 63015340 |

REVIEW 9019 MOTION FOR APPROVAL OF EDA SETTLEMENT AND E-MAILS RE: SAME.

| 10/10/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 021 | 63019889 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUGGESTED EDITS TO DRAFT 9019 MOTION (0.4); EMAILS WITH J.MARCUS RE: SAME (0.2); REVIEW AND REVISE REVISED DRAFT 9019 MOTION AND PROPOSED ORDER (1.0); EMAIL SCHOOL DISTRICT'S COUNSEL RE: PROPOSED REVISIONS TO DRAFT PROPOSED ORDER AND NEXT STEPS (0.1); EMAILS WITH D.LESLIE RE: FURTHER COMMENTS TO DRAFT 9019 MOTION AND NEXT STEPS RE: COORDINATING WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT (0.2). | | | | |
| 10/10/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 63021659 |
| | REVISE EDA/PTAB SETTLEMENT PAPERS AND CORRESPOND WITH COUNSEL. | | | | |
| 10/11/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63052367 |
| | EMAILS WITH D.LESLIE RE: UPDATE SETTLEMENT AGREEMENT AND CHART SHOWING SEQUENCING OF EVENTS IN LIGHT OF REVISIONS TO PROPOSED ORDER (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); REVIEW AND REVISE DRAFT CHART SHOWING SEQUENCING OF EVENTS IN PTAB/EDA SETTLEMENT (0.4); REVIEW AND REVISE NEW PROVISIONS IN DRAFT SETTLEMENT AGREEMENT (0.2); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.2). | | | | |
| 10/11/21 | Leslie, Harold David | 2.70 | 2,970.00 | 021 | 63072814 |
| | ANALYZE AND DRAFT EDA/PTAB MOTION AND SETTLEMENT PAPERS. | | | | |
| 10/12/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 63057600 |
| | E-MAILS RE: STATUS OF CALDER SETTLEMENT AND VOICEMAILS TO E. MACEY RE: SAME (.3); REVIEW D. ARNEY MOTION RE: JUDICIAL NOTICE (.3). | | | | |
| 10/12/21 | Friedmann, Jared R. | 1.50 | 1,942.50 | 021 | 63062055 |
| | CALL WITH D.MARTIN RE: COURT HEARING IN COOKE COUNTY AND NEXT STEPS (0.2); REVIEW PROPOSED COURT ORDERS FOR COOKE COUNTY AND EMAILS WITH D.MARTIN RE: SAME (0.1); REVIEW AND ANALYZE VILLAGE'S MARK-UP OF DRAFT SETTLEMENT AGREEMENT, 9019 MOTION, AND PROPOSED ORDER (1.0); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 10/12/21 | Leslie, Harold David | 1.80 | 1,980.00 | 021 | 63072834 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63070743 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT AND E-MAIL RE: SAME. | | | | |
| 10/13/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 63072617 |
| | EMAILS WITH M.SCHEIN RE: EDA/PTAB SETTLEMENT (0.1); EMAILS WITH D.MARTIN RE: AVAILABLE EDA FUNDS BASED ON FALL 2021 TAX COLLECTIONS (0.1); REVIEW AND ANALYZE REVISED DRAFT CHART SEQUENCING SETTLEMENT REQUIREMENTS REFLECTING VILLAGES EDITS (0.2); REFLECTING FURTHER REVIEW AND ANALYZE VILLAGE'S PROPOSED REVISIONS TO DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.6); CALL WITH D.MARTIN AND D.LESLIE RE: SAME (0.6); CALL WITH M.SCHEIN RE: SAME (0.5); EMAILS WITH SCHOOL DISTRICT RE: COORDINATING ON FURTHER REVISIONS AND COMMENTS TO DRAFT SETTLEMENT AGREEMENT (0.1). | | | | |
| 10/13/21 | Leslie, Harold David | 2.10 | 2,310.00 | 021 | 63072838 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.6); CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA/PTAB PAPERS (0.5). | | | | |
| 10/13/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 021 | 63130041 |
| | REVIEW DRAFT GLOBAL SETTLEMENT TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| 10/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63079797 |
| | CALL WITH E. MACEY RE: CALDER SETTLEMENT. | | | | |
| 10/14/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 63084347 |
| | PREPARE FOR CALL WITH SCHOOL DISTRICT'S COUNSEL RE: PTAB/EDA SETTLEMENT AGREEMENT (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: EDPA/PTAB SETTLEMENT (0.8); EMAILS AND CALLS WITH M.SCHEIN RE: SAME AND COORDINATING OPEN ISSUES WITH SCHOOL DISTRICT DIRECTLY AND NEXT STEPS (0.3); CALLS WITH D.LESLIE RE: COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND REVISE SAME (0.2); REVIEW/REVISE REVISED DRAFT SETTLEMENT AGREEMENT (0.7); EMAILS WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT AND REDLINE (0.3); EMAILS WITH D.LESLIE RE: SAME WITH FINAL COMMENTS (0.1). | | | | |
| 10/14/21 | Leslie, Harold David | 4.70 | 5,170.00 | 021 | 63114309 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SCHOOL DISTRICT RE: EDA/PTAB SETTLEMENT (0.8); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.2); ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS AND DRAFT RELATED CORRESPONDENCE (3.7). | | | | |
| 10/15/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63086908 |
| | REVIEW PROPOSED CHANGES TO CALDER SETTLEMENT AGREEMENT AND E-MAIL RE: SAME. | | | | |
| 10/15/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63097202 |
| | REVIEW MATERIALS FROM H.BERGMAN RE: VORNADO CLAIM, EFFORTS TO MOVE SUMMARY JUDGMENT MOTION FORWARD, AND OUTSTANDING LEGAL FEES (0.5); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS TO MONITIZE SAME (0.3). | | | | |
| 10/18/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63104859 |
| | E-MAILS WITH W. GALLAGHER AND RE: PROPOSED AFFIDAVIT RE: DISMISSAL OF KCD FROM STATE COURT LITIGATION (.2); REVIEW E. MACY'S PROPOSED CHANGE TO CALDER SETTLEMENT AGREEMENT (.1). | | | | |
| 10/18/21 | Friedmann, Jared R. | 2.50 | 3,237.50 | 021 | 63108175 |
| | REVIEW ANALYSIS OF VORNADO CLAIM (0.1); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.4); REVIEW AND REVISE DRAFT EMAIL TO M3 RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME (0.1); CALL WITH H.BERGMAN AND J.CROZIER RE: NEXT STEPS RE: STRATEGY AND NEXT STEPS TO MONETIZE VORNADO CLAIM (0.5); CALL AND EMAILS WITH J.CROZIER RE: SAME (0.1); EMAILS WITH D.LESLIE RE: REVISE SEQUENCING CHART FOR EDA/PTAB SETTLEMENT (0.1); REVIEW AND REVISE SAME (0.2); REVIEW AND ANALYZE SCHOOL DISTRICT'S PROPOSED REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AND PROPOSED ORDER (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.1); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 10/18/21 | Leslie, Harold David | 2.60 | 2,860.00 | 021 | 63114737 |
| | ANALYZE, REVISE, AND CIRCULATE EDA/PTAB MATERIALS. | | | | |
| 10/19/21 | Marcus, Jacqueline | 1.10 | 1,705.00 | 021 | 63115199 |
| | CALL WITH E. MACEY RE: CALDER SETTLEMENT (.1); E-MAIL F. SIDDIQUI RE: SAME (.1); E-MAILS RE: CALDER SETTLEMENT (.2); REVIEW CHANGES TO 9019 MOTION RE: CALDER SETTLEMENT (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63117299 |

FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH D.LESLIE AND D.MARTIN RE: COMMENTS TO SAME (0.5); EMAILS WITH D.MARTIN RE: DISCUSSION WITH K.ATKINSON RE: SAME (0.1); REVIEW AND REVISE REVISED DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.7); CALL WITH D.LESLIE RE: COMMENTS TO SAME AND NEXT STEPS (0.2); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH J.CROZIER RE: SETTLEMENT VALUE OF VORNADO CLAIM (0.2); CALL WITH B.GALLAGHER, B.MURPHY, AND J.CROZIER RE: NEXT STEPS AND STRATEGY IN CONNECTOIN WITH VORNADO CLAIM (0.5); EMAILS WITH J.CROZIER AND J.MARCUS RE: SAME AND BERGMAN'S OUTSTANDING LEGAL FEES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/21 | Leslie, Harold David | 3.10 | 3,410.00 | 021 | 63114865 |

CALL WITH J. FRIEDMANN AND D. MARTIN RE: EDA/PTAB SETTLEMENT (0.4); ANALYZE AND REVISE EDA/PTAB MATERIALS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/20/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63121069 |

E-MAIL RE: CALDER SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63129118 |

EMAILS WITH M.SCHEIN RE: REVISIONS TO EDA/PTAB SETTLEMENT AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Friedmann, Jared R. | 0.70 | 906.50 | 021 | 63153346 |

EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: STATUS OF EDA/PTAB SETTLEMENT (0.1); BRIEFLY REVIEW VILLAGE'S PROPOSED EDITS TO EDA/PTAB SETTLEMENT AGREEMENT (0.4); REVIEW VORDANDO SETTLEMENT MEMO FROM H.BERGMAN AND EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Leslie, Harold David | 2.30 | 2,530.00 | 021 | 63161813 |

ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE (1.1); ANALYZE SANTA ROSA APPEAL ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 63160075 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW ORDER RE: GOODWIN TECHIE (.1); CALL WITH E. MACEY RE: CALDER (.1); PREPARE FOR (.3) AND PARTICIPATE ON (.3) CONFERENCE CALL WITH P. CARROLL AND E. MACEY RE: CALDER LITIGATION; FOLLOW UP CALL WITH E. MACEY RE: SAME (.1); FOLLOW UP E-MAILS WITH B. GRIFFITHS RE: SAME (.1).

| 10/26/21 | Friedmann, Jared R. | 2.20 | 2,849.00 | 021 | 63163894 |

EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: COORDINATING COMMENTS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.1); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: FOIA REQUEST SERVED BY VILLAGE ON TAXING DISTRICT AND EMAIL WITH D.MARTIN RE: SAME (0.1); FURTHER REVIEW/ANALYZE VILLAGE'S REVISIONS TO DRAFT SETTLEMENT AGREEMENT, 9019 MOTION AND PROPOSED ORDER (0.8); CALL WITH D.MARTIN AND D.LESLIE RE: SAME AND DISCUSIONS WITH VILLAGE'S COUNSEL (0.5); EMAILS TO COUNSEL FOR SCHOOL DISTRICT RE: PROPOSED EDITS TO DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH M.SCHEIN RE: SAME AND COOPERATING WITH SCHOOL DISTRICT (0.3); ADDITIONAL EMAIL WITH SCHOOL DISTRICT RE: FURTHER PROPOSED REVISE TO DRAFT SETTLEMENT AGREEMENT (0.1); REVIEW EMAIL FROM COUNSEL FOR HANOVER RE: SETTLEMENT PROPOSAL AND RESPONSE TO SAME BY J.MARCUS (0.1).

| 10/26/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 63161739 |

ANALYZE EDA/PTAB SETTLEMENT PAPERS (0.8); CALL WITH J. FRIEDMANN RE: EDA/PTAB PAPERS (0.4).

| 10/27/21 | Friedmann, Jared R. | 1.70 | 2,201.50 | 021 | 63178974 |

CALL WITH J.CROZIER RE: ANALYSIS OF VORNADO LITIGATION AND OPPORTUNITY FOR MONETIZING SAME (0.3); REVIEW ANALYSIS OF STATUS AND SCOPE OF SUMMARY JUDGMENT MOTION FILED AGAINST VORNADO (0.2); EMAILS WITH SCHOOL DISTRICT RE: FINALIZING EDITS TO EDA/PTAB (0.3); REVISE SETTLEMENT AGREEMENT (0.2); EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: FINAL EDITS TO SETTLEMENT AGREEMENT (0.1); EMAILS WITH M.SCHEIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: REJECTION OF SETTLEMENT AGREEMENT BY TAXING DISTRICT (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.3); EMAILS WITH M.SCHEIN AND D.MARTIN RE: SAME AND NEXT STEPS (0.1).

| 10/27/21 | Leslie, Harold David | 0.40 | 440.00 | 021 | 63173862 |

ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE.

| 10/28/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 63183175 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL FOR VILLAGE RE: FINAL PROPOSED REVISIONS TO EDA/PTAB SETTLEMENT AGREEMENT (0.1); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW SAME (0.4); CALL WITH D.LESLIE RE: FINAL EDITS TO SAME (0.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBJECTION TO SETTLEMENT BY TAXING DISTRICT AND NEXT STEPS AND STRATEGY (0.5). | | | | |
| 10/28/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 63194734 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB ISSUES (0.1); ANALYZE AND REVISE EDA/PTAB PAPERS (0.4). | | | | |
| 10/29/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63198922 |
| | REVIEW AND REVISE DRAFT CIRCUIT COURT DISMISSAL ORDER FROM SCHOOL DISTRICT IN CONNECTION WITH EDA/PTAB SETTLEMENT (0.2); CALL WITH D.LESLIE RE: SAME AND NEXT STEPS (0.1); EMAILS WITH VILLAGE AND SCHOOL DISTRICT RE: FOIA REQUESTS AND NEGOTIATING WITH OBJECTING PARK DISTRICT (0.2). | | | | |
| 10/29/21 | Leslie, Harold David | 1.30 | 1,430.00 | 021 | 63194854 |
| | CALL WITH J. FRIEDMANN RE: EDA/PTAB ISSUES (0.1); ANALYZE AND REVISE EDA/PTAB PAPERS (1.2). | | | | |
| 10/30/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63198499 |
| | REVIEW AND ANALYZE COOK COUNTY TREASURER/CLERK COMMENTS TO EDA/PTAB SETTLEMENT. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **79.90** | **$98,301.50** | | |
| 10/01/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63005942 |
| | COORDINATE DINUBA CLOSING (.4); PREPARE FOR CHEBOYGAN, EL CENTRO AND MANAKIN WAYNESBORO CLOSINGS (1.5); REVIEW/REVISE PSA FOR MOON TOWNSHIP AND EMAIL RE: SAME(.5); COMPILE NEW ESCROW DOCUMENTS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 10/04/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 62965692 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN. | | | | |
| 10/04/21 | Namerow, Derek | 3.00 | 3,120.00 | 023 | 63016207 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CLOSING FOR DINUBA (.3); REVIEW TITLE DOCUMENTS FOR MULTIPLE UPCOMING SALES (.6); FOLLOW-UP ON CHEBOYGAN SALE NOTICE AND MULTIPLE EMAILS RE: SAME (.3); REVIEW PSA FOR CHEBOYGAN (.2); REVIEW AND REVISE MAYAGUEZ RESPONSE LETTER (1.0); REVIEW TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/04/21 | DiDonato, Philip | 0.60 | 591.00 | 023 | 63026342 |
| | FINALIZE AND FILE REVISED SALE NOTICE RE CHEBOYGAN, MI. | | | | |
| 10/05/21 | Namerow, Derek | 3.30 | 3,432.00 | 023 | 63016010 |
| | COMPILE/DRAFT DOCUMENTS AND PREPARE FOR EL CENTRO, CHEBOYGAN AND MANAKIN WAYNESBORO CLOSINGS (1.7); WORK ON MAYAGUEZ RESPONSE LETTER (.4); REVIEW MULTIPLE TITLE DOCUMENTS (.5); SEARCH UPDATED TAX AMOUNTS FOR PRORATIONS (.5); UPDATE STATUS TRACKER (.2). | | | | |
| 10/06/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63015858 |
| | COMPILE SIGNATURE PACKETS AND COMPILE ESCROW ITEMS FOR MULTIPLE SALES (1.6); REVISE MAYAGUEZ RESPONSE LETTER (.3); EMAIL LOCAL COUNSEL RE: SAME (.2); SEARCH AND COMPUTE/UPDATE TAX PRORATIONS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 10/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63005968 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN SALE (.1); FOLLOW UP E-MAILS RE: SAME (.1). | | | | |
| 10/07/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63016245 |
| | COMMENTS ON ST. JOSEPH PSA FOR FOLLOW-UP (.3); DRAFT ESCROW INSTRUCTION LETTERS (.8); REVIEW MOON TOWNSHIP PIPELINE DOCUMENTS/VOICE MAIL (.3); FOLLOW UP WITH BUYER'S COUNSEL FOR SAME (.1); REVIEW TITLE FOR EL CENTRO AND DRAFT ADDITIONAL CLOSING DOCUMENTS (.9); CONFIRM CLOSING REQUIREMENTS FOR MANAKIN WAYNESBORO AND EL CENTRO (.4); REVIEW BISHOP AMENDMENT AND EMAIL RE: SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 10/08/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63016607 |
| | E-MAILS RE: CHEBOYGAN PROPERTY. | | | | |
| 10/08/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63019842 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE RESPONSE FROM HANOVER LANDLORD RE: SETTLEMENT DISCUSSIONS AND MERITS OF CLAIMS. | | | | |
| 10/08/21 | Namerow, Derek | 2.20 | 2,288.00 | 023 | 63015901 |
| | COMPILE SIGNATURE PACKET, DRAFT ESCROW INSTRUCTIONS AND REVIEW TAXES (.9); SEARCH PAST AUCTION DOCUMENTS AND EMAILS (.8); PREPARE FOR CHEBOYGAN CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 10/08/21 | DiDonato, Philip | 0.30 | 295.50 | 023 | 63026264 |
| | CORRESPONDENCE RE CHEBOYGAN SALE. | | | | |
| 10/08/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 023 | 63129855 |
| | CONDUCT RESEARCH RE: APPEAL IN SANTA ROSA ADVERSARY PROCEEDING APPEAL AND RESPOND TO J. MARCUS (.4); REVIEW AND CIRCULATE RIVERSIDE LEASE FILINGS TO J. MARCUS (.2). | | | | |
| 10/08/21 | Aquila, Elaina | 2.60 | 2,327.00 | 023 | 63026029 |
| | ANALYZE LANDLORDS' SETTLEMENT REJECTION ARGUMENTS. | | | | |
| 10/11/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63039990 |
| | CALL WITH W. GALLAGHER AND P. DIDONATO RE: CHEBOYGAN PROPERTY (.1); CALL WITH E. AQUILA RE: HANOVER/IMESON (.1). | | | | |
| 10/11/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63107649 |
| | PREPARE FOR UPCOMING CLOSINGS (.7); REVIEW AND REVISE TITLE OBJECTION RESPONSE LETTER (.7); COMPILE SIGNATURE PACKETS (.2); COMPILE DOCUMENTS FOR EL CENTRO SALE NOTICE (.2); REVIEW TITLE FOR SAME FOR LIEN INFORMATION (.5); COMPILE MOON TOWNSHIP DOCUMENTS (.4); UPDATE STATUS TRACKER (.2). | | | | |
| 10/11/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63126823 |
| | CORRESPONDENCE RE CHEBOYGAN SALE. | | | | |
| 10/12/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63057632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW E-MAILS RE: HANOVER/IMESON. | | | | |
| 10/12/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63062019 |
| | REVIEW AND ANALYZE HANOVER ARGUMENTS AND SETTLEMENT POSITION AND POTENTIAL NEXT STEPS. | | | | |
| 10/12/21 | Namerow, Derek | 1.10 | 1,144.00 | 023 | 63107770 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63070853 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER AND E. AQUILA RE: HANOVER/IMESON. | | | | |
| 10/13/21 | Friedmann, Jared R. | 0.40 | 518.00 | 023 | 63072613 |
| | CALL WITH J.MARCUS, J.CROZIER AND E.AQUILA RE: HANOVER SETTLEMENT DISCUSSIONS AND STRATEGY AND NEXT STEPS RE: ORACLE DISPUTE, INCLUDING PRODUCING REQUESTED DOCUMENTS AND COMMUNICATIONS TO TRANSFORM (0.3); REVIEW EMAIL TO CLEART RE: PRODUCING REQUESTED DOCUMENTS (0.1). | | | | |
| 10/13/21 | Namerow, Derek | 1.50 | 1,560.00 | 023 | 63107847 |
| | PREPARE FOR UPCOMING CLOSINGS (1.4); UPDATE STATUS TRACKER (.1). | | | | |
| 10/13/21 | Leslie, Harold David | 0.80 | 880.00 | 023 | 63281454 |
| | ANALYZE SANTA ROSA APPEAL MATERIALS AND UPDATE DEADLINES. | | | | |
| 10/14/21 | DiDonato, Philip | 0.90 | 886.50 | 023 | 63087970 |
| | DRAFT NOTICE FOR EL CENTRO PROPERTY SALE (0.4); CORRESPONDENCE RE CHEBOYGAN OBJECTION AND AUCTION (0.5). | | | | |
| 10/15/21 | DiDonato, Philip | 0.50 | 492.50 | 023 | 63087904 |
| | CORRESPONDENCE WITH COUNSEL TO A. SCHWARTZ RE CHEBOYGAN MI PROPERTY SALE. | | | | |
| 10/18/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63104746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS RE: CHEBOYGAN SALE. | | | | |
| 10/19/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 63115197 |

E-MAIL P. SIROKA RE: ANCHORAGE INDEMNITY ASSIGNMENT (.1); CALL WITH P. DIDONATO RE: CHEBOYGAN (.1); E-MAIL M. KORYCKI RE: KORBER DEED OF TRUST (.1); CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); CALL WITH D. NAMEROW RE: SAME (.1); CALL WITH W. GALLAGHER AND E-MAIL D. SCHLATER RE: SAME (.2); ADDITIONAL E-MAILS RE: SAME (.1).

| 10/19/21 | Namerow, Derek | 3.70 | 3,848.00 | 023 | 63114450 |
|------|----------------------|-------|--------|------|-------|

DRAFT NEW PSA FOR CHEBOYGAN (1.3); REVIEW PAST PROCESS FOR TROTWOOD OBJECTION AND AUCTION PROCESS (.5); FOLLOW-UP ON MOON TOWNSHIP DEPOSIT (.2); COMPILE SALE NOTICE DOCUMENTS FOR WAYNESBORO AND CHICAGO (.2); BEGIN CLOSING PREPARATION FOR SAME (1.1); FINALIZE AND CIRCULATE RESPONSE LETTER FOR MAYAGUEZ (.3); UPDATE STATUS TRACKER (.1).

| 10/20/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 63121068 |
|------|----------------------|-------|--------|------|-------|

CALL WITH R. LEHANE RE: HANOVER/IMESON (.1); E-MAILS RE: CHEBOYGAN PSA (.1); E-MAILS WITH W. GALLAGHER AND J. CROZIER RE: HANOVER/IMESON (.2).

| 10/20/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63126777 |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH TEAM AND M3 RE: HANOVER SETTLEMENT STRATEGY.

| 10/20/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63131930 |
|------|----------------------|-------|--------|------|-------|

FINALIZE PSA FOR CHEBOYGAN (.5); PREPARE FOR UPCOMING SALES FOR CHICAGO AND WAYNESBORO (.6); REVIEW TITLE FOR SAME (.8); COMPILE CLOSING DOCUMENTS (.5); UPDATE STATUS TRACKER (.1).

| 10/21/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63130084 |
|------|----------------------|-------|--------|------|-------|

CALL WITH W. GALLAGHER AND P. DIDONATO RE: CHEBOYGAN.

| 10/21/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63132097 |
|------|----------------------|-------|--------|------|-------|

PREPARE CLOSING DOCUMENTS FOR EL CENTRO (.7); EMAILS RE: CHICAGO CLOSING (.2); SEARCH TAXES FOR CHICAGO AND WAYNESBORO (.6); REVIEW MOON TOWNSHIP PSA AND EMAILS RE: SAME (.3); REVIEW PSA FOR EL CENTRO AND REVIEW TITLE AND TAXES FOR SAME (.8); MULTIPLE EMAILS RE: AUCTION AND OBJECTION FOR CHEBOYGAN (.4); UPDATE STATUS TRACKER (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63136590 |

CALL WITH D. SCHLACTER RE: CHEBOYGAN PROPERTY AND E-MAILS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Friedmann, Jared R. | 0.50 | 647.50 | 023 | 63136885 |

REVIEW DRAFT EMAILS TO COUNSEL FOR HANOVER LANDLORD RE: SETTLEMENT PROPOSAL (0.1);
EMAILS WITH TEAM RE: SAME (0.2); REVIEW REVISED DRAFT EMAIL AND PROVIDE SUGGESTED EDITS
TO SAME (0.1); EMAILS WITH J.CROZIER RE: NEXT STEPS RE: VORNADO LITIGATION AND BERGMAN'S
OUTSTANING ATTORNEY'S FEES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63144450 |

SEARCH FOR SURVEY FOR EL CENTRO, CA PROPERTY (.6); PREPARE CLOSING DOCUMENTS AND
SIGNATURE PACKETS FOR EL CENTRO, CHEBOYGAN, CHICAGO AND WAYNESBORO CLOSING (1.6);
REVIEW TITLE AND CONFIRM TAXES FOR SAME (.6); UPDATE STATUS TRACKER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Leslie, Harold David | 2.50 | 2,750.00 | 023 | 63173830 |

RESEARCH AND ANALYZE SANTA ROSA FILINGS AND CASE MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/21 | Crozier, Jennifer Melien Brooks | 2.40 | 2,640.00 | 023 | 63146667 |

REVIEW DOCUMENTS FROM D. MENENDEZ (TRANSFORM) SUBSTANTIATING SEARS'S CLAIMS AGAINST
VORNADO AND CORRESPONDING DAMAGES (.7); PREPARE RELATED CORRESPONDENCE (.2);
TELECONFERENCE WITH H. BERGMAN CONCERNING VORNADO DAMAGES (.5); PREPARE DRAFT
SETTLEMENT EMAIL TO OPPOSING COUNSEL IN HANOVER/IMESON PARK ADVERSARY PROCEEDING
CONCERNING POTENTIAL SETTLEMENT TERMS (.8); REVIEW, REVISE, AND INCORPORATE COMMENTS ON
AND SUGGESTED CHANGES INTO SETTLEMENT EMAIL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63152260 |

CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); CALL WITH D. NAMEROW AND E-MAILS RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/21 | Namerow, Derek | 3.40 | 3,536.00 | 023 | 63160287 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SALES NOTICES AND CROSSCHECK AGAINST PSA'S (.3); EMAILS RE: SAME (.2); PREPARE CLOSING DOCUMENTS (.5); REVIEW TITLE AND CORRESPONDING ROFR DOCUMENTS FOR CLOSING (.5); EMAILS RE: CHEBOYGAN PSA AND AUCTION (.3); CONFIRM CLEARANCE ITEMS FOR EL CENTRO (.4); PREPARE FOR CALL ON CHICAGO (.2); CONFERENCE CALL WITH BUYER'S ATTORNEY FOR SAME (.2); REVIEW RELATED DOCUMENTATION FOR FOLLOW-UP (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 10/25/21 | Xuan, Yinan | 5.00 | 3,150.00 | 023 | 63151537 |
| | DRAFT TWO SALE NOTICES AND CONDUCT RESEARCH. | | | | |
| 10/26/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63160170 |
| | CALL WITH W. GALLAGHER RE: CHEBOYGAN (.1); E-MAILS RE: SAME (.1); REVIEW DE MINIMIS SALE NOTICES (.3); REVIEW E-MAIL RE: AUCTION RULES (.2). | | | | |
| 10/26/21 | Namerow, Derek | 2.40 | 2,496.00 | 023 | 63160922 |
| | PREPARE FOR UPCOMING CLOSINGS AND COMPILE ADDITIONAL SIGNATURE PACKETS FOR SAME (.6); CONFIRM NO CHANGES TO REVISED CHEBOYGAN PSA AND MULTIPLE EMAILS RE: SAME (.5); COMPILE FULLY EXECUTED ESCROW DOCUMENTS (.2); REVIEW TITLE FOR MANAKIN WAYNESBORO SALE (.5); REVIEW AUCTION EMAIL (.1); REVIEW STATUS OF CHEBOYGAN CLOSING DOCUMENTS (.3); UPDATE STATUS TRACKER (.2). | | | | |
| 10/26/21 | DiDonato, Philip | 1.30 | 1,280.50 | 023 | 63157718 |
| | FINALIZE AND FILE SALE NOTICE RE WAYNESBORO PROPERTY (0.4); DRAFT AUCTION RULES FOR CHEBYOGAN SALE (0.9). | | | | |
| 10/26/21 | Leslie, Harold David | 1.80 | 1,980.00 | 023 | 63313447 |
| | ANALYZE AND DRAFT SUMMARY OF SANTA ROSA APPEAL. | | | | |
| 10/26/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 023 | 63173468 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANOVER/IMESON PARK LANDLORDS' RESPONSE TO SETTLEMENT PROPOSAL (.3); REVIEW AND REVISE DRAFT EMAIL TO COUNSEL FOR CREDITORS' COMMITTEE CONCERNING RESPONSE TO SETTLEMENT PROPOSAL (.3). | | | | |
| 10/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 023 | 63167672 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP RE: CHEBOYGAN AUCTION (.2); REVIEW E-MAIL RE: PROPOSED IMESON SETTLEMENT (.1). | | | | |
| 10/27/21 | Namerow, Derek | 2.70 | 2,808.00 | 023 | 63196218 |
| | ANALYSIS RE: AMENDING PSA FOR NEW PURCHASE PRICE (.4); PREPARE FOR CLOSINGS AND COMPILE CLOSING DOCUMENTS (.8); SEARCH UPDATED TAX INFORMATION (.6); REVIEW STATUS OF ASHEBORO AND ST. JOSEPH TRANSACTIONS AND EMAILS RE: SAME (.3); REVIEW CONFIDENTIALITY PROVISION FOR CHEBOYGAN AND EMAILS RE: SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 10/27/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63187522 |
| | CORRESPONDENCE RE CHEBOYGAN AUCTION. | | | | |
| 10/27/21 | Leslie, Harold David | 0.30 | 330.00 | 023 | 63313450 |
| | ANALYZE SANTA ROSA APPEAL ISSUES. | | | | |
| 10/28/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63179142 |
| | PREPARE FOR (.2) AND PARTICIPATE IN CHEBOYGAN AUCTION (.4); CALLS WITH P. DIDONATO AND W. GALLAGHER RE: SAME (.1). | | | | |
| 10/28/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63196959 |
| | DRAFT AND REVISE DOCUMENTS FOR UPCOMING CLOSINGS (.5); REVIEW STATUS OF CHICAGO SALE (.2); REVIEW PSA AND TITLE FOR SAME (.6); COORDINATE AUCTION FOR CHEBOYGAN (1.2); DRAFT AMENDMENT TO PSA FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 10/28/21 | DiDonato, Philip | 0.50 | 492.50 | 023 | 63179626 |
| | CONDUCT ASSET SALE FOR CHEBOYGAN PROPERTY. | | | | |
| 10/28/21 | Leslie, Harold David | 2.70 | 2,970.00 | 023 | 63313456 |
| | ANALYZE SANTA ROSA APPEAL ISSUES AND COORDINATE FILINGS. | | | | |
| 10/29/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63196987 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: CHEBOYGAN AND MAYAGUEZ (.3); SEARCH MAYGUEZ DOCUMENTS FOR EXHIBIT A (.2); CHECK OPEN ITEMS FOR CHEBOYGAN CLEARANCE AND REVISE DOCUMENTS ACCORDINGLY (.6); COMPILE ESCROW INSTRUCTION LETTERS FOR CHEBOYGAN AND EL CENTRO (1.1); FINALIZE AND CIRCULATE CHEBOYGAN AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 10/29/21 | DiDonato, Philip | 0.80 | 788.00 | 023 | 63187557 |
| | DRAFT PROPOSED ORDER RE CHEBOYGAN AUCTION. | | | | |
| 10/31/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63192356 |
| | REVIEW PROPOSED ORDER RE: CHEBOYGAN. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **81.20** | **$85,331.50** | | |
| 10/04/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62967746 |
| | DRAFT LETTER RE LODI NOTICE OF VIOLATION (.7); CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE SAME (.2). | | | | |
| 10/05/21 | Goslin, Thomas D. | 0.90 | 1,057.50 | 025 | 62975689 |
| | CALL WITH NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE LODI SITE (.4); REVISE LETTER RE SAME (.2); CORRESPONDENCE RE SAME (.3). | | | | |
| 10/07/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63008617 |
| | CORRESPONDENCE RE LODI SITE. | | | | |
| 10/12/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63061106 |
| | CORRESPONDENCE RE MCMURRAY, PA, SITE. | | | | |
| 10/13/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63072998 |
| | CORRESPONDENCE RE MCMURRAY SITE ENVIRONMENTAL ESCROW RELEASE. | | | | |
| 10/14/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63080211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE RE MCMURRAY SITE ESCROW RELEASE. | | | | |
| 10/18/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63109692 |
| | CORRESPONDENCE RE MCMURRAY ENVIRONMENTAL ESCROW DISBURSEMENT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.00** | **$3,525.00** | | |
| 10/06/21 | Litz, Dominic | 0.80 | 788.00 | 026 | 63017244 |
| | ANALYSIS RE STEPTOE INVOICE. | | | | |
| 10/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 026 | 63070823 |
| | E-MAIL RE: STEPTOE & JOHNSON. | | | | |
| 10/13/21 | Litz, Dominic | 0.80 | 788.00 | 026 | 63093913 |
| | ANALYZE MERITS OF OCP INVOICES AND PREPARE ADVICE FOR CLIENT. | | | | |
| 10/17/21 | Peene, Travis J. | 0.90 | 247.50 | 026 | 63095772 |
| | ASSIST WITH PREPARATION OF TRACKER RE: OCP. | | | | |
| 10/26/21 | Litz, Dominic | 0.10 | 98.50 | 026 | 63170166 |
| | PREPARE OCP QUARTERLY REPORT. | | | | |
| 10/28/21 | Litz, Dominic | 0.30 | 295.50 | 026 | 63178559 |
| | PREPARE NOTICE OF OCP QUARTERLY REPORT. | | | | |
| 10/28/21 | Stauble, Christopher A. | 0.90 | 414.00 | 026 | 63220267 |
| | DRAFT TWO (2) MOTIONS FOR PRO HAC VICE ADMISSION RE AKERMAN LLP (D. OTERO & R. ELLIOT). | | | | |
| 10/29/21 | Litz, Dominic | 0.20 | 197.00 | 026 | 63188104 |
| | PREPARE OCP REPORT FOR FILING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/21 | Stauble, Christopher A. | 2.40 | 1,104.00 | 026 | 63220314 |
| | REVISE AND FILE TWO (2) MOTIONS FOR PRO HAC VICE ADMISSION RE AKERMAN LLP (D. OTERO & R. ELLIOT). | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **6.50** | **$4,087.50** | | |
| **Ordinary Course Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/21 | Litz, Dominic | 0.80 | 788.00 | 027 | 63170217 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 10/28/21 | Peene, Travis J. | 0.50 | 137.50 | 027 | 63193024 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SIXTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021 [ECF NO. 10000]. | | | | |

| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **1.30** | **$925.50** | | |
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63019315 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/27/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63192182 |
| | PREPARE AUGUST (1.0) AND SEPTEMBER (1.5) STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/28/21 | Fail, Garrett | 0.50 | 797.50 | 028 | 63192046 |
| | PREPARE SEPTEMBER STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/28/21 | Peene, Travis J. | 1.80 | 495.00 | 028 | 63192832 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SIXTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021 [ECF NO. 9999]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/21 | Peene, Travis J. | 1.60 | 440.00 | 028 | 63192880 |

ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-FIFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021 [ECF NO. 9998].

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **8.90** | **$9,707.50** | | |
| 10/01/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 62951453 |

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); FINALIZE AND FILE CNO FOR 34TH OMNIBUS CLAIM EXHIBIT (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/04/21 | DiDonato, Philip | 1.10 | 1,083.50 | 030 | 63026352 |

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/05/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63026332 |

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CALL WITH M3 RE SAME (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/06/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63026325 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM CLAIMANTS INQUIRING RE 35TH OMNIBUS OBJECTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/07/21 | DiDonato, Philip | 2.20 | 2,167.00 | 030 | 63026303 |

CORRESPONDENCE WITH CLAIMANTS RE 35TH OMNI OBJECTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/08/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63026262 |

CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CALL WITH P. MORRIS RE SECURED CLAIMS RECONCILIATION (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/12/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63126800 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); DRAFT AND REVISE 507B SECURED OMNIBUS OBJECTION TO SECURED CLAIMS (1.6). | | | | |
| 10/13/21 | DiDonato, Philip | 2.90 | 2,856.50 | 030 | 63087906 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.8); REVIEW AND COMMENT ON PROPOSED EXHIBIT RE 507B CLAIMS AND REVIEW SALE DOCUMENTS RE SAME (2.1). | | | | |
| 10/14/21 | DiDonato, Philip | 3.10 | 3,053.50 | 030 | 63087976 |
| | CORRESPONDENCE RE INSURANCE CLAIMANTS HOLDING FUNDS IN ESCROW RE RESOLUTION OF SECURED CLAIMS (0.5); DRAFT STIPULATION RE SAME (1.0); CORRESPONDENCE RE CONSIGNMENT VENDOR CLAIMS (0.4); CALL WITH M3 TO DISCUSS 507B CLAIM OBJECTION (0.6); REVIEW AND SUMMARIZE RELEVANT TERMS OF SALE DOCUMENTS RE 507B OBJECTION (0.6). | | | | |
| 10/14/21 | Xuan, Yinan | 3.00 | 1,890.00 | 030 | 63095180 |
| | DRAFT CASH RELEASE STIPULATION. | | | | |
| 10/14/21 | Pal, Himansu | 0.90 | 234.00 | 030 | 63125697 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF NO OBJECTION RE: THIRTY-FIFTH OMNIBUS OBJECTION. | | | | |
| 10/15/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63087881 |
| | REVIEW AND COMMENT ON EXHIBIT FOR 36TH OMNI OBJECTION (507B CLAIMS) (0.7); CORRESPONDENCE WITH VARIOUS SECURD CREDITORS RE CLAIM RECONCILIATION (0.5); REVIEW AND FILE CNO FOR 35TH OMNI OBJECTION (0.3). | | | | |
| 10/18/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63099536 |
| | CALL WITH M3 AND P. DIDONATO RE SECURED CLAIMS FOR OBJECTIONS. | | | | |
| 10/18/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63126916 |
| | CALL WITH M3 TO DISCUSS SECURED CLAIM OBJECTION (0.4); CALL WITH G. FAIL AND M3 TO DISCUSS SECURED CLAIM EXHIBIT (0.5); DRAFT OBJECTION RE 507B SECOND LIEN SECURED CLAIMS (1.1). | | | | |
| 10/19/21 | DiDonato, Philip | 0.90 | 886.50 | 030 | 63126902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.3); REVIEW REVISED EXHIBIT RE 39TH OMNI OBJECTION (0.6). | | | | |
| 10/20/21 | DiDonato, Philip | 1.90 | 1,871.50 | 030 | 63164599 |
| | REVIEW AND COMMENT ON EXHIBIT RE 40TH OMNIBUS CLAIM OBJECTION (0.6); SUMMARIZE RELEVANT TERMS OF APA AND SALE ORDER RE SAME (1.3). | | | | |
| 10/21/21 | DiDonato, Philip | 1.70 | 1,674.50 | 030 | 63157754 |
| | REVIEW AND SUMMARIZE TERMS OF 39TH OMNI OBJECTION TO SECURED CLAIMS (507B) (1.1); CORRESPONDENCE WITH SECURED CLAIMANTS RE CLAIM RECONCILIATION (0.6). | | | | |
| 10/22/21 | DiDonato, Philip | 1.80 | 1,773.00 | 030 | 63158549 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.7); DRAFT AND REVISE OMNIBUS OBJECTION TO SECURED CLAIMS AND RELATED EXHIBITS (1.1). | | | | |
| 10/23/21 | Fail, Garrett | 0.10 | 159.50 | 030 | 63140514 |
| | EMAILS WITH P. DIDONATO AND REVIEW 40TH OMNIBUS OBJECTION TO CLAIMS. | | | | |
| 10/25/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63192293 |
| | REVIEW OBJECTION TO SECURED CLAIMS (.2); ANALYSIS RE REMAINING CLAIMS (.3). | | | | |
| 10/25/21 | DiDonato, Philip | 3.20 | 3,152.00 | 030 | 63164568 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); DRAFT AND FINALIZE FOR FILING 40TH OMNIBUS CLAIM OBJECTION 507B CLAIMS (1.8); CALL WITH G. FAIL AND M3 TEAM TO DISCUSS SHAGHAL CLAIMS (0.5). | | | | |
| 10/26/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63157864 |
| | CALL WITH P. MORRIS RE SECURED CLAIM WORKSTREAMS AND SHAGHAL CLAIM (0.5); CORRESPONDENCE RE 40TH OMNI OBJECTION (0.6); REVIEW AND SUMMARIZE RELEVANT TERMS OF SHAGHAL SBT AGREEMENT RE CLAIM RECONCILIATION (0.9). | | | | |
| 10/27/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63187570 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.6); CORRESPONDENCE FROM CLAIMANTS RE 40TH OMNIBUS OBJECTION (0.5); CALL WITH P. MORRIS TO DISCUSS SECURED CLAIMS WORKSTREAMS (0.5). | | | | |
| 10/28/21 | Fail, Garrett | 0.60 | 957.00 | 030 | 63192007 |
| | CALL WITH USA RE RELATOR QUI TAM CASE. | | | | |
| 10/28/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63179639 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); CORRESPONDENCE RE FILED 40TH OMNI OBJECTION (0.5). | | | | |
| 10/29/21 | DiDonato, Philip | 0.90 | 886.50 | 030 | 63187510 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CORRESPONDENCE RE 40TH OMNI CLAIM OBJECTION (0.4). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **41.20** | **$39,901.50** | | |
| 09/09/21 | Hoenig, Mark | 1.90 | 3,135.00 | 031 | 62789161 |
| | ATTEND TO TRANSFER RESTRICTION MATTERS. | | | | |
| 10/01/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 62945571 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/05/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 62978516 |
| | CALL WITH E. REMIJAN AND M. HOENIG RE: POSSIBLE STOCK SALES. | | | | |
| 10/05/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 62973464 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/06/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 62986386 |
| | STOCK TRANSFER RESTRICTION AND SECTION 382. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/21 | Behl-Remijan, Eric D. | 1.40 | 1,610.00 | 031 | 62981044 |
| | ANALYZE ISSUES RELATED TO NOL TRADING ORDER. | | | | |
| 10/08/21 | Goldring, Stuart J. | 3.10 | 5,564.50 | 031 | 63019545 |
| | RESEARCH STOCK HOLDINGS (.4); CALL WITH DELOITTE TAX, M. HOENIG AND E. REMIJAN RE: STOCK TRANSFERS (1.1); RESEARCH SAME (1.6). | | | | |
| 10/08/21 | Behl-Remijan, Eric D. | 1.70 | 1,955.00 | 031 | 63009700 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/10/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 031 | 63019642 |
| | CONDUCT RESEARCH RE SECTION 382 ANALYSIS (1.0); CONSIDER DELOITTE EMAIL RE: 2020 TAX RETURN SECTION 382 INFORMATION, AND EMAILS WITH E. REMIJAN AND OTHERS RE: SAME (.4). | | | | |
| 10/10/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 63016656 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/11/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 031 | 63129836 |
| | REVIEW AKERMAN'S DRAFT TAX OBJECTION AND PROVIDE COMMENTS. | | | | |
| 10/11/21 | Litz, Dominic | 0.50 | 492.50 | 031 | 63053737 |
| | REVIEW AND REVISE TAX OBJECTION. | | | | |
| 10/14/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63084067 |
| | REVIEW EMAIL EXCHANGE RE: ILLINOIS OFFICER ASSESSMENTS. | | | | |
| 10/14/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63076854 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 10/18/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63133532 |
| | EMAILS WITH S. SINGH, J. MARCUS AND OTHERS RE: LIQUIDATION AND TAX BENEFITS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63103675 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/20/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63133575 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN AND DELOITTE TAX RE: SECTION 382 ANALYSIS. | | | | |
| 10/20/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63124953 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/22/21 | Hoenig, Mark | 0.50 | 825.00 | 031 | 63143056 |
| | TAX RETURN MATTERS. | | | | |
| 10/22/21 | Goldring, Stuart J. | 1.70 | 3,051.50 | 031 | 63147132 |
| | REVIEW DELOITTE STOCK OWNERSHIP INFORMATION RE: SECTION 382 ANALYSIS (1.3); EMAIL EXCHANGE WITH DELOITTE RE: SAME (.2); EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS RE: ANNUAL TAX RETURN (.2). | | | | |
| 10/22/21 | Fail, Garrett | 0.70 | 1,116.50 | 031 | 63134856 |
| | EMAILS WITH M. KORYCKI AND ATTORNEY FOR PA RE TAX CLAIMS (.4); CALL WITH PA AG RE SAME (.3). | | | | |
| 10/22/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 63134995 |
| | ANALYZE NOL ISSUES (.5); ANALYZE TAX REFUND ISSUES (.3). | | | | |
| 10/23/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63140472 |
| | REVIEW OBJECTION TO NORTH CAROLINA TAX CLAIMS. | | | | |
| 10/25/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 63151653 |
| | STOCK TRANSFER WAIVER. | | | | |
| 10/25/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 031 | 63154329 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP RE: TAX RETURNS AND SECTION 382 ANALYSIS, INCLUDING EMAIL EXCHANGE WITH DELOITTE. | | | | |
| 10/25/21 | Behl-Remijan, Eric D. | 0.50 | 575.00 | 031 | 63148475 |
| | ANALYZE NOL ISSUES (.3); ANALYZE TAX FILING ISSUES (.2). | | | | |
| 10/26/21 | Hoenig, Mark | 1.80 | 2,970.00 | 031 | 63160898 |
| | SHARE TRANSFER WAIVER. | | | | |
| 10/26/21 | Goldring, Stuart J. | 1.50 | 2,692.50 | 031 | 63164673 |
| | TAX CALL WITH DELOITTE AND E. REMIJAN RE: TAX RETURN FILINGS (.3); REVIEW EMAIL EXCHANGE WITH DELOITTE RE: SECTION 382 ANALYSIS (.3), AND DISCUSS SAME WITH E. REMIJAN (.7); FOLLOW-UP RE: SAME (.2). | | | | |
| 10/26/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63192236 |
| | CALL WITH PA AG RE TAX CLAIMS AND REFUNDS; EMAIL M3 RE SAME. | | | | |
| 10/26/21 | Behl-Remijan, Eric D. | 2.00 | 2,300.00 | 031 | 63160986 |
| | ANALYZE NOL ISSUES (1.2); ANALYZE TAX FILING ISSUES (.8). | | | | |
| 10/27/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 63169985 |
| | EMAIL EXCHANGE WITH DELOITTE AND M. KORYCKI RE: TAX RETURNS. | | | | |
| 10/27/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63192051 |
| | CALL WITH PA AG RE TAX CLAIMS RECONCILIATION. | | | | |
| 10/27/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63166646 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 10/28/21 | Hoenig, Mark | 1.50 | 2,475.00 | 031 | 63180043 |
| | SHARE TRANSFER MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 031 | 63183365 |
| | CONSIDER CREDITOR TAX INQUIRY (.4) AND DISCUSS SAME WITH G. FAIL (.3). | | | | |
| 10/28/21 | Fail, Garrett | 0.30 | 478.50 | 031 | 63191924 |
| | CALL WITH S. GOLDRING RE TAX INQUIRY FROM G. POLKOWITZ. | | | | |
| 10/28/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63176014 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/28/21 | Litz, Dominic | 0.30 | 295.50 | 031 | 63178448 |
| | CORRESPOND AND PROPOSE SETTLEMENT OF CLERMONT COUNTRY PROPERTY TAX CLAIM. | | | | |
| 10/29/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63197910 |
| | ADDRESS TRANSFER WAIVER. | | | | |
| 10/29/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 031 | 63198972 |
| | CALL WITH E. REMIJAN AND M. HOENIG RE: SECTION 382 ANALYSIS AND TRANSFER REQUEST (.3); REVIEW EMAIL EXCHANGE WITH DELOITTE RE: SAME (.1); REVIEW MATERIALS RE: SEARS SALE TRANSACTION IN RELATION TO CREDITOR INQUIRY (.4). | | | | |
| 10/29/21 | Behl-Remijan, Eric D. | 0.80 | 920.00 | 031 | 63185653 |
| | ANALYZE NOL ISSUES. | | | | |
| 10/31/21 | Behl-Remijan, Eric D. | 0.70 | 805.00 | 031 | 63188685 |
| | ANALYZE NOL ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **33.70** | **$50,973.00** | | |
| 10/28/21 | Litz, Dominic | 0.40 | 394.00 | 033 | 63178597 |
| | REVISE MONTHLY OPERATING REPORTS. | | | | |
| 10/28/21 | Peene, Travis J. | 0.40 | 110.00 | 033 | 63192874 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THREE-MONTH PERIOD ENDED OCTOBER 2, 2021 [ECF NO. 10001]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.80** | **$504.00** | | |
| 10/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 034 | 63130208 |
| | REVIEW AND RESPOND TO EMAILS FROM A. DETRICK RE: UTILITIES ADEQUATE ASSURANCE DEPOSITS. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **0.10** | **$104.00** | | |
| **Total Fees Due** | | **554.40** | **$626,188.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/19/21 | Genender, Paul R. | H023 | 40739668 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-120472; DATE: 06/30/2021 - RELATIVITY DATA HOSTING (JUNE 2021) SEARS CHAPTER 11 | | | |
| 07/19/21 | Genender, Paul R. | H023 | 40739672 | 33,299.58 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-120469; DATE: 06/30/2021 - RELATIVITY DATA HOSTING (JUNE 2021) SEARS STRATEGIC PLAN | | | |

**SUBTOTAL DISB TYPE H023:** **$39,609.90**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/16/21 | Leslie, Harold David | H060 | 40740473 | 7.54 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093308748; DATE: 6/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2021. | | | |
| 07/16/21 | Lucevic, Almir | H060 | 40740587 | 7.92 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093308748; DATE: 6/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2021. | | | |

**SUBTOTAL DISB TYPE H060:** **$15.46**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/27/21 | Stauble, Christopher A. | H073 | 40747991 | 137.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1709082; DATE: 6/30/2021 - TAXI CHARGES FOR 2021-06-30 INVOICE #17090821062218223 TRAVIS J PEENE E424 RIDE DATE: 2021-06-22 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:16 | | | |

**SUBTOTAL DISB TYPE H073:** **$137.56**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/09/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4849562; DATE: 02/25/2021 - SEARS FEBRUARY 23, 2021 HEARING TRANSCRIPT | H103 | 40734989 | 538.45 |
| 07/09/21 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4909348; DATE: 03/25/2021 - SEARS MARCH 23, 2021 HEARING TRANSCRIPT | H103 | 40734990 | 96.80 |
| 07/14/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4891064; DATE: 03/20/2021 - MARCH 12, 2021 TRANSCRIPT | H103 | 40737704 | 762.30 |

**SUBTOTAL DISB TYPE H103:**                                              **$1,397.55**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/26/21 | WGM, Firm<br>DUPLICATING<br>1630 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/19/2021 TO 07/19/2021 | S017 | 40755542 | 163.00 |

**SUBTOTAL DISB TYPE S017:**                                              **$163.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776682 | 49.90 |
| 07/01/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 07/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40771263 | 36.22 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777064 | 5.50 |
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776954 | 3.30 |
| 07/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777104 | 54.00 |
| 07/01/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, BRODEN; 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754481 | 2.35 |
| 07/19/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 06/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40747012 | 83.28 |
| 07/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40746319 | 55.31 |
| 07/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40747099 | 110.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 06/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 40746421 | 46.20 |
| 07/19/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40745250 | 70.96 |
| 07/19/21 | Reichek, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - REICHEK,JOSHUA 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40746645 | 55.31 |
| 07/19/21 | Yang, Qi<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40747547 | 89.61 |
| 07/19/21 | Yang, Qi<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YANG,KEIRA 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40746089 | 36.87 |
| 07/22/21 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40750973 | 0.80 |
| 07/22/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751187 | 0.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/22/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751301 | 7.60 |
| 07/22/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751404 | 86.60 |
| 07/22/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JUNE 2021 | S061 | 40749515 | 10.00 |
| 07/22/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751134 | 143.30 |
| 07/22/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751093 | 2.20 |
| 07/22/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751354 | 0.80 |
| 07/22/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751036 | 3.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/22/21 | Yang, Qi<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 7 OPINIONS SEARCH; DATE: 6/1/2021-6/30/2021 | S061 | 40749600 | 43.18 |
| 07/22/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751136 | 17.70 |
| 07/22/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751282 | 29.70 |
| 07/22/21 | Yang, Qi<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 2 DOCKET SEARCH; DATE: 6/1/2021-6/30/2021 | S061 | 40749685 | 12.34 |
| 07/22/21 | Yang, Qi<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2021; WONG, OI-MAY; 1 CITATION SEARCH; DATE: 6/1/2021-6/30/2021 | S061 | 40749607 | 6.17 |
| 07/22/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751297 | 19.20 |
| 07/23/21 | Sanford, Broden N.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SANFORD, &QUOT; BRODEN &QUOT;&QUOT;BRODY&QUOT;&QUOT;&QUOT; 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754476 | 155.19 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754486 | 11.76 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754246 | 14.11 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/21/2021 ACCOUNT 424YN6CXS | S061 | 40754576 | 41.54 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754744 | 155.19 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754800 | 465.57 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/21/2021 ACCOUNT 424YN6CXS | S061 | 40754208 | 232.79 |
| 07/29/21 | Losick, Merill<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LOSICK, MERILL 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754802 | 9.40 |
| 07/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 06/16/2021 ACCOUNT 424YN6CXS | S061 | 40754616 | 232.79 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021008588

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S061:** | | | | **$2,401.45** |
| 07/21/21 | Stauble, Christopher A.<br>DUPLICATING<br>2412 PRINTING - B&W IN NEW YORK CITY ON 07/19/2021 18:59PM FROM UNIT 03 | S117 | 40755417 | 241.20 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$241.20** |
| **TOTAL DISBURSEMENTS** | | | | **$43,966.12** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/12/21 | Genender, Paul R. | H023 | 40765307 | 6,310.32 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-121897; DATE: 07/31/2021 -<br>RELATIVITY DATA HOSTING (JULY 2021) SEARS CHAPTER 11 | | | |
| 08/18/21 | Genender, Paul R. | H023 | 40767856 | 35,038.58 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-121894; DATE: 07/31/2021 -<br>RELATIVITY DATA HOSTING (JULY 2021) SEARS STRATEGIC PLAN | | | |

**SUBTOTAL DISB TYPE H023:**  **$41,348.90**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/21 | Leslie, Harold David | H060 | 40775277 | 6.47 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093383363; DATE: 7/31/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2021. | | | |
| 08/16/21 | Lucevic, Almir | H060 | 40775395 | 8.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093383363; DATE: 7/31/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2021. | | | |

**SUBTOTAL DISB TYPE H060:**  **$14.47**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/21 | Stauble, Christopher A. | H071 | 40762079 | 27.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 744564759; DATE: 7/23/2021 - FEDEX INVOICE:<br>744564759 INVOICE DATE:210723TRACKING #: 281627095263 SHIPMENT DATE: 20210719<br>SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW<br>YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES BANKRUPTCY<br>COURT, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H071:** | | | **$27.09** |
| 08/24/21 | Stauble, Christopher A.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4787714; DATE: 01/26/2021<br>- SEARS TRANSCRIPT FOR 1/21/2021 | H103 | 40774341 | 623.15 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$623.15** |
| 08/09/21 | Friedmann, Jared R.<br>MEDIATION EXPENSES<br>PAYEE: DEGROOTE PARTNERS, LLC (49481-01); INVOICE#: 11415; DATE: 08/04/2021 -<br>MEDIATION SERVICES - SUPPLEMENTAL FEE | H104 | 40762512 | 3,000.00 |
| | **SUBTOTAL DISB TYPE H104:** | | | **$3,000.00** |
| 08/30/21 | WGM, Firm<br>DUPLICATING<br>293 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/24/2021 TO 08/24/2021 | S017 | 40777858 | 29.30 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$29.30** |
| 08/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40771262 | 48.10 |
| 08/16/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 07/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40771245 | 24.05 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/16/21 | Litz, Dominic | S061 | 40771253 | 24.05 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 07/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 08/16/21 | Crozier, Jennifer Melien Brooks | S061 | 40771244 | 48.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 07/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 08/16/21 | Gage, Richard | S061 | 40771234 | 81.67 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768720 | 2.48 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768684 | 2.48 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/21 | Choi, Erin Marie | S061 | 40768683 | 75.77 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CHOI,ERIN 07/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40768734 | 26.13 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40768717 | 2.48 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40768626 | 2.48 |
| 08/20/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772730 | 9.40 |
| 08/23/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777094 | 2.30 |
| 08/23/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777068 | 2.30 |
| 08/23/21 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776916 | 13.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/23/21 | Denison, Joseph COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777053 | 12.20 |
| 08/23/21 | Leslie, Harold David COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776996 | 0.40 |
| 08/23/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776776 | 24.20 |
| 08/23/21 | Friedmann, Jared R. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776762 | 0.20 |
| 08/23/21 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776833 | 15.30 |
| 08/23/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777043 | 18.30 |
| 08/23/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777116 | 9.80 |
| 08/23/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776739 | 2.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021009880

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/21/2021 ACCOUNT 424YN6CXS | S061 | 40781686 | 163.29 |
| 08/31/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 07/06/2021 ACCOUNT 424YN6CXS | S061 | 40781527 | 78.34 |
| 08/31/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 07/07/2021 ACCOUNT 424YN6CXS | S061 | 40781521 | 376.02 |
| 08/31/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 07/15/2021 ACCOUNT 424YN6CXS | S061 | 40781579 | 81.64 |

**SUBTOTAL DISB TYPE S061:** $1,146.88

**TOTAL DISBURSEMENTS** $46,189.79

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/16/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-123025; DATE: 08/31/2021 - RELATIVITY DATA HOSTING (AUGUST 2021) SEARS CHAPTER 11 | H023 | 40789864 | 6,310.32 |
| 09/24/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-123022; DATE: 08/31/2021 - RELATIVITY DATA HOSTING | H023 | 40797215 | 32,588.58 |

**SUBTOTAL DISB TYPE H023:** **$38,898.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/14/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 117857; DATE: 9/13/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2021. | H060 | 40789503 | 23.00 |
| 09/15/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093443573; DATE: 8/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2021. | H060 | 40790584 | 7.20 |
| 09/15/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093443573; DATE: 8/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2021. | H060 | 40790559 | 7.92 |

**SUBTOTAL DISB TYPE H060:** **$38.12**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/21 | Callender-Wilson, Lisa | H100 | 40799324 | 129.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 22822385-RI; DATE: 8/30/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 09/30/21 | Frayle, Barbara | H100 | 40804218 | 87.85 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111577422; DATE: 09/30/2021 - CERTIFICATE OF GOOD STANDING FROM NEW YORK. | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$217.64** |
| 09/30/21 | Genender, Paul R. | H160 | 40801335 | 36.91 |
| | TRAVEL | | | |
| | INVOICE#: CREX4764033309301413; DATE: 9/30/2021 - TRANSPORTATION, SEP 24, 2021 - ATTEND SEARS HEARING IN NEW YORK - COURTHOUSE TO OFFICE | | | |
| 09/30/21 | Genender, Paul R. | H160 | 40801340 | 54.74 |
| | TRAVEL | | | |
| | INVOICE#: CREX4764033309301413; DATE: 9/30/2021 - TRANSPORTATION, SEP 24, 2021 - ATTEND SEARS HEARING IN NEW YORK - TO COURTHOUSE | | | |
| **SUBTOTAL DISB TYPE H160:** | | | | **$91.65** |
| 09/20/21 | WGM, Firm | S017 | 40793882 | 180.90 |
| | DUPLICATING | | | |
| | 1809 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/15/2021 TO 09/15/2021 | | | |
| 09/27/21 | WGM, Firm | S017 | 40803402 | 448.70 |
| | DUPLICATING | | | |
| | 4487 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/21/2021 TO 09/21/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$629.60** |
| 08/01/21 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799513 | 37.50 |
| 08/20/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772717 | 44.80 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789227 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789210 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789307 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789211 | 2.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789277 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789305 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789264 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789262 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789228 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789310 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789303 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789280 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789304 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789219 | 44.76 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789217 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789220 | 2.91 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789225 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789256 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789287 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789241 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789270 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789306 | 2.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789213 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789272 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789309 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40789206 | 58.50 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40789242 | 2.91 |
| 09/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40789261 | 2.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/15/21 | Simmons, Kevin Michael | S061 | 40789218 | 2.91 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 08/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 09/15/21 | Simmons, Kevin Michael | S061 | 40789260 | 2.91 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 08/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 09/15/21 | Simmons, Kevin Michael | S061 | 40789214 | 2.91 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 08/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 09/17/21 | Crozier, Jennifer Melien Brooks | S061 | 40791250 | 23.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 08/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 09/17/21 | Crozier, Jennifer Melien Brooks | S061 | 40792908 | 691.84 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 35 | | | |
| 09/17/21 | Litz, Dominic | S061 | 40792746 | 193.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 08/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40791545 | 157.09 |
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40791564 | 110.28 |
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40792760 | 248.14 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 40791684 | 512.79 |
| 09/17/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40791141 | 82.71 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40791921 | 239.81 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 08/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40791208 | 234.03 |
| 09/17/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40791986 | 125.35 |
| 09/17/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 08/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40791795 | 248.14 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40792610 | 78.55 |
| 09/17/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 08/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 40792045 | 501.25 |
| 09/17/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40792540 | 50.98 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/21 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 08/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40791029 | 27.57 |
| 09/20/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40794738 | 0.90 |
| 09/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799726 | 4.70 |
| 09/21/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799572 | 0.40 |
| 09/21/21 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799703 | 5.50 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799498 | 10.80 |
| 09/21/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799762 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/21/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799645 | 6.00 |
| 09/21/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799774 | 86.80 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799556 | 9.90 |
| 09/21/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799855 | 0.50 |
| 09/21/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2021-8/31/2021 | S061 | 40799805 | 73.80 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/18/2021 ACCOUNT 424YN6CXS | S061 | 40802599 | 252.21 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/10/2021 ACCOUNT 424YN6CXS | S061 | 40802387 | 84.08 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/12/2021 ACCOUNT 424YN6CXS | S061 | 40802752 | 403.37 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/25/2021 ACCOUNT 424YN6CXS | S061 | 40802562 | 90.01 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/31/2021 ACCOUNT 424YN6CXS | S061 | 40802735 | 1,765.47 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/18/2021 ACCOUNT 424YN6CXS | S061 | 40802798 | 45.02 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/21/2021 ACCOUNT 424YN6CXS | S061 | 40802622 | 161.35 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/11/2021 ACCOUNT 424YN6CXS | S061 | 40802655 | 161.37 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/23/2021 ACCOUNT 424YN6CXS | S061 | 40802853 | 80.68 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/31/2021 ACCOUNT 424YN6CXS | S061 | 40802415 | 45.02 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/30/2021 ACCOUNT 424YN6CXS | S061 | 40802848 | 336.28 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/19/2021 ACCOUNT 424YN6CXS | S061 | 40802729 | 45.02 |
| 09/29/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 08/16/2021 ACCOUNT 424YN6CXS | S061 | 40802468 | 484.05 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/23/2021 ACCOUNT 424YN6CXS | S061 | 40802383 | 840.69 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/25/2021 ACCOUNT 424YN6CXS | S061 | 40802342 | 840.69 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/19/2021 ACCOUNT 424YN6CXS | S061 | 40802660 | 168.14 |
| 09/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 08/20/2021 ACCOUNT 424YN6CXS | S061 | 40802329 | 84.08 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$9,885.91** |
| 09/15/21 | Wash, DC<br>DUPLICATING<br>293 PRINT(S) MADE IN WASHINGTON DC BETWEEN 09/14/2021 TO 09/14/2021 | S117 | 40788649 | 29.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021011544

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/21 | Dallas, Office<br>DUPLICATING<br>782 PRINT(S) MADE IN DALLAS BETWEEN 09/14/2021 TO 09/14/2021 | S117 | 40788811 | 78.20 |
| 09/22/21 | Dallas, Office<br>DUPLICATING<br>5337 PRINT(S) MADE IN DALLAS BETWEEN 09/15/2021 TO 09/16/2021 | S117 | 40796539 | 533.70 |

**SUBTOTAL DISB TYPE S117:** **$641.20**

**TOTAL DISBURSEMENTS** **$50,403.02**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093466332; DATE: 9/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2021. | H060 | 40822550 | 6.05 |
| 10/15/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093466332; DATE: 9/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2021. | H060 | 40822472 | 7.94 |
| 10/19/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 118222; DATE: 10/15/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2021. | H060 | 40817849 | 23.00 |

**SUBTOTAL DISB TYPE H060:**                                                                      **$36.99**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/05/21 | Peene, Travis J.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 751177525; DATE: 9/24/2021 - FEDEX INVOICE: 751177525 INVOICE DATE:210924TRACKING #: 283989796670 SHIPMENT DATE: 20210921 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | H071 | 40806516 | 31.45 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/26/21 | Callender-Wilson, Lisa | H071 | 40827533 | 13.18 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 754116776; DATE: 10/22/2021 - FEDEX INVOICE: 754116776 INVOICE DATE:211022TRACKING #: 284932270537 SHIPMENT DATE: 20211015 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARC SHANDLER, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |
| 10/26/21 | Callender-Wilson, Lisa | H071 | 40827395 | 13.18 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 754116776; DATE: 10/22/2021 - FEDEX INVOICE: 754116776 INVOICE DATE:211022TRACKING #: 284932100056 SHIPMENT DATE: 20211015 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAMES GOLDSMITH, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |
| 10/26/21 | Namerow, Derek | H071 | 40827249 | 44.10 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 342876984; DATE: 10/25/2021 - FEDEX INVOICE: 342876984 INVOICE DATE:211025TRACKING #: 284953236220 SHIPMENT DATE: 20211015 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TATIANA ROMAN OROZCO, MCCONNELL VALDES LLC, 270 MUNOZ RIVERA AVE, HATO REY, PR 00918 | | | |

**SUBTOTAL DISB TYPE H071:** **$101.91**

| 10/20/21 | Peene, Travis J. | H073 | 40824909 | 146.83 |
|------|------|------|------|------|
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1712526; DATE: 10/27/2021 - TAXI CHARGES FOR 2021-10-27 INVOICE #17125261101907353 TRAVIS J PEENE E424 RIDE DATE: 2021-10-20 | | | |

**SUBTOTAL DISB TYPE H073:** **$146.83**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/06/21 | Peene, Travis J. | H103 | 40806198 | 459.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT CORPORATE SERVICES, LLC (25140-06); INVOICE#: 4711047; DATE: 12/30/2020 - SEARS HEARING TRANSCRIPT - DECEMBER 10, 2020 | | | |
| 10/06/21 | Okada, Tyler | H103 | 40806202 | 834.90 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5166237; DATE: 07/29/2021 - SEARS HEARING TRANSCRIPT - JULY 29, 2021 | | | |
| 10/07/21 | Peene, Travis J. | H103 | 40807282 | 199.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5124106; DATE: 07/08/2021 - SEARS HEARING TRANSCRIPT - MAY 8, 2020 | | | |
| 10/07/21 | Peene, Travis J. | H103 | 40807309 | 1,046.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 51595501; DATE: 07/27/2021 - SEARS HEARING TRANSCRIPT - MAY 25, 2021 | | | |
| 10/07/21 | Okada, Tyler | H103 | 40807269 | 629.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5294915; DATE: 09/30/2021 - SEARS HEARING TRANSCRIPT - SEPTEMBER 27, 2021 | | | |

**SUBTOTAL DISB TYPE H103:**                                                                **$3,170.20**

| 10/20/21 | Namerow, Derek | S011 | 40820639 | 18.00 |
|------|------------------|-----------|----------|--------|
| | DUPLICATING | | | |
| | 36 PRINTING - COLOR IN NEW YORK CITY ON 10/15/2021 09:10AM FROM UNIT 11 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/27/21 | WGM, Firm<br>DUPLICATING<br>35 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/20/2021 TO 10/20/2021 | S011 | 40826945 | 17.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$35.50** |
| 10/18/21 | WGM, Firm<br>DUPLICATING<br>13 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/15/2021 TO 10/15/2021 | S017 | 40819768 | 1.30 |
| 10/25/21 | WGM, Firm<br>DUPLICATING<br>2657 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/19/2021 TO 10/19/2021 | S017 | 40820882 | 265.70 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$267.00** |
| 10/14/21 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40814173 | 100.97 |
| 10/14/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 09/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40814242 | 26.24 |
| 10/14/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 66 | S061 | 40814255 | 320.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/14/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814188 | 48.50 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40814214 | 100.97 |
| 10/14/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40814182 | 52.47 |
| 10/14/21 | Jones, Allen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ALLEN 09/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814241 | 157.41 |
| 10/14/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40814217 | 78.70 |
| 10/14/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40814268 | 314.81 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/14/21 | Litz, Dominic | S061 | 40814267 | 157.41 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LITZ,DOMINIC 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 |  |  |  |
| 10/14/21 | Jones, Allen | S061 | 40814231 | 44.54 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - JONES,ALLEN 09/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 |  |  |  |
| 10/14/21 | Crozier, Jennifer Melien Brooks | S061 | 40814213 | 48.50 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - CROZIER,JENNIFER 09/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 |  |  |  |
| 10/14/21 | Crozier, Jennifer Melien Brooks | S061 | 40814228 | 52.47 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - CROZIER,JENNIFER 09/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 |  |  |  |
| 10/14/21 | Hwang, Angeline Joong-Hui | S061 | 40814193 | 52.47 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - HWANG,ANGELINE 09/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 |  |  |  |
| 10/14/21 | Gage, Richard | S061 | 40814176 | 133.61 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GAGE,RICH 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/14/21 | Aquila, Elaina | S061 | 40814194 | 36.15 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - AQUILA,ELAINA 09/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 10/14/21 | Crozier, Jennifer Melien Brooks | S061 | 40814227 | 48.50 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 10/14/21 | Crozier, Jennifer Melien Brooks | S061 | 40814208 | 78.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 10/14/21 | Litz, Dominic | S061 | 40814271 | 52.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 10/14/21 | Gage, Richard | S061 | 40814181 | 52.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40816013 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815973 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815936 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40816050 | 146.32 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815934 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816047 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815949 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816009 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816056 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816058 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816020 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 40815957 | 64.35 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40816014 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816023 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816033 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816055 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815959 | 2.69 |
| 10/15/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 09/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40816046 | 142.44 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815988 | 2.69 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40815961 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40815953 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40815975 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40816054 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40815938 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40815935 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816034 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815984 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815943 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40815974 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816012 | 2.69 |
| 10/15/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 09/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40816053 | 2.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/21 | Simmons, Kevin Michael | S061 | 40816007 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/15/21 | Simmons, Kevin Michael | S061 | 40816041 | 2.69 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 09/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/26/21 | Choi, Erin Marie | S061 | 40824573 | 0.80 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | | | |
| 10/26/21 | Gage, Richard | S061 | 40826346 | 4.50 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | | | |
| 10/26/21 | Jones, Allen | S061 | 40826448 | 3.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | | | |
| 10/26/21 | Peene, Travis J. | S061 | 40826341 | 24.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | | | |
| 10/26/21 | Pal, Himansu | S061 | 40826351 | 5.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/26/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826089 | 14.00 |
| 10/26/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826414 | 29.90 |
| 10/26/21 | Pugh, Daniela M. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826114 | 7.50 |
| 10/26/21 | Leslie, Harold David COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826261 | 7.10 |
| 10/26/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826248 | 18.60 |
| 10/26/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826194 | 0.60 |
| 10/26/21 | Stauble, Christopher A. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 9/1/2021-9/30/2021 | S061 | 40826244 | 7.80 |
| 10/29/21 | Aquila, Elaina COMPUTERIZED RESEARCH NY LEXIS - AQUILA, ELAINA 09/08/2021 ACCOUNT 424YN6CXS | S061 | 40828391 | 6.44 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/08/2021 ACCOUNT 424YN6CXS | S061 | 40828332 | 545.88 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/21/2021 ACCOUNT 424YN6CXS | S061 | 40828916 | 272.95 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/14/2021 ACCOUNT 424YN6CXS | S061 | 40828585 | 87.32 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/23/2021 ACCOUNT 424YN6CXS | S061 | 40828503 | 90.99 |
| 10/29/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 09/28/2021 ACCOUNT 424YN6CXS | S061 | 40828734 | 90.99 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/10/2021 ACCOUNT 424YN6CXS | S061 | 40828633 | 48.72 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/13/2021 ACCOUNT 424YN6CXS | S061 | 40828282 | 90.99 |
| 10/29/21 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 09/23/2021 ACCOUNT 424YN6CXS | S061 | 40828284 | 87.32 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021012403

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/15/2021 ACCOUNT 424YN6CXS | S061 | 40828896 | 272.95 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/07/2021 ACCOUNT 424YN6CXS | S061 | 40828327 | 90.99 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/15/2021 ACCOUNT 424YN6CXS | S061 | 40828889 | 91.92 |
| 10/29/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 09/10/2021 ACCOUNT 424YN6CXS | S061 | 40828674 | 272.95 |

**SUBTOTAL DISB TYPE S061:**                                            **$4,565.23**

**TOTAL DISBURSEMENTS**                                                 **$8,323.66**