**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

--------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

I, Kenny Crespin, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Service Email List attached hereto as <u>**Exhibit A**</u>:

- Notice of Adjournment of Hearings on Certain of the Debtors' Pending Objections to Proofs of Claim [Docket No. 10237] (the "***Notice of Adjournment***")

- Notice of Agenda of Matters Scheduled for Hearing to be Conducted through Zoom on January 20, 2022 at 2:00 p.m. (ET) [Docket No. 10241] (the "***Notice of Agenda***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Hearing on Debtors' Forty-Fourth Omnibus Objection to Proofs of Claim (Disallow) [Docket No. 10242] (the "***Notice of Hearing regarding Forty-Fourth Omnibus Objection***")

- Notice of Hearing on Debtors' Forty-Fifth Omnibus Objection to Proofs of Claim (Reclassifying Claims) [Docket No. 10243] (the "***Notice of Hearing regarding Forty-Fifth Omnibus Objection***")

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit B**:

- Notice of Tenth Quarterly Report of Ask LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for Sears Holdings Corporation and Its Debtor Affiliates, as Debtors and Debtors in Possession for the Period of October 1, 2021 through December 31, 2021 [Docket No. 10236] (the "***Ask Fee Application***")

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Creditors' Committee Service List attached hereto as **Exhibit C**:

- Certificate of No Objection regarding Debtors' Thirty-Seventh Omnibus Objection to Proofs of Claim or Ballots (Reclassifying Claims) [Docket No. 10238]

- Supplemental Certificate of No Objection regarding Debtors' Forty-First Omnibus Objection to Proofs of Claim and/or Ballots (Reclassify or Disallow) [Docket No. 10239]

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via first class mail on the Master FCM Service List attached hereto as **Exhibit D**.

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda to be served (1) via email on the Respondent Service List attached hereto as **Exhibit E**; and (2) via express mail to Grace and Son Construction, Inc., Attn: Joseph P Grace, 135 Grace Drive, Easley, SC 29640.

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Forty-Fourth Omnibus Service List attached hereto as **Exhibit F**:

- Notice of Hearing on Debtors' Forty-Fourth Omnibus Objection to Proofs of Claim (Disallow) [Docket No. 10242, pp. 1-11]

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Forty-Fifth Omnibus Service List attached hereto as **Exhibit G**:

- Notice of Hearing on Debtors' Forty-Fifth Omnibus Objection to Proofs of Claim (Reclassifying Claims) [Docket No. 10243, pp. 1-9]

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served by the method set forth on the Adjournment Notice Party List Service List attached hereto as **Exhibit H**.

On January 19, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Ask Fee Application, Notice of Adjournment, Notice of Agenda, Notice of Hearing regarding Forty-Fourth Omnibus Objection, and Notice of Hearing regarding Forty-Fifth Omnibus Objection to be delivered via overnight mail to the Chambers of Honorable Robert Drain, U.S. Bankruptcy SDNY, 300 Quarropas Street, Rm 248, White Plains, NY 10601; and the Office of the U.S. Trustee Region 2, Attn: P. Schwartzberg R. Morrissey, 210 Varick Street, Suite 1006, New York, NY 10014.


Dated: January 26, 2022

                                                        */s/ Kenny Crespin*
                                                        Kenny Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 26, 2022, by Kenny Crespin proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 59264

**<u>Exhibit A</u>**

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris | harrisj12@michigan.gov | Email |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com | Email |
| Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. | courts@alderman.com | Email |
| Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang | bnkatty@aldineisd.org | Email |
| Aldridge Pite, LLP | Attn: Jenelle C. Arnold | jarnold@aldridgepite.com | Email |
| Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow | laura.hall@allenovery.com; joseph.badtke-berkow@allenovery.com | Email |
| Alston & Bird LLP | Attn: James J. Vincequerra | James.Vincequerra@alston.com | Email |
| Alston & Bird LLP | Attn: Leib M. Lerner | leib.lerner@alston.com | Email |
| Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. | ajd@ansellgrimm.com | Email |
| Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut | akadish@archerlaw.com; lschildkraut@archerlaw.com | Email |
| Arent Fox LLP | Attn: Beth Brownstein | beth.brownstein@arentfox.com | Email |
| Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | brian.lohan@arnoldporter.com; ginger.clements@arnoldporter.com | Email |
| Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | CSchael@AshfordNJLaw.com | Email |
| ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian | eneiger@askllp.com; jchristian@askllp.com | Email |
| ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. | jsteinfeld@askllp.com; gunderdahl@askllp.com; bmcgrath@askllp.com; kcasteel@askllp.com; eneiger@askllp.com; mudem@askllp.com | Email |
| AT&T Services Legal Department | Attn: James W. Grudus, Esq. | Jg5786@att.com | Email |
| Austin Enterprises, LP. | Attn: J Connelly | jconnelly@austinenterpriseslp.com | Email |
| Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. | mfrankel@bfklaw.com | Email |
| Baker & Hostetler LLP | Attn: Ferve Khan | fkhan@bakerlaw.com | Email |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | pollack@ballardspahr.com; marriott@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | heilmanl@ballardspahr.com; summersm@ballardspahr.com; daluzt@ballardspahr.com; roglenl@ballardspahr.com; mcclambc@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Dustin P. Branch | branchd@ballardspahr.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|---|---|---|---|
| Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com; kutnera@ballardspahr.com | Email |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com | Email |
| Barnes & Thornburg LLP | Attn: Mark R. Owens | mowens@btlaw.com | Email |
| Bayard, P.A. | Attn: Evan T. Miller | emiller@bayardlaw.com | Email |
| Beard & Savory, PLLC | Attn: Russell W. Savory | russell.savory@gmail.com | Email |
| Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq. | deggert@bcblaw.net | Email |
| Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg | llindenberg@bbwg.com | Email |
| Bell Nunnally & Martin LLP | Attn: Russell W. Mills | rmills@bellnunnally.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi | mbarrie@beneschlaw.com; kcapuzzi@beneschlaw.com | Email |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq. | wschonberg@beneschlaw.com | Email |
| Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park | Ernie.park@bewleylaw.com | Email |
| Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa | Tgaa@bbslaw.com | Email |
| Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks | michael@bindermalter.com; julie@bindermalter.com | Email |
| Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | Tarr@BlankRome.com; EZucker@BlankRome.com | Email |
| Blank Rome LLP | Attn: Jeffrey Rhodes | JRhodes@BlankRome.com | Email |
| Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. | bleusandassociates@gmail.com | Email |
| Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. | bankruptcy@borgeslawllc.com; wborges@borgeslawllc.com; schin@borgeslawllc.com | Email |
| Brach Eichler LLC | Attn: Anthony M. Rainone | arainone@bracheichler.com | Email |
| Briggs and Morgan, P.A. | Attn: James M. Jorissen | jjorissen@briggs.com | Email |
| Brown Rudnick LLP | Attn: Bennett S. Silverberg | bsilverberg@brownrudnick.com | Email |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com | Email |
| Buchalter, A Professional Corporation | Attn: Paul M. Weiser | pweiser@buchalter.com | Email |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller | christopher.schueller@bipc.com | Email |
| Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger | terry.shulsky@bipc.com; tyler.dischinger@bipc.com | Email |
| Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo | Eric.Waxman@cwt.com; Anthony.Deleo@cwt.com | Email |
| Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. | jlevitin@cahill.com; rstieglitz@cahill.com | Email |
| Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan | jschwartz@calfee.com; gkallergis@calfee.com; rmcmillan@calfee.com | Email |
| California Department of Tax and Fee Administration | Attn: Joan S. Huh | joan.huh@cdtfa.ca.gov | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. | sjk@carmodymacdonald.com | Email |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman | MKurzman@carmodylaw.com | Email |
| Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone | tsansone@carmodylaw.com | Email |
| Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz | jkatz@ccsb.com | Email |
| Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn | gadsden@clm.com; bankruptcy@clm.com; Dennis.roemlein@bnymellon.com | Email |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. | rmccord@certilmanbalin.com; rnosek@certilmanbalin.com | Email |
| Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber | szuber@csglaw.com | Email |
| Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall | ksimard@choate.com; jmarshall@choate.com | Email |
| Chuhak & Tecson, P.C. | Attn: Christopher A. Pellegrini | cpellegrini@chuhak.com | Email |
| City of Philadelphia Law Department | Attn: Megan N. Harper, Deputy City Solicitor | Megan.Harper@phila.gov | Email |
| CKR Law LLP | Attn: Edward L. Schnitzer | eschnitzer@ckrlaw.com | Email |
| Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze | srichman@clarkhill.com; nbencze@clarkhill.com | Email |
| Clark Hill PLC | Attn: Steven M. Richman | srichman@clarkhill.com | Email |
| Clark Hill Strasburger | Attn: Duane J. Brescia | duane.brescia@clarkhillstrasburger.com | Email |
| Clark Hill, PLC | Attn: David M. Blau | dblau@clarkhill.com | Email |
| Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett | soneal@cgsh.com; aweaver@cgsh.com; rmukhi@cgsh.com; jkpark@cgsh.com; tmoloney@cgsh.com; amainoo@cgsh.com; lbarefoot@cgsh.com; kcorbett@cgsh.com | Email |
| Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward | wkelleher@cohenlaw.com; hward@cohenlaw.com | Email |
| Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com | Email |
| Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. | scf@cohmlaw.com | Email |
| Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust | Michael.smith2@computershare.com | Email |
| Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths | kbifferato@connollygallagher.com; kconlan@connollygallagher.com; cgriffiths@connollygallagher.com | Email |
| Cooley LLP | Attn: Seth Van Aalten | svanaalten@cooley.com | Email |
| Coto & Associates | Attn: Ramon Coto Ojeda | rco@crlawpr.com | Email |
| Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark | dcoffino@cov.com; aclark@cov.com | Email |
| Cozen O'Connor | Attn: Marl E. Felger | mfelger@cozen.com | Email |
| Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt | pzumbro@cravath.com; wearnhardt@cravath.com | Email |
| Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq. | Tslome@CullenandDykman.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|---|---|---|---|
| Dahan & Nowick LLP | Attn: David R. Taxin, Esq. | davidtaxin@dahannowick.com | Email |
| Daniel Law PLLC | Attn: Al J. Daniel, Jr. | ajd@daniellawpllc.com | Email |
| Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | dwander@tarterkrinsky.com | Email |
| Davis Polk & Wardwell LLP | Attn: Elliot Moskowitz | elliot.moskowitz@davispolk.com | Email |
| Day Pitney LLP | Attn: Joshua W. Cohen | jwcohen@daypitney.com | Email |
| Dean & Fulkerson | Attn: Kevin N. Summers, Esq. | Ksummers@dflaw.com | Email |
| Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, Sidney P. Levinson, Joshua E. Roberts | eweisgerber@debevoise.com; slevinson@debevoise.com; jeroberts@debevoise.com | Email |
| DFS Services, LLC | Attn: Beth J. Solomon | bethsolomon@discover.com | Email |
| Diamond McCarthy LLP | Attn: Allan B. Diamond | adiamond@diamondmccarthy.com | Email |
| DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq. | Richard.Chesley@dlapiper.com; Rachel.Albanese@dlapiper.com; Craig.Martin@dlapiper.com | Email |
| Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck | marita.erbeck@dbr.com | Email |
| Duane Morris LLP | Attn: Christopher R. Belmonte, Timothy Brock, Pamela Bosswick | CRBelmonte@duanemorris.com; PABosswick@duanemorris.com; TTBrock@duanemorris.com | Email |
| Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire | WMSimkulak@duanemorris.com; Cheitzenrater@duanemorris.com | Email |
| Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak | LJKotler@duanemorris.com; WMSimkulak@duanemorris.com | Email |
| Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham | cgraham@eckertseamans.com | Email |
| Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins | cperkins@eckertseamans.com | Email |
| Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC | emunozPSC@gmail.com | Email |
| Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. | lmay@eisemanlevine.com | Email |
| Elliott Greenleaf, P.C. | Attn: Eric M. Sutty, Jack Elliott | ems@elliottgreenleaf.com; jpe@elliottgreenleaf.com | Email |
| Engelman Berger P.C. | Attn: Scott B. Cohen | sbc@eblawyers.com | Email |
| Epicor Software Corporation | Attn: Larry Bercovich | lbercovich@epicor.com | Email |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi | ppascuzzi@ffwplaw.com | Email |
| Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris | gchico@ferraiuoli.com | Email |
| Ferraiuoli LLC | Attn: Sonia E. Colon | scolon@ferraiuoli.com | Email |
| FisherBroyles, LLP | Attn: Patricia B. Fugée | patricia.fugee@fisherbroyles.com | Email |
| FisherBroyles, LLP | Attn: Mark E. Wilson | mark.wilson@fisherbroyles.com | Email |
| Foley & Lardner LLP | Attn: Katherine R. Catanese, Jocelyn Campos | kcatanese@foley.com; jcampos@foley.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|---|---|---|---|
| Foley & Lardner LLP | Attn: Michael Small | msmall@foley.com | Email |
| Foley & Lardner LLP | Attn: Erika L. Morabito, Esq. | emorabito@foley.com | Email |
| Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell | tscannell@foley.com | Email |
| Fox Rothschild LLP | Attn: Seth A. Niederman | Sniederman@FoxRothschild.com | Email |
| Fox Rothschild LLP | Attn: Jeffrey L. Widman | Jwidman@Foxrothschild.com | Email |
| Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz | mhall@foxrothschild.com; mherz@foxrothschild.com | Email |
| Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | nreid@foxswibel.com | Email |
| FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com; jkleinman@fgllp.com | Email |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats | brad.eric.scheler@friedfrank.com; scott.luftglass@friedfrank.com; peter.siroka@friedfrank.com; michael.keats@friedfrank.com | Email |
| Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb | rgold@fbtlaw.com; awebb@fbtlaw.com | Email |
| Frost Brown Todd LLC | Attn: Edward M. King | tking@fbtlaw.com | Email |
| Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer | pmartin@fmdlegal.com; lbrymer@fmdlegal.com | Email |
| Gair Eberhard Nelson Dedinas Ltd | Attn: Chris Gair | cgair@gairlawgroup.com | Email |
| Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo | zgelber@gelbersantillo.com; ksantillo@gelbersantillo.com | Email |
| Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz | gseitz@gsbblaw.com | Email |
| Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg | mgensburg@gcklegal.com | Email |
| Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga | btheisen@gibbonslaw.com; nsongonuga@gibbonslaw.com | Email |
| Gibbons P.C. | Attn: Howard A. Cohen | hcohen@gibbonslaw.com | Email |
| Gibbons P.C. | Attn: David N. Crapo, Esq. | dcrapo@gibbonslaw.com | Email |
| Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. | dcampbell@ghclaw.com | Email |
| Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | tnixon@gklaw.com | Email |
| Goldstein & McClintock LLLP | Attn: Matthew McClintock | mattm@goldmclaw.com | Email |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. | jflaxer@golenbock.com; mweinstein@golenbock.com | Email |
| Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub | bbazian@goodwinlaw.com; mgoldstein@goodwinlaw.com; wweintraub@goodwinlaw.com | Email |
| Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. | searsnotice@gouldratner.com | Email |
| Goulston & Storrs PC | Attn: Douglas B. Rosner | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Goulston & Storrs PC | Attn: Trevor R. Hoffmann | thoffmann@goulstonstorrs.com | Email |
| Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young | tannweiler@greerherz.com | Email |
| Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. | jfigueiredo@hahnhessen.com | Email |
| Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu | dlieberman@halperinlaw.net; ahalperin@halperinlaw.net; lgu@halperinlaw.net | Email |
| Herrera Law Firm, P.A. | Attn: Jose-Trelles Herrera | JTHerrera@Herreralawfirm.com; VTarajano@Herreralawfirm.com | Email |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com | Email |
| Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq. | elio@higgslaw.com | Email |
| Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia | barbra.parlin@hklaw.com; elvin.ramos@hklaw.com; arthur.rosenberg@hklaw.com; Marc.Antonecchia@hklaw.com | Email |
| Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq. | jose.casal@hklaw.com; jjalemany@hklaw.com | Email |
| Holwell Shuster & Goldberg LLP | Attn: Matthew Gurgel, Vincent Levy & Michael S. Shuster & Daniel P. Goldberg | mgurgel@hsgllp.com; vlevy@hsgllp.com; mshuster@hsgllp.com | Email |
| Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | llichtman@honigman.com | Email |
| Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith | chris.gartman@hugheshubbard.com; neil.oxford@hugheshubbard.com; dustin.smith@hugheshubbard.com | Email |
| Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke | bgross@HuntonAK.com; paulsilverstein@huntonak.com; brianclarke@huntonak.com | Email |
| Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | ghesse@huntonak.com | Email |
| Husch Blackwell LLP | Attn: Caleb T. Holzaepfel | caleb.holzaepfel@huschblackwell.com | Email |
| Ice Miller LLP | Attn: Daniel R. Swetnam | Daniel.Swetnam@icemiller.com | Email |
| Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Attn: Alex Macias | alex.macias@impremedia.com | Email |
| Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration | jgildea@interactions.com | Email |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | Bankruptcy2@ironmountain.com | Email |
| Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | hgj@jasneflorio.com; dlk@jasneflorio.com | Email |
| John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams | brownsvalleyorchards@aol.com | Email |
| Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Courtney A. Solomon, Rachel M. Cherington, Benjamin A. Taylor | gjoseph@jha.com; csolomon@jha.com; rcherington@jha.com; btaylor@jha.com | Email |
| Judith Elkin PLLC | Attn: Judith Elkin | elkinj@mac.com | Email |
| K&L Gates LLP | Attn: John Bicks | John.Bicks@klgates.com | Email |
| Kaplan Rice LLP | Attn: Michelle Rice & Howard J. Kaplan | mrice@kaplanrice.com; hkaplan@kaplanrice.com | Email |
| Katten Muchin Rosenman LLP | Steven J. Reisman | sreisman@katten.com | Email |
| Keane & Beane, P.C. | Attn: Andrew P. Tureaud | atureaud@kblaw.com | Email |
| Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. | KDWBankruptcyDepartment@KelleyDrye.com; bfeder@kelleydrye.com | Email |
| Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | jacarlino@ksInlaw.com | Email |
| Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq. | jcurley@kacllp.com | Email |
| Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | ssouthard@klestadt.com; lkiss@klestadt.com | Email |
| Kogan Law Firm, APC | Attn: Michael S. Kogan | mkogan@koganlawfirm.com | Email |
| Koley Jessen P.C., L.L.O. | Attn: Brian Koenig | brian.koenig@koleyjessen.com | Email |
| Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara | paloe@kudmanlaw.com; dsaponara@kudmanlaw.com | Email |
| Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com | Email |
| Lane Powell PC | Attn: Will J. Brunnquell, Esq. | brunnquellw@lanepowell.com | Email |
| Langley & Banack, Incorporated | Attn: David S. Gragg | dgragg@langleybanack.com | Email |
| Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. | jfifarek@laskyfifarek.com | Email |
| Lasser Hochman, L.L.C. | Attn: Richard L. Zucker | rzucker@lasserhochman.com | Email |
| Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman | peter.gilhuly@lw.com; ted.dillman@lw.com | Email |
| Latham & Watkins LLP | Attn: Christopher Harris, Esq. | christopher.harris@lw.com | Email |
| Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn | curtishehn@comcast.net | Email |
| Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus | gillazarus@gmail.com | Email |
| Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman | kevin@ksnpc.com | Email |
| Law Offices of Charles A. Gruen | Attn: Charles A. Gruen | cgruen@gruenlaw.com | Email |
| Law Offices of Chen & Associates, P.C. | Attn: Yimin Chen, Esq., Bo Shi, Esq. | chenattorney@yahoo.com | Email |
| Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | dtabachnik@dttlaw.com | Email |
| Law Offices of Penny R. Stark | Attn: Penny R. Stark | pstarkesq@gmail.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. | perry@perryclarklaw.com | Email |
| Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq. | rcorbi@corbilaw.com | Email |
| Law Offices of Saul Reiss | Attn: Saul Reiss | saulreiss@reisslaw.net; reisslaw@reisslaw.net | Email |
| Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus | hlazarus@lazarusandlazarus.com; harlan.lazarus@gmail.com | Email |
| Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire | lee@rohnlaw.com | Email |
| Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo | kr@lnbyb.com | Email |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | dallas.bankruptcy@publicans.com | Email |
| Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet | sanantonio.bankruptcy@publicans.com | Email |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | houston_bankruptcy@publicans.com | Email |
| Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller | jmueller@lippes.com | Email |
| Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith | braynor@lockelord.com; asmith@lockelord.com | Email |
| Locke Lord LLP | Attn: Joseph N. Froehlich | jfroehlich@lockelord.com | Email |
| Locke Lord LLP | Attn: W. Steven Bryant | sbryant@lockelord.com | Email |
| Locke Lord LLP | Attn: Ira S. Green | ira.greene@lockelord.com | Email |
| Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq., Robert M. Hirsh, Esq. & Lindsay H. Sklar, Esq. | echafetz@lowenstein.com; bnathan@lowenstein.com; rhirsh@lowenstein.com; lsklar@lowenstein.com | Email |
| Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP | alexandra.bigas@gmail.com; awilda.ramos@aguadillamallpr.com | Email |
| Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer | david@mhlaw-ny.com | Email |
| McCalla Raymer Leibert Pierce LLC | Attn: Melissa Licker | NY_ECF_Notices@McCalla.com | Email |
| McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay | tleday@mvbalaw.com | Email |
| McDowell Hetherington LLP | Attn: Andrew Kasner | andrew.kasner@mhllp.com | Email |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | jbernstein@mdmc-law.com | Email |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. | nleonard@mdmc-law.com | Email |
| McGlinchey Stafford, PLLC | Attn: Kristen D. Romano | kromano@mcglinchey.com | Email |
| McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq. | rcerone@mcglinchey.com | Email |
| Meister Seelig & Fein LLP | Attn: Christopher J. Major | cjm@msf-law.com | Email |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | nkenworthy@mrrlaw.net | Email |
| Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price | cprice@milbank.com | Email |
| Miles & Stockbridge P.C. | Attn: John T. Farnum | jfarnum@milesstockbridge.com | Email |
| Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General | sdnyecf@dor.mo.gov | Email |
| Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith | ssmith@mwlaw.com | Email |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|---|---|---|---|
| Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer | eschnitzer@mmwr.com | Email |
| Morgan, Lewis & Bockius LLP | Attn: Craig A. Wolfe | Craig.wolfe@morganlewis.com | Email |
| Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | laura.mccarthy@morganlewis.com | Email |
| Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow | jchou@moritthock.com; tberkowitz@moritthock.com; dmarlow@moritthock.com | Email |
| Morris James LLP | Attn: Stephen M. Miller | smiller@morrisjames.com | Email |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | jbarsalona@mnat.com | Email |
| Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield | jmarines@mofo.com; bbutterfield@mofo.com | Email |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis | bankruptcy@morrisoncohen.com | Email |
| MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | mro@prbankruptcy.com | Email |
| Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper | bradley.schneider@mto.com; thomas.walper@mto.com | Email |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman | dperry@munsch.com; klippman@munsch.com | Email |
| National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org | Email |
| Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | jody.bedenbaugh@nelsonmullins.com | Email |
| Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General | enid.stuart@ag.ny.gov | Email |
| Nixon Peabody, LLP | Attn: Richard C. Pedone | rpedone@nixonpeabody.com | Email |
| Nixon Peabody, LLP | Attn: Christopher M. Desiderio | cdesiderio@nixonpeabody.com | Email |
| Nixon Peabody, LLP | Attn: Louis J. Cisz, III | lcisz@nixonpeabody.com | Email |
| Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez | howard.seife@nortonrosefulbright.com; christy.rivera@nortonrosefulbright.com; stephen.castro@nortonrosefulbright.com;david.rosenzweig@nortonrosefulbright.com; eric.daucher@nortonrosefulbright.com; francisco.vazquez@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | bob.bruner@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland | andrew.rosenblatt@nortonrosefulbright.com; james.copeland@nortonrosefulbright.com | Email |
| Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro | cmomjian@attorneygeneral.gov | Email |
| Office of the North Carolina Attorney General | Attn: Matthew H. Sommer | msommer@ncdoj.gov | Email |
| Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General | bk-jstern@oag.texas.gov; sherri.simpson@oag.texas.gov | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|---|---|---|---|
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | richard.morrissey@usdoj.gov; paul.schwartzberg@usdoj.gov | Email |
| Offit Kurman, P.A. | Attn: Albena Petrakov, Esq. | apetrakov@offitkurman.com | Email |
| Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. | smetz@offitkurman.com | Email |
| OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe | sokeefe@okeefelc.com | Email |
| O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Lauren M. Wagner | mkremer@omm.com; afrackman@omm.com; lwagner@omm.com; dshamah@omm.com | Email |
| O'Melveny & Myers LLP | Attn: Jennifer Taylor | jtaylor@omm.com | Email |
| Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua | rdaversa@orrick.com; echollander@orrick.com; efua@orrick.com | Email |
| Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik | mfechik@orrick.com | Email |
| Paco (China) Garment Ltd | Attn: Lily Wang | lily@pacogarment.com | Email |
| Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV | chipford@parkerpoe.com | Email |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz | pbasta@paulweiss.com; kcornish@paulweiss.com; lclayton@paulweiss.com; sbuergel@paulweiss.com; rbritton@paulweiss.com; jhurwitz@paulweiss.com | Email |
| Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero | lbyrne@pedersenhoupt.com; jdelnero@pedersenhoupt.com | Email |
| Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak | jaffeh@pepperlaw.com; listwakk@pepperlaw.com | Email |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | jbanks@pbfcm.com | Email |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik | osonik@pbfcm.com | Email |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb | ecobb@pbfcm.com | Email |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe | lmbkr@pbfcm.com | Email |
| Pick & Zabicki LLP | Attn: Douglas J. Pick | dpick@picklaw.net | Email |
| Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | jon@piercemccoy.com | Email |
| Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg | rsteinberg@pricemeese.com | Email |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy | gerald.kennedy@procopio.com | Email |
| Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor | rlp@pryormandelup.com | Email |
| Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. | lr@pryormandelup.com | Email |
| Pryor Cashman LLP | Attn: Marie Polito Hofsdal | mhofsdal@pryorcashman.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel, Eric M. Kay | susheelkirpalani@quinnemanuel.com; jonpickhardt@quinnemanuel.com; andrewcorkhill@quinnemanuel.com; matthewscheck@quinnemanuel.com; ellisonmerkel@quinnemanuel.com; erickay@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan LLP | Attn: Erika L. Morabito | erikamorabito@quinnemanuel.com | Email |
| Reid and Riege, P.C. | Attn: Thomas Daily | tdaily@rrlawpc.com | Email |
| Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | greiss@reisspreuss.com | Email |
| Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff | hmagaliff@r3mlaw.com | Email |
| Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith | kflorey@robbins-schwartz.com; nsmith@robbins-schwartz.com | Email |
| Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume | Robert.e.michael.esq@gmail.com; Aron.hume@gmail.com | Email |
| Robinson & Cole LLP | Attn: Patrick M. Birney | pbirney@rc.com | Email |
| Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff | fbr@robinsonbrog.com; rms@robinsonbrog.com | Email |
| Robinson Gray Stepp & Laffitte, LLC | Attn: R. William Metzger, Jr., Esq. | bmetzger@robinsongray.com | Email |
| Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Andrew G. Devore | james.wilton@ropesgray.com; patricia.chen@ropesgray.com; andrew.devore@ropesgray.com | Email |
| Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell | nicholas.berg@ropesgray.com; timothy.farrell@ropesgray.com | Email |
| Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. | srosen@rosenpc.com | Email |
| Rowlands, Lebrou & Griesmer, PLLC | Attn: Michael J. Catalfimo, Esq. | mcatalfimo@rlglawny.com | Email |
| Rubin LLC | Attn: Paul A. Rubin | prubin@rubinlawllc.com | Email |
| Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | mamato@rmfpc.com | Email |
| S&D Law | Attn: Steven W. Kelly, Esq. | skelly@s-d.com | Email |
| Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann, Joel M. Shafferman | mmccann@swc-law.com; rabiuso@swc-law.com; jshafferman@swc-law.com | Email |
| Sakar | Attn: Jay Weinblatt | jweinblatt@sakar.com | Email |
| Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi | ksadeghi@schiffhardin.com | Email |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | secbankruptcy@sec.gov; NYROBankruptcy@sec.gov | Email |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov | Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Master Service Email List
Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda | ashmead@sewkis.com; alves@sewkis.com; hyland@sewkis.com; hooper@sewkis.com; czarny@sewkis.com; gayda@sewkis.com | Email |
| Seyfarth Shaw LLP | Attn: Edward M. Fox, Earnest Bacon | emfox@seyfarth.com; ebacon@seyfarth.com | Email |
| Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer | rhermann@sbwh.law; mkish@sbwh.law; jshafer@sbwh.law; floridaservice@sbwh.law | Email |
| Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho | fsosnick@shearman.com; sara.coelho@shearman.com | Email |
| Sheppard Mullin Richter & Hampton LLP | Attn: Paul E. Harner | pharner@sheppardmullin.com | Email |
| Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | afeld@sheppardmullin.com; tcohen@sheppardmullin.com | Email |
| Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | rreinert@shutts.com | Email |
| Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq. | rtucker@simon.com | Email |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com | Email |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | dplon@sirlinlaw.com | Email |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq. | Paul.Leake@skadden.com; Shana.Elberg@skadden.com | Email |
| Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | enotices@skijain.com | Email |
| Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | pstrok@swelawfirm.com | Email |
| Snell & Wilmer L.L.P. | Attn: Robert R. Kinas | rkinas@swlaw.com | Email |
| Sorenson Van Leuven, PLLC | Attn: James E. Sorenson | bk@svllaw.com | Email |
| Sorling Northrup | Attn: David A. Rolf | darolf@sorlinglaw.com | Email |
| Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin | tonder@stark-stark.com; jlemkin@stark-stark.com | Email |
| State of Nebraska | Attn: Carlton W. Wiggam | Carlton.Wiggam@Nebraska.gov | Email |
| Stein IP, LLC | Attn: Luiz Felipe de Oliveira | loliveira@steinip.com | Email |
| Stevens & Lee, P.C. | Attn: Constantine D. Pourakis | cp@stevenslee.com | Email |
| Stinson Leonard Street LLP | Attn: Thomas J. Salerno | thomas.salerno@stinson.com | Email |
| Stinson LLP | Attn: Darrell W. Clark | darrell.clark@stinson.com | Email |
| Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com | Email |
| Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya | khansen@stroock.com; jcanfield@stroock.com; sbhattacharyya@stroock.com | Email |
| Stull, Stull & Brody | Attn: Patrick Slyne | pkslyne@ssbny.com | Email |
| Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, Robert A. Sacks | dietdericha@sullcrom.com; sacksr@sullcrom.com; gluecksteinb@sullcrom.com | Email |
| SulmeyerKupetz, A Professional Corporation | Attn: Claire K. Wu, Asa Hami | ckwu@sulmeyerlaw.com; ahami@sulmeyerlaw.com | Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Suri Law Office | Attn: Vivek Suri, Esq. | lawyer@surilawoffice.com | Email |
| Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. | bsattin@szaferman.com | Email |
| Tai Cho, Attorney at Law | Attn: Tai Cho | taicho7@aol.com | Email |
| Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela | Riela@thsh.com | Email |
| Taubman Landlords | Attn: Andrew S. Conway | aconway@taubman.com | Email |
| The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq. | tf@lawtaf.com | Email |
| The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director | mccarron.william@pbgc.gov; efile@pbgc.gov | Email |
| The Sarachek Law Firm | Attn: Joseph E. Sarachek | joe@saracheklawfirm.com | Email |
| The Tsang Law Firm, P.C. | Attn: Michael Tsang | mtsang@tsanglawfirm.com | Email |
| Thompson Hine LLP | Attn: Curtis L. Tuggle | Curtis.Tuggle@ThompsonHine.com | Email |
| TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | powerwangtxks@vip.126.com | Email |
| TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr. | AGBankNewYork@ag.tn.gov | Email |
| Tobias Law Firm, P.C. | Attn: David G. Tobias | dtobias@tobiaslawpc.com | Email |
| Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Minta J. Nester | frankoswald@teamtogut.com; mnester@teamtogut.com | Email |
| Trainor Fairbrook | Attn: Jennifer L. Pruski | jpruski@trainorfairbrook.com | Email |
| Travis County Attorney | Attn: David Escamilla, Kay D. Brock | kay.brock@traviscountytx.gov | Email |
| Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione | Brett.Goodman@troutman.com; Alissa.Piccione@troutman.com | Email |
| Troutman Sanders LLP | Attn: Amy Pritchard Williams | amy.williams@troutman.com | Email |
| US Attorney for Southern District of New York | Attn: Bankruptcy Division | Jeffrey.Oestericher@usdoj.gov; Carina.Schoenberger@usdoj.gov; Lawrence.Fogelman@usdoj.gov; Peter.Aronoff@usdoj.gov; Linda.Riffkin@usdoj.gov | Email |
| Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn | mschein@vedderprice.com; ketzel@vedderprice.com; jdunn@vedderprice.com | Email |
| Verizon Capital Corp. | Attn: Marva M. Levine | marva.m.levine@verizon.com | Email |
| Wachtel Missry LLP | Attn: Steven J. Cohen | cohen@wmllp.com | Email |
| Waldrep LLP | Attn: Thomas W. Waldrep, Jr. | notice@waldrepllp.com | Email |
| Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | sfalanga@walsh.law | Email |
| Warner Norcross + Judd LLP | Attn: Gordon J. Toering | gtoering@wnj.com | Email |
| Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | Dclarke@wjslaw.com | Email |

Exhibit A

Master Service Email List

Served as set forth below

| NAME | NOTICE NAME | EMAIL | Method of Service |
|------|-------------|-------|-------------------|
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq., Dominic A. Litz | ray.schrock@weil.com; garrett.fail@weil.com; jacqueline.marcus@weil.com; sunny.singh@weil.com; jessica.liou@weil.com; Jared.Friedmann@weil.com; Jessie.Mishkin@weil.com; Dominic.Litz@weil.com | Email |
| Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | mbrofman@weisszarett.com | Email |
| Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink | sfink@weltman.com | Email |
| White and Williams LLP | Attn: James C. Vandermark | vandermarkj@whiteandwilliams.com | Email |
| Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | sgerald@wtplaw.com | Email |
| Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. | klewis@wtplaw.com | Email |
| Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones | cajones@wtplaw.com | Email |
| Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. | bankruptcy@evict.net | Email |
| Williams Legal Advisory Group, LLC | Attn: Amy M. Williams | awilliams@williamsadvisors.com | Email |
| Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Philip D. Anker, Noah A. Levine & Ryanne E. Perio | philip.anker@wilmerhale.com; noah.levine@wilmerhale.com; ryanne.perio@wilmerhale.com | Email |
| Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy | phealy@wsfsbank.com | Email |
| Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President | scimalore@wilmingtontrust.com | Email |
| Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin | mark.ledwin@wilsonelser.com | Email |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron | saron@wrslawyers.com | Email |
| Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., | JLawlor@wmd-law.com; BAxelrod@wmd-law.com; | Email |
| Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III | charlie.livermon@wbd-us.com | Email |

**Exhibit B**

Exhibit B

Fee Application Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | | | | | | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com | Email |
| Ballard Spahr LLP | Attn: Paul E. Harner | 1675 Broadway | 19th Floor | New York | NY | 10019-5820 | harnerp@ballardspahr.com; kutnera@ballardspahr.com | Email and First Class Mail |
| Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III | 52nd Floor - Mellon Bank Center | 1735 Market Street | Philadelphia | PA | 19103 | pollack@ballardspahr.com, marriott@ballardspahr.com | Email and First Class Mail |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | heilmanl@ballardspahr.com; summersm@ballardspahr.com; daluzt@ballardspahr.com; roglenl@ballardspahr.com; mcclambc@ballardspahr.com | Email and First Class Mail |
| Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | White Plains | NY | 10601 | | Overnight Mail |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg & Richard Morrissey | 201 Varick St. | Suite 1006 | New York | NY | 10014 | richard.morrissey@usdoj.gov paul.schwartzberg@usdoj.gov | Email and Overnight Mail |
| Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq., Rob Riecker | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | rob.riecker@searshc.com; luke.valentino@searshc.com; mmeghji@miiipartners.com | Email and First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom | Attn: George R. Howard | | | | | | george.howard@skadden.com | Email |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq. | | | | | | Paul.Leake@skadden.com; Shana.Elberg@skadden.com | Email |
| Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. | | | | | | ray.schrock@weil.com; garrett.fail@weil.com; jacqueline.marcus@weil.com; sunny.singh@weil.com; JeriLeigh.Miller@weil.com; jessica.liou@weil.com; Paloma.VanGroll@weil.com; Jared.Friedmann@weil.com; Jessie.Mishkin@weil.com | Email |

**<u>Exhibit C</u>**

# Exhibit C

Creditors' Committee Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com |
| Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo | sodonnell@herrick.com; sselbst@herrick.com; ssmith@herrick.com; msekowski@herrick.com; CCarty@herrick.com; JDAngelo@herrick.com; KKolb@herrick.com |
| Moritt Hock & Hamroff LLP | Attn: James P. Chou, Ted A. Berkowitz & Danielle J. Marlow | jchou@moritthock.com; tberkowitz@moritthock.com; dmarlow@moritthock.com |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

**Exhibit D**

## Exhibit D

Master FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: General Counsel<br>655 West Broadway, Suite 1300<br>San Diego CA 92101-8490 |
| Black & Decker (U.S.) Inc. | Black & Decker (U.S.) Inc. | 701 E. Joppa Road<br>MY005<br>Towson MD 21286 |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 |

## Exhibit D

Master FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn 2 Wall Street New York NY 10005 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) and Transform Holdco LLC and certain of its affiliates | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot, Kristin Corbett One Liberty Plaza New York NY 10006 |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel 1325 Avenue of the Americas 19th Fl. New York NY 10019 |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: General Counsel 301 Commerce Street Suite 1700 Fort Worth TX 76102 |

## Exhibit D

Master FCM Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 |
| Environmental Protection Agency | Environmental Protection Agency | Attn: General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 1400 Old Country Road Suite C103 Westbury NY 11590 |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 7 Century Drive Suite 201 Parsippany NJ 07054 |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. 53 Gibson Street Bay Shore NY 11706 |
| Counsel to Loancare, LLC and Rushmore Loan Management Services, LLC | Gross Polowy, LLC | Attn: Courtney R Williams, Ehret Anne Van Horn 1775 Wehrle Drive, Suite 100 Williamsville NY 14221 |

# Exhibit D

Master FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Paul N. Silverstein, Michael S. Legge, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |

## Exhibit D

Master FCM Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 |

# Exhibit D

Master FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: General Counsel<br>One Lowenstein Drive<br>Roseland NJ 07068 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China |

## Exhibit D

Master FCM Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

# Exhibit D

Master FCM Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin  TX 78701 |

**<u>Exhibit E</u>**

## Exhibit E

Respondent Service List

Served as via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Attorney for Respondent-Creditor | Matthew H. Sommer, Assistant Attorney General | msommer@ncdoj.gov |
| Attorneys for Claimant Cesar Alvarez | JOSEPH HAGE AARONSON LLC | gjoseph@jhany.com |
| Attorneys for Colgate-Palmolive Company Distr. LLC | Jones & Associates | rgj@rolandjones.com |
| Attorneys for Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | mamato@rmfpc.com |
| Attorneys for Crownn Equipment Corporation | Attn: John G. Mccarth from Smith Gambrell & Russell, LLP | jmccarthy@sgrlaw.com; rhanseman@ssdlaw.com |
| Attorneys for Electrolux Home Products, Inc, | JENNER & BLOCK LLP | vlazar@jenner.com; mhankin@jenner.com |
| Attorneys for Eric Jay Ltd. | DAVIDOFF HUTCHER & CITRON LLP | dhw@dhclegal.com; gk@dhclegal.com |
| Attorneys for Eric Jay Ltd. | DAVIDOFF HUTCHER & CITRON LLP | dhw@dhclegal.com; gk@dhclegal.com |
| Attorneys for Gator Oeste Owner, LLC | STARK & STARK | jlemkin@stark-stark.com |
| Attorneys for H.K Sino-Thai Trading Company Ltd. | Attn: David Wander | dwander@tarterkrinsky.com; atiktin@tarterkrinsky.com |
| Attorneys for Johnson Controls, Inc. | GODFREY & KAHN, S.C | ewest@gklaw.com |
| Attorneys for Johnson Controls, Inc. | GODFREY & KAHN, S.C | ewest@gklaw.com |
| Attorneys for Lifeworks Technology Group | Lazarus & Lazarus, P.C. | Hlazarus@lazarusandlazarus.com |
| Attorneys for MOAC Mall Holdings LLC | David W Sykhouse & Daniel Lowenthal from PATTERSON BELKNAP WEBB & TYLERS LLP | dwdykhouse@pbwt.com; dalowenthal@pbwt.com; tflynn@larkinhoffman.com; gotsuka@larkinhoffman.com |
| Attorneys for Orient Craft | Attn: David Wander | dwander@tarterkrinsky.com; atiktin@tarterkrinsky.com |
| Attorneys for Regal Home Collections Inc. | ARMSTRONG TEASDALE LLP | cpalella@atllp.com |
| Attorneys for Transform Holdco LLC | DLA PIPER LLP, Attn: Richard A. Chesley | richard.chesley@dlapiper.com |
| Beau Brady LeBaron | | beau@bluesoulpub.com |
| Puerto Rico Electric Power Authority | Rafael H. Ramireq Polanco, pro hac vice, Eduardo J. Corretjer Reyes | rhr@corretjerlaw.com; ejcr@corretjerlaw.com |

## Exhibit E

Respondent Service List

Served as via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Randal & Susan Askey | | Email on File |
| Randal & Susan Askey | | Email on File |

**<u>Exhibit F</u>**

Exhibit F

Forty-Fourth Omnibus Service List

Served as set forth below

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 4584028 | 310 Carolina St LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | seank@sjkdev.com | First Class Mail and Email |
| 5794151 | 4320 N. 124th Street LLC | c/o The Barry Company | 1232 N. Edison St | | | Milwaukee | WI | 53202 | jbarry@barrycre.com | First Class Mail and Email |
| 5794151 | 4320 N. 124th Street LLC | c/o: MRED Management Inc | PO Box 1690 | | | Brookfield | WI | 53008 | ascrobel@mghi.net | First Class Mail and Email |
| 5794151 | 4320 N. 124th Street LLC | MRED Management Inc | Andrea Scrobel | VP of Operations | 13890 Bishops Dr #2-5 | Brookfield | WI | 53005 | ascrobel@mghi.net | First Class Mail and Email |
| 9500423 | Bowie Central Appraisal District, collecting property taxes for The County of Bowie, Texas, The City | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | tleday@mvbalaw.com | First Class Mail and Email |
| 11246812 | Calcasieu Parish Sheriff & Tax Collector | Attn: Carolyn Perry | P O Box 1787 | | | Lake Charles | LA | 70602 | cperry@cpso.com | First Class Mail and Email |
| 11736614 | Clark County Assessor | Briana Johnson | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | | First Class Mail |
| 5802877 | Collin County Tax Assessor / Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | bankruptcy@ABERNATHY-LAW.com | First Class Mail and Email |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | taren.cabelka@dac.state.ok.us | First Class Mail and Email |
| 4780452 | Comanche County Treasurer | Attn: Taren Lord-Halrorson | 315 SW 5th Street, 201A | | | Lawton | OK | 73501 | taren.cabelka@dac.state.ok.us | First Class Mail and Email |
| 11415502 | Industrial Commission of Arizona | ATTN Renee Pastor | 800 West Washington, Room 3021 | | | Phoenix | AZ | 85007 | Renee.Pastor@azica.gov | First Class Mail and Email |
| 4892248 | Maverick County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | jbanks@pbfcm.com | First Class Mail and Email |
| 4892248 | Maverick County | 370 N. Monroe Street, Suite 3 | | | | Eagle Pass | TX | 78852 | | First Class Mail |
| 5824081 | Midstate Properties Company Limited | c/o Paran Management Company, LTD. | 2720 Van Aken Blvd. | Suite 200 | | Cleveland | OH | 44120-2227 | mzielinski@paranmgt.com | First Class Mail and Email |
| 5016627 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | lisa.ela@state.nm.us | First Class Mail and Email |
| 4902810 | Ohio Department of Taxation | PO Box 530 | | | | Columbus | OH | 43216 | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 4902810 | Ohio Department of Taxation | Attoney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | | First Class Mail |
| 11401680 | POTTAWATOMIE COUNTY TREASURER | 325 N. BROADWAY STE. 203 | | | | SHAWNEE | OK | 74801 | WMAGNUS@POTTCOTREA.ORG | First Class Mail and Email |
| 11801620 | State of New Jersey | Division of Taxation | 3 John Fitch Way | PO Box 245 | | Trenton | NJ | 08695 | timothy.cole@treas.nj.gov | First Class Mail and Email |
| 4904811 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | timothy.cole@treas.nj.gov | First Class Mail and Email |
| 5814307 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | timothy.cole@treas.nj.gov | First Class Mail and Email |

**Exhibit G**

Exhibit G

Forty-Fifth Omnibus Service List

Served via first class mail and email

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code | Email |
|---|---|---|---|---|---|---|---|
| 6173454 | City of Lakewood Colorado - Revenue Division | Attn: Nicole Stehr, Audit Supervisor | 480 S. Allison Pkwy | Lakewood | CO | 80226-3127 | nicste@lakewood.org; Valbob@lakewood.org |
| 6178529 | City of Thornton Sales and Use Tax Division | Legal Department | 9500 Civic Center Drive | Thornton | CO | 80229 | doug.buchanan@cityofthornton.net; julie.mecklenburg@cityofthornton.net |
| 12117992 | NJ Dept of Labor, Div. Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | Linda.Worsfold@dol.nj.gov |
| 4897342 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | Seattle | WA | 98121 | samuels@dor.wa.gov |

**<u>Exhibit H</u>**

Exhibit H

Adjournment Notice Party Service List

Served as set forth below

| MMLID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4891186 | Askey, Randal G. | Address on File | | | | | | | | Email on File | First Class Mail |
| 4891179 | Askey, Susan E. | Address on File | | | | | | | | Email on File | First Class Mail |
| | Attorneys for Colgate-Palmolive Company Distr. LLC | Roland Gary Jones | | | | | | | | rgj@rolandjones.com | Email |
| | Attorneys for Electrolux Home Products, Inc, | Vincent E. Lazar, Marc B. Hankin | | | | | | | | vlazar@jenner.com; mhankin@jenner.com | Email |
| | Attorneys for Eric Jay Ltd. | David H. Wander, Garrett Kingman | | | | | | | | dhw@dhclegal.com; gk@dhclegal.com | Email |
| | Attorneys for Gator Oeste Owner, LLC | Attn: Joseph H. Lemkin | | | | | | | | jlemkin@stark-stark.com | Email |
| | Attorneys for H.K Sino-Thai Trading Company Ltd. | Attn: David Wander | | | | | | | | dwander@tarterkrinsky.com; atktin@tarterkrinsky.com | Email |
| | Attorneys for Lifeworks Technology Group | Lazarus & Lazarus, P.C. | | | | | | | | Hlazarus@lazarusandlazarus.com | Email |
| | Attorneys for Regal Home Collections Inc. | Charles Palella | | | | | | | | cpalella@atllp.com | Email |
| | Beau Brady LeBaron | | | | | | | | | beau@bluesoulpub.com | Email |
| | Beau Brady LeBaron | | | | | | | | | beau@bluesoulpub.com | Email |
| 4140690 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | | carlos_santiago@colpal.com | First Class Mail and Email |
| 5851655 | Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | | lawrencekadish@gmail.com | First Class Mail and Email |
| 5851655 | Colonial Properties, LLC | Ruskin Moscou Faltischek, P.C. | Michael S. Amato | 1425 RXR Plaza | East Tower, 15th Floor | Uniondale | NY | 11556-1425 | | mamato@rmfpc.com | First Class Mail and Email |
| 7278732 | Crown Equipment Corporation | John G. McCarthy | Smith, Gambrell & Russell, LLP | 1301 Avenue of the Americas, 21st Floor | | New York | NY | 10019 | | jmccarthy@sgrlaw.com | First Class Mail and Email |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney at Agent | Sebaly Shillto & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | | RHanseman@ssdlaw.com | First Class Mail and Email |
| 7278732 | Crown Equipment Corporation | Robert G. Hanseman | Sebaly Shillto + Dyer | 1900 Kettering Tower | 40 N. Main Street | Dayton | OH | 45423 | | rhanseman@ssdlaw.com | First Class Mail and Email |
| 5840049 | Crown Equipment Corporation | Terry L Wahl | Credit & Collections Manager | Crown Equipment Corporation | 2 N Franklin St | New Bremen | OH | 45869 | | Terry.Wahl@crown.com | First Class Mail and Email |
| 4788806 | Dumas, Patricia | Address on File | | | | | | | | | First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | | First Class Mail |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | ronald.e.zajaczkowski@electrolux.com | First Class Mail and Email |
| 5851372 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | | m.hankin@jenner.com | First Class Mail and Email |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | | dhw@dhclegal.com | First Class Mail and Email |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | Room 704, Ming De International Plaza | | Miami Lakes | FL | 33016 | | jfoote@gatorinv.com | First Class Mail and Email |
| 4127145 | HK Sino-Thai Trading Company Ltd., | Zhaoyuan Yang | | No 158 Min De Road | | Shanghai | | 200070 | China | darren.yang@hksino-thai.com | First Class Mail and Email |
| 5851098 | Infor (US), Inc. | c/o Blank Rome LLP | Attn: Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | | Guilfoyle@BlankRome.com | First Class Mail and Email |
| 5851098 | Infor (US), Inc. | Gregory M. Giangiordano | 40 General Warren Blvd., Suite 110 | | | Malvern | PA | 19355 | | gregory.giangiordano@infor.com | First Class Mail and Email |
| 5851098 | Infor (US), Inc. | Attn: Howard C. Cathey, Credit Manager | 13560 Morris Road, Suite 4100 | | | Alpharetta | GA | 30004 | | howard.cathey@infor.com | First Class Mail and Email |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | | bankruptcy@tyco.com | First Class Mail and Email |
| 5851397 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | | ewest@gklaw.com | First Class Mail and Email |
| 7154496 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301-4298 | | tnixon@gklaw.com | First Class Mail and Email |
| 7923897 | Lebaron, Beau Brady | Address on File | | | | | | | | Email on File | First Class Mail and Email |
| 4806771 | Lifeworks Technology Group | Lazarus & Lazarus, Esq. | Harlan M Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10018 | | | First Class Mail and Email |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | | hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 4778299 | NCR Corporation | 858 Spring St NW. | | | | Atlanta | GA | 30308 | | | First Class Mail |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 5850569 | NCR Corporation | Ulmer & Berne LLP | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | | Cleveland | OH | 44113 | | tatkinson@ulmer.com | First Class Mail and Email |
| | Puerto Rico Electric Power Authority | Rafael H. Ramireq Polanco, pro hac vice, Eduardo J. Corretjer Reyes | | | | | | | | rhr@corretjerlaw.com; ejcr@corretjerlaw.com | Email |
| 6174305 | Puerto Rico Electric Power Authority | Corretjer, L.L.C. | | Rafael H. Ramireq Polanco, Associate | 625 Ponce de Leon Ave. | San Juan | PR | 00917-4819 | | rhr@corretjerlaw.com | First Class Mail and Email |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | | maria.gorbea@prepa.com | First Class Mail and Email |
| 4132011 | REGAL HOME COLLECTIONS, INC | REGAL HOME COLLECTIONS | 295 5th AVE. SUITE 1012 | | | NEW YORK | NY | 10016 | | NAT@REGALHOME.NET | First Class Mail and Email |
| 5855085 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | | sjmarino@travelers.com | First Class Mail |
| 5840459 | VanHook Service Co., Inc. | 76 Seneca Ave. | | | | Rochester | NY | 14621 | | | First Class Mail |
| 5840459 | VanHook Service Co., Inc. | Harris Beach PLLC | Attn: Wendy A. Kinsella | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com; wkinsella@harrisbeach.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 6