**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                          :
                                               :    **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,      :
                                               :    **Case No. 18-23538 (RDD)**
                                               :
Debtors.[*]                                    :    **(Jointly Administered)**
-----------------------------------------------------------------x

**THIRTY-NINTH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

---

[*]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | December 1, 2021 through December 31, 2021 |
| **Monthly Fees Incurred:** | $433,192.50 |
| **Less 20% Holdback:** | $86,638.50 |
| **Monthly Expenses Incurred:** | $90,615.27 |
| **Total Fees and Expenses Due:** | $437,169.27 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98487765\2\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,650.00 | 3.50 | $5,775.00 |
| Marcus, Jacqueline | RES | 1983 | $1,550.00 | 8.70 | $13,485.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,795.00 | 1.10 | $1,974.50 |
| Fail, Garrett A. | RES | 2004 | $1,595.00 | 69.70 | $111,171.50 |
| Friedmann, Jared R. | LIT | 2004 | $1,295.00 | 19.00 | $24,605.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,175.00 | 1.80 | $2,115.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,175.00 | 1.50 | $1,762.50 |
| Behl-Remijan, Eric D. (Counsel) | TAX | 2012 | $1,150.00 | 3.10 | $3,565.00 |
| **Total Partners and Counsel:** | | | | **108.40** | **$164,453.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Leslie, Harold David | LIT | 2013 | $1,100.00 | 16.20 | $17,820.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,100.00 | 13.90 | $15,290.00 |
| Bednarczyk, Meggin | CORP | 2016 | $1,040.00 | 1.80 | $1,872.00 |
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,040.00 | 9.30 | $9,672.00 |
| Namerow, Derek | CORP | 2018 | $1,040.00 | 30.70 | $31,928.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,040.00 | 52.10 | $54,184.00 |
| Litz, Dominic | RES | 2018 | $985.00 | 40.40 | $39,794.00 |
| DiDonato, Philip | RES | 2019 | $985.00 | 51.20 | $50,432.00 |
| Aquila, Elaina | LIT | 2020 | $895.00 | 25.50 | $22,822.50 |
| Kassam, Celina | RES | * | $630.00 | 2.10 | $1,323.00 |
| Reade, Nicholas | LIT | * | $630.00 | 3.30 | $2,079.00 |
| **Total Associates:** | | | | **246.50** | **$247,216.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

3

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $460.00 | 20.60 | $9,476.00 |
| Callender-Wilson, Lisa | CORP | $420.00 | 5.50 | $2,310.00 |
| Gilchrist, Roy W. | LIT | $420.00 | 5.90 | $2,478.00 |
| Peene, Travis J. | RES | $275.00 | 15.90 | $4,372.50 |
| Okada, Tyler | RES | $260.00 | 11.10 | $2,886.00 |
| **Total Paraprofessionals:** | | | **59.00** | **$21,522.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,517.10 | 108.40 | $164,453.50 |
| Associates | $1,002.91 | 246.50 | $247,216.50 |
| Paraprofessionals | $364.79 | 59.00 | $21,522.50 |
| **Blended Attorney Rate** | **$1,159.96** | | |
| **Total Fees Incurred:** | | | **$433,192.50** |

WEIL:\98487765\2\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 152.10 | $163,411.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 15.90 | $16,160.50 |
| 004 | Automatic Stay | 15.90 | $14,077.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 10.10 | $7,508.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 4.20 | $4,193.50 |
| 010 | Corporate Governance | 8.60 | $11,769.50 |
| 018 | General Case Strategy | 26.50 | $40,845.00 |
| 019 | Hearings and Court Matters | 31.20 | $21,039.50 |
| 021 | Non-Bankruptcy Litigation | 29.20 | $33,038.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 76.20 | $74,151.00 |
| 025 | Regulatory/ Environmental Issues | 1.80 | $2,115.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 2.30 | $2,151.00 |
| 027 | Retention/ Fee Application: Other Professionals | 3.70 | $1,883.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 10.50 | $9,992.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 16.50 | $17,716.50 |
| 031 | Tax Issues | 8.80 | $12,520.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 0.40 | $620.00 |
| **Total:** | | **413.90** | **$433,192.50** |

WEIL:\98487765\2\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $309.03 |
| Computerized Research | $5,937.68 |
| Court Reporting | $2,099.35 |
| Duplicating | $123.30 |
| E-Discovery Services | $82,145.91 |
| **Total Expenses Requested:** | **$90,615.27** |

WEIL:\98487765\2\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/21 | Siddiqui, Furqaan M. | 3.50 | 3,640.00 | 001 | 63488160 |

CALL RE SEARS CLAIMS (1.0); REVIEW RESPONSES TO 36-39TH OMNIBUS OBJECTIONS (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | Siddiqui, Furqaan M. | 3.10 | 3,224.00 | 001 | 63488873 |

ATTEND OUTSTANDING CALL RE SEARS CLAIMS (.5); REVIEW CROWN EQUIPMENT INVOICES AND RESPONSE (.2); REVIEW AND COMMUNICATIONS WITH M3 RE PA TAX CLAIM (.6); COMMUNICATIONS WITH OPPOSING COUNSEL RE VOGUE TEX CLAIM (.2); CALL WITH M3 RE CLAIMS AND RESPONSES (.5); REVIEW OHIO DEPT OF TAX CLAIM AND DISTILL ANALYSIS (1), SET UP CALL WITH OPPOSING COUNSEL (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/21 | Siddiqui, Furqaan M. | 4.20 | 4,368.00 | 001 | 63488856 |

CALL RE OHIO TAX CLAIMS CALL (.5); REVIEW SUBURBAN PROPANE RESPONSE TO OBJECTION (.5); REVIEW BALLARD SPAHR RESPONSES TO OBJECTION (.5); ATTENTION TO PRO SE CLAIMANTS THAT RESPONDED TO OBJECTIONS (1.2); FINALIZE CNOS FOR 36TH TO 39TH OMNIBUS OBJECTIONS FOR FILING (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/21 | Siddiqui, Furqaan M. | 4.00 | 4,160.00 | 001 | 63488916 |

COMMUNICATE WITH N. ZAROU (CLAIMANT) ON WITHDRAWAL OF OBJECTION AND INSTRUCT PRIMECLERK RE SAME (.3); REVIEW NEW RESPONSES AND MULTIPLE REVISIONS TO CNOS FOR 36TH-39TH OMNIBUS OBJECTIONS PER RESPONSES (3.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/21 | Siddiqui, Furqaan M. | 0.80 | 832.00 | 001 | 63489566 |

ATTENTION TO MARGARET DENBESTE CLAIM (.2); CALL WITH ATTORNEY RE SAME (.2); DRAFT AND SEND SETTLEMENT OFFER RE SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/21 | Siddiqui, Furqaan M. | 2.40 | 2,496.00 | 001 | 63490419 |

REVIEW AND COMMUNICATIONS RE VM INNOVATIONS SETTLEMENT AGREEMENT AND 502(H) CLAIM (1); ATTENTION TO NELECIA NELSON'S CLAIM (.1); DRAFT AND SUBMIT REVISED ORDER WITH REMOVAL OF CLAIM (.3); SEARS ADMIN CLAIMS CALL (1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63801769 |

ATTEND OMNIBUS EXHIBITS CALL (.5); REVISE TO 42ND OMNIBUS OBJECTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63490641 |
| | ATTEND ADMIN CLAIMS CALL. | | | | |
| 11/24/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63490921 |
| | COMMUNICATE WITH REGAL HOME ATTORNEY RE SETTLEMENT OFFER AND DISTRIBUTION TIMEFRAME. | | | | |
| 11/30/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63490877 |
| | COMMUNICATE WITH M3 ON STATUS OF OUTSTANDING CLAIMS. | | | | |
| 11/30/21 | Okada, Tyler | 1.20 | 312.00 | 001 | 63490788 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY). | | | | |
| 12/01/21 | Fail, Garrett | 2.40 | 3,828.00 | 001 | 63466144 |
| | REVIEW AND REVISE OBJECTION TO WINIADAEWOO CLAIMS (.4); CALL WITH W. MURPHY RE ELECTROLUX SETTLEMENT (.3); REVIEW AND REVISE ADDITIONAL OMNIBUS OBJECTION TO CLAIMS (.5); CONFERS WITH D. LITZ AND PARTIAL WITH F. SIDDIQUI AND P. DIDINOTO RE OPEN CLAIMS OBJECTIONS (.8); ANALYSIS RE SAME (.4). | | | | |
| 12/01/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63472544 |
| | CALL WITH M3 TEAM AND G. FAIL TO DISCUSS ELECTROLUX CLAIM (.5); REVIEW DOCUMENTATION AND PROPOSED SETTLEMENT IN CONNECTION WITH ELECTROLUX CLAIM (1.2). | | | | |
| 12/01/21 | Kassam, Celina | 2.10 | 1,323.00 | 001 | 63444712 |
| | RESEARCH RE CONTRACTS WITH ELECTROLUX. | | | | |
| 12/01/21 | Siddiqui, Furqaan M. | 2.00 | 2,080.00 | 001 | 63652656 |
| | REVIEW OUTSTANDING CLAIMS FOR 36-39TH OMNIBUS OBJECTIONS (.8); DISCUSS SAME WITH G. FAIL (.3); DISCUSS OHIO TAX DEPT FOLLOW UP STATUS WITH M3 (.2); DRAFT AND SEND M3 LIST OF OUTSTANDING CLAIMS AND STATUS RE SAME FOR FOLLOW UP WORK (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 63466456 |
| | REVIEW AND RESPOND TO EMAILS RE OPEN CLAIMS OBJECTIONS (1); CALL WITH W. MURPHY RE SAME (.5). | | | | |
| 12/02/21 | DiDonato, Philip | 2.00 | 1,970.00 | 001 | 63472707 |
| | REVIEW RESEARCH RE ELECTROLUX CLAIMS (1.5); CALL WITH M3 TO DISCUSS ELECTROLUX SETTLEMENT (.5). | | | | |
| 12/02/21 | Litz, Dominic | 1.10 | 1,083.50 | 001 | 63450770 |
| | PREPARE SETTLEMENT EMAIL FOR FRANCO MANUFACTURING (.1); CALL WITH WEIL AND M3 RE: JOHNSON CONTROL (1). | | | | |
| 12/02/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652661 |
| | ATTEND CALL ON OPEN CLAIMS WITH M3 AND REVIEW SAME. | | | | |
| 12/03/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63466346 |
| | EMAILS RE SETTLEMENTS OF OUTSTANDING OBJECTIONS TO CLAIMS, INCLUDING ELECTROLUX. | | | | |
| 12/03/21 | DiDonato, Philip | 4.40 | 4,334.00 | 001 | 63471673 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7); TURN COMMENTS TO 41ST OMNI OBJECTION AND RELATED EXHIBITS, AND CORRESPONDENCE WITH M3 RE: SAME (3.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT PROPOSAL FOR ELECTROLUX CLAIMS (.6). | | | | |
| 12/03/21 | Hwang, Angeline Joong-Hui | 2.10 | 2,184.00 | 001 | 63626054 |
| | REVISE PREPA REPLY AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 12/03/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63459926 |
| | PREPARE SETTLEMENT EMAIL FOR FRANCO MANUFACTURING. | | | | |
| 12/03/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652659 |
| | ATTEND SEARS CLAIMS CALL WITH M3 (.9); EMAILS WITH M3 RE PAYMENT OF CERTAIN CLAIMS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/21 | Litz, Dominic | 3.20 | 3,152.00 | 001 | 63465728 |

REVISE WINIADAEWOO OBJECTION (1.8); PREPARE MEMO ANALYZING MERITS OF OPEN CLAIMS (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Fail, Garrett | 7.40 | 11,803.00 | 001 | 63522460 |

DRAFT REPLY TO PREPA CLAIMS (4.7); DRAFT OBJECTION TO WINIADAEWOO CLAIMS (.2); EMAILS RE VARIOUS CLAIMS SETTLEMENTS (.4); PREPARE OMNIBUS OBJECTION TO CLAIMS (1.5); CALL WITH F. SIDDIQUI RE OPEN CLAIMS OBJECTIONS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 001 | 63626038 |

DISCUSS WITH G. FAIL RE: PREPA REPLY (.1); CIRCULATE PREPA REPLY TO R. GILCHRIST FOR CITE-CHECKING (.1); INCORPORATE COMMENTS FROM G. FAIL TO PREPA REPLY (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63485355 |

CALL WITH F. SIDDIQUI RE: CLAIMS (.2); REVISE 41ST OMNIBUS OBJECTION (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652700 |

FINALIZE AND FILE NOTICE OF WITHDRAWAL FOR CLAIM RE 36TH OMNIBUS OBJECTION (.4); DISCUSSIONS WITH M3 RE SAME AND OTHER OUTSTANDING CLAIMS (.5); FOLLOW UP WITH REGAL HOME'S COUNSEL RE SETTLEMENT OFFER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Stauble, Christopher A. | 0.50 | 230.00 | 001 | 63652948 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Gilchrist, Roy W. | 3.60 | 1,512.00 | 001 | 63520507 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63522455 |

CALL WITH W. MURPHY RE B. LEBARON (.4); PREPARE RESPONSE TO PREPA CLAIMS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Hwang, Angeline Joong-Hui | 1.20 | 1,248.00 | 001 | 63626050 |

DISCUSS WITH G. FAIL RE: PREPA REPLY (.1); REVISE PREPA REPLY (1.0); REVIEW DRAFT NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTION AND PROVIDE COMMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Litz, Dominic | 1.40 | 1,379.00 | 001 | 63485356 |

CALL WITH M3 RE: 23RD OMNIBUS OBJECTION (.4); PREPARE 41ST AND 42ND OMNIBUS OBJECTIONS FOR FILING (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Siddiqui, Furqaan M. | 2.80 | 2,912.00 | 001 | 63652741 |

REVIEW NOTICE OF ADJOURNMENT AND PROVIDE EDITS AND UPDATES ON OPEN ITEMS RE SAME TO INTERNAL WEIL TEAM (.6); CALL WITH ATTORNEY OF GATOR OESTE RE CLAIM AND ADDITIONAL SUPPORT NEEDED (.5); CALL WITH COUNSEL OF REGAL HOME RE SETTLEMENT OFFER AND DISCUSS SAME WITH G. FAIL (.7); DISCUSS OPEN PRO SE CLAIMANT/OBJECTORS WITH M3 AND REVIEW SUPPORT RE SAME (.7); DISCUSS CROWN EQUIPMENT EMAIL AND ADDITIONAL SUPPORT WITH M3 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 63652995 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Gilchrist, Roy W. | 2.30 | 966.00 | 001 | 63520529 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Peene, Travis J. | 2.60 | 715.00 | 001 | 63520285 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10134] (1.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63522578 |

PREPARE REPLY TO PREPA.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63510942 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ELECTROLUX SETTLEMENT AGREEMENT. | | | | |
| 12/08/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63626048 |
| | REVIEW PREPA RESPONSE (.3); REVISE PREPA REPLY AND CIRCULATE TO G. FAIL (.6). | | | | |
| 12/08/21 | Siddiqui, Furqaan M. | 1.90 | 1,976.00 | 001 | 63652768 |
| | REVIEW 9019 AS-ENTERED ORDERS AND REVISE CALDER 9019 PROPOSED ORDER AND PREPARE CNO FOR POST-OBJECTION DEADLINE FILING (1); FOLLOW UP WITH M3 RE REMAINING CLAIMS FOR OMNIBUS OBJECTION (.4); CALL WITH CONYUS WATKINS (PRO SE CLAIMANT) RE RECLASSIFICATION OF CLAIM (.5). | | | | |
| 12/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 63652971 |
| | REVISE AND COORDINATE FILING OF NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM. | | | | |
| 12/08/21 | Okada, Tyler | 0.60 | 156.00 | 001 | 63616242 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM (.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.4). | | | | |
| 12/09/21 | DiDonato, Philip | 1.40 | 1,379.00 | 001 | 63510893 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF COLGATE AND WELLS FARGO CLAIMS (.5); REVIEW SUPPORTING DOCUMENTATION RE SAME (.9). | | | | |
| 12/09/21 | Litz, Dominic | 1.60 | 1,576.00 | 001 | 63513031 |
| | PREPARE MEMO ANALYZE MERITS OF NCRS CLAIMS. | | | | |
| 12/10/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 63522713 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS STATUS AND STRATEGIES (1); ANALYSIS RE SAME (1). | | | | |
| 12/10/21 | DiDonato, Philip | 1.20 | 1,182.00 | 001 | 63510934 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7); REVIEW AND PROVIDE COMMENTS TO NLMS STIPULATION RE MECHANICS' LIEN CLAIM (.5). | | | | |
| 12/10/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63625945 |
| | PARTICIPATE ON WEEKLY M3 CLAIMS CALL. | | | | |
| 12/10/21 | Litz, Dominic | 2.70 | 2,659.50 | 001 | 63513029 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (1); PREPARE MEMO RE: COLONIAL PROPERTIES (1.4); CALL WITH CLAIMANTS COUNSEL RE: 41ST OMNIBU OBJECTION (.3). | | | | |
| 12/10/21 | Siddiqui, Furqaan M. | 3.00 | 3,120.00 | 001 | 63652767 |
| | ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1) ; CALL WITH M3 PRIOR TO CLAIMS CALL TO DISCUSS OPEN CLAIMS FOR 36-39TH OMNIBUS OBJECTION (.3); FOLLOW UP WITH GATOR OESTE ATTORNEY RE ADDITIONAL SUPPORT FOR CLAIM (.2); FOLLOW UP WITH REGAL HOME ATTORNEY RE SETTLEMENT OFFER (.1); REVIEW CLAIMS ON OMNIBUS OBJECTION EXHIBIT PROVIDED BY M3 AND PROVIDE SAME TO G. FAIL (1); REVIEW CROWN EQUIPMENT RESPONSE AND NEXT STEPS WITH M3 (.4). | | | | |
| 12/13/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63533018 |
| | PREPARE MEMO ON OPEN CLAIMS (NCR AND COLONIAL PROPERTIES). | | | | |
| 12/14/21 | Fail, Garrett | 3.80 | 6,061.00 | 001 | 63597149 |
| | REVIEW AND REVISE; DRAFT 43RD OMNIBUS OBJECTION TO CLAIMS (.5); ANALYSIS RE JOHNSON CONTROLS CLAIM (.5); CONFER WITH D. LITZ RE SAME (.2); CALL WITH W. MURPHY AND ASK RE CLAIMS SUBJECT TO PREFERENCE (1); AND CALL WITH W. MURPHY RE REMAINING CLAIMS ANALYSIS (.4) ANALYSIS RE SAME (.8); CALL WITH W. MURPHY AND P. MORRIS RE JOHNSON CONTROLS (.4). | | | | |
| 12/14/21 | Litz, Dominic | 1.30 | 1,280.50 | 001 | 63567127 |
| | PREPARE MEMO ON OPEN CLAIMS (NCR AND COLONIAL PROPERTIES) (.1); REVIEW MERITS OF JOHNSON CONTROLS CLAIM AND PREPARE SETTLEMENT (.8); CALL WITH M3 RE: JOHNSON CONTROLS (.4). | | | | |
| 12/14/21 | Siddiqui, Furqaan M. | 3.80 | 3,952.00 | 001 | 63652795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 43RD OMNIBUS OBJECTION AND CIRCULATE SAME (1.3); DRAFT RESPONSE TO CROWN EQUIPMENT COUNSEL AND SEND SAME TO M3 FOR COMMENT (.7); DISCUSS SAME WITH M3 (.4); REVIEW 43RD OMNIBUS OBJECTION AND EXHIBIT PER G. FAIL COMMENTS (1); CIRCULATE AS-ENTERED CALDER ORDER INTERNALLY AND TO OPPOSING COUNSEL AND ANSWER QUESTIONS RE SAME (.4). | | | | |
| 12/15/21 | Fail, Garrett | 2.10 | 3,349.50 | 001 | 63597039 |
| | DRAFT REPLY TO PREPARE CLAIM (1.2); CALL WITH COLONIAL PROPERTIES COUNSEL (.3); ANALYSIS RE 43RD OMNIBUS OBJECTION (.4); CONFER WITH F. SIDDIQUI RE 43RD OMNIBUS OBJECTION (.2). | | | | |
| 12/15/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63626076 |
| | INCORPORATE G. FAIL'S COMMENTS TO PREPA REPLY AND CIRCULATE TO W. MURPHY FOR REVIEW. | | | | |
| 12/15/21 | Litz, Dominic | 0.30 | 295.50 | 001 | 63567038 |
| | CALL WITH COLONIAL PROPERTIES RE: 29TH OMNIBUS OBJECTION. | | | | |
| 12/15/21 | Siddiqui, Furqaan M. | 3.50 | 3,640.00 | 001 | 63652821 |
| | FINALIZE AND FILE 43RD OMNIBUS OBJECTION EXHIBITS (3.3); COMPILE AND FILE SAME (.2). | | | | |
| 12/15/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 63593896 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10165]. | | | | |
| 12/16/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63626071 |
| | COORDINATE WITH T. PEENE RE: FILING OF PREPA REPLY. | | | | |
| 12/16/21 | Litz, Dominic | 1.70 | 1,674.50 | 001 | 63591866 |
| | ANALYZE MERITS OF JOHNSON CONTROL CLAIMS AND PREPARE SETTLEMENT (.3); ANALYZE MERITS OF BOTTLING GROUP CLAIM (.7); REVIEW MERITS OF NCRS CLAIM (.7). | | | | |
| 12/16/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 63593884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121) [ECF NO. 10168]. | | | | |
| 12/17/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 001 | 63625950 |
| | PARTICIPATE ON WEEKLY M3 CLAIMS CALL. | | | | |
| 12/17/21 | Litz, Dominic | 1.90 | 1,871.50 | 001 | 63591861 |
| | PREPARE FOR ADMIN CLAIMS CALL (.8); CALL WITH M3 AND WEIL RE: ADMIN CLAIMS (1.1). | | | | |
| 12/17/21 | Siddiqui, Furqaan M. | 0.70 | 728.00 | 001 | 63652858 |
| | PROVIDE G. FAIL WITH CROWN EQUIPMENT PROPOSED RESPONSE AND CORRESPOND EXCEL SHEET WITH BREAKDOWN OF MISSING INVOICES (.3); DRAFT EMAIL TO NELECIA NELSON TO SETTLE RESPONSE TO OMNIBUS OBJECTION (.4). | | | | |
| 12/20/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63627624 |
| | EMAILS WITH WEIL AND M3 RE CLAIMS SETTLEMENTS. | | | | |
| 12/20/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63626095 |
| | REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIMS. | | | | |
| 12/20/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63652903 |
| | FOLLOW UP WITH G. FAIL RE CROWN EQUIPMENT RESPONSE (.5); FOLLOW UP WITH 233 COUNSEL RE AS-ENTERED CALDER ORDER/HEARING TRANSCRIPT (.4). | | | | |
| 12/21/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 63627767 |
| | EMAILS RE SETTLEMENTS AND RESOLUTION OF OUTSTANDING CLAIMS DISPUTES (1); CALL WITH W. MURPHY RE SAME (1.2). | | | | |
| 12/21/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 001 | 63626080 |
| | DISCUSS WITH J. CROZIER RE: BRIXMOR CLAIMS (.3); REVIEW AND RESPOND TO EMAILS FROM M3 RE: BRIXMOR CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/22/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 63627673 |
| | REVIEW AND RESEARCH RE RESOLUTION OF REMAINING CLAIMS. | | | | |
| 12/27/21 | DiDonato, Philip | 0.70 | 689.50 | 001 | 63658064 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 41ST OMNI OBJECTION TO CLAIMS. | | | | |
| 12/27/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63684422 |
| | DISCUSSIONS RE CROWN EQUIPMENT RESPONSE INTERNALLY AND WITH M3 AND FINALIZE AND EMAIL SETTLEMENT OFFER TO CROWN EQUIPMENT'S ATTORNEY (.5); EMAIL FOLLOW UP TO CLAIMANT N. NELSON FOR CONFIRMATION OF RECLASSIFICATION (.2); FOLLOW UP WITH GATOR OESTE RE ADDITIONAL SUPPORT (.2). | | | | |
| 12/28/21 | Fail, Garrett | 4.10 | 6,539.50 | 001 | 63652032 |
| | EMAILS WITH M3, WEIL TEAM AND DRAFTS TO CREDITORS RE SETTLEMENTS OF OPEN CLAIMS (1); CALL WITH M3 AND WEIL RESTRUCTURING COMMITTEE TEAM RE OPEN ITEMS AND DISTRIBUTION ISSUES (.9); CONDUCT RESEARCH RE SHAGHAL AND CALL WITH W. MURPHY RE SAME (1); CONDUCT RESEARCH RE EMPLOYEE CLAIMS (1.2). | | | | |
| 12/28/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63657898 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RESPONSES TO 41ST OMNIBUS OBJECTION (.4); REVIEW AND RESPOND TO SUPPORT PROVIDED IN CONNECTION WITH SHAGHAL CLAIM (.3). | | | | |
| 12/28/21 | Litz, Dominic | 0.90 | 886.50 | 001 | 63709563 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 12/28/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63709608 |
| | PREPARE FOR CLAIMS CALL AND UPDATE NOTICE OF ADJOURNMENT. | | | | |
| 12/28/21 | Litz, Dominic | 5.60 | 5,516.00 | 001 | 63709720 |
| | RESEARCH SEVERANCE CALCULATION FOR TERMINATION PRE-PETITION. | | | | |
| 12/28/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON OUTSTANDING CLAIMS CALL WITH M3 TEAM. | | | | |
| 12/29/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 63652049 |
| | SETTLE SHAGHAL CLAIMS, INCLUDING CALLS WITH M3 AND CALL WITH SHAGHAL ATTORNEY. | | | | |
| 12/29/21 | DiDonato, Philip | 0.90 | 886.50 | 001 | 63658054 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST OMNI OBJECTION (.5); REVIEW AND COMMENT ON CERTIFICATE OF NO OBJECTION RE 41ST OMNI OBJECTION (.4). | | | | |
| 12/29/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63709700 |
| | RESEARCH PREPETITION SEVERANCE CLAIMS. | | | | |
| 12/29/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63684509 |
| | REVIEW GATOR OESTE SUPPORT PROVIDED BY COUNSEL (.7); DRAFT EMAIL TO OPPOSING COUNSEL RE 233 SETTLEMENT ORDER FINALITY/EFFECTIVE DATE (.3). | | | | |
| 12/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 63650080 |
| | E-MAILS RE: RETIREE CLAIMS. | | | | |
| 12/30/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 63652034 |
| | DRAFT SETTLEMENT FOR SHAGHAL CLAIMS (.5); ANALYSIS AND DISCUSSION WITH D. LITZ RE COLONIAL AND OTHER CLAIMS (.5); EMAILS RE SAME (.3). | | | | |
| 12/30/21 | DiDonato, Philip | 1.90 | 1,871.50 | 001 | 63657884 |
| | REVIEW AND SUMMARIZE TERMS OF RETIREE SETTLEMENT AND TREATMENT OF CLAIMS AND CORRESPONDENCE RE THE SAME (1.5); CALL WITH M3 TO DISCUSS RETIREE CLAIMS RECONCILIATION PROCESS (.4). | | | | |
| 12/30/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63709668 |
| | PREPARE NOTICE OF WITHDRAWAL AND CNO FOR 41ST AND 42ND OMNIBUS OBJECTIONS. (2.4); ANALYZE VM INNOVATIONS SETTLEMENT (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/21 | Siddiqui, Furqaan M. | 1.30 | 1,352.00 | 001 | 63684512 |

FORWARD GATOR OESTE SUPPORT TO M3 TEAM WITH BACKGROUND INFORMATION ON GATOR OESTE RESPONSE (.2); REVIEW 43RD OMNIBUS OBJECTION EXHIBIT WITH SPECIFIC ATTENTION TO N. ZAROU (CLAIMANT) AFTER DISCUSSION WITH SAME AND RELAY PREVIOUS RECONCILIATION WITH M3 (.6); DRAFT SUPPLEMENTAL 37TH CNO (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/21 | DiDonato, Philip | 0.50 | 492.50 | 001 | 63657894 |

REVIEW AND RESPOND TO CORRESPONDENCE RE RETIREE SETTLEMENT AND RELATED CLAIMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **152.10** | **$163,411.50** | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/21 | Bednarczyk, Meggin | 0.10 | 104.00 | 003 | 63249010 |

CORRESPONDENCE WITH J. BRITZ CROZIER RE: ORACLE DISPUTE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/21 | Bednarczyk, Meggin | 0.90 | 936.00 | 003 | 63250431 |

REVIEW ORACLE SETTLEMENT, CORRESPONDENCE WITH J. BROOKS CROZIER AND L. SPRINGER RE: ORACLE DISPUTE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/21 | Bednarczyk, Meggin | 0.80 | 832.00 | 003 | 63304162 |

CORRESPONDENCE WITH L. SPRINGER AND J. CROZIER BROOKS RE: ORACLE MATTER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/21 | Okada, Tyler | 0.80 | 208.00 | 003 | 63323670 |

FILE AND SERVE NOTICE OF RELEASE OF FUNDS RE: SEIKO WATCH OF AMERICA LLC.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/02/21 | Peene, Travis J. | 0.20 | 55.00 | 003 | 63471433 |

ASSIST WITH PREPARATION OF NOTICE OF RELASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT RE: RGGD INC.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/02/21 | Okada, Tyler | 0.30 | 78.00 | 003 | 63490837 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (RGGD INC.).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63801772 |
| | EMAILS WITH J.CROZIER RE: COORDINATING SETTLEMENT DISCUSSION WITH ORACLE AND TRANSFORM (0.1); EMAILS WITH COUNSEL FOR ORACLE AND TRANSFORM RE: SAME (0.1). | | | | |
| 12/06/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63801767 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STIPULATION (.2); DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 12/07/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63801773 |
| | CALL WITH G.FAIL RE: STATUS OF ORACLE DISPUTE AND TIMING OF POTENTIAL RESOLUTION (0.1); EMAILS WITH G.FAIL RE: TIMING OF RESOLUTION OF FOREIGN SUBSIDIARY CASH DISPUTE WITH TRANSFORM AND PROSPECTS FOR SETTLEMENT OF SAME (0.1). | | | | |
| 12/07/21 | Fail, Garrett | 0.20 | 319.00 | 003 | 63801770 |
| | CALL WITH J. FRIEDMANN RE ORACLE. | | | | |
| 12/07/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63489468 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: MEET-AND-CONFER RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); PREPARE BRIEF MEMORANDUM OUTLINING FACTS AND LAW RELEVANT TO DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.6). | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 63497160 |
| | E-MAILS RE: RYAN RECOVERY ON TAX ASSETS (.1). | | | | |
| 12/08/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 63801774 |
| | REVIEW SUMMARY POINTS TO PREPARE FOR CALL WITH CLEARY TEAM RE: ORACLE DISPUTE (0.2); CALL WITH CLEARY TEAM AND J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME, INCLUDING CLEARY'S ARGUMENTS UNDER THE SECOND APA SETTLEMENT AGREEMENT (0.3). | | | | |
| 12/08/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 63524207 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH S. O'NEAL (CLEARY) CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); PLAN AND PREPARE FOR SAME (.5); TELECONFERENCE WITH J. FRIEDMANN CONCERNING SUBSTANCE AND SIGNIFICANCE OF S. O'NEAL ARGUMENTS MADE DURING TELECONFERENCE (.3). | | | | |
| 12/08/21 | Stauble, Christopher A. | 0.90 | 414.00 | 003 | 63652987 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION, AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019. | | | | |
| 12/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63505690 |
| | TELEPHONE CALL WITH W. MURPHY RE: RYAN AGREEMENT (.1); REVIEW AGREEMENT WITH RYAN RE: TAX ASSETS (.6). | | | | |
| 12/09/21 | Fail, Garrett | 0.20 | 319.00 | 003 | 63522454 |
| | CALL WITH J. FRIEDMANN RE ORACLE. | | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 63524519 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT STIPULATION (.2); REVIEW AND REVISE DRAFT STIPULATION (.5); PREPARE FOR TELECONFERENCE WITH ORACLE RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.5); TELECONFERENCE WITH ORACLE RE: SAME (.5); TELECONFERENCE WITH G. FAIL AND J. FRIEDMANN RE: SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH ORACLE AND COURSE FORWARD (.3). | | | | |
| 12/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 63653007 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER AUTHORIZING AND APPROVING SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099]. | | | | |
| 12/10/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63524246 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TELECONFERENCE WITH ORACLE TO ADDRESS POTENTIAL SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 63532662 |
| | E-MAIL RE: RYAN ENGAGEMENT. | | | | |
| 12/13/21 | Stauble, Christopher A. | 0.30 | 138.00 | 003 | 63554243 |
| | COORDINATE WITH CHAMBERS RE: PROPOSED ORDER AUTHORIZING AND APPROVING SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099]. | | | | |
| 12/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 63801776 |
| | CALL WITH COUNSEL FOR ORACLE, G.FAIL AND J.CROZIER RE: ALLOWED CLAIM AND NEGOTIATION BETWEEN ORACLE, DEBTORS AND TRANSFORM OVER OUTSTANDING UNPAID INVOICES . | | | | |
| 12/14/21 | Fail, Garrett | 0.50 | 797.50 | 003 | 63801766 |
| | CALL WITH ORACLE COUNSEL RE CLAIMS SETTLEMENT. | | | | |
| 12/14/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63730693 |
| | PREPARE FOR VIDEOCONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.5); VIDEOCONFERENCE WITH COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5). | | | | |
| 12/21/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63627975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. HWANG RE: BRIXMOR LEASE CLAIMS AND STRATEGY FOR AND APPROACH TO RAISING SUCH CLAIMS WITH TRANSFORM (.2); CONDUCT TARGETED REVIEW AND ANALYSIS (.5); TELECONFERENCE WITH A. HWANG CONCERNING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.3). | | | | |
| 12/31/21 | DiDonato, Philip | 0.30 | 295.50 | 003 | 63657907 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE DE MINMIMIS ASSET SALE RE CHICAGO PROPERTY. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **15.90** | **$16,160.50** | | |
| 12/01/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63472435 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/01/21 | Reade, Nicholas | 3.30 | 2,079.00 | 004 | 63444757 |
| | REVISE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY PER E. AQUILA'S TRACK CHANGED EDITS (.7); FINALIZE DRAFT OF THE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY (.6); REVISE DRAFT OF THE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY; RESEARCH STATUTE AND CASES CITED TO ENSURE THE ACCURACY OF THE QUOTES; SEND DRAFT TO E. AQUILA FOR REVIEW (1.8); CONTINUE DRAFT STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING STAY (.2). | | | | |
| 12/02/21 | DiDonato, Philip | 1.00 | 985.00 | 004 | 63472743 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); DRAFT STIPULATION FOR RELIEF FROM STAY RE MCKENZIE CLAIM (.7). | | | | |
| 12/03/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63471709 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE VARIOUS INQUIRIES RE STAY RELIEF (.3) UPDATE AUTO STAY TRACKER (.3); DRAFT STAY RELIEF MOTION RE MCKENZIE MOTION FOR RELIEF FROM STAY (1). | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63480558 |
| | REVIEW L. MCKENZIE AUTOMATIC STAY STIPULATION. | | | | |
| 12/06/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 63511334 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS RE STAY RELIEF (.3); REVISE L. MCKENZIE STAY STIPULATION (.9). | | | | |
| 12/07/21 | Fail, Garrett | 0.50 | 797.50 | 004 | 63522768 |
| | REVIEW AND REVISE STIPULATION WITH NMLS. | | | | |
| 12/07/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63511318 |
| | FINALIZE AND FILE L. MCKENZIE STAY STIPULATION AND ATTENTION TO CORRESPONDENCE RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Okada, Tyler | 1.00 | 260.00 | 004 | 63616303 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY (LEONARD MCKENZIE). | | | | |
| 12/08/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63510958 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 63505780 |
| | E-MAIL P. DIDONATO AND D. LITZ RE: LATEST AUTOMATIC STAY REQUEST. | | | | |
| 12/09/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63510898 |
| | UPDATE AUTO STAY TRACKER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT AND RELEASE OF CLAIMS RE ESTATE OF MANIOR SHEFFIELD (.5). | | | | |
| 12/10/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63510928 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ASPERA CLAIM SETTLEMENT DISCUSSIONS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT AND RELEASE OF CLAIMS RE ESTATE OF MANIOR SHEFFIELD (.4). | | | | |
| 12/14/21 | Peene, Travis J. | 0.40 | 110.00 | 004 | 63593891 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY (L. MCKENZIE) [ECF NO. 10133] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 12/27/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63658127 |
| | CORRESPONDENCE WITH COUNSEL TO L. MCKENZIE RE STAY STIPULATION (.5); REVIEW AND DRAFT SETTLEMENT PROPOSAL RE ASPERA CLAIM (.6). | | | | |
| 12/28/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63657930 |
| | REVIEW TERMS OF SETTLEMENT RE ASPERA CLAIM AND RELATED DOCUMENTS AND SUMMARIZE SAME. | | | | |
| 12/29/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63658224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT PROPOSAL RE ASPERA CLAIM. | | | | |
| 12/30/21 | Fail, Garrett | 0.20 | 319.00 | 004 | 63652056 |
| | DRAFT LETTER TO J. SMITH. | | | | |
| 12/31/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63657878 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **15.90** | **$14,077.50** | | |
| 11/12/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63323682 |
| | FILE AND SERVE NOTICE OF WITHDRAWAL RE: THIRTY-NINTH OMNIBUS OBJECTION. | | | | |
| 11/22/21 | Siddiqui, Furqaan M. | 2.20 | 2,288.00 | 007 | 63490804 |
| | REVISE 9019 MOTION IN LIGHT OF FINALIZE SETTLEMENT AGREEMENT AND SEND SAME TO J. MARCUS FOR REVIEW (1.5); COMMUNICATIONS RE 9019 MOTION WITH CO-COUNSEL (.7). | | | | |
| 11/23/21 | Siddiqui, Furqaan M. | 2.30 | 2,392.00 | 007 | 63490820 |
| | REVISIONS TO 9019 MOTION FROM J. MARCUS (.7); FINALIZE SAME PER EXTERNAL AND INTERNAL COMMENTS (1.3); PROOFREAD AND FILE 9019 MOTION (.3). | | | | |
| 12/02/21 | Okada, Tyler | 0.60 | 156.00 | 007 | 63490829 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/06/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63616326 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/07/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 63653010 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY EVERCORE GROUP L.L.C. AN INVESTMENT BANKER TO DEBTORS NUNC PRO TUNC TO THE PETITION DATE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/21 | Okada, Tyler | 0.60 | 156.00 | 007 | 63616291 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/10/21 | DiDonato, Philip | 0.40 | 394.00 | 007 | 63510925 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/13/21 | Litz, Dominic | 0.30 | 295.50 | 007 | 63533004 |
| | REVISE WIP LIST FOR TEAM MEETING. | | | | |
| 12/13/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63616390 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/16/21 | Okada, Tyler | 0.50 | 130.00 | 007 | 63616382 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/21/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63684256 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/27/21 | DiDonato, Philip | 0.60 | 591.00 | 007 | 63731399 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/27/21 | Litz, Dominic | 0.40 | 394.00 | 007 | 63731400 |
| | REVISE WIP. | | | | |
| 12/27/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63684338 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **10.10** | **$7,508.50** | | |
| 12/01/21 | DiDonato, Philip | 1.90 | 1,871.50 | 008 | 63472543 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WELLS FARGO CP ACCOUNTS AND RELATED ISSUES. | | | | |
| 12/02/21 | DiDonato, Philip | 2.20 | 2,167.00 | 008 | 63472767 |
| | CONDUCT RESEARCH RE WELLS FARGO CP ACCOUNTS AND REVIEW AND RESPOND TO CORRESPONDENCE RE SAME. | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.10 | 155.00 | 008 | 63480655 |
| | E-MAIL RE: WELLS FARGO COMMERCIAL PAPER ACCOUNT. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **4.20** | **$4,193.50** | | |
| 11/18/21 | Munz, Naomi | 0.40 | 470.00 | 010 | 63347524 |
| | EMAILS RE: DISSOLUTION OF ENTITIES. | | | | |
| 11/22/21 | Munz, Naomi | 0.50 | 587.50 | 010 | 63372765 |
| | CALL WITH J. MARCUS RE: SUBSIDIARIES AND RELATED EMAILS. | | | | |
| 11/23/21 | Munz, Naomi | 0.60 | 705.00 | 010 | 63389072 |
| | CALL WITH MIII RE: DISSOLUTION OF SUBSIDIARIES AND RELATED CALL WITH J. MARCUS. | | | | |
| 12/03/21 | Fail, Garrett | 1.20 | 1,914.00 | 010 | 63466263 |
| | CALL WITH M3 TEAM AND WEIL RESTRUCTURING COMMITTEE TEAM RE CLAIMS RESOLUTION STRATEGIES (.8); PREP FOR SAME (.4). | | | | |
| 12/14/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 63597280 |
| | REVIEW BOARD MATERIALS. | | | | |
| 12/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 63569528 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/15/21 | Friedmann, Jared R. | 0.70 | 906.50 | 010 | 63567978 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITEE CALL. | | | | |
| 12/15/21 | Fail, Garrett | 2.00 | 3,190.00 | 010 | 63597155 |
| | REVIEW AND COMMENT ON BOARD MATERIALS (1); PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING (1). | | | | |
| 12/15/21 | Litz, Dominic | 0.70 | 689.50 | 010 | 63567064 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 010 | 63739123 |
| | EMAILS WITH TEAM RE: RESTRUCTURING COMMITTEE MEMBER'S REQUEST TO SELL SEARS SECURITIES (.1). | | | | |
| 12/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 63650047 |
| | E-MAILS RE: DEPODESTA. | | | | |
| 12/30/21 | Litz, Dominic | 1.00 | 985.00 | 010 | 63709521 |
| | DRAFT RESPONSE LETTER TO CHANGE OF CORPORATE DOCUMENTS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.60** | **$11,769.50** | | |
| 11/15/21 | Siddiqui, Furqaan M. | 0.80 | 832.00 | 018 | 63490560 |
| | ATTEND WIP CALL. | | | | |
| 12/01/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 63466592 |
| | CALL WITH R. SCHROCK RE CASE STRATEGY. | | | | |
| 12/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63466470 |
| | CALLS AND EMAILS WITH E. MORIBITO RE CASE STRATEGY. | | | | |
| 12/03/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63466588 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE CASE STATUS AND STRATEGY. | | | | |
| 12/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63522485 |
| | EMAILS WITH W. MURPHY AND B. GRIFFITH RE CRDITOR POPULATIONS (.2); ANALYSIS RE REMAINING CLAIMS AND PAYMENTS (.8). | | | | |
| 12/07/21 | Fail, Garrett | 3.50 | 5,582.50 | 018 | 63522476 |
| | EMAIL M3 RE CREDITOR INQUIRIES (.5); ANALYSIS RE DISTRIBUTION OPTIONS, INCLUDING RE OPEN CLAIMS AND PREFERENCE ACTIONS (3.0). | | | | |
| 12/08/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 63522427 |
| | ANALYSIS RE DISTRIBUTION SCENARIOS (.5); CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCKI RE SAME AND REQUESTS FROM ADMINISTRATIVE CLAIMS REPRESENTATIVE (.7); EMAILS AND ANALYSIS RE AKIN EMAIL (.5). | | | | |
| 12/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 018 | 63522527 |
| | CALL WITH S. BRAUER RE CASE STRATEGY (.4); EMAILS RE SAME (.2); CALL WITH W. MURPHY RE SAME (.7). | | | | |
| 12/13/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63597090 |
| | CALLS WITH E. MORIBITO AND EMAILS WITH B. GRIFFITH AND W. MURPHY RE CASE STRATEGY (.5); ANALYSIS RE SAME (.5); CALL WITH W. MURPHY RE SAME AND OPEN ITEMS (.6). | | | | |
| 12/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63597353 |
| | CALL WITH POLKOWITZ AND MORABITO WITH B. GRIFFITH AND W. MURPHY RE 4TH DISTRIBUTION SCENARIOS. | | | | |
| 12/16/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 63597312 |
| | ANALYSIS AND CONFER WITH W. MURPHY RE OPEN MATTERS (1); REVIEW M3 LIST OF OPEN CLAIMS AND ANALYSIS RE NEXT STEPS FOR SAME (1). | | | | |
| 12/17/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 63597151 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH W. MURPHY RE OPEN CLAIMS PREFERENCES AND RELATED MATTERS (.3); ANALYSIS RE SAME (.3); CALL WITH WEIL AND M3 TEAMS RE SAME (1.2); EMAILS WITH M. KORYCKI RE ADMIN CLAIMS REPRESENTATIVE INFORMATION REQUESTS (.2). | | | | |
| 12/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63597460 |
| | CASE E-MAILS (.1). | | | | |
| 12/20/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 63627775 |
| | CALL WITH W. MURPHY, B. GRIFFITH AND M. KORYCKI RE OUTSTANDING PAYABLES AND BUDGETS AND WINDDOWN (.5); REVIEW AND ANALYSIS RE OPEN CLAIMS DISPUTES AND DISTRIBUTION ISSUES (1.6). | | | | |
| 12/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63625659 |
| | CASE E-MAILS. | | | | |
| 12/23/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63627873 |
| | EMAILS AND CALLS WITH WEIL TEAM AND M3 TEAM. | | | | |
| 12/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63633055 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 12/27/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63652055 |
| | TEAM MEETING RE CALENDAR AND WIP (.3); EMAILS AND ANALYSIS RE OPEN CLAIMS AND DISTRIBUTION MATTERS (1.3). | | | | |
| 12/27/21 | DiDonato, Philip | 0.30 | 295.50 | 018 | 63658098 |
| | ATTEND WIP MEETING. | | | | |
| 12/27/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 018 | 63662531 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 12/27/21 | Litz, Dominic | 0.20 | 197.00 | 018 | 63636964 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 12/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63639378 |
| | CASE E-MAILS. | | | | |
| 12/28/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 018 | 63662563 |
| | PARTICIPATE ON WEEKLY M3 CALL RE: CONSENT PROGRAM. | | | | |
| 12/29/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 63646828 |
| | TELEPHONE CALL WITH G. FAIL RE: ADMINISTRATIVE EXPENSE CLAIMS AND OTHER ISSUES (.5); E-MAILS RE: POWER OF ATTORNEY AND P. DEPODESTA QUESTION (.3). | | | | |
| 12/29/21 | Fail, Garrett | 2.90 | 4,625.50 | 018 | 63652054 |
| | ANALYSIS RE OPEN CLAIMS AND DISTRIBUTION ISSUES, INCLUDING RESEARCH ON CERTAIN EMPLOYEE-RELATED CLAIMS (2.4); CALL WITH J. MARCUS RE SAME (.5). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.50** | **$40,845.00** | | |
| 11/30/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490703 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NINTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| 12/01/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63487811 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 12/14/2021 (.6); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 12/01/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 63471432 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/01/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490811 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON 12/03/21. | | | | |
| 12/02/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 019 | 63468885 |
| | REVIEW PLEADINGS TO PREPARE FOR HEARING ON EDA/PTAB SETTLEMENT (1); CALL WITH D.LESLIE RE: PROCEDURES FOR FILING REVISED PROPOSED ORDER (.1); REVIEW DRAFT NOTICE FOR SUBMITTING REVISE DRAFT PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT AND EMAILS WITH D.LESLIE RE: SAME (.2). | | | | |
| 12/02/21 | Litz, Dominic | 0.10 | 98.50 | 019 | 63450784 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 12/02/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63497548 |
| | ASSIST WITH PREPARATION OF HEARING ON 12/14/2021 (.8); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 12/02/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490747 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON DECEMBER 3, 2021. | | | | |
| 12/03/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 019 | 63467330 |
| | PARTICIPATE IN HEARING FOR APPROVAL OF PTAB SETTLEMENT (.8). | | | | |
| 12/03/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 019 | 63724456 |
| | REVIEW SETTEMENT AGREEMENT AND TIMELINE OF STEPS POST SETTLEMENT APPROVAL TO PREPARE FOR HEARING (.3); REVIEW REVISED DRAFT PROPOSED ORDER AND NOTICE AND EMAILS RE: SUBMITTING SAME IN ADVANCE OF HEARING (.2); ATTEND 9019 HEARING (.9); CALL WITH D.LESLIE RE: NEXT STEPS, INCLUDING REVISE DRAFT 9019 ORDER (.1); EMAILS WITH TEAM RE: SAME (.1); REVIEW REVISED DRAFT OF 9019 ORDER AND EMAILS RE: SAME (.1); CALL WITH D.LESLIE RE: COMMENTS TO SAME (.1); REVIEW FURTHER REVISED DRAFT AND EMAILS RE: SUBMITTING SAME TO COURT (.1). | | | | |
| 12/03/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63497811 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON 12/3/2021 RE: MOTION APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES (.6); CONFER WITH CHAMBERS RE: STATUS OF PROPOSED ORDER GRANTING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 9978] (.3). | | | | |
| 12/03/21 | Peene, Travis J. | 0.90 | 247.50 | 019 | 63471383 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DECEMBER 14, 2021 HEARING FOR CHAMBERS (.5); ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA (.4). | | | | |
| 12/06/21 | Stauble, Christopher A. | 1.50 | 690.00 | 019 | 63652922 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.9); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.6). | | | | |
| 12/06/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63616253 |
| | DRAFT NOTICE OF HEARING ON INTERIM FEE APPLICATION FOR D. LITZ. | | | | |
| 12/07/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 63522615 |
| | PREPARE NOTICE OF AGENDA AND REVIEW AND UPDATE NOTICES OF WITHDRAWAL AND ADJOURNMENT. | | | | |
| 12/07/21 | Stauble, Christopher A. | 1.60 | 736.00 | 019 | 63653008 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (1.2); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.4). | | | | |
| 12/08/21 | Stauble, Christopher A. | 2.90 | 1,334.00 | 019 | 63653005 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.9); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.4); ASSIST WITH PREPARATION OF CHAMBERS' HEARING MATERIALS RE: SAME (1.6). | | | | |
| 12/08/21 | Okada, Tyler | 0.50 | 130.00 | 019 | 63616296 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DECEMBER 14 HEARING. | | | | |
| 12/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63652965 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.5); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 63520484 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/10/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 63653006 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.7); COORDINATE WITH CHAMBERS AND TEAMS RE: SAME (.5). | | | | |
| 12/10/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 63520661 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/13/21 | Stauble, Christopher A. | 1.60 | 736.00 | 019 | 63554364 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 12/14/2021 (1.2); COORDINATE SAME WITH CHAMBERS AND TEAMS (.4). | | | | |
| 12/14/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 63597323 |
| | PARTICIPATE ON OMNIBUS HEARING. | | | | |
| 12/14/21 | Litz, Dominic | 1.00 | 985.00 | 019 | 63567073 |
| | ATTEND HEARING 12/14. | | | | |
| 12/14/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 63554257 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 12/14/2021 (.9); COORDINATE PROPOSED ORDERS WITH CHAMBERS (.3). | | | | |
| 12/17/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63653089 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 12/17/21 | Peene, Travis J. | 0.20 | 55.00 | 019 | 63593869 |
| | ASSIST WITH PREPARATION OF 01.20.2022 NOTICE OF HEARING RE: INTERIM FEE APPLICATIONS. | | | | |
| 12/27/21 | Peene, Travis J. | 0.50 | 137.50 | 019 | 63654816 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE CALENDAR INVITES RE: 2022 OMNIBUS HEARING DATES TO TEAM AND CLIENTS. | | | | |
| 12/28/21 | Peene, Travis J. | 1.60 | 440.00 | 019 | 63655109 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 12/29/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63709671 |
| | DRAFT NOTICE OF ADJOURNMENT FOR JAN. 20 HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **31.20** | **$21,039.50** | | |
| 12/01/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63446895 |
| | REVIEW VILLAGE'S PROPOSED EDITS TO INDEMNIFICATION AGREEMENT FROM SCHOOL DISTRICT, COOK COUNTY LETTER, AND PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT (.3); EMAILS WITH D.MARTIN RE: SAME (.1); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS (.2); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (.2); REVIEW SCHOOL DISTRICT'S FURTHER MARK-UP OF DRAFT INDEMNIFICATION AGREEMENT FROM SCHOOL DISTRICT AND PROPOSED ORDER (.2); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SAME (.1); EMAILS WITH M.SCHEIN RE: SAME (.1); REVIEW MATERIALS TO PREPARE FOR 9019 HEARING (.1); EMAILS WITH J.MARCUS RE: STATUS OF SETTLEMENT AGREEMENT AND HEARING (.1); REVIEW SCHOOL DISTRICT'S LIMITED OBJECTION TO 9019 MOTION (.1); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 12/01/21 | Leslie, Harold David | 3.40 | 3,740.00 | 021 | 63502236 |
| | ANALYZE AND REVISE EDA SETTLEMENT MATERIALS AND RELATED ISSUES. | | | | |
| 12/02/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 63724455 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: COORDINATING NEXT STEPS IN CONNECTION WITH EDA/PTAB SETTLEMENT AND STATUS OF COOK COUNTY APPROVALS AND INDEMNIFICTION AGREEMENT (.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (.5); REVISE DRAFT PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT (.3); CALL WITH D.LESLIE RE: SAME (.1); EMAILS TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (.1). | | | | |
| 12/02/21 | Leslie, Harold David | 2.80 | 3,080.00 | 021 | 63502253 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE AND DRAFT REVISED EDA SETTLEMENT NOTICE AND RELATED MATERIALS FOR HEARING (2.8). | | | | |
| 12/03/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63467980 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: STATUS OF INDEMNIFICATION AGREEMENT AND PREPARE FOR HEARING (.2); EMAILS WITH K.FLOREY RE: REVISED PROPOSED ORDER (.2); CALL WITH K.FLOREY RE: SAME (.2); EMAILS WITH D.LESLIE RE: PREPARE FILING OF REVISED PROPOSED ORDER (.1); EMAILS WITH TEAM RE: COORDINATING FOR HEARING (.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: STATUS OF APPROVALS FROM TAXING DISTRICTS, NEXT STEPS FOLLOWING HEARING, AND COORDINATING FOR SAME (.4); DRAFT ARGUMENT OUTLINE FOR HEARING ON 9019 MOTION AND MOTION TO SHORTEN (1.2); REVIEW ENTERED ORDERS AND EMAILS WITH M-3 TEAM RE: SAME AND ANTICIPATING TIMING OF SETTLEMENT PAYMENT (.1); EMAIL UPDATE TO J.DEGROOTE (MEDIATOR) (.1). | | | | |
| 12/03/21 | Leslie, Harold David | 1.70 | 1,870.00 | 021 | 63724459 |
| | TELEPHONE CALLS WITH J. FRIEDMANN RE: EDA SETTLEMENT (.2); ANALYZE AND DRAFT/REVISE EDA SETTLEMENT MATERIALS (1.5). | | | | |
| 12/03/21 | Stauble, Christopher A. | 1.20 | 552.00 | 021 | 63497929 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES. | | | | |
| 12/03/21 | Peene, Travis J. | 0.80 | 220.00 | 021 | 63471386 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE REVISED PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10101] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER SHORTENING TIME FOR NOTICE OF HEARING WITH RESPECT TO DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10104] TO CHAMBERS FOR REVIEW/APPROVAL (.4). | | | | |
| 12/06/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 63485119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN RE: TIMING OF VILLAGE APPROVALS FOR AND NEXT STEPS RE: COMPLETING EDA/PTAB SETTLEMENT (.2); EMAILS WITH D.LESLIE RE: DRAFT NOTICE OF SETTLEMENT APPROVAL PER 9019 ORDER (.1); REVIEW AND REVISE DRAFT OF SAME (.2); EMAILS WITH M-3 RE: WIRING INSTRUCTIONS FOR EDA/PTAB SETTLEMENT (.1); EMAILS WITH D.MARTIN AND M-3 RE: REMAINING TAX REBATES FOR ESTATE (.2) EMAIL K.FLOREY SEEKING STATUS OF SETTLEMENT APPROVALS (.1); REVIEW DRAFT ORDER FROM HEARING IN COOK COUNTY AND EMAILS RE: SAME (.1). | | | | |
| 12/06/21 | Leslie, Harold David | 0.40 | 440.00 | 021 | 63502251 |
| | REVIEW AND ANALYZE CORRESPONDENCE AND MATERIALS RE: EDA LITIGATION (.4). | | | | |
| 12/07/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63490813 |
| | EMAIL M.SCHEIN RE: WIRING INFORMATION FOR EDA/PTAB SETTLEMENT AND SPECIAL INSTRUCTIONS TO PREVENT FRAUD (.1); EMAIL K.FLOREY FOLLOWING UP ON STATUS OF SETTLEMENT APPROVALS FROM TAXING AUTHORITIES (.1). | | | | |
| 12/07/21 | Fail, Garrett | 0.30 | 478.50 | 021 | 63725477 |
| | CALL WITH J. FRIEDMANN RE ORACLE (.3). | | | | |
| 12/07/21 | Leslie, Harold David | 0.20 | 220.00 | 021 | 63502394 |
| | REVIEW EDA SETTLEMENT HEARING TRANSCRIPT AND MATERIALS. | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63497216 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR CALDER SETTLEMENT (.1). | | | | |
| 12/08/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 63525755 |
| | FURTHER REVISE DRAFT SETTLEMENT APPROVAL NOTICE PURSUANT TO 9019 ORDER APPROVING THE EDA/PTAB SETTLEMENT AND EMAIL TO D.LESLIE RE: SAME (.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT 300, VILLAGE, COOK COUNTY AND MOSQUITO DISTRICT RE: STATUS OF SETTLEMENT APPROVALS (.2); EMAILS WITH M.SCHEIN RE: SAME (.1). | | | | |
| 12/08/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 63502464 |
| | ANALYZE AND REVISE EDA SETTLEMENT IMPLEMENTATION CORRESPONDENCE AND PAPERS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63525765 |

CALL WITH COUNSEL FOR ORACLE AND TRANSFORM RE: ORACLE DISPUTE AND POTENTIAL SETTLEMENT (.4); CALL WITH J.CROZIER AND G.FAIL RE: SAME AND NEXT STEPS (.3); REVIEW AND REVISE REVISED DRAFT OF SETTLEMENT APPROVAL NOTICE IN CONNECTION WITH EDA/PTAB SETTLEMENT (.2); EMAILS WITH D.LESLIE RE: SAME (.1); REVIEW M.SCHEIN COMMENTS TO SAME AND EMAIL RE: SAME (.1); REVIEW K.FLOREY COMMENTS TO SAME AND M.SCHEIN RESPONSE (.1); EMAIL M.SCHEIN AND K.FLOREY RE: SAME (.1); REVIEW DRAFT EMAIL TO SDNY RE: STAYING APPEAL OF EDA RULING BY BANKRUPTCY COURT AND M.SCHEIN PROPOSED EDITS TO SAME (.1); EMAILS WITH A.KADDISH RE: SAME (.1); EMAILS WITH MOSQUITO TAXING DISTRICT AND K.FLOREY RE: TIMING FOR OBTAINING SETTLEMENT APPROVALS OF EDA/PTAB SETTLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 63587172 |

REVISE EDA SETTLEMENT MATERIALS AND DRAFT CORRESPONDENCE (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 63525758 |

EMAILS WITH J.DEGROOT AND COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: RETAINING CASE MATERIALS (.1); REVISE DRAFT LETTER TO SDNY RE: CONTINUNING STAY OF APPEAL OF BANKRUPTCY COURT ORDER ON EDA ISSUES (.2); EMAILS WITH A.KADDISH AND M.SCHEIN RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63543726 |

REVIEW REVISED DRAFT LETTER TO SDNY STAYING BANKRUPTCY APPEAL AND EMAILS WITH A.KADISH RE: SAME (.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT, COOK COUNTY AND VILLAGE RE: STATUS OF LETTER APPROVING EDA/PTAB SETTLEMENT (.1); REVIEW EXECUTED LETTERS FROM COOK COUNTY AND COOK FOREST DISTRICT, INCLUDING EDITS TO SAME (.2); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/21 | Leslie, Harold David | 0.70 | 770.00 | 021 | 63587114 |

ANALYZE AND COMPILE EDA SETTLEMENT MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63563493 |

EMAILS WITH M.SCHEIN RE: NEXT STEPS IN CONNECTION WITH FINAL APPROVALS OF EDA/PTAB SETTLEMENT AGREEMENT (.2); EMAILS WITH D.MARTIN RE: SAME (.1); REVIEW AND REVISE DRAFT OF SETTLEMENT APPROVAL NOTICE AND EMAIL TO D.LESLIE RE: SAME (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 63587318 |
| | REVISE AND COMPILE EDA SETTLEMENT-RELATED PAPERS (.3). | | | | |
| 12/15/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 63567806 |
| | EMAILS WITH M.SCHEIN RE: VILLAGE'S SIGNATURE PAGE FOR EDA/PTAB SETTLEMENT (.1); EMAILS WITH D.MARTIN AND M-III RE: ADDITIONAL TAX REFUNDS COMING INTO THE ESTATE (.1); EMAILS WITH J.MARCUS RE: STATUS OF EDA/PTAB APPROVALS (.1); EMAILS WITH D.LESLIE RE: PREPARE FINAL EXECUTED SETTLEMENT AGREEMENT, INCLUDING PROPER SIGNATURE PAGES FROM ALL TAXING DISTRICTS (.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: FINAL DRAFT SETTLEMENT APPROVAL NOTIFICATION (.1); REVIEW UPDATED SIGNATURE PAGES FROM TAXING DISTRICTS AND EMAILS WITH D.LESLIE RE: SAME (.1). | | | | |
| 12/15/21 | Leslie, Harold David | 0.60 | 660.00 | 021 | 63587280 |
| | REVISE AND COMPILE EDA SETTLEMENT FILINGS AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 12/16/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63583084 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: APPROVAL OF EDA/PTAB SETTLEMENT BY MOSQUITO DISTRICT, REVIEW PROOF OF SAME, AND NEXT STEPS (.2); CALL WITH D.LESLIE RE: SAME AND FILING OF NOTICE OF SETTLEMENT APPROVAL (.1). | | | | |
| 12/16/21 | Leslie, Harold David | 1.40 | 1,540.00 | 021 | 63587390 |
| | COMPILE EDA SETTLEMENT MATERIALS AND DRAFT RELATED CORRESPONDENCE AND FILINGS. | | | | |
| 12/16/21 | Peene, Travis J. | 0.40 | 110.00 | 021 | 63593933 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE RE: PROVISION OF OUTSTANDING APPROVALS AND AUTHORIZATIONS OF SETTLEMENT OF THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10167]. | | | | |
| 12/17/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 63654858 |
| | REVIEW EDA SETTLEMENT CORRESPONDENCE AND PAPERS (.3). | | | | |
| 12/20/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63611010 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH M.SCHEIN RE: TIMING OF VILLAGE'S APPROVAL AND PUBLICATION OF ORDINANCE DISSOLVING EDA AND TIMING OF PAYMENTS. | | | | |
| 12/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63613533 |
| | REVIEW JUDGE DRAIN CHANGES TO CALDER ORDER AND E-MAILS RE: SAME. | | | | |
| 12/21/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63611891 |
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: PASSAGE OF ORDINANCE DISSOLVING EDA AND TIMING OF PUBLICATION OF SAME. | | | | |
| 12/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63640308 |
| | REVIEW NEW TIMELINE IN CONNECTION WITH EDA/PTAB SETTLEMENT STEPS (.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (.1). | | | | |
| 12/27/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63640230 |
| | EMAILS WITH M.SCHEIN AND M-III RE: TIMING OF EDA/PTAB SETTLEMENT PAYMENT. | | | | |
| 12/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63640355 |
| | EMAILS WITH M.SCHEIN AND M-3 RE: CONFIRMING RECEIPT OF EDA/PTAB SETTLEMENT PAYMENT (.1); EMAILS WITH D.MARTIN RE: SAME AND TIMING OF DISMISSING PTAB APPEALS (.1). | | | | |
| 12/29/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63650721 |
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: COORDINATING DISMISSALS PER EDA/PTAB SETTLEMENT (.2); REVIEW DRAFT DISMISSAL ORDER FOR COOK COUNTY LITIGATION AND EMAILS RE: SAME (.1); CALL WITH J.MARCUS RE: STATUS OF OUTSTANDING LITIGATION ISSUES (.2). | | | | |
| 12/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63650711 |
| | REVIEW NOTICE OF FILING OF STIPULATION IRREVOCABLY WITHDRAWING DESIGNATION OF TRANSFORM HOLDCO LLC OF SEARS ECONOMIC DEVELOPMENT AGREEMENT WITH STIPULATION PURSUANT TO EDA/PTAB SETTLEMENT. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **29.20** | **$33,038.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 63444754 |
| | REVIEW S. BRAUNER COMMENTS RE: IMESON SETTLEMENT AND E-MAILS RE: SAME (.3); REVISE SERITAGE BACK TO BACK LETTER RE: ANCHORAGE AND E-MAILS RE: SAME (.3). | | | | |
| 12/01/21 | Aquila, Elaina | 0.60 | 537.00 | 023 | 63444596 |
| | REVIEW AND REVISE VORNADO STIPULATION AND PROPOSED ORDER (.6). | | | | |
| 12/01/21 | Aquila, Elaina | 0.80 | 716.00 | 023 | 63724023 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (.8). | | | | |
| 12/01/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 63457468 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STIPULATION AND ORDER TO BE FILED IN VORNADO LITIGATION. | | | | |
| 12/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63454782 |
| | E-MAIL RE: IMESON SETTLEMENT (.1); FINALIZE BACK TO BACK LETTER FROM SERITAGE (.2); REVISE NOTICES OF E-MAIL SETTLEMENT (.4). | | | | |
| 12/02/21 | Aquila, Elaina | 0.20 | 179.00 | 023 | 63449827 |
| | REVIEW VORNADO STIPULATION AND PROPOSED ORDER. | | | | |
| 12/02/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63457537 |
| | REVIEW AND REVISE DRAFT STIPULATION TO BE ENTERED IN VORNADO LITIGATION AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM COUNSEL FOR VORNADO (.1). | | | | |
| 12/02/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63457565 |
| | PREPARE DRAFT EMAIL TO HANOVER/IMESON PARK LANDLORDS' COUNSEL RE: DRAFT SETTLEMENT AGREEMENT. | | | | |
| 12/02/21 | Litz, Dominic | 0.50 | 492.50 | 023 | 63450782 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SETTLEMENT EMAILS FOR IMESON AND HANOVER. | | | | |
| 12/03/21 | Litz, Dominic | 0.40 | 394.00 | 023 | 63459931 |
| | REVISE SETTLEMENT NOTICES FOR IMESON AND HANOVER. | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63480569 |
| | REVIEW SETTLEMENT NOTICES RE: IMESON/HANOVER (.2). | | | | |
| 12/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63801771 |
| | REVIEW DRAFT STIPULATION LIFTING STAY IN VORNADO LITIGATION AND EMAILS WITH J.CROZIER RE: SAME. | | | | |
| 12/06/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63480976 |
| | COORDINATE EXECUTION OF FAIRFIELD DEED (.1); REVIEW SUPPLEMETAL TITLE OBJECTION FOR MAYAGUEZ AND COORDINATE RESPONSE (.3); COORDINATE RETURN OF EARNEST MONEY DEPOSIT FOR CHEBOYGAN (.2); DRAFT AMENDMENT FOR BISHOP, CA (.6); REVIEW MAYAGUEZ ACCESS ISSUE AND EMAILS RE: SAME (.5); DRAFT PSA FOR WILLIAMSBURG AND REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 12/06/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63488984 |
| | REVIEW AND FINALIZE DRAFT STIPULATION TO BE FILED IN VORNADO LITIGATION. | | | | |
| 12/06/21 | Callender-Wilson, Lisa | 0.50 | 210.00 | 023 | 63543875 |
| | REVIEW SUPPLEMENTAL TITLE OBJECTION LETTER PER D. NAMEROW. | | | | |
| 12/07/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63497831 |
| | REVIEW TITLE DOCUMENTS FOR WILLIAMSBURG (.6); REVIEW TAXES FOR SAME (.3); DRAFT PSA FOR SAME (.3); REVIEW DOCUMENTS RELATED TO RESPONSE LETTER FOR MAYAGUEZ (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 12/07/21 | Aquila, Elaina | 1.50 | 1,342.50 | 023 | 63484978 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH ON MITIGATION (.5); REVIEW RELATED VORNADO LEASE AGREEMENTS TO DETERMINE IF THEY IMPOSED A DUTY TO MITIGATE (1). | | | | |
| 12/07/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 023 | 63725544 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO MITIGATION OF REJECTION DAMAGES AND RELATED TELECONFERENCE WITH LOCAL COUNSEL (1.1); FINALIZE DRAFT STIPULATION AND TRANSMIT TO COUNSEL FOR VORNADO (.2). | | | | |
| 12/07/21 | Callender-Wilson, Lisa | 4.00 | 1,680.00 | 023 | 63543848 |
| | REVIEW RESPONSE LETTER TO SUPPLEMENTAL TITLE OBJECTION LETTER, PREPARATION OF MAILINGS OF RESPONSE LETTER PER D. NAMEROW (2.5); FINAL REVIEW OF RESPONSE TO SUPPLEMENTAL TITLE OBJECTION LETTER, PREPARATION AND EMAIL OF PACKAGE TO REPROGRAPHICS FOR DISTRIBUTION, PER D. NAMEROW (1.5). | | | | |
| 12/08/21 | Namerow, Derek | 1.50 | 1,560.00 | 023 | 63499154 |
| | DRAFT PSA FOR WILLIAMSBURG (.9); REVIEW TITLE DOCUMENTS FOR SAME (.3); EMAILS RE: CHICAGO AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/08/21 | Aquila, Elaina | 1.60 | 1,432.00 | 023 | 63492368 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RELATED TO SETOFF FOR VORNADO DISPUTE (1.6). | | | | |
| 12/08/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 63726208 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ARGUMENTS TO BE ASSERTED IN CONNECTION WITH VORNADO REJECTION-DAMAGES CLAIM (.4). | | | | |
| 12/09/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63726209 |
| | REVIEW REVISED DRAFT STIPULATION TO LIFT STAY IN VORNADO STATE COURT LITIGATION (.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (.1). | | | | |
| 12/09/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63523070 |
| | CONTINUE REVIEW OF WILLIAMSBURG TITLE DOCUMENTS (.5); DRAFT AMENDMENT FOR CHICAGO (.4); EL CENTRO DEED REVISIONS (.2); UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/21 | Aquila, Elaina | 4.80 | 4,296.00 | 023 | 63503200 |
| | RESEARCH AND CORRESPONDENCE WITH J. CROZIER RE: SETOFF ARGUMENTS AS RELATED TO THE VORNADO DISPUTE (4.8). | | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63801768 |
| | REVIEW AND RESPOND TO FURTHER CORRESPONDENCE IN AN EFFORT TO DEVELOP ARGUMENTS RE: VORNADO REJECTION-DAMAGES CLAIM. | | | | |
| 12/10/21 | Namerow, Derek | 0.60 | 624.00 | 023 | 63523679 |
| | REVIEW MAYAGUEZ CLOSING DOCUMENTS AND EMAILS RE: SAME. | | | | |
| 12/13/21 | Namerow, Derek | 1.60 | 1,664.00 | 023 | 63555070 |
| | PREPARE FOR UPCOMING CLOSINGS (.4); DRAFT AND REVISE CHICAGO AMENDMENT (.6); REVIEW MAYAGUEZ CLOSING DOCUMENTS AND TITLE REQUIREMENTS (.6). | | | | |
| 12/13/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 63541340 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION LIFTING STAY IN VORNADO LITIGATION (.2); COORDINATE FILING OF STAY (.2). | | | | |
| 12/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63554341 |
| | REVIEW IMESON COMMENTS TO SETTLEMENT AGREEMENT. | | | | |
| 12/14/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63801775 |
| | REVIEW MARK-UP BY HANOVER'S COUNSEL OF SETTLEMENT AGREEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 12/14/21 | Namerow, Derek | 2.80 | 2,912.00 | 023 | 63555297 |
| | REVIEW MAYAGUEZ ACCESS ISSUE AND RELATED DOCUMENTS (.5); EMAILS RE: SAME (.2); PREPARE CLOSING DOCUMENTS AND PREPARE FOR MAYAGUEZ CLOSING (.7); EMAILS RE: OAKDALE REA (.1); REVIEW REA FOR SAME (1.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/14/21 | Leslie, Harold David | 0.70 | 770.00 | 023 | 63730692 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA APPEAL FILINGS AND RELATED ISSUES (.7). | | | | |
| 12/14/21 | Aquila, Elaina | 4.20 | 3,759.00 | 023 | 63564079 |
| | DRAFT MEMO ON POTENTIAL ARGUMENTS AGAINST SETOFF. | | | | |
| 12/14/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 63567112 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILED STIPULATION IN VORNADO LITIGATION (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ARGUMENTS TO BE ASSERTED AGAINST REJECTION-DAMAGES OFFSET (.2); REVIEW HANOVER/IMESON PARK LANDLORDS' COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 12/15/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 63569402 |
| | REVISE IMESON SETTLEMENT AGREEMENT AND E-MAILS RE: SAME. | | | | |
| 12/15/21 | Namerow, Derek | 1.80 | 1,872.00 | 023 | 63598789 |
| | REVIEW TITLE FOR MAYAGUEZ (.7); COMPILE/DRAFT TITLE AND ESCROW DOCUMENTS FOR SAME FOR CLOSING (1); UPDATE STATUS TRACKER (.1). | | | | |
| 12/15/21 | Aquila, Elaina | 1.30 | 1,163.50 | 023 | 63576142 |
| | DRAFT VORNADO SETOFF MEMO (.8); REVISE SETTLEMENT AGREEMENT WITH HANOVER/IMESON (.5). | | | | |
| 12/15/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 63567111 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 12/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63584779 |
| | REVIEW CHANGES TO IMESON SETTLEMENT. | | | | |
| 12/16/21 | Namerow, Derek | 2.80 | 2,912.00 | 023 | 63598635 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REA FOR OKADALE AND DRAFT SUMMARY EMAIL (1.5); PREPARE FOR MAYAGUEZ CLOSING AND MULTIPLE EMAILS RE: SAME (1.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/16/21 | Aquila, Elaina | 4.60 | 4,117.00 | 023 | 63598852 |
| | DRAFT VORNADO SETOFF MEMO. | | | | |
| 12/16/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63597956 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR HANOVER/IMESON PARK LANDLORDS CONCERNING DRAFT SETTLEMENT AGREEMENT (.2); DRAFT RELATED CORRESPONDENCE (.2); REVIEW CORRESPONDENCE FROM E. AQUILA RE: RETENTION-DAMAGES ARGUMENTS IN CONNECTION WITH VORNADO LITIGATION (.1). | | | | |
| 12/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63592788 |
| | E-MAIL M. GREGER RE: EXECUTION OF IMESON SETTLEMENT. | | | | |
| 12/17/21 | Namerow, Derek | 2.00 | 2,080.00 | 023 | 63599217 |
| | PREPARE FOR MAYAGUEZ CLOSING AND MULTIPLE EMAILS RE: SAME (1.6); REVIEW DOCUMENTS AND EMAIL RE: OAKDALE SALE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 12/17/21 | Leslie, Harold David | 1.70 | 1,870.00 | 023 | 63731398 |
| | ANALYZE SANTA ROSA APPELLATE MATERIALS (1.7). | | | | |
| 12/17/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 63598366 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT AGREEMENT. | | | | |
| 12/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63605803 |
| | FINALIZE NOTICES RE: IMESON/HANOVER SETTLEMENT AND E-MAILS, TELEPHONE CALL WITH D. LITZ RE: SAME (.2). | | | | |
| 12/20/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63607734 |
| | PREPARE FOR MAYAGUEZ CLOSING (2.9); COORDINATION RE: CHICAGO AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 023 | 63625965 |
| | CIRCULATE ENTERED LEASE REJECTION ORDER TO INQUIRY ATTORNEY. | | | | |
| 12/20/21 | Aquila, Elaina | 4.00 | 3,580.00 | 023 | 63633861 |
| | CORRESPONDENCE RE: SETTLEMENT NOTICE (.4); REVISE VORNADO SETOFF ANALYSIS MEMO (3.6). | | | | |
| 12/20/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 63611118 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REQUIRED NOTICE TO PARTIES IN INTERESTING CONCERNING HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW, REVISE, AND PROVIDE COMMENTS TO BRIEF MEMORANDUM SETTING FORTH ARGUMENTS AGAINST SETOFF IN VORNADO LITIGATION (.5) AND DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 12/20/21 | Stauble, Christopher A. | 0.40 | 184.00 | 023 | 63671053 |
| | CONDUCT RESEARCH FOR J. MARCUS RE: SECOND CIRCUIT AFFIRMS DISMISSAL OF MALL OF AMERICA'S APPEAL OF SEARS LEASE ASSIGNMENT RULING. | | | | |
| 12/21/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63628369 |
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/21/21 | Aquila, Elaina | 0.30 | 268.50 | 023 | 63633696 |
| | CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN RE: MOVING VORNADO CALL (.3). | | | | |
| 12/21/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 63635143 |
| | CORRESPONDENCE AND ORDER OF GOOD STANDING CERTIFICATE, PER D. NAMEROW. | | | | |
| 12/22/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63628710 |
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/23/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63628634 |
| | MAYAGUEZ CLOSING PREPARATION. | | | | |
| 12/27/21 | Namerow, Derek | 1.10 | 1,144.00 | 023 | 63656572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/28/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 63639386 |
| | FINALIZE IMESON/HANOVER SETTLEMENT AND E-MAILS RE: SAME. | | | | |
| 12/28/21 | Namerow, Derek | 0.40 | 416.00 | 023 | 63656579 |
| | COORDINATE MAYAGUEZ CLOSING. | | | | |
| 12/28/21 | Aquila, Elaina | 1.60 | 1,432.00 | 023 | 63654029 |
| | EXECUTE THE HANOVER/IMESON SETTLEMENT AND RELATED CORRESPONDENCE WITH J. MARCUS AND COUNSEL FOR THE CREDITORS' COMMITTEE AND LANDLORDS. | | | | |
| 12/29/21 | Namerow, Derek | 0.30 | 312.00 | 023 | 63656461 |
| | COMPILE FINAL SETTLEMENT STATEMENTS. | | | | |
| 12/30/21 | Namerow, Derek | 0.90 | 936.00 | 023 | 63656851 |
| | REVIEW ENVIRONMENTAL REPORT AND PSA FOR MOON TOWNSHIP AND EMAILS RE: SAME. | | | | |
| 12/31/21 | Namerow, Derek | 0.10 | 104.00 | 023 | 63656891 |
| | EMAIL RE: MOON TOWNSHIP PURCHASE PRICE. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **76.20** | **$74,151.00** | | |
| 12/01/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63447995 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PURITAN PRIDE SUPERFUND SITE (.3). | | | | |
| 12/02/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63454248 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PURITAN PRIDE SUPERFUND SITE. | | | | |
| 12/06/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63479079 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL INSURANCE CLAIMS (.4). | | | | |
| 12/07/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63490699 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE INSURANCE CLAIMS (.2). | | | | |
| 12/14/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63560852 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MAYWOOD, NEW JERSEY NOTICE OF VIOLATION (.2). | | | | |
| 12/15/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63572160 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PETERSON-PURITAN SUPERFUND SITE. | | | | |
| 12/29/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63654439 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PETERSON SUPERFUND SITE (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **1.80** | **$2,115.00** | | |
| 12/06/21 | Litz, Dominic | 0.90 | 886.50 | 026 | 63485358 |
| | REVIEW ORDINARY COURSE PROFESSIONAL'S RETENTION DOCUMENTS AND PREPARE NOTICE. | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 026 | 63497154 |
| | REVIEW SUPPLEMENTAL NOTICE OF OCPS AND RELATED PAPERWORK (.2); TELEPHONE CALL WITH D. LITZ RE: SAME (.1). | | | | |
| 12/08/21 | Litz, Dominic | 0.70 | 689.50 | 026 | 63494329 |
| | PREPARE SUPPLEMENTAL NOTICE OF OCP FOR FILING (.6); CALL RE: SAME (.1). | | | | |
| 12/10/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 63520766 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING FOURTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST [ECF NO. 10142]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **2.30** | **$2,151.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 12/06/21 | DiDonato, Philip | 0.50 | 492.50 | 027 | 63930578 |
| | REVIEW NOTICE OF HEARING RE INTERIM FEE APPLICATIONS. | | | | |
| 12/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 63488184 |
| | REVIEW SUPPLEMENTAL OCP NOTICE AND RELATED MATERIALS. | | | | |
| 12/08/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 63520408 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021 [ECF NO. 10141]. | | | | |
| 12/08/21 | Okada, Tyler | 0.60 | 156.00 | 027 | 63616320 |
| | DRAFT REVISED NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 12/09/21 | DiDonato, Philip | 0.40 | 394.00 | 027 | 63510982 |
| | REVIEW AND COMMENT ON NOTICE OF FEE APP HEARING RE 9TH INTRIEM FEE APP. | | | | |
| 12/15/21 | Okada, Tyler | 0.30 | 78.00 | 027 | 63616425 |
| | DRAFT REVISED NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 12/17/21 | Okada, Tyler | 0.60 | 156.00 | 027 | 63616378 |
| | REVISE, FILE AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 20, 2022. | | | | |
| 12/23/21 | Okada, Tyler | 0.40 | 104.00 | 027 | 63684269 |
| | CONDUCT RESEARCH RE: FEE STATEMENT AND FEE APPLICATION OF MORITT HOCK & HAMROFF LLP FOR D. LITZ. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **3.70** | **$1,883.00** | | |
| **Other Professionals:** | | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 63466216 |
| | PREPARE WEIL 9TH INTERIM APPLICATION. | | | | |
| 12/01/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63471417 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 12/02/21 | DiDonato, Philip | 0.80 | 788.00 | 028 | 63472646 |
| | DRAFT AND REVISE WGM 9TH INTERIM FEE APPLICATION. | | | | |
| 12/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 63466361 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/03/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63471700 |
| | PREPARE 9TH INTERIM FEE APPLICATION. | | | | |
| 12/03/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63471427 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 12/06/21 | Fail, Garrett | 1.50 | 2,392.50 | 028 | 63522465 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (1); PREPARE 9TH INTERIM APPLICATION (.5). | | | | |
| 12/06/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63511303 |
| | FINALIZE 9TH INTERIM FEE APPLICATION AND RELATED EXHIBITS. | | | | |
| 12/07/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63511294 |
| | REVIEW AND COMMENT ON 9TH INTERIM FEE APP AND RELATED EXHIBITS. | | | | |
| 12/07/21 | Peene, Travis J. | 0.80 | 220.00 | 028 | 63520450 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/21 | Peene, Travis J. | 1.50 | 412.50 | 028 | 63520342 |

ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021 [ECF NO. 10142].

| 12/15/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63593925 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NINTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021 [ECF NO. 10160].

**SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:**     **10.50**    **$9,992.50**

| 12/01/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63472514 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE EXHIBITS RE 41ST OMNI OBJECTION TO SECURED CLAIMS (1).

| 12/02/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63472676 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SHAGHAL CLAIM AND SETTLEMENT OF THE SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT RESERVE ACCOUNT AND RELEASE OF REMAINING FUNDS CONTAINED THEREIN (1).

| 12/03/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63471669 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SHAGHAL'S ASSERTED SECURED CLAIM AND PROPOSED RESOLUTION.

| 12/06/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63511362 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT OF SHAGHAL CLAIMS (.5); REVIEW AND COMMENT ON NLMS STIPULATION RE MECHANIC'S LIENS (1).

| 12/07/21 | Fail, Garrett | 0.90 | 1,435.50 | 030 | 63522773 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE SHAGHAL AND REMAINING CLAIMS. | | | | |
| 12/07/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63511366 |
| | PRE-CALL WITH M3 AND G. FAIL RE SHAGHAL CLAIM RECONCILATION AND REVIEW MATERIALS IN CONNECTION WITH THE SAME (.9); REVIEW AND COMMENT ON 41ST AND 42ND OMNI OBJECTIONS RE SECURED CLAIM PROVISIONS (.6). | | | | |
| 12/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63522431 |
| | CALL WITH SHAGHAL LAWYER. | | | | |
| 12/08/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63510943 |
| | CALL WITH COUNSEL TO SHAGHAL WITH G. FAIL TO DISCUSS CLAIM RECONCILATION AND RESOLUTION (.7); REVIEW AND COMMENT ON MATERIALS IN CONNECTION WITH SHAGHAL CLAIM SETTLEMENT (1); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE RELEASE OF FUNDS FROM RESERVE ACCOUT (.3). | | | | |
| 12/09/21 | DiDonato, Philip | 0.40 | 394.00 | 030 | 63510987 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILATION. | | | | |
| 12/10/21 | DiDonato, Philip | 0.30 | 295.50 | 030 | 63510930 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILATION. | | | | |
| 12/17/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63597013 |
| | DILIGENCE RE CONSIGNMENT CLAIMS. | | | | |
| 12/29/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63658161 |
| | REVIEW CREDIT SUPPORT DOCUMENTATION RE SHAGHAL CLAIM AND REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE THE SAME. | | | | |
| 12/30/21 | DiDonato, Philip | 2.60 | 2,561.00 | 030 | 63657927 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST OMNI OBJECTIN TO SECURED CLAIMS (.3); PRE-CALL WITH WEIL/M3 RE SHAGHAL SETTLEMENT AND REVIEW MATERIALS IN CONNECTION WITH SAME (.8); CALL WITH SHAGHAL RE SETTLEMENT AND PREPARE SETTLEMENT CORRESPONDENCE RE SAME (1.2). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **16.50** | **$17,716.50** | | |
| 12/01/21 | Fail, Garrett<br>CALL WITH M. KORYCKI RE TAX CLAIMS AND STATUS. | 0.20 | 319.00 | 031 | 63466505 |
| 12/01/21 | Behl-Remijan, Eric D.<br>ANALYZE NOL ISSUES. | 0.30 | 345.00 | 031 | 63444346 |
| 12/03/21 | Behl-Remijan, Eric D.<br>ANALYZE NOL ISSUES. | 0.20 | 230.00 | 031 | 63459671 |
| 12/09/21 | Hoenig, Mark<br>REVIEW TRANSFER WAIVER AND CALL RE: SAME. | 1.50 | 2,475.00 | 031 | 63505974 |
| 12/09/21 | Goldring, Stuart J.<br>CALLS AND EMAIL EXCHANGES WITH E. BEHL-REMIJAN AND, IN PART, M. HOENIG RE: STOCK TRANSFER WAIVER. | 0.60 | 1,077.00 | 031 | 63509889 |
| 12/09/21 | Behl-Remijan, Eric D.<br>ANALYZE NOL ISSUES AND CALLS RE: SAME. | 1.90 | 2,185.00 | 031 | 63503401 |
| 12/13/21 | Hoenig, Mark<br>ATTENTION TO STOCK TRANSFER MATTERS. | 2.00 | 3,300.00 | 031 | 63555354 |
| 12/13/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63540940 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN AND MIII RE: STOCK TRANSFERS. | | | | |
| 12/13/21 | Behl-Remijan, Eric D. | 0.30 | 345.00 | 031 | 63529933 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/14/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63563868 |
| | FOLLOW-UP WITH E. BEHL-REMIJAN RE: STOCK TRANSFER WAIVER. | | | | |
| 12/14/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63544558 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/15/21 | Litz, Dominic | 0.50 | 492.50 | 031 | 63567003 |
| | CORRESPOND WITH M3 AND WEIL RE: SETTLEMENT OF TAX CLAIM. | | | | |
| 12/16/21 | Litz, Dominic | 0.40 | 394.00 | 031 | 63591880 |
| | SUMMARIZE RESPONSE TO NC TAX OBJECTION. | | | | |
| 12/29/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63648743 |
| | CONSIDER J. MARCUS EMAIL RE: POTENTIAL STOCK TRANSFER AND RELATED EMAIL EXCHANGE RE: SAME. | | | | |
| 12/29/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63645585 |
| | ANALYZE APPLICATION OF NOL ORDER. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.80** | **$12,520.00** | | |
| 12/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 032 | 63605844 |
| | REVIEW BACKGROUND RE: MTNS FOR HERRICK (.3). | | | | |
| 12/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 032 | 63613415 |
| | TELEPHONE CALL WITH J. SMITH (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | **0.40** | **$620.00** | | |
| | **Total Fees Due** | **413.90** | **$433,192.50** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/15/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD003714001; DATE: 10/31/2021 - RELATIVITY DATA HOSTING (OCTOBER 2021) | H023 | 40871670 | 6,309.50 |
| 12/21/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD003715; DATE: 10/31/2021 - RELATIVITY DATA HOSTING STORAGE (OCTOBER 2021) | H023 | 40878253 | 75,836.41 |

**SUBTOTAL DISB TYPE H023:** **$82,145.91**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/08/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119260; DATE: 12/7/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2021. | H060 | 40862894 | 66.00 |
| 12/20/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093573772; DATE: 11/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2021. | H060 | 40879093 | 8.47 |
| 12/20/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093573772; DATE: 11/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2021. | H060 | 40879219 | 8.45 |

**SUBTOTAL DISB TYPE H060:** **$82.92**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/07/21 | Namerow, Derek | H071 | 40862319 | 25.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 757845024; DATE: 11/26/2021 - FEDEX INVOICE: 757845024 INVOICE DATE:211126TRACKING #: 286291843738 SHIPMENT DATE: 20211118 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANDREW Y PROCHNOW, BUCKNER, ROBINSON & MIRKOVICH, 3146 RED HILL AVE STE 200, COSTA MESA, CA 92626 | | | |
| 12/07/21 | Namerow, Derek | H071 | 40862229 | 25.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 757845024; DATE: 11/26/2021 - FEDEX INVOICE: 757845024 INVOICE DATE:211126TRACKING #: 286291657691 SHIPMENT DATE: 20211118 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM D BUCKNER, BUCKNER, ROBINSON & MIRKOVICH, 3146 RED HILL AVE STE 200, COSTA MESA, CA 92626 | | | |
| 12/15/21 | Peene, Travis J. | H071 | 40874747 | 16.92 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287031197745 SHIPMENT DATE: 20211203 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40874906 | 16.26 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287200906061 SHIPMENT DATE: 20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAMES GOLDSMITH, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40874726 | 16.26 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287201242262 SHIPMENT DATE: 20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARC SHANDLER, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40875150 | 44.90 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 344509515; DATE: 12/13/2021 - FEDEX INVOICE: 344509515 INVOICE DATE:211213TRACKING #: 287210230013 SHIPMENT DATE: 20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: TATIANA ROMAN OROZCO, ESQ, MCCONNELL VALDES LLC, 270 MUNOZ RIVERA AVENUE, HATO REY, PR 00918 | | | |
| 12/23/21 | Stauble, Christopher A. | H071 | 40881795 | 16.92 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 760056919; DATE: 12/17/2021 - FEDEX INVOICE: 760056919 INVOICE DATE:211217TRACKING #: 287271838538 SHIPMENT DATE: 20211208 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:** **$161.58**

| | | | | |
|------|------|------|------|------|
| 12/15/21 | Stauble, Christopher A. | H073 | 40872678 | 141.94 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1714006; DATE: 12/8/2021 - TAXI CHARGES FOR 2021-12-08 INVOICE #17140061113009622 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 13:43 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H073:** | | | **$141.94** |
| 12/28/21 | Peene, Travis J. | H103 | 40882668 | 338.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5361666; DATE: 10/30/2021 - OCTOBER 26, 2021 HEARING TRANSCRIPT | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884922 | 623.15 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4683292; DATE: 01/01/2021 - NOVEMBER 20, 2020 HEARING TRANSCRIPT | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884930 | 477.95 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5392042; DATE: 11/16/2021 - NOVEMBER 10, 2021 HEARING TRANSCRIPT. | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884955 | 508.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5461302; DATE: 12/20/2021 - DECEMBER 14, 2021 HEARING TRANSCRIPT | | | |
| 12/30/21 | Peene, Travis J. | H103 | 40886174 | 151.25 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5438788; DATE: 12/06/2021 - DECEMBER 3, 2021 HEARING TRANSCRIPT | | | |
| | **SUBTOTAL DISB TYPE H103:** | | | **$2,099.35** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/06/21 | WGM, Firm | S017 | 40861046 | 66.00 |
| | DUPLICATING | | | |
| | 660 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/30/2021 TO 12/03/2021 | | | |
| 12/13/21 | WGM, Firm | S017 | 40871791 | 56.60 |
| | DUPLICATING | | | |
| | 566 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/07/2021 TO 12/08/2021 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$122.60** |
| 11/01/21 | Pal, Himansu | S061 | 40879417 | 0.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | S061 | 40865573 | 24.36 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | S061 | 40865587 | 24.36 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 11/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 12/09/21 | Kassam, Celina | S061 | 40864998 | 61.04 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KASSAM,CELINA 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/09/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40865020 | 24.36 |
| 12/09/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40865779 | 183.12 |
| 12/09/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 11/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40865503 | 24.36 |
| 12/09/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40864443 | 121.80 |
| 12/09/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - READE,NICK 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40866099 | 212.44 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40871024 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871041 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870992 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870957 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871045 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871036 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871060 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40871002 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870965 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871058 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870977 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870990 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870970 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871035 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870932 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871042 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871033 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870951 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870936 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871001 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870980 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871072 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870973 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870931 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870940 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871004 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870958 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870933 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871037 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870960 | 2.41 |
| 12/20/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | S061 | 40879296 | 4.70 |
| 12/20/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | S061 | 40879542 | 0.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883567 | 85.17 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884366 | 237.57 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/16/2021 ACCOUNT 424YN6CXS | S061 | 40884143 | 44.38 |
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883890 | 665.63 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40883573 | 133.13 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883836 | 95.03 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/11/2021 ACCOUNT 424YN6CXS | S061 | 40884205 | 127.75 |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883970 | 44.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/05/2021 ACCOUNT 424YN6CXS | S061 | 40884447 | 44.38 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883543 | 488.13 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884236 | 71.27 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/11/2021 ACCOUNT 424YN6CXS | S061 | 40884251 | 213.81 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884117 | 298.08 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883646 | 766.49 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883661 | 71.27 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883707 | 88.75 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40884458 | 89.65 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883999 | 1,306.61 |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/18/2021 ACCOUNT 424YN6CXS | S061 | 40883963 | 42.58 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/16/2021 ACCOUNT 424YN6CXS | S061 | 40884044 | 23.76 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/05/2021 ACCOUNT 424YN6CXS | S061 | 40883762 | 23.76 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883597 | 47.51 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883629 | 47.51 |
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883943 | 44.82 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$5,854.76** |
| 12/15/21 | DiDonato, Philip<br>POSTAGE<br>NY POSTAGE 12/10/2021 NUMBER OF PIECES(S): 1 | S075 | 40872801 | 5.51 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$5.51** |
| 12/01/21 | WGM, Firm<br>DUPLICATING<br>6 PRINT(S) MADE IN NEW YORK BETWEEN 11/30/2021 TO 11/30/2021 | S117 | 40859342 | 0.60 |
| 12/08/21 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK BETWEEN 12/02/2021 TO 12/02/2021 | S117 | 40863040 | 0.10 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$0.70** |
| | **TOTAL DISBURSEMENTS** | | | **$90,615.27** |