**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :     **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :     **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[*] | :     **(Jointly Administered)** |

---------------------------------------------------------------x

**FORTIETH MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | January 1, 2022 through January 31, 2022 |
| **Monthly Fees Incurred:** | $305,802.00 |
| **Less 20% Holdback:** | $61,160.40 |
| **Monthly Expenses Incurred:** | $76,132.90 |
| **Total Fees and Expenses Due:** | $320,774.50 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98548990\1\73217.0004

## SUMMARY OF MONTHLY FEE STATEMENT OF
## WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 9.70 | $15,471.50 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 1.30 | $2,535.00 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 51.40 | $88,665.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,395.00 | 4.60 | $6,417.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,275.00 | 2.00 | $2,550.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 11.70 | $14,625.00 |
| Crozier, Jennifer Melien Brooks (Counsel) | LIT | 2015 | $1,250.00 | 4.80 | $6,000.00 |
| **Total Partners and Counsel:** | | | | **85.50** | **$136,263.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[‡] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 8.90 | $10,057.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 20.60 | $23,278.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 36.30 | $41,019.00 |
| Litz, Dominic | RES | 2018 | $1,075.00 | 28.90 | $31,067.50 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 33.20 | $35,690.00 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 11.00 | $10,780.00 |
| **Total Associates:** | | | | **138.90** | **$151,891.50** |

---

[†] RES – Restructuring; CORP – Corporate; LIT - Litigation

[‡] * – Not Yet Admitted

3

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 17.60 | $8,712.00 |
| Peene, Travis J. | RES | $290.00 | 25.50 | $7,395.00 |
| Okada, Tyler | RES | $275.00 | 5.60 | $1,540.00 |
| **Total Paraprofessionals:** | | | **48.70** | **$17,647.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,593.73 | 85.50 | $136,263.50 |
| Associates | $1,093.53 | 138.90 | $151,891.50 |
| Paraprofessionals | $362.36 | 48.70 | $17,647.00 |
| **Blended Attorney Rate** | **$1,284.11** | | |
| **Total Fees Incurred:** | | | **$305,802.00** |

4

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 76.70 | $88,080.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 8.30 | $9,223.00 |
| 004 | Automatic Stay | 9.00 | $8,739.00 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 13.40 | $12,657.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 10.20 | $11,694.00 |
| 010 | Corporate Governance | 8.30 | $13,857.50 |
| 015 | Employee Issues (including Pension and CBA) | 1.20 | $1,979.00 |
| 018 | General Case Strategy | 21.30 | $30,173.00 |
| 019 | Hearings and Court Matters | 49.30 | $44,932.00 |
| 021 | Non-Bankruptcy Litigation | 2.50 | $3,299.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 45.70 | $52,773.50 |
| 025 | Regulatory/ Environmental Issues | 2.00 | $2,550.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 1.10 | $868.50 |
| 027 | Retention/ Fee Application: Other Professionals | 8.70 | $6,134.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 0.50 | $862.50 |
| 030 | Secured Creditors Issues/Communications/Meetings | 7.60 | $8,476.00 |
| 031 | Tax Issues | 3.10 | $4,688.00 |
| 033 | U.S. Trustee Issues/ Meetings/ Communications/ Monthly Operating | 4.20 | $4,815.50 |
| **Total:** | | **273.10** | **$305,802.00** |

WEIL:\98548990\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $137.56 |
| Computerized Research | $2,720.81 |
| Corporation Services | $150.00 |
| Court Reporting | $562.65 |
| Duplicating | $253.40 |
| E-Discovery Services | $72,308.48 |
| **Total Expenses Requested:** | **$76,132.90** |

WEIL:\98548990\1\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 63715956 |
| | CALL WITH M3 TO DISCUSS SETTLEMENT OF ASPERA CLAIM. | | | | |
| 01/03/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 64234482 |
| | REVIEW 41ST OMNIBUS RESPONSES AND SEND SAME TO M3 WITH SUMMARY RE SAME (.70). | | | | |
| 01/03/22 | Peene, Travis J. | 1.40 | 406.00 | 001 | 63712219 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 41-43RD OMNIBUS OBJECTION TO CLAIMS FOR CHAMBERS. | | | | |
| 01/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63710896 |
| | REVIEW NOTICES OF ADJOURNMENT, WITHDRAWAL, CNOS AND SUPPLEMENTAL ORDERS. | | | | |
| 01/04/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63715214 |
| | DRAFT REVIEW AND COMMENT ON CWO EXHIBITS FOR 41ST AND 42ND OMNIBUS CLAIM OBJECTION CNOS. | | | | |
| 01/04/22 | Siddiqui, Furqaan M. | 3.40 | 3,842.00 | 001 | 63787688 |
| | REVIEW AND FOLLOW UP ON GATOR OESTE SUPPORT WITH M3 (.30); ATTENTION TO S. BURRIS CLAIM WITH M3 AND REVIEW SAME (.30); REVIEW AND DISCUSS 37TH SUPPLEMENTAL ORDER, 41ST AND 42ND OMNIBUS OBJECTIONS WITH G. FAIL (.80); FOLLOW UP WITH CROWN EQUIPMENT'S COUNSEL (.20); REVIEW OUTSTANDING CLAIMS AND FINALIZE SUPPLEMENTAL 37TH CERTIFICATE OF NO OBJECTION WITH M3 (1.7); FOLLOW UP WITH REGAL HOME COUNSEL RE SETTLEMENT OFFER (.10). | | | | |
| 01/04/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63808370 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFYING CLAIMS). | | | | |
| 01/04/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 63711918 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10196] (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) [ECF NO. 10134] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 01/05/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 64234498 |
| | CALL WITH W. MURPHY RE RETIREE SETTLEMENT CLAIM RECONCILIATION AND REVIEW RELEVANT SETTLEMENT DOCUMENTS IN CONNECTION WITH THE SAME (1.0). | | | | |
| 01/05/22 | Siddiqui, Furqaan M. | 3.00 | 3,390.00 | 001 | 63787729 |
| | CONFIRM DELIVERY OF 37TH CERTIFICATE OF NO OBJECTION TO CHAMBERS (.10); REVIEW CLAIMS/STATUS, CONFIRM WITH M3 AND PROVIDE G. FAIL WITH UPDATE ON 37TH OMNI SUPPLEMENTAL CERTIFICATE OF NO OBJECTION, 41ST CERTIFICATE OF NO OBJECTION, 42ND CERTIFICATE OF NO OBJECTION, 23RD OMNI NOTICE OF WITHDRAWAL, 41ST OMNI NOTICE OF WITHDRAWAL, AND 43RD CERTIFICATE OF NO OBJECTION (1.5); FINALIZE EXHIBITS WITH M3 FOR THE 41ST NOW AND 42ND CERTIFICATE OF NO OBJECTION AND FILE SAME (.70); SEND FOLLOW UP EMAIL TO PRO SE CLAIMANT D. CLAY RE CONSENT OF RECLASSIFICATION (.20); CALLS WITH M3 RE OUTSTANDING CLAIMANTS (.50);. | | | | |
| 01/05/22 | Peene, Travis J. | 1.30 | 377.00 | 001 | 63711922 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10203] (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9964] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE OR DISALLOW) [ECF NO. 10199] (0.4); ASSIST WITH PREPARATION OF THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] FOR CHAMBERS REVIEW (0.2). | | | | |
| 01/06/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63711139 |
| | ANALYSIS RE RESOLUTIONS FOR REMAINING OPEN CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 63715229 |

REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST AND 42ND OMNIBUS CLAIM OBJECTIONS (0.5); PREPARE AND REVIEW CERTIFICATE OF NO OBJECTION RE 43RD OMNI OBJECTION (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Siddiqui, Furqaan M. | 1.20 | 1,356.00 | 001 | 63787692 |

FINALIZE EXHIBITS WITH M3 FOR 43RD CERTIFICATE OF NO OBJECTION (1.0); REVIEW SEARS CLAIM REPORT (.20).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63808717 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 63712291 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] TO CHAMBERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/22 | Fail, Garrett | 1.80 | 3,105.00 | 001 | 63710920 |

CALL WITH M3 RE CLAIMS RECONCILIATION (1.0); ANALYSIS IN ADVANCE OF SAME (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63715219 |

CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPONDING TO CORRESPONDENCE FROM CLAIMANTS IN CONNECTION WITH 41ST OMNI OBJECTION TO CLAIMS (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/22 | Siddiqui, Furqaan M. | 1.50 | 1,695.00 | 001 | 63787695 |

ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1.2); CALL WITH D. CLAY RE RECLASSIFICATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/07/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 63712040 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10165] TO CHAMBERS FOR REVIEW/APPROVAL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63766247 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RETIREE WORKSTREAM AND REVIEW PROPOSED OBJECTION EXHIBITS RE SAME. | | | | |
| 01/11/22 | Fail, Garrett | 2.70 | 4,657.50 | 001 | 63770086 |
| | REVIEW UPDATE MATERIALS FOR PRE-EFFECTIVE DATE COMMITTEE (1.4); CALL WITH W. MURPHY, M. KORYCKI, A. DETRICK AND B. GRIFFITH RE SAME (1.3). | | | | |
| 01/11/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 63766286 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ASPERA CLAIM AND SETTLEMENT DISCUSSIONS. | | | | |
| 01/12/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63770110 |
| | ANALYSIS RE REMAINING DISPUTED CLAIMS. | | | | |
| 01/12/22 | Litz, Dominic | 1.60 | 1,720.00 | 001 | 63770495 |
| | PREPARE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 41ST OMNI (1.2); CALL WITH INFOR (US) RE: SETTLEMENT (0.4). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 63787788 |
| | DISCUSS OUTSTANDING WITHDRAWAL OF CLAIMS WITH D. LITZ (.40). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.90 | 1,017.00 | 001 | 64234494 |
| | REVIEW NOA AND PROVIDE D. LITZ COMMENTS RE SAME (.90). | | | | |
| 01/13/22 | Fail, Garrett | 1.40 | 2,415.00 | 001 | 63770080 |
| | RESOLVE INFOR CLAIM (.1); EMAILS RE DISPUTED CLAIMS (.1); ANALYSIS RE OPEN DISPUTED CLAIMS (.6); CONFER WITH D. LITZ, P. DIDINOTO, F. SIDDIQUI RE SAME (.6). | | | | |
| 01/13/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 63766258 |
| | CALL WITH G. FAIL AND TEAM TO DISCUSS NOTICE OF WITHDRAWAL AND STATUS OF VARIOUS OMNI OBJECTIONS. | | | | |
| 01/13/22 | Litz, Dominic | 3.70 | 3,977.50 | 001 | 63770540 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SETTLEMENT EMAIL FOR INFOR (US) (0.3); PREPARE OMNIBUS OBJECTION (1.0); ANALYZE LIFEWORKS RESPONSE AND PREPARE SETTLEMENT OFFER (0.8); ANALYZE HK SINO RESPONSE TO 41ST OMNI, CALL WITH HK SINO'S COUNSEL RE: SAME, PREPARE SETTLEMENT OFFER (1.0); ANALYZE CESAR ALVAREZ'S RESPONSE TO 41ST OMNI AND PREPARE SETTLEMENT (0.3); CALL WITH W. MURPHY (M3) RE: JOHNSON CONTROLS (0.3). | | | | |
| 01/14/22 | Fail, Garrett | 2.50 | 4,312.50 | 001 | 63770049 |
| | RESOLVE REGAL (.1) AND ANALYSIS RE OTHER OPEN CLAIMS DISPUTES (.1); CALL WITH M3 AND WEIL TEAMS RE OPEN CLAIMS AND STRATEGIES (1.0); ANALYSIS RE SAME (.4); EMAILS WITH M3 AND PREFERENCE FIRMS RE SAME (.5); CALLS WITH W. MURPHY RE UPDATE REPORT (.4). | | | | |
| 01/14/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 63766277 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 1.40 | 1,582.00 | 001 | 63787805 |
| | ATTENTION TO VAN HOOK CLAIM AND DISCUSS WITH M3 RE SAME (.30); FORWARD EMAIL CONSENT FROM N. ZAROU AND M. DENBESTE TO M3 (.20); DISCUSSION WITH REGAL HOME ATTORNEY AND DRAFT AND SEND REVISED SETTLEMENT OFFER RE SAME (.60); SEND C. WATKINS EMAIL RE RECLASSIFICATION OF NEW DUPLICATE FILED CLAIMS (.30). | | | | |
| 01/15/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 001 | 63787709 |
| | REVIEW 44TH AND 45TH OMNIBUS OBJECTION CLAIMS WITH M3 (1.0). | | | | |
| 01/17/22 | Fail, Garrett | 2.00 | 3,450.00 | 001 | 63810464 |
| | CALL WITH D. LITZ RE RECONCILIATION OF NCR AND OTHER ADMIN CLAIMS (.2); CALL WITH D. LITZ AND F. SIDDIPUI RE NEXT ROUND OF OBJECTIONS TO CLAIMS (.3); PREPARE RESPONSE TO OBJECTIONS (1.5). | | | | |
| 01/17/22 | Litz, Dominic | 3.80 | 4,085.00 | 001 | 63777898 |
| | CALL WITH M3 RE: CLAIMS OBJECTION (1.4); REVISE OMNIBUS OBJECTION (1.2); REVISE SETTLEMENT PROPOSAL FOR NCR CORP. (0.4); REVISE SETTLEMENT PROPOSAL FOR HK SINO (0.2); PREPARE SUPP. CERTIFICATE OF NO OBJECTION (0.6). | | | | |
| 01/17/22 | Siddiqui, Furqaan M. | 2.00 | 2,260.00 | 001 | 63825023 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND SEARS CLAIMS CALL TO FINALIZE EXHIBITS FOR 44TH AND 45TH OBJECTIONS AND REVIEW SAME (1.3); DRAFT 45TH OMNIBUS OBJECTION (.70). | | | | |
| 01/18/22 | Marcus, Jacqueline | 0.10 | 159.50 | 001 | 63782628 |
| | CALL WITH G. FAIL RE: 503(B)(9) CLAIM (0.1). | | | | |
| 01/18/22 | Fail, Garrett | 1.10 | 1,897.50 | 001 | 63811041 |
| | CALL WITH PREPA ATTORNEY (.3); AND CALL WITH J. MARCUS AND EMAIL TO W. MURPHY RE SAME (.2); EMAILS WITH D. LITZ AND F. SIDDIQUI RE CLAIMS RESOLUTIONS (.6). | | | | |
| 01/18/22 | Litz, Dominic | 3.00 | 3,225.00 | 001 | 63789623 |
| | REVIEW CLAIMS TRACKER (0.7); REVISE SETTLEMENT AGREEMENT FOR HK SINO (0.3); REVISE 44TH OMNIBUS OBJECTION (2.0). | | | | |
| 01/18/22 | Siddiqui, Furqaan M. | 5.00 | 5,650.00 | 001 | 63824888 |
| | ATTENTION TO VAN HOOK CLAIM, WORK WITH M3 RE SAME, DRAFT RESPONSE TO ATTORNEY RE SAME (.80); RESPOND TO B. FENSTER (PRO SE CLAIMANT) (.20); CALL WITH REGAL HOME ATTORNEY RE SETTLEMENT AND DRAFT SETTLEMENT ORDER RE SAME (1.4); CONFER WITH M3 RE GATOR OESTE (.20); COMMUNICATIONS WITH M3 ON 44TH AND 45TH OMNIBUS OBJECTION AND COORDINATE RE SAME WITH D. LITZ AND PROVIDE M3 WITH COMMENTS ON EXHIBITS (1.0); DRAFT AND REVISE 45TH OMNIBUS OBJECTION AND SEND SAME TO G. FAIL WITH FINALIZED EXHIBIT (1.4). | | | | |
| 01/18/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63920123 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (DISALLOW). | | | | |
| 01/19/22 | Fail, Garrett | 2.70 | 4,657.50 | 001 | 63810914 |
| | REVIEW AND REVISE SUPPLEMENTAL ORDERS, NOTICES OF ADJOURNMENT, AND RESOLUTIONS OF OUTSTANDING CLAIMS OBJECTIONS (1.1); REVIEW AND UPDATE 44TH AND 45TH OMNIBUS OBJECTIONS, INCLUDING EMAILS WITH WEIL AND M3 TEAMS RE SAME (1.6). | | | | |
| 01/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 63803541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM W. MURPHY RE: PREPA'S CLAIM. | | | | |

01/19/22    Litz, Dominic                                    2.00        2,150.00        001        63789850
CORRESPOND WITH INFOR RE: SETTLEMENT (0.5); CORRESPOND WITH PERU K-M RE: STATUS OF CLAIMS (0.5); PREPARE SUPP. CERTIFICATE OF NO OBJECTION FOR 41ST OMNI (1.0).

01/19/22    Siddiqui, Furqaan M.                              1.30        1,469.00        001        64236745
FINALIZE AND FILE 45TH OMNIBUS OBJECTION (.80); DRAFT AND FILE 37TH SUPPLEMENTAL CERTIFICATE OF NO OBJECTION (.30); COMMUNICATIONS WITH CONYUS WATKINS RE RECLASSIFICATION OF DUPLICATE CLAIMS AND CONFER WITH M3 RE: SAME (.20).

01/19/22    Stauble, Christopher A.                           0.40        198.00        001        63928108
ASSIST WITH PREPARATION OF PROPOSED AGREED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 9975] (.2); COORDINATE SAME WITH CHAMBERS (.2).

01/19/22    Peene, Travis J.                                  2.20        638.00        001        63812198
ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10239] (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) [ECF NO. 10134] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFYING CLAIMS) (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.3).

01/19/22    Okada, Tyler                                      0.30        82.50        001        63818829
ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED AGREED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) AND SUBMIT TO CHAMBERS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 63874490 |
| | FINALIZE VAN HOOK RESPONSE AND COMMUNICATIONS WITH COUNSEL TO SAME. | | | | |
| 01/25/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 001 | 63848958 |
| | FOLLOW UP WITH M3 RE: BRIXMOR DOCUMENTS/RECONCILIATION (.1); REVIEW BRIXMOR DOCUMENTS (.3); DRAFT AND CIRCULATE EMAIL TO CLEARY RE: BRIXMOR ADMIN CLAIMS (.2). | | | | |
| 01/26/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 63874415 |
| | REVISE SETTLEMENT ORDER FOR REGAL HOME. | | | | |
| 01/31/22 | Litz, Dominic | 1.00 | 1,075.00 | 001 | 63883537 |
| | PREPARE CLAIMS RECONCILIATION AND CLAIMS SETTLEMENT REPORT (0.8); CALL WITH CLAIMANT RE: STATUS OF ASSERTED CLAIM (0.2). | | | | |
| 01/31/22 | Siddiqui, Furqaan M. | 1.10 | 1,243.00 | 001 | 63896216 |
| | REVIEW M3 COMMUNICATION ON CITY OF THORNTON CLAIM RE 45TH OMNIBUS OBJECTION (.20); DRAFT, FINALIZE AND FILE REGAL HOME SETTLEMENT CERTIFICATE OF NO OBJECTION (.90). | | | | |
| 01/31/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63932914 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS)[ECF NO. 10274]. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **76.70** | **$88,080.00** | | |
| 01/03/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63691475 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 003 | 63700215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, D. SHAROT AND N. MUNZ RE: STATUS OF SHC ISRAEL (.5); REVIEW E-MAIL SUMMARY OF STATUS (.2). | | | | |
| 01/06/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63716723 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM RE: ORACLE'S ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 003 | 64234491 |
| | CALL WITH M3 RE CROWN'S RESPONSE (.30). | | | | |
| 01/13/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 003 | 64015426 |
| | DRAFT EMAIL TO LITIGATION TEAM RE CROWN EQUIPMENT. | | | | |
| 01/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64015427 |
| | TELECONFERENCE WITH F. SIDDIQUI CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.5). | | | | |
| 01/14/22 | Aquila, Elaina | 2.60 | 2,548.00 | 003 | 63786068 |
| | CALL WITH J.B. CROZIER AND F. SIDDIQUI ON CROWN EQUIPMENT AND RELATED ANALYSIS (2.6). | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 003 | 64015428 |
| | CALL WITH LITIGATION TEAM RE CROWN. | | | | |
| 01/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63785215 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT EMAIL RE: CROWN EQUIPMENT DISPUTE WITH TRANSFORM. | | | | |
| 01/19/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 63794490 |
| | EMAILS WITH J.CROZIER AND E.AQUILA RE: CROWN EQUIPMENT'S ADMINISTRATIVE-EXPENSE CLAIM DISPUTE AND NEXT STEPS (0.2); REVIEW EMAIL TO CLEARY RE: SAME (0.1). | | | | |
| 01/19/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 003 | 63800617 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM RE: CROWN EQUIPMENT DISPUTE (.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT VORNADO SETTLEMENT FRAMEWORK MEMORANDUM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 01/19/22 | Aquila, Elaina | 0.50 | 490.00 | 003 | 63792111 |
| | DRAFT EMAIL TO TRANSFORM'S COUNSEL RE: CROWN EQUIPMENT CLAIM AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER (.5). | | | | |
| 01/19/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 63824771 |
| | RESPOND TO CROWN EQUIPMENT ATTORNEY (.1); REVIEW COMMUNICATION FROM WEIL TO CLEARY RE CROWN/TRANSFORM LIABILITY (.1). | | | | |
| 01/20/22 | Peene, Travis J. | 0.40 | 116.00 | 003 | 63812396 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE MOON TOWNSHIP, PENNSYLVANIA. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **8.30** | **$9,223.00** | | |
| 01/04/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63715228 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.20 | 319.00 | 004 | 63700213 |
| | REVIEW AFFIDAVITS FILED RE: D. ARNEY (.2). | | | | |
| 01/06/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 63715209 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTOMATIC STAY INQUIRY TRACKER (0.5). | | | | |
| 01/07/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63715201 |
| | CALL WITH COUNSEL TO ASPERA RE SETTLEMENT OF CLAIM AND REVIEW DRAFT SETTLEMENT PROPOSAL IN CONNECTION WITH THE SAME (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63766272 |
| | UPDATE AUTO STAY TRACKER (0.5); CORRESPONDENCE RE ASPERA SETTLEMENT (0.4). | | | | |
| 01/12/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63766265 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/12/22 | Okada, Tyler | 1.00 | 275.00 | 004 | 63818781 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/13/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63766305 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); CALL WITH COUNSEL TO R. ASPERA RE SETTLEMENT DISCUSSIONS AND CORRESPONDENCE RE THE SAME (0.7). | | | | |
| 01/14/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63766299 |
| | CALL WITH OC RE WAKULIK V.KMART ACTION. | | | | |
| 01/17/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 63822972 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/18/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 63822948 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE POSTPETITION EMPLOYEE CLAIM PENDING IN PUERTO RICO AND SETTLEMENT DISCUSSIONS RE THE SAME. | | | | |
| 01/19/22 | DiDonato, Philip | 0.70 | 752.50 | 004 | 63822924 |
| | CORRESPONDENCE RE: AUTOMATIC STAY INQUIRIES (0.4); SUBMIT NLMS STIPULATION TO CHAMBERS FOR ENTRY (0.3). | | | | |
| 01/19/22 | Okada, Tyler | 0.30 | 82.50 | 004 | 63818664 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/25/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 63867338 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE POSTPETITION EMPLOYEE CLAIMS AND SETTLEMENT OF SAME. | | | | |
| | | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **9.00** | **$8,739.00** | | |
| | | | | | |
| 01/03/22 | Fail, Garrett | 0.60 | 1,035.00 | 007 | 63710753 |
| | ANALYSIS OF RECENTLY FILED PLEADINGS (.6). | | | | |
| | | | | | |
| 01/03/22 | Siddiqui, Furqaan M. | 1.30 | 1,469.00 | 007 | 63787673 |
| | PREPARE LETTER RE JAMES. E. SMITH TO UST (1.3). | | | | |
| | | | | | |
| 01/03/22 | Okada, Tyler | 1.10 | 302.50 | 007 | 63722428 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE (0.4); DRAFT, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (SHAGHAL, LTD.) (0.7). | | | | |
| | | | | | |
| 01/04/22 | Fail, Garrett | 0.40 | 690.00 | 007 | 63710738 |
| | UPDATE WIP AND HEARING AGENDA AND EMAILS WITH WEIL TEAMS RE SAME. | | | | |
| | | | | | |
| 01/04/22 | Siddiqui, Furqaan M. | 1.30 | 1,469.00 | 007 | 64236744 |
| | CALL WITH G. FAIL RE J. SMITH AND UST LETTER RE SAME (.30); CALL WITH M3 RE SEARS DIRECTORS AND REVIEW COMMUNICATIONS AND DOCKETED FILINGS RE SAME (1.0). | | | | |
| | | | | | |
| 01/04/22 | Stauble, Christopher A. | 0.40 | 198.00 | 007 | 63808381 |
| | ASSIST WITH COORDINATION OF POTENTIAL DISMISSAL OF ADVERSARY PROCEEDING RE: BORDEN LADNER (ADV. PRO. NO. 20-06533). | | | | |
| | | | | | |
| 01/05/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 63710999 |
| | REVIEW AND REVISE COURT ORDERS AND NOTICES FOR FILING. | | | | |
| | | | | | |
| 01/06/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63711193 |
| | ATTENTION TO PREPARATION OF FILINGS AND ENTRY OF ADDITIONAL ORDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63722460 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/10/22 | Litz, Dominic | 0.50 | 537.50 | 007 | 64015424 |
| | REVISE WIP. | | | | |
| 01/10/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 63818711 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/12/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63818651 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/13/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63770083 |
| | CALL WITH US DOJ RE SMITH. | | | | |
| 01/18/22 | Fail, Garrett | 0.10 | 172.50 | 007 | 63810848 |
| | CALL WITH CREDITOR RE SUPERFUND SITE CLAIM. | | | | |
| 01/18/22 | Peene, Travis J. | 0.40 | 116.00 | 007 | 63812447 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REPLY OF WEIL, GOTSHAL & MANGES LLP IN SUPPORT OF INTERIM FEE APPLICATION [ECF NO. 10234]. | | | | |
| 01/18/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 63818739 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/20/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63818694 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64234497 |
| | EMAIL WEIL TEAM RE OPEN MATTERS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | DiDonato, Philip | 0.40 | 430.00 | 007 | 64003147 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 01/24/22 | Litz, Dominic | 0.70 | 752.50 | 007 | 63821709 |
| | REVISE WIP LIST (0.7). | | | | |
| 01/24/22 | Peene, Travis J. | 0.70 | 203.00 | 007 | 63872975 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SDNY CASE NO 20-CV-03923 PLEADINGS. | | | | |
| 01/24/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 63927232 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/25/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63871516 |
| | ATTENTION TO WIP. | | | | |
| 01/28/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63927314 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/31/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 63883433 |
| | ATTENTION TO WIP AND EMAILS WITH WEIL TEAM AND M3 RE OPEN ITEMS. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** | | **13.40** | **$12,657.50** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 01/04/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 008 | 63710788 |
| | RESEARCH POST-CONFIRMATION ISSUES (.4); DISCUSS WITH G. FAIL RE: SAME (.5). | | | | |
| 01/06/22 | Hwang, Angeline Joong-Hui | 2.50 | 2,825.00 | 008 | 63716928 |
| | CONDUCT RESEARCH RE: POST-CONFIRMATION ISSUES. | | | | |
| 01/07/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 63716929 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS RE: PLAN, CONFIRMATION ORDER, AND CASE STRATEGY. | | | | |
| 01/18/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 008 | 64234485 |
| | CONFERENCE CALL WITH G. FAIL, PRE-EFFECTIVE DATE COMMITTEE RE: ADDITIONAL INTERIM DISTRIBUTION AND TELEPHONE CALL WITH G. FAIL RE: SAME (1.0). | | | | |
| 01/19/22 | DiDonato, Philip | 0.50 | 537.50 | 008 | 63823050 |
| | CORRESPONDENCE RE: 4TH DISTRIBUTION AND UPDATE FOR THE COURT PRIOR TO JANUARY OMNIBUS HEARING. | | | | |
| 01/24/22 | DiDonato, Philip | 1.70 | 1,827.50 | 008 | 63821906 |
| | DRAFT NOTICE OF FOURTH DISTRIBUTION AND CALLS WITH M3 RE SAME. | | | | |
| 01/27/22 | DiDonato, Philip | 2.10 | 2,257.50 | 008 | 63867293 |
| | CALL WITH M-III TO DISCUSS NOTICE OF 4TH DISTRIBUTION (1.1); REVISE EXHIBITS RE 4TH DISTRIBUTION NOTICE (1.0). | | | | |
| 01/27/22 | Litz, Dominic | 1.10 | 1,182.50 | 008 | 63872885 |
| | CALL WITH WEIL AND M3 RE: DISTRIBUTION NOTICE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **10.20** | **$11,694.00** | | |
| 01/04/22 | Fail, Garrett | 1.20 | 2,070.00 | 010 | 63710972 |
| | CALL WITH W. MURPHY, B. GRIFFITH, A. DETRICK RE STATUS REPORTS FOR RX COMMITTEE AND COURT. | | | | |
| 01/05/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 010 | 63692274 |
| | PARTICIPATION ON RX COMMITTEE CALL. | | | | |
| 01/05/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 010 | 63698149 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 010 | 63710888 |
| | CALL WITH RESTRUCTURING COMMITTEE (1.0); REVIEW AND REVISE M3 DRAFT BOARD DECK (1.0). | | | | |
| 01/18/22 | Fail, Garrett | 2.30 | 3,967.50 | 010 | 63810893 |
| | PREPARE FOR PRE EFFECTIVE DATE COMMITTEE MEETING (1.0); CALL WITH PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH W. MURPHY RE SAME AND COURT REPORT (.3). | | | | |
| 01/24/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 63871258 |
| | CONFER WITH W. MURPHY RE RX COMMITTEE (.3); EMAIL TO R. SCHROCK RE STRATEGIES (.1). | | | | |
| 01/31/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 63883581 |
| | CALL WITH W. MURPHY AND M. KORYCKI RE RESPONSES TO ADMIN CREDITOR REP QUESTIONS (.2); EMAILS RE SAME (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.30** | **$13,857.50** | | |
| 01/04/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 63680533 |
| | FOLLOW UP RE: RETIREE CLAIMS (.1). | | | | |
| 01/05/22 | Marcus, Jacqueline | 0.50 | 797.50 | 015 | 63692479 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL AND P. DIDONATO RE: RETIREE CLAIMS (.5). | | | | |
| 01/05/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64015421 |
| | CALL WITH W. MURPHY, J. MARCUS AND P. DIDINOTO RE LIFE INSURANCE CLAIMS (.5). | | | | |
| 01/18/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 63782664 |
| | TELEPHONE CALL WITH P. DIDONATO RE: UNLAWFUL TERMINATION CLAIM (.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **1.20** | **$1,979.00** | | |
| 01/03/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 63714743 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH TEAM RE NEXT STEPS FOR PLAN EMERGENCE. | | | | |
| 01/04/22 | Fail, Garrett | 3.50 | 6,037.50 | 018 | 63710723 |
| | CALL WITH B. GRIFFITH RE CASE STRATEGY (.3); EMAIL W. MURPHY AND A. DETRICK RE SAME (.2); CALLS WITH W. MURPHY RE SAME (.4); ANALYSIS FOR COURT UPDATE (.3); CONFER WITH R. SCHROCK RE STATUS UPDATES (.7); EMAILS RE SAME (.1); ANALYSIS RE STATUS OF OPEN ITEMS (1.0); CONFER WITH A. HWANG RE PLAN AND MATERIAL CLAIMS (.5). | | | | |
| 01/04/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 63714789 |
| | ATTEND CALL WITH G. FAIL RE NEXT STEPS FOR PLAN EMERGENCE. | | | | |
| 01/05/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 018 | 63692452 |
| | TELEPHONE CALL WITH C. CARTY RE: CYRUS (.3); G. FAIL RE: TELEPHONE CALL WITH C. CARTY RE: CYRUS (.3); TELEPHONE CALL WITH G. FAIL AND R. SCHROCK RE: SAME (.1). | | | | |
| 01/05/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 63711008 |
| | CALL WITH J. MARCUS RE HERRICK AND MTNS (.3); CALL WITH R. SCHROCK RE SAME (.1). | | | | |
| 01/05/22 | Schrock, Ray C. | 0.30 | 585.00 | 018 | 63714529 |
| | COMMUNICATE WITH TEAM RE MTN STANDING ISSUES. | | | | |
| 01/10/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 018 | 63722015 |
| | CASE E-MAILS (.2); PARTICIPATION IN WIP MEETING (.3); TELEPHONE CALL WITH C. CARTY RE: MTN ISSUES (.2). | | | | |
| 01/10/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 63770082 |
| | PREP FOR (.5) AND CALL WITH RX TEAM RE WIP (.6). | | | | |
| 01/10/22 | DiDonato, Philip | 0.70 | 752.50 | 018 | 63766278 |
| | ATTEND WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 01/10/22 | Litz, Dominic | 0.40 | 430.00 | 018 | 63770511 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (0.4). | | | | |
| 01/11/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 63766283 |
| | COORDINATE PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 01/11/22 | Litz, Dominic | 0.20 | 215.00 | 018 | 63770433 |
| | CALL WITH G. FAIL AND F. SIDDIQUI. | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 63787755 |
| | REVIEW CLAIMS WITH D. LITZ (.30); CALL WITH G. FAIL AND D. LITZ RE POST-CONFIRMATION REPORT (.50); COORDINATE WITH M3 RE REVIEW CLAIMS (.20). | | | | |
| 01/12/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 63770091 |
| | EMAILS RE STATUS REPORT AND PENDING MATTERS AHEAD OF THE REPORT (.3); CALL WITH E. MORIBITO WITH R. SCHROCK RE SAME (.6); ANALYSIS RE RESERVES (.3); CALL WITH P. ANKER AND R. SCHROCK RE CASE STRATEGY (.4). | | | | |
| 01/12/22 | Litz, Dominic | 0.70 | 752.50 | 018 | 63770498 |
| | CALL WITH M3 RE: CLAIMS AND COURT UPDATE. | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 2.00 | 2,260.00 | 018 | 64234492 |
| | CALLS WITH M3 RE POST-CONFIRMATION REPORT AND WALK-THROUGH OF OUTSTANDING CLAIMS RE SAME (2.0). | | | | |
| 01/13/22 | Litz, Dominic | 0.50 | 537.50 | 018 | 63770478 |
| | CALL WITH TEAM RE: OPEN ISSUES. | | | | |
| 01/13/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 63787761 |
| | ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1.0). | | | | |
| 01/14/22 | Litz, Dominic | 0.90 | 967.50 | 018 | 63770504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND M3 RE: OPEN ISSUES. | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 64234506 |
| | REVIEW STATUS REPORT AND ATTEND OUTSTANDING CLAIMS CALL (1.0). | | | | |
| 01/17/22 | Marcus, Jacqueline | 0.40 | 638.00 | 018 | 63773297 |
| | MISCELLANEOUS E-MAILS AND FOLLOW UP RE: SAME (.4). | | | | |
| 01/18/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 63822927 |
| | PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 01/24/22 | Marcus, Jacqueline | 0.60 | 957.00 | 018 | 63824129 |
| | PARTICIPATE IN WIP MEETING (.3); REVIEW AND RESPOND TO E-MAILS (.3). | | | | |
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 63871106 |
| | PREPARE FOR (.1) AND MEETING WITH WEIL RX TEAM RE CALENDAR AND WIP (.4). | | | | |
| 01/24/22 | DiDonato, Philip | 0.30 | 322.50 | 018 | 63821790 |
| | ATTEND WIP MEETING (0.3). | | | | |
| 01/24/22 | Litz, Dominic | 0.30 | 322.50 | 018 | 64003173 |
| | PARTICIPATE IN WIP MEETING (0.3). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **21.30** | **$30,173.00** | | |
| 01/03/22 | Fail, Garrett | 1.50 | 2,587.50 | 019 | 63711118 |
| | PREPARE UPDATE REPORT FOR COURT. | | | | |
| 01/03/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 63808164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4); COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.4). | | | | |
| 01/03/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 63712124 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/04/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 63808345 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 01/04/22 | Peene, Travis J. | 1.20 | 348.00 | 019 | 63712003 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/05/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63808400 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.3); COORDINATE SAME WITH CHAMBERS AND TEAMS (.3). | | | | |
| 01/06/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 63711189 |
| | PREPARE UPDATE FOR COURT REPORT. | | | | |
| 01/06/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 63808707 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 01/06/22 | Peene, Travis J. | 2.60 | 754.00 | 019 | 63711935 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.8); ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING (1.8). | | | | |
| 01/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 63808914 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/07/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 63712088 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/10/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 63770115 |
| | PREPARE PRESENTATION FOR COURT UPDATE. | | | | |
| 01/10/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 63871664 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 01/10/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63775026 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING (.5); ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.2). | | | | |
| 01/11/22 | Litz, Dominic | 1.60 | 1,720.00 | 019 | 63770523 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 01/11/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63872069 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.2). | | | | |
| 01/12/22 | Litz, Dominic | 1.00 | 1,075.00 | 019 | 63770507 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 01/12/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 63872418 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.3); ASSIST WITH PREPARATION OF CHAMBERS HEARING MATERIALS (.8). | | | | |
| 01/12/22 | Peene, Travis J. | 2.70 | 783.00 | 019 | 63775419 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.4); ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING MATERIALS FOR CHAMBERS (2.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/22 | Fail, Garrett | 0.70 | 1,207.50 | 019 | 63770124 |
| | CALL WITH W. MURPHY RE PRESENTATION TO COURT AND DEBTOR FINANCIALS. | | | | |
| 01/13/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 63873051 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |
| 01/13/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63775306 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/14/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 63872997 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.8); COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 01/14/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 63775227 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/17/22 | Fail, Garrett | 3.30 | 5,692.50 | 019 | 63810532 |
| | PREPARE FOR COURT HEARING (1.5); REVISE DECKS FOR COURT (1.0); CALLS WITH W. MURPHY RE SAME (.8). | | | | |
| 01/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 64015430 |
| | REVIEW REVISED DRAFT OF COURT REPORT (.6); CALL WITH E. MORABITO RE COURT REPORT AND CREDITOR FEEDBACK (.4). | | | | |
| 01/18/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 63812183 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/19/22 | Fail, Garrett | 1.20 | 2,070.00 | 019 | 63810981 |
| | UPDATE PRESENTATION FOR COURT. | | | | |
| 01/19/22 | Litz, Dominic | 0.70 | 752.50 | 019 | 63789659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE COURT PRESENTATION (0.4); PREPARE NOTICE OF ADJOURNMENT (0.3). | | | | |
| 01/19/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 63927890 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.5). | | | | |
| 01/19/22 | Peene, Travis J. | 2.30 | 667.00 | 019 | 63812110 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.4); ASSIST WITH PREPARATION, AND FILE THE STATUS UPDATE PRESENTATION TO THE COURT [ECF NO. 10240] (.3); ASSIST WITH PREPARATION OF HEARING APPEARANCES (.2); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON JANUARY 20, 2022 (1.4). | | | | |
| 01/20/22 | Marcus, Jacqueline | 1.90 | 3,030.50 | 019 | 63798833 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 01/20/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 019 | 63801900 |
| | ATTEND OMNIBUS HEARING (PART). | | | | |
| 01/20/22 | Fail, Garrett | 4.00 | 6,900.00 | 019 | 63810933 |
| | PREPARE FOR COURT HEARING/REPORT FOR COURT (1.5); APPEAR AND PRESENT AT HEARINGS (2.5). | | | | |
| 01/20/22 | DiDonato, Philip | 0.60 | 645.00 | 019 | 63822953 |
| | ATTEND JANUARY 2022 OMNIBUS HEARING. | | | | |
| 01/20/22 | Litz, Dominic | 2.00 | 2,150.00 | 019 | 63821812 |
| | ATTEND 1/20 HEARING. | | | | |
| 01/20/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 63927917 |
| | REVIEW OUTSTANDING ORDERS WITH CHAMBERS (.4); ASSIST WITH COORDINATION OF TEAM APPEARANCE AT HEARING ON 1/20/2022 (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63812129 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JANUARY 20, 2022. | | | | |
| 01/25/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63928695 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **49.30** | **$44,932.00** | | |
| 01/03/22 | Friedmann, Jared R. | 0.50 | 697.50 | 021 | 63673002 |
| | REVIEW AND REVISE TIMELINE OF EDA/PTAB SETTLEMENT REQUIREMENTS TO INCLUDE COMPLETED TASKS AND DATES (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT TO CONFIRM SAME AND NEXT STEPS, INCLUDING DIMISSALS OF BANKRUPTCY COURT ACTIONS (0.2); EMAIL WITH G.FAIL RE: STATUS OF ORACLE DISPUTE AND NEXT STEPS AND STRATEGY (0.1). | | | | |
| 01/03/22 | Leslie, Harold David | 0.20 | 250.00 | 021 | 63672597 |
| | ANALYZE EDA SETTLEMENT TIMELINE AND CORRESPONDENCE (0.2). | | | | |
| 01/04/22 | Friedmann, Jared R. | 0.20 | 279.00 | 021 | 63698129 |
| | REVIEW SCHOOL DISTRICT'S DRATF STIPULATION OF DISMISSAL OF APPEAL AND NOTICE OF WITHDRAWAL OF CLAIMS AND EMAILS WITH D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (0.1). | | | | |
| 01/04/22 | Leslie, Harold David | 0.20 | 250.00 | 021 | 63681133 |
| | REVIEW EDA SETTLEMENT-RELATED MATERIALS AND CORRESPONDENCE. | | | | |
| 01/05/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63698112 |
| | EMAILS WITH D.LESLIE AND COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: DISMISSALS OF BANKRUPTCY COURT PROCEEDINGS BROUGHT BY SCHOOL DISTRICT PURSUANT TO EDA/PTAB SETTLEMENT (0.1). | | | | |
| 01/05/22 | Leslie, Harold David | 0.90 | 1,125.00 | 021 | 63703439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE SCHOOL DISTRICT 300 DISMISSAL PAPERS AND DRAFT CORRESPONDENCE TO J. FRIEDMANN AND RESTRUCTURING GROUP. | | | | |
| 01/06/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63704371 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: STIPULATION OF DISMISSAL OF BANKRUPTCY COURT APPEAL. | | | | |
| 01/08/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63717377 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRCT RE: DISMISSALS OF BANKRUPTCY COURT PROCEDINGS AS REQUIRED BY EDA/PTAB SETTLEMENT. | | | | |
| 01/24/22 | Friedmann, Jared R. | 0.20 | 279.00 | 021 | 63822976 |
| | CALL WITH G.FAIL RE: OUTSTANDING LITIGATION PROJECTS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **2.50** | **$3,299.00** | | |
| 01/03/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 63669655 |
| | REVIEW AND DRAFT AMENDMENT FOR MOON TOWNSHIP (.6); REVIEW LIEN RELEASE ISSUE FOR MILLAN, WA AND EMAIL RE: SAME (.4); REVIEW TITLE FOR MOON TOWNSHIP IN PREPARATION FOR TITLE OBJECTION LETTER (.6); EMAILS RE: CHICAGO PSA (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 01/04/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 63680517 |
| | REVIEW TRANSFORM MOTION RE: MOAC LEASE (.2). | | | | |
| 01/04/22 | Friedmann, Jared R. | 0.50 | 697.50 | 023 | 64015420 |
| | CALL WITH J.CROZIER AND E.AQUILA RE: VORNADO CLAIM AND NEXT STEPS AND STRATEGY (0.5). | | | | |
| 01/04/22 | Crozier, Jennifer Melien Brooks | 0.80 | 1,000.00 | 023 | 63691405 |
| | PLAN AND PREPARE FOR INTERNAL TELECONFERENCE RE: STATUS OF VORNADO LITIGATION (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.3); INTERNAL TELECONFERENCE RE: STATUS OF VORNADO LITIGATION (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63682133 |
| | REVIEW CHICAGO PSA AND FOLLOW UP RE: AMENDMENT (.2); COMPILE CLOSING DOCUMENTS FOR MOON TOWNSHIP (.6); REVIEW TITLE DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 01/04/22 | Aquila, Elaina | 1.20 | 1,176.00 | 023 | 63678901 |
| | CALL WITH J.B. CROZIER AND J. FRIEDMANN RE: VORNADO SETOFF ANALYSIS AND RELATED CORRESPONDENCE (1.2). | | | | |
| 01/05/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 63692374 |
| | CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: VORNADO LITIGATION (.5). | | | | |
| 01/05/22 | Friedmann, Jared R. | 0.50 | 697.50 | 023 | 64015422 |
| | CALL WITH J. MARCUS, J. CROZIER AND E. AQUILA RE: VORNADO LITIGATION AND NEXT STEPS. | | | | |
| 01/05/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 023 | 63691743 |
| | TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, AND E. AQUILA CONCERNING VORNADO LITIGATION AND VORNADO REJECTION DAMAGES (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |
| 01/05/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 63712240 |
| | REVIEW TITLE DOCUMENTS FOR UPCOMING SALES FOR BISHOP, CHICAGO, AND MOON TOWNSHIP (.7); PREPARE CLOSING/ESCORW DOCUMENTS FOR SAME (.6); REVISE AMENDMENT FOR MOON TOWNSHIP (.5); REVIEW TITLE OBJECTION LETTER FOR MOON TOWNSHIP (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/05/22 | Aquila, Elaina | 1.00 | 980.00 | 023 | 63692352 |
| | CALL WITH J.B. CROZIER, J. MARCUS, AND J. FRIEDMANN RE: VORNADO AND RELATED CORRESPONDENCE (1.0). | | | | |
| 01/06/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 023 | 64015423 |
| | DRAFT CORRESPONDENCE TO LOCAL COUNSEL CONCERNING STATUS OF STAY PENDING IN VORNADO LITIGATION (.1). | | | | |
| 01/06/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 63712746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE LETTER TO TITLE OBJECTION NOTICE (.9); FINALIZE MOON TOWNSHIP AMENDMENT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 01/10/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 63731207 |
| | PREPARE FOR UPCOMING CLOSINGS (.7); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.8); FINALIZE RESPONSE LETTER FOR MOON TOWNSHIP (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 01/11/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 63731537 |
| | COMPILE DOCUMENTS FOR SALE NOTICE (.2); COMPILE ESCROW DOCUMENTS FOR MOON TOWNSHIP (.4); DRAFT ESCROW INSTRUCTION LETTER (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 01/12/22 | Friedmann, Jared R. | 0.20 | 279.00 | 023 | 63764235 |
| | REVIEW PROPOSED EMAIL TO VORDADO COUNSEL RE: SETTLEMENT MEETING AND CALL WITH J.CROZIER RE: SAME AND STRATEGY. | | | | |
| 01/12/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 023 | 63750418 |
| | PREPARE DRAFT EMAIL TO COUNSEL FOR VORNADO IN CONNECTION WITH RESOLUTION OF LITIGATION SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT (.3); TELECONFERENCE CONCERNING STATUS OF VORNADO LITIGATION (.2). | | | | |
| 01/12/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 63745541 |
| | COORDINATE SALE NOTICE FOR MOON TOWNSHIP AND COMPILE DOCUMENTS FOR SAME. | | | | |
| 01/13/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 63750440 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO LITIGATION. | | | | |
| 01/13/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63761241 |
| | REVIEW CHICAGO DOCUMENTS AND MULTIPLE EMAILS RE: SAME (.5); PREPARE FOR MOON TOWNSHIP CLOSING AND PREPARE SIGNATURE PACKETS FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 01/13/22 | Aquila, Elaina | 0.10 | 98.00 | 023 | 63764083 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: VORNADO (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/14/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 023 | 63770713 |
| | TELECONFERENCE WITH E. AQUILA CONCERNING RELATED REVIEW TRANSITION SERVICES AGREEMENT AND VORNADO SETTLEMENT FRAMEWORK MEMORANDUM (.5) REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 01/14/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 63774343 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.2).; SEARCH AND REVIEW TAXES FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/14/22 | Aquila, Elaina | 2.20 | 2,156.00 | 023 | 64015425 |
| | DRAFT SETTLEMENT MEMO FOR VORNADO (2.2). | | | | |
| 01/16/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 63774483 |
| | REVIEW SALE NOTICE FOR MOON TOWNSHIP AND EMAIL REGRADING SAME. | | | | |
| 01/17/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 63773447 |
| | REVIEW NOTICE OF SALE OF MOON TOWNSHIP PROPERTY (.1). | | | | |
| 01/17/22 | DiDonato, Philip | 0.90 | 967.50 | 023 | 63822007 |
| | DRAFT AND FILE DE MINIMIS SALE NOTICE RE MOON TWP. PROPERTY. | | | | |
| 01/18/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 63784421 |
| | REVIEW BUYER COMMENTS TO WILLIAMSBURG PSA (.6); DRAFT ISSUES LIST FOR SAME (.5); REVIEW TITLE DOCUMENTS FOR WILLIAMSBURG (.4); RESEARCH OUTSTANDING TAXES FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 01/18/22 | Aquila, Elaina | 2.80 | 2,744.00 | 023 | 63786054 |
| | DRAFT AND FINALIZE SETTLEMENT MEMO ON VORNADO (2.8). | | | | |
| 01/19/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63790926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WILLIAMSBURG PSA (.5): CHECK AND REVIEW TITLE AND TAX INFORMATION FOR SAME (.5); REVIEW AND ANNOTATE OPEN ITEMS FOR MOON TOWNSHIP CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/19/22 | Aquila, Elaina | 0.60 | 588.00 | 023 | 64002866 |
| | REVISE VORNADO SETTLEMENT MEMO AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER (.6). | | | | |
| 01/20/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 63800754 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.3); REVIEW REA AND OTHER TITLE DOCUMENTS FOR OAKDALE, CA IN PREPARATION FOR PSA (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 01/21/22 | Leslie, Harold David | 0.50 | 625.00 | 023 | 63860980 |
| | REVIEW AND ANALYZE DRAFT APPENDIX AND SDNY MATERIALS. | | | | |
| 01/21/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63816565 |
| | PREPARE FOR UPCOMING CLOSINGS (.9); UPDATE STATUS TRACKER (.2). | | | | |
| 01/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63819221 |
| | REVIEW SANTA ROSA DOCUMENTS AND RESPOND TO G. SILBERT RE: JOINT APPENDIX FOR APPEAL. | | | | |
| 01/24/22 | Leslie, Harold David | 3.30 | 4,125.00 | 023 | 63860986 |
| | ANALYZE SANTA ROSA FILINGS IN SDNY AND DRAFT APPELLATE APPENDIX (2.9); DRAFT EMAILS RE: SANTA ROSA APPEAL ISSUES (0.4). | | | | |
| 01/24/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 63824899 |
| | DRAFT PSA FOR OAKDALE (.9); EMAILS AND PHONE CALL RE: SAME (.3); REVIEW AND VERIFY REA APPLICABILITY (.4); PREPARE FOR MOON TOWNSHIP CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63834371 |
| | REVIEW AND RESPOND TO EMAIL FROM G. SLIBER RE: ITEMS FOR JOINT APPENDIX FOR SANTA ROSA APPEAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 63848074 |
| | E-MAILS RE: LEASE TERMINATION AGREEMENT. | | | | |
| 01/25/22 | Leslie, Harold David | 3.20 | 4,000.00 | 023 | 63860823 |
| | ANALYZE SDNY APPELLATE FILLINGS RE: SANTA ROSA AND DRAFT APPENDIX FOR SECOND CIRCUIT APPEAL (3.2). | | | | |
| 01/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 63849002 |
| | REVIEW EMAILS FROM G. SILBER AND J. MARCUS RE: SANTA ROSA APPEAL APPENDIX (.1); REVIEW AND RESPOND TO EMAIL FROM J. MARCUS RE: SPARROW PROPERTY (.1); REVIEW LEASE/PROPERTY TRACKER FOR SPARROW PROPERTY (.1). | | | | |
| 01/27/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 63860710 |
| | ANALYZE SANTA ROSA FILINGS AND APPELLATE RECORD AND DRAFT RELATED CORRESPONDENCE (1.3). | | | | |
| 01/27/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 63871651 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASE TERMINATION. | | | | |
| 01/28/22 | Leslie, Harold David | 2.10 | 2,625.00 | 023 | 63883012 |
| | ANALYZE AND RESEARCH SANTA ROSA APPELLATE ISSUES (2.1). | | | | |
| 01/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 63871682 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASE TERMINATION. | | | | |

| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **45.70** | **$52,773.50** | | |
|---|---|---|---|---|

| 01/03/22 | Goslin, Thomas D. | 0.30 | 382.50 | 025 | 63672820 |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ESCROW DISTRIBUTIONS (.3). | | | | |
| 01/07/22 | Goslin, Thomas D. | 0.10 | 127.50 | 025 | 63714972 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE PETERSON SUPERFUND SITE (.1). | | | | |
| 01/11/22 | Goslin, Thomas D. | 0.20 | 255.00 | 025 | 63739279 |
| | CORRESPONDENCE RE PHILADELPHIA ESCROW PAYMENT. | | | | |
| 01/13/22 | Goslin, Thomas D. | 0.70 | 892.50 | 025 | 63763087 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON SITE RISK ASSESSMENT (.6); CALL WITH B. GALLAGHER RE SAME (.1). | | | | |
| 01/17/22 | Goslin, Thomas D. | 0.10 | 127.50 | 025 | 63779018 |
| | CORRESPONDENCE RE SANITATION INVOICES (.1). | | | | |
| 01/18/22 | Goslin, Thomas D. | 0.40 | 510.00 | 025 | 63786894 |
| | CORRESPONDENCE RE ENVIRONMENTAL CONSULTANT PAYMENT FOR PHILADELPHIA PROPERTY WORK (.4). | | | | |
| 01/19/22 | Goslin, Thomas D. | 0.20 | 255.00 | 025 | 63793583 |
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL CONSULTANT PAYMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.00** | **$2,550.00** | | |
| 01/25/22 | Litz, Dominic | 0.50 | 537.50 | 026 | 63873271 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| 01/26/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 63872890 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| 01/26/22 | Peene, Travis J. | 0.40 | 116.00 | 026 | 63872949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS OCTOBER 1, 2021 TO DECEMBER 31, 2021. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **1.10** | **$868.50** | | |
| **Ordinary Course Professionals:** | | | | | |
| 01/04/22 | Peene, Travis J. | 2.60 | 754.00 | 027 | 63712306 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER APPROVING PROFESSIONALS INTERIM COMPENSATION. | | | | |
| 01/05/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63715247 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PROPOSED ORDER FOR 9TH INTERIM FEE APPLICATION. | | | | |
| 01/06/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63715208 |
| | REVIEW AND COMMENT ON DRAFT ORDER RE 9TH INTERIM FEE APPLICATIONS. | | | | |
| 01/07/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 63711915 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER APPROVING PROFESSIONALS INTERIM COMPENSATION. | | | | |
| 01/10/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63766239 |
| | REVIEW AND REVISE PROPOSED ORDER FOR 9TH INTEIRM FEE APPLICATION. | | | | |
| 01/10/22 | Peene, Travis J. | 0.50 | 145.00 | 027 | 63775250 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER GRANTING PROFESSIONAL COMPENSATION. | | | | |
| 01/12/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 63770500 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 01/13/22 | Litz, Dominic | 1.20 | 1,290.00 | 027 | 63770471 |
| | REVISE M3 FEE STATEMENT (0.7); AND NOTICE (0.5). | | | | |
| 01/13/22 | Peene, Travis J. | 0.50 | 145.00 | 027 | 63775328 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-NINTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021 [ECF NO. 10231]. | | | | |
| 01/17/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63823006 |
| | REVISE DRAFT 9TH INTERIM FEE ORDER. | | | | |
| 01/20/22 | DiDonato, Philip | 0.50 | 537.50 | 027 | 63823047 |
| | FINALIZE AND SUBMIT FEE ORDER RE 9TH INTERIM FE APPLICATION. | | | | |
| 01/20/22 | Peene, Travis J. | 0.30 | 87.00 | 027 | 63812343 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED NINTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**     **8.70**     **$6,134.00**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 63871382 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (.5). | | | | |

**SUBTOTAL TASK 028 - Retention/Billing/Fee**     **0.50**     **$862.50**
**Applications: WGM:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/22 | DiDonato, Philip | 1.50 | 1,612.50 | 030 | 63715910 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH SHAGHAL SETTLEMENT AND RELEASE OF CONSIGNMENT FUNDS (0.9); RESPOND TO INFORMAL CORRESPONDENCE IN CONNECTION WITH 41ST OMNI OBJECTION (0.6). | | | | |
| 01/03/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 030 | 63710769 |
| | REVIEW CALIFORNIA PLEADINGS RELATED TO RELATOR CARL IRELAND CLAIM. | | | | |
| 01/05/22 | DiDonato, Philip | 1.10 | 1,182.50 | 030 | 63715221 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE CERTIFICATE OF NO OBJECTION AND NOTICE F WITHDRAWAL IN CONNECTION WITH 41ST OMNI CLAIM OBJECTION (1.1). | | | | |
| 01/11/22 | DiDonato, Philip | 0.80 | 860.00 | 030 | 63766280 |
| | REVIEW SETTLEMENT PROPOSAL RE COLGATE CLAIM (0.5); CORRESPONDENCE RE SHAGHAL CONSIGNMENT RELEASE (0.3). | | | | |
| 01/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 030 | 63789786 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: RELATOR SECURED CLAIM RESEARCH. | | | | |
| 01/13/22 | DiDonato, Philip | 0.80 | 860.00 | 030 | 63766226 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE COLGATE SECURED CLAIM (0.4); RESPOND TO INQUIRIES RE STATUS OF 40TH AND 41ST OMNI OBJECTIONS (0.4). | | | | |
| 01/13/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,808.00 | 030 | 63803506 |
| | CONDUCT RESEARCH RE: RELATOR'S CLAIM. | | | | |
| 01/14/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 030 | 63803517 |
| | RESEARCH RELATOR'S CLAIM. | | | | |
| 01/18/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 030 | 63803200 |
| | RESEARCH RE: RELATOR'S CLAIM. | | | | |
| 01/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 030 | 63819217 |
| | EMAIL TO G. FAIL RE: RELATOR'S CLAIM. | | | | |
| 01/24/22 | Fail, Garrett | 0.20 | 345.00 | 030 | 63871037 |
| | ANALYSIS WITH A. HWANG RE SECURED CLAIMS. | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 030 | 64003170 |
| | DISCUSS WITH G. FAIL RE: RELATOR'S CLAIM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **7.60** | **$8,476.00** | | |
| 01/05/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 63692353 |
| | E-MAILS RE: ILLINOIS TAX ISSUE. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.60 | 957.00 | 031 | 63700109 |
| | CONFERENCE CALL WITH M. KORYCKI AND B. GRIFFITH RE: ILLINOIS TAX ISSUES AND POWER OF ATTORNEY (.5); REVIEW POWER OF ATTORNEY (.1). | | | | |
| 01/06/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 63710765 |
| | CALL WITH AKERMAN AND M. KORYCKI RE NC TAX CLAIMS. | | | | |
| 01/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 031 | 63811259 |
| | CALL WITH W. MURPHY RE TAX CLAIMS (.3); CALL WITH M. KORYCKI AND W. MURPHY AND AKERMAN RE TEXAS TAX CLAIMS (.7). | | | | |
| 01/17/22 | Litz, Dominic | 0.60 | 645.00 | 031 | 63777934 |
| | CALL WITH AKERMAN RE: TEXAS TAXING AUTHORITY CLAIM. | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 031 | 63834418 |
| | ANALYSIS RE: VARIOUS TAX CLAIMS AND PAYMENTS OF SAME. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **3.10** | **$4,688.00** | | |
| 01/03/22 | Fail, Garrett | 0.40 | 690.00 | 033 | 64234495 |
| | LETTER TO J. SMITH AND CORRESPONDENCE WITH UST RE SAME (.4). | | | | |
| 01/06/22 | Siddiqui, Furqaan M. | 1.60 | 1,808.00 | 033 | 64234489 |
| | DRAFT, REVISE PER M3 COMMENTS, AND CIRCULATE UST LETTER RE SEARS' REGISTERED ADDRESS, DIRECTORS AND AGENT RE JAMES SMITH (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/22 | Fail, Garrett | 0.30 | 517.50 | 033 | 63770058 |
| | DRAFT LETTER TO UST IN RESPONSE TO INQUIRIES. | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 1.20 | 1,356.00 | 033 | 64234490 |
| | REVISE LETTER TO UST RE SEARS' AGENTS, ADDRESS, AND DIRECTORS (1.2). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.10 | 113.00 | 033 | 64234493 |
| | CONFIRM EXECUTION OF UST LETTER (.10). | | | | |
| 01/28/22 | Litz, Dominic | 0.20 | 215.00 | 033 | 63872904 |
| | REVIEW AND REVISE QUARTERLY OPERATING REPORTS. | | | | |
| 01/31/22 | Peene, Travis J. | 0.40 | 116.00 | 033 | 63896239 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JANUARY 1, 2022. | | | | |

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **4.20** | **$4,815.50** |

| | Hours | Amount |
|---|-------|--------|
| **Total Fees Due** | **273.10** | **$305,802.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/25/22 | Genender, Paul R. | H023 | 40903561 | 6,229.70 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD006468; DATE: 11/30/2021 - RELATIVITY DATA HOSTING (NOVEMBER 2021) SEARS CHAPTER 11 | | | |
| 01/27/22 | Genender, Paul R. | H023 | 40904797 | 66,078.78 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD006469; DATE: 11/30/2021 - RELATIVITY DATA HOSTING STORAGE (NOVEMBER 2021) | | | |

**SUBTOTAL DISB TYPE H023:**                                                                **$72,308.48**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/12/22 | Leslie, Harold David | H060 | 40904493 | 8.98 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093630785; DATE: 12/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2021. | | | |
| 01/12/22 | Lucevic, Almir | H060 | 40904444 | 8.98 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093630785; DATE: 12/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2021. | | | |
| 01/14/22 | DiDonato, Philip | H060 | 40898101 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119908; DATE: 1/14/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2021. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                **$37.96**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/22 | Stauble, Christopher A. | H073 | 40901621 | 137.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1715199; DATE: 1/19/2022 - TAXI CHARGES FOR 2022-01-19 INVOICE #17151992011207731 TRAVIS J PEENE E424 RIDE DATE: 2022-01-12 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:21 | | | |

**SUBTOTAL DISB TYPE H073:**                                                    **$137.56**

| 01/18/22 | Callender-Wilson, Lisa | H100 | 40895812 | 150.00 |
|------|------|------|------|------|
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 23398804-RI; DATE: 12/29/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                                    **$150.00**

| 01/31/22 | Peene, Travis J. | H103 | 40909135 | 562.65 |
|------|------|------|------|------|
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5531335; DATE: 01/24/2022 - JANUARY 20, 2022 HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:**                                                    **$562.65**

| 01/17/22 | WGM, Firm | S017 | 40897585 | 253.40 |
|------|------|------|------|------|
| | DUPLICATING | | | |
| | 2534 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/12/2022 TO 01/12/2022 | | | |

**SUBTOTAL DISB TYPE S017:**                                                    **$253.40**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/18/22 | Gilchrist, Roy W. | S061 | 40899760 | 27.04 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GILCHRIST,ROY 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 01/18/22 | Litz, Dominic | S061 | 40899800 | 135.18 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 12/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 01/18/22 | Litz, Dominic | S061 | 40899799 | 54.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 12/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 | | | |
| 01/18/22 | Reade, Nicholas | S061 | 40899815 | 67.75 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - READE,NICK 12/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 01/18/22 | Litz, Dominic | S061 | 40899810 | 162.22 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LITZ,DOMINIC 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | | | |
| 01/18/22 | DiDonato, Philip | S061 | 40899778 | 54.07 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 12/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------|-----------|----------|--------|
| 01/18/22 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 12/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40899761 | 54.07 |
| 01/18/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AQUILA,ELAINA 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40899816 | 94.79 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901183 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901191 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901140 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901158 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901168 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901102 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40901180 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901129 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901136 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901174 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901134 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901108 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901126 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901122 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901103 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901141 | 2.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901190 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901179 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901093 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901159 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901094 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901123 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|------|--------------|-----------|----------|--------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901148 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901109 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901195 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901170 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901137 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901151 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40901142 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40901147 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40901096 | 2.70 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905669 | 13.40 |
| 01/26/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905555 | 35.00 |
| 01/26/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905574 | 26.80 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905516 | 3.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/26/22 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905562 | 5.50 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905883 | 0.60 |
| 01/26/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905563 | 1.90 |
| 01/26/22 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905937 | 19.60 |
| 01/26/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905776 | 0.90 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905951 | 1.80 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/09/2021 ACCOUNT 424YN6CXS | S061 | 40907471 | 285.64 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/20/2021 ACCOUNT 424YN6CXS | S061 | 40907755 | 71.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/09/2021 ACCOUNT 424YN6CXS | S061 | 40907403 | 38.22 |
| 01/27/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 12/30/2021 ACCOUNT 424YN6CXS | S061 | 40907830 | 68.52 |
| 01/27/22 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 12/01/2021 ACCOUNT 424YN6CXS | S061 | 40907220 | 285.64 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/16/2021 ACCOUNT 424YN6CXS | S061 | 40907223 | 142.81 |
| 01/27/22 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 12/01/2021 ACCOUNT 424YN6CXS | S061 | 40907445 | 342.63 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/16/2021 ACCOUNT 424YN6CXS | S061 | 40907356 | 38.22 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/08/2021 ACCOUNT 424YN6CXS | S061 | 40907474 | 71.40 |
| 01/27/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 12/02/2021 ACCOUNT 424YN6CXS | S061 | 40907249 | 214.23 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/22 | Fail, Garrett | S061 | 40907819 | 214.23 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - FAIL, GARRETT 12/29/2021 ACCOUNT 424YN6CXS | | | |
| 01/27/22 | Litz, Dominic | S061 | 40907666 | 68.52 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LITZ, DOMINIC 12/23/2021 ACCOUNT 424YN6CXS | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$2,682.85** |
| **TOTAL DISBURSEMENTS** | | | | **$76,132.90** |