**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : |  |
|  | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |  |
|  | : | **Case No. 18-23538 (RDD)** |
|  | : |  |
| Debtors.[*] | : | **(Jointly Administered)** |

---------------------------------------------------------------x

**FORTY-FIRST MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
<u>**DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**</u>

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**Name of Applicant:**            Weil, Gotshal & Manges LLP,
                                  Attorneys for Debtors and Debtors in Possession

**Date of Retention:**            November 9, 2018 *nunc pro tunc* to October 15, 2018

**Period for Which Fees and**
**Expenses are Incurred:**        February 1, 2022 through February 28, 2022

**Monthly Fees Incurred:**        $208,365.00

**Less 20% Holdback:**            $41,673.00

**Monthly Expenses Incurred:**    $1,120.88

**Total Fees and Expenses Due:**  $167,812.88

**This is a**                     __X__ Monthly ____Interim ____Final Fee Application

WEIL:\98553065\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 12.30 | $19,618.50 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 1.20 | $2,340.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 8.00 | $11,400.00 |
| Silbert, Gregory | LIT | 2000 | $1,295.00 | 0.30 | $388.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 25.40 | $43,815.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 1.60 | $2,096.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,275.00 | 0.70 | $892.50 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 39.20 | $49,000.00 |
| Crozier, Jennifer Melien Brooks (Counsel) | LIT | 2015 | $1,250.00 | 2.00 | $2,500.00 |
| **Total Partners and Counsel:** | | | | **90.70** | **$132,050.50** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 4.60 | $5,198.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 25.30 | $28,589.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 1.90 | $2,147.00 |
| Litz, Dominic | RES | 2018 | $1,075.00 | 7.40 | $7,955.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 6.40 | $6,880.00 |
| Weiss, Sara | LIT | * | $690.00 | 17.10 | $11,799.00 |
| **Total Associates:** | | | | **62.70** | **$62,568.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

3

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 12.90 | $6,385.50 |
| Callender-Wilson, Lisa | CORP | $445.00 | 2.70 | $1,201.50 |
| Peene, Travis J. | RES | $290.00 | 18.30 | $5,307.00 |
| Okada, Tyler | RES | $275.00 | 3.10 | $852.50 |
| **Total Paraprofessionals:** | | | **37.00** | **$13,746.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,455.90 | 90.70 | $132,020.50 |
| Associates | $997.89 | 62.70 | $62,568.00 |
| Paraprofessionals | $371.53 | 37.00 | $13,746.50 |
| **Blended Attorney Rate** | **$1,268.70** | | |
| **Total Fees Incurred:** | | | **$208,365.00** |

WEIL:\98553065\3\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 6.40 | $4,826.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 3.10 | $3,844.50 |
| 004 | Automatic Stay | 3.90 | $4,244.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 6.00 | $4,091.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 28.50 | $42,938.00 |
| 010 | Corporate Governance | 3.40 | $5,813.00 |
| 015 | Employee Issues (including Pension and CBA) | 0.40 | $638.00 |
| 018 | General Case Strategy | 1.50 | $2,067.50 |
| 019 | Hearings and Court Matters | 24.40 | $14,143.50 |
| 021 | Non-Bankruptcy Litigation | 0.10 | $159.50 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 107.00 | $118,108.50 |
| 027 | Retention/ Fee Application: Other Professionals | 0.80 | $546.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 1.00 | $1,725.00 |
| 030 | Secured Creditors Issues/Communications/Meetings | 0.30 | $388.50 |
| 031 | Tax Issues | 3.60 | $4,831.00 |
| **Total:** | | **190.40** | **$208,365.00** |

WEIL:\98553065\3\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $276.98 |
| Court Reporting | $338.80 |
| Duplicating | $505.10 |
| **Total Expenses Requested:** | **$1,120.88** |

WEIL:\98553065\3\73217.0004

## **Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 001 | 63995236 |
| | CONFER WITH VAN HOOK COUNSEL, DRAFT VAN HOOK CERTIFICATE OF NO OBJECTION AND FILE SAME. | | | | |
| 02/09/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 63970366 |
| | PREPARE NOTICE OF WITHDRAWAL FOR (0.2); PREPARE CERTIFICATE OF NO OBJECTION FOR 44TH OMNI (0.3). | | | | |
| 02/09/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 63995274 |
| | DRAFT 45TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION AND CHECK DOCKET/M3 RE: SAME. | | | | |
| 02/10/22 | Peene, Travis J. | 1.80 | 522.00 | 001 | 63985307 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM BALLOTS (DISALLOW) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10292] (.4); ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10291] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION) TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10293] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 02/14/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64040489 |
| | CALL WITH T. COLLETTA RE: 44TH OMNIBUS OBJECTION. | | | | |
| 02/17/22 | Litz, Dominic | 0.60 | 645.00 | 001 | 64040469 |
| | PREPARE OMNIBUS NOTICE OF ADJOURNMENT. | | | | |
| 02/17/22 | Stauble, Christopher A. | 0.30 | 148.50 | 001 | 64031736 |
| | COORDINATE PROPOSED ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) WITH CHAMBERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64080728 |
| | CORRESPOND WITH G. FAIL RE: NOTICE OF ADJOURNMENT FOR CLAIMS OBJECTION AND PREPARE SAME. | | | | |
| 02/22/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 64084829 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10323]. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **6.40** | **$4,826.00** | | |
| 01/06/22 | Munz, Naomi | 0.70 | 892.50 | 003 | 63701947 |
| | CALL WITH MIII AND OTHERS RE: SHC ISRAEL AND RELATED EMAILS. | | | | |
| 02/21/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64047577 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2); PREPARE DRAFT CORRESPONDENCE TO H. KIM CONCERNING CLAIM (.1). | | | | |
| 02/22/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64065491 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 02/22/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64051045 |
| | COMMUNICATE WITH J. CROZIER ON STATUS OF DISCUSSIONS WITH CLEARY/TRANSFORM ON CROWN EQUIPMENT. | | | | |
| 02/25/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64075278 |
| | TELEPHONE CALL WITH F. SIDDIQUI CONCERNING DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT CLAIM; DRAFT AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 02/25/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64071418 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. CROZIER RE: NOTICING TRANSFORM OF INDEMNIFICATION OBLIGATION RE: CROWN EQUIPMENT CLAIM. | | | | |
| 02/28/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 003 | 64096092 |
| | PLAN AND PREPARE FOR MEET-AND-CONFER WITH J. FRIEDMANN CONCERNING STATUS OF SEVERAL OUTSTANDING LITIGATION ISSUES (.3); MEET AND CONFER WITH J. FRIEDMANN CONCERNING STATUS OF SEVERAL OUTSTANDING LITIGATION ISSUES (.7); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM F. SIDDIQUI CONCERNING DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT CORRESPONDENCE TO COUNSEL FOR VORNADO CONCERNING RESOLUTION OF SEARS'S CLAIMS IN LITIGATION (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **3.10** | **$3,844.50** | | |
| 02/01/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 63935559 |
| | PREPARE AUTO-STAY STIPULATION. | | | | |
| 02/02/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63914972 |
| | CALL WITH COUNSEL RE: ASPERA SETTLEMENT. | | | | |
| 02/02/22 | Litz, Dominic | 1.20 | 1,290.00 | 004 | 63935513 |
| | PREPARE AUTO-STAY STIPULATION. | | | | |
| 02/07/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63936979 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/09/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63970552 |
| | CALL WITH COUNSEL RE: QUIMBLY CLAIM AND STIPULATION FOR RELIEF FROM STAY. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64051821 |
| | E-MAILS REGARDING VARIOUS PREPETITION PERSONAL INJURY CLAIMS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 64080877 |
| | CORRESPOND WITH TRANSFORM AND M3 RE: PREPETITION REQUEST FOR ACCEPTANCE OF TENDER. | | | | |
| 02/25/22 | Litz, Dominic | 0.10 | 107.50 | 004 | 64080821 |
| | CALL WITH CLAIMANT RE: PERSONAL INJURY CLAIM. | | | | |
| 02/28/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64141013 |
| | CORRESPONDENCE/PROVIDING STATUS REPORT IN CONNECTION WITH CERTAIN STAYED LITIGATIONS (CABRERA). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **3.90** | **$4,244.50** | | |
| 02/01/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63930152 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/02/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 63925932 |
| | ATTENTION TO WIP, INCLUDING EMAILS FROM B. LEBARON. | | | | |
| 02/04/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 63926060 |
| | EMAILS WITH WEIL AND M3 TEAMS RE: WIP. | | | | |
| 02/04/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63930189 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/08/22 | Peene, Travis J. | 1.90 | 551.00 | 007 | 63985262 |
| | ASSIST WITH PREPARE, FILE AND SERVE ECF NO. 10287. | | | | |
| 02/08/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 63972869 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/10/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 63970339 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PROPOSED RESPONSE TO INTERROGATORIES AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/11/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63985615 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/14/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64033299 |
| | EMAILS WITH M3 AND WEIL TEAM RE: WIP. | | | | |
| 02/15/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 64040635 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 64051831 |
| | TELEPHONE CALL WITH T. DALUZ REGARDING FEE EXAMINER REPORTS (.2). | | | | |
| 02/25/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 64112851 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **6.00** | **$4,091.50** | | |
| 02/01/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 63925897 |
| | ATTENTION TO DISTRIBUTION ISSUES AND NOTICES. | | | | |
| 02/02/22 | Silbert, Gregory | 4.00 | 5,700.00 | 008 | 63908656 |
| | REVIEW APPEAL BRIEF (3.5); ANALYSIS RE: OPPOSITION BRIEF ARGUMENTS (.5). | | | | |
| 02/02/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 63925805 |
| | REVIEW AND REVISE ORDER RE: DISTRIBUTIONS. | | | | |
| 02/02/22 | DiDonato, Philip | 1.60 | 1,720.00 | 008 | 63914668 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PROPOSED ORDER RE: PAYMENT OF DE MINIMIS/RE: TAX CLAIMS (1.1); CALL WITH G. FAIL RE: THE SAME (0.2); REVIEW AND COMMENT ON DRAFT EXHIBIT FOR RE: DISTRIBUTION (0.3). | | | | |
| 02/07/22 | Silbert, Gregory<br>REVIEW APPELLANTS' BRIEF (.3). | 0.30 | 427.50 | 008 | 63939340 |
| 02/07/22 | Fail, Garrett<br>CALL WITH A. MURPHY AND T. COLETTA WITH P. DIDINOTO RE: PLAN DISTRIBUTIONS AND NOTICES (.8); REVIEW AND COMMENT ON SAME (1.0); EMAILS WITH PRE EFFECTIVE DATE COMMITTEE RE: SAME (.5). | 2.30 | 3,967.50 | 008 | 63982348 |
| 02/07/22 | DiDonato, Philip<br>CALL WITH G. FAIL AND M-III TO DISCUSS NOTICE OF FOURTH DISTRIBUTION (0.5); REVISE FOURTH DISTRIBUTION NOTICE AND PROPOSED ORDER RE: SAME (0.4). | 0.90 | 967.50 | 008 | 63936925 |
| 02/08/22 | Fail, Garrett<br>EMAILS WITH WEIL AND M3 TEAMS RE: WIP, INCLUDING DISTRIBUTION ISSUES. | 0.50 | 862.50 | 008 | 63982574 |
| 02/10/22 | Fail, Garrett<br>ATTENTION TO DISTRIBUTION ISSUES, INCLUDING EMAILS AND CALLS WITH M3 AND ADMIN CLAIMS REP AND UCC REPS. | 3.00 | 5,175.00 | 008 | 63982571 |
| 02/10/22 | DiDonato, Philip<br>CALL WITH G. FAIL AND M3 TEAM TO FINALIZE FOURTH DISTRIBUTION NOTICE (0.4); CORRESPONDENCE RE: 4TH DISTRIBUTION NOTICE AND FINALIZING/FILE THE SAME (0.6). | 1.00 | 1,075.00 | 008 | 63970516 |
| 02/10/22 | Peene, Travis J.<br>ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF PRESENTMENT OF ORDER AUTHORIZING CERTAIN DISTRIBUTIONS [ECF NO. 10294] (.5); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE REGARDING FOURTH DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 10295] (1.1). | 1.60 | 464.00 | 008 | 63985330 |
| 02/17/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 64033072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WITH MURPHY (.2) AND ATTENTION TO DISTRIBUTION ISSUES (.3). | | | | |
| 02/17/22 | Litz, Dominic | 0.40 | 430.00 | 008 | 64236711 |
| | CORRESPOND WITH CLAIMANTS RE: STATUS OF DISTRIBUTION AND CLAIMS, CORRESPOND WITH M3 TEAM RE: SAME. | | | | |
| 02/18/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64033098 |
| | EMAIL TO PRE EFFECTIVE DATE COMMITTEE RE: ANALYSIS RE: UPDATED DISTRIBUTION AND CONTEMPORANEOUS CALLS AND EMAILS WITH WITH MURPHY RE: SAME. | | | | |
| 02/21/22 | Fail, Garrett | 1.80 | 3,105.00 | 008 | 64033316 |
| | CALL WITH E. MORIBITO RE: DISTRIBUTION ISSUES AND CASE STRATEGIES. | | | | |
| 02/21/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64079356 |
| | EMAIL ANALYSIS TO E. MORIBITO RE: PLAN DISTRIBUTIONS. | | | | |
| 02/22/22 | Fail, Garrett | 1.40 | 2,415.00 | 008 | 64079465 |
| | EMAILS AND CALL WITH E. MORIBITO AND M3 RE: DISTRIBUTION ALLOCATIONS (1.0); EMAILS WITH M3 AND R. TUCKER RE: SAME (.4). | | | | |
| 02/23/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64079538 |
| | CALL WITH ESL LITIGATION DEFENDANTS AND E. MORIBITO RE: CASE STRATEGY (.8); CALL WITH E. MORIBITO RE: SAME (.5); CALL WITH CHAMBERS RE: NOTICE OF PRESENTMENT (.1); EMAIL TO S. BRAUNER AND R. TUCKER RE: DISTRIBUTION (.1). | | | | |
| 02/23/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 008 | 64084749 |
| | TEND TO MATTERS RELATED TO PROPOSAL MEDIATION. | | | | |
| 02/24/22 | DiDonato, Philip | 0.30 | 322.50 | 008 | 64080774 |
| | REVISE NOTICE REGARDING CERTAIN DISTRIBUTIONS AND SUBMITTING THE SAME TO CHAMBERS FOR ENTRY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 008 | 64091809 |
| | REVIEW CONFIRMATION ORDER RE: AUTHORITY OF LITIGATION DESIGNEE AND PREPARE SUMMARY RE: SAME. | | | | |
| 02/28/22 | Fail, Garrett | 1.40 | 2,415.00 | 008 | 64094915 |
| | ANALYZE AND CONFER WITH R. SCHROCK RE: CH 11 PLAN EFFECTIVE DATE STRATEGY ALTERNATIVES (1.2); CALL WITH A. CARR RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **28.50** | **$42,938.00** | | |
| 02/15/22 | Fail, Garrett | 0.50 | 862.50 | 010 | 64033237 |
| | PREPARE/REVIEW DECK FOR RESTRUCTURING COMMITTEE COMMITTEE. | | | | |
| 02/16/22 | Marcus, Jacqueline | 0.40 | 638.00 | 010 | 64013163 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL WITH G. FAIL, WITH MURPHY, ETC. (.4). | | | | |
| 02/16/22 | Fail, Garrett | 2.50 | 4,312.50 | 010 | 64033152 |
| | CALLS WITH WITH MURPHY, B. GRIFFITH, T. COLETTA RE: FORECAST AND DISTRIBUTION AND RESTRUCTURING COMMITTEE COMMITTEE DECK (1.5); RESTRUCTURING COMMITTEE COMMITTEE CALL AND FOLLOW UP WITH A. CARR (1.0). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.40** | **$5,813.00** | | |
| 02/08/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 63949491 |
| | REVIEW AGREEMENT REQUESTED BY PBGC FOR STOCK TRANSFER (.2). | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 64051744 |
| | CONFERENCE CALL WITH WITH MURPHY, M. KORYCKI, P. DIDONATO REGARDING ARRANGEMENTS FOR WITHHOLDING ON EMPLOYEE CLAIMS (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.40** | **$638.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/22 | Litz, Dominic | 0.80 | 860.00 | 018 | 63970604 |
| | PREPARE NOTICE OF ADJOURNMENT. | | | | |
| 02/22/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64079456 |
| | CALL WITH J. MARCUS RE: OPEN ISSUES AND CASE STRATEGIES (.4); CALL WITH D. LITZ RE: OPEN CLAIMS AND AGENDA ISSUES (.3). | | | | |

| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **1.50** | **$2,067.50** | | |
|------|------|------|------|------|------|
| 02/01/22 | Peene, Travis J. | 1.00 | 290.00 | 019 | 63937143 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10275] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED AGREED ORDER GRANTING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED AGREED ORDER GRANTING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9403] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 02/09/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 64031281 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 02/11/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 64031256 |
| | ASSIST WITH PREPARE OF 2/24/2022 HEARING AGENDA (.9): COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 02/11/22 | Peene, Travis J. | 2.20 | 638.00 | 019 | 63985294 |
| | ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA. | | | | |
| 02/14/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 64031471 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.2): COORDINATE SAME WITH CHAMBERS (.4). | | | | |
| 02/14/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 64040487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA. | | | | |
| 02/15/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 64031457 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.0): COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 02/15/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64040449 |
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR CHAMBERS. | | | | |
| 02/16/22 | Stauble, Christopher A. | 1.90 | 940.50 | 019 | 64031618 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.1): COORDINATE SAME WITH CHAMBERS (.8). | | | | |
| 02/16/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 64040623 |
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR CHAMBERS. | | | | |
| 02/17/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 64031696 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (.6): COORDINATE SAME WITH CHAMBERS (.2); ASSIST WITH PREPARE OF HEARING MATERIALS FOR CHAMBERS RE: SAME (.7). | | | | |
| 02/18/22 | Stauble, Christopher A. | 2.30 | 1,138.50 | 019 | 64031585 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.7): COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 02/22/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 64084441 |
| | ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA (.8); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO 10324] (.6). | | | | |
| 02/23/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 64119596 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (.8); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 02/23/22 | Peene, Travis J. | 2.70 | 783.00 | 019 | 64084374 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR TEAM (.4); ASSIST WITH PREPARE OF ZOOM HEARING APPEARANCES FOR J. MARCUS AND G. FAIL (.2); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON FEBRUARY 24, 2022 AT 10:00 A.M. [ECF NO. 10327] (1.8); ASSIST WITH PREPARE OF NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS OBJECTION TO CLAIMS 20138 AND 26385 OF THE NORTH CAROLINA DEPARTMENT OF REVENUE (.3). | | | | |
| 02/24/22 | Marcus, Jacqueline | 1.30 | 2,073.50 | 019 | 64068457 |
| | PARTICIPATION IN OMNIBUS HEARING (1.3). | | | | |
| 02/24/22 | Fail, Garrett | 2.00 | 3,450.00 | 019 | 64079436 |
| | PREPARE FOR AND PARTICIPATE (PARTIAL) IN OMNIBUS HEARING. | | | | |
| 02/24/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 64120370 |
| | COORDINATE TEAM TELEPHONIC APPEARANCE FOR HEARING ON 2/24/2022 (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 02/25/22 | Stauble, Christopher A. | 0.50 | 247.50 | 019 | 64120841 |
| | REVIEW OUTSTANDING PROPOSED ORDERS WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **24.40** | **$14,143.50** | | |
| 02/07/22 | Marcus, Jacqueline | 0.10 | 159.50 | 021 | 63935603 |
| | E-MAILS REGARDING STATE COURT LITIGATION (.1). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.10** | **$159.50** | | |
| 01/10/22 | Callender-Wilson, Lisa | 2.70 | 1,201.50 | 023 | 63785242 |
| | REVIEW TITLE OBJECTION LETTER AND DRAFT RESPONSE, PER D. NAMEROW. | | | | |
| 01/24/22 | Silbert, Gregory | 0.20 | 285.00 | 023 | 63831090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE SANTA ROSE APPENDIX OF RECORD FOR APPEAL (.2). | | | | |
| 02/01/22 | Leslie, Harold David | 3.20 | 4,000.00 | 023 | 63908577 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL (3.2). | | | | |
| 02/02/22 | Leslie, Harold David | 4.10 | 5,125.00 | 023 | 63908547 |
| | RESEARCH, ANALYZE, AND DRAFT RESPONSE TO SANTA ROSA APPEAL (4.1). | | | | |
| 02/04/22 | Leslie, Harold David | 0.50 | 625.00 | 023 | 63949980 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (0.5). | | | | |
| 02/07/22 | Leslie, Harold David | 3.10 | 3,875.00 | 023 | 63966254 |
| | REVIEW SANTA ROSA APPELLATE FILE AND CASE LAW (3.1). | | | | |
| 02/07/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 63935479 |
| | FINALIZE AMENDMENTS FOR BISHOP AND CHICAGO (.3); UPDATE PSA FOR OAKDALE, CA (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63992464 |
| | REVIEW AND RESPOND TO EMAILS FROM D. LESLIE, J. MARCUS, AND G. SILBERT RE: SANTA ROSA APPEAL. | | | | |
| 02/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 023 | 64031081 |
| | ASSIST WITH PREPARE OF HEARING MATERIALS RE: JOINT APPENDIX IN 2ND CIRCUIT CASE NO. 21-2676 (SANTA ROSA). | | | | |
| 02/07/22 | Peene, Travis J. | 1.20 | 348.00 | 023 | 63985686 |
| | ASSIST WITH PREPARE OF MATERIALS RE: NOTICES OF FILE JOINT APPENDIX IN 2ND CIRCUIT CASE NO. 21-2676 (SANTA ROSA) FOR J. MARCUS. | | | | |
| 02/08/22 | Marcus, Jacqueline | 1.30 | 2,073.50 | 023 | 63949482 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.3). | | | | |
| 02/08/22 | Leslie, Harold David | 1.90 | 2,375.00 | 023 | 63966287 |
| | ANALYZE SANTA ROSA FILINGS AND CONDUCT RELATED LEGAL RESEARCH (1.9). | | | | |
| 02/08/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 63951676 |
| | REVIEW COMMENTS TO WILLIAMSBURG PSA (.4); BEGIN DRAFT AMENDMENT FOR BISHOP, CA (.3); PREPARE FOR MOON TOWNSHIP CLOSING (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/08/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 63992400 |
| | DISCUSS WITH D. LITZ RE: SANTA ROSA APPEAL (.2); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA APPEAL (.1). | | | | |
| 02/08/22 | Litz, Dominic | 0.20 | 215.00 | 023 | 63970641 |
| | CALL WITH A. HWANG RE: SANTA ROSA APPEAL. | | | | |
| 02/08/22 | Peene, Travis J. | 1.00 | 290.00 | 023 | 63985250 |
| | REVIEW AND ASSIST WITH PREPARE OF MATERIALS RE: CITED CASES IN SANTA ROSA'S 2ND CIRCUIT BRIEF FOR A. HWANG. | | | | |
| 02/09/22 | Leslie, Harold David | 2.60 | 3,250.00 | 023 | 63966305 |
| | ANALYZE SANTA ROSA APPELLATE ISSUES AND CONDUCT LEGAL RESEARCH (2.6). | | | | |
| 02/09/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63964909 |
| | PREPARE FOR UPCOMING SALES/CLOSINGS (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 02/10/22 | Silbert, Gregory | 1.60 | 2,280.00 | 023 | 63977996 |
| | ANALYSIS RE: SANTA ROSA APPEAL BRIEF ARGUMENTS (1.6). | | | | |
| 02/10/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64015261 |
| | RESEARCH AND ANALYZE APPEAL ISSUES RE: SANTA ROSA (2.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63975129 |
| | PREPARE FOR UPCOMING CLOSINGS (.4); SEARCH/REVIEW TITLE DOCUMENTS AND SEARCH UPDATED TAXES FOR SAME (.8); FINALIZE AMENDMENT FOR BISHOP, CA (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/11/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 63986411 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 02/14/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 63993288 |
| | E-MAILS REGARDING SALE OF WILLIAMSBURG, VA. PROPERTY (.1). | | | | |
| 02/14/22 | Marcus, Jacqueline | 1.20 | 1,914.00 | 023 | 63993404 |
| | SANTA ROSA: CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, S. WEISS REGARDING SECOND CIRCUIT BRIEF (1.2). | | | | |
| 02/14/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 63997272 |
| | CONF. WITH TEAM RE: SANTA ROSA APPEAL ARGUMENTS (1.9). | | | | |
| 02/14/22 | Leslie, Harold David | 4.60 | 5,750.00 | 023 | 64015544 |
| | TELEPHONE CALL WITH G. SILBERT RE: SANTA ROSA APPEAL (0.6); TELEPHONE CALL WITH G. SILBERT AND J. MARCUS RE: SANTA ROSA APPEAL (1.1); TELEPHONE CALL WITH A. HUANG RE: SANTA ROSA APPEAL (0.2); RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (2.7). | | | | |
| 02/14/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 63994059 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.5); REVISIONS TO WILLIAMSBURG PSA (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/14/22 | Hwang, Angeline Joong-Hui | 1.30 | 1,469.00 | 023 | 64064459 |
| | REVIEW SANTA ROSA APPELLANT BRIEF AND RELATED DOCUMENTS. | | | | |
| 02/14/22 | Hwang, Angeline Joong-Hui | 2.00 | 2,260.00 | 023 | 64064498 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH G. SLIBERT, D. LESLIE, AND D. LITZ RE: SANTA ROSA APPELLANT BRIEF (.6); PARTICIPATE IN CALL WITH S. WEISS AND D. LESLIE RE: APPEAL (.2); PARTICIPATE IN FOLLOW UP CALL WITH J. MARCUS, G. SLIBERT, D. LESLIE, AND S. WEISS RE: SANTA ROSA APPELLANT BRIEF (1.2). | | | | |
| 02/14/22 | Weiss, Sara | 1.40 | 966.00 | 023 | 63994046 |
| | PHONE CALL WITH D. LESLIE AND A. HWANG REGARDING APPEAL (.2); PHONE CALL WITH G. SILBERT, J. MARCUS, D. LESLIE, AND A. HWANG REGARDING APPEAL AND RESEARCH (1.2). | | | | |
| 02/14/22 | Litz, Dominic | 0.60 | 645.00 | 023 | 64040431 |
| | CALL WITH WEIL TEAM RE: SANTA ROSA APPEALS. | | | | |
| 02/15/22 | Marcus, Jacqueline | 3.50 | 5,582.50 | 023 | 64000134 |
| | SANTA ROSA: E-MAIL AON REGARDING STATE COURT CASE (.3); REVIEW PRIOR BRIEFS AND TRANSCRIPTS TO PREPARE FOR SECOND CIRCUIT BRIEF (3.2). | | | | |
| 02/15/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64015677 |
| | TELEPHONE CALL WITH A. HWANG AND S. WEISS RE: SANTA ROSA APPEAL RESEARCH AND DRAFT (0.2); RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (2.2). | | | | |
| 02/15/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64005734 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.5); REVISE WILLIAMSBURG PSA (.3); REVIEW TITLE FOR SAME (.5); COORDINATE EXECUTION OF BISHOP AND CHICAGO AMENDMENTS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/15/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64079989 |
| | PARTICIPATE IN CALL WITH D. LESLIE AND S. WEISS RE: SANTA ROSA RESEARCH. | | | | |
| 02/15/22 | Weiss, Sara | 1.10 | 759.00 | 023 | 64001698 |
| | CALL WITH S. WEISS AND D. LESLIE REGARDING RESEARCH (.3); REVIEW OF MATERIALS FOR SANTA ROSA APPEAL (.8). | | | | |
| 02/16/22 | Marcus, Jacqueline | 2.80 | 4,466.00 | 023 | 64013264 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SANTA ROSA MALL: REVIEW DISTRICT COURT BRIEFS (1.9); TELEPHONE CALL WITH A. HWANG (.1); REVIEW OTHER TRANSCRIPTS AND PLEADINGS (.8). | | | | |
| 02/16/22 | Leslie, Harold David | 2.00 | 2,500.00 | 023 | 64039286 |
| | RESEARCH AND DRAFT SANTA ROSA APPEAL RESPONSE (2.0). | | | | |
| 02/16/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64042293 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.3); FINALIZE WILLIAMSBURG PSA (.4); PREPARE FOR BISHOP AND CHICAGO CLOSINGS AND REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 02/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64091771 |
| | PARTICIPATE IN CALL WITH S. WEISS AND D. LESLIE RE: APPEAL RESEARCH. | | | | |
| 02/16/22 | Weiss, Sara | 3.50 | 2,415.00 | 023 | 64015253 |
| | REVIEW MATERIALS FOR THE 2ND CIRCUIT APPEAL. | | | | |
| 02/17/22 | Leslie, Harold David | 3.80 | 4,750.00 | 023 | 64064599 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (3.8). | | | | |
| 02/17/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64042576 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/17/22 | Weiss, Sara | 3.20 | 2,208.00 | 023 | 64023431 |
| | PREPARE CASE LAW SUMMARY OF NEW CASES CITED IN 2ND CIRCUIT BRIEF. | | | | |
| 02/18/22 | Leslie, Harold David | 2.90 | 3,625.00 | 023 | 64065035 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (2.9). | | | | |
| 02/18/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64042529 |
| | COMPILE SIGNATURE PACKETS (.6); DRAFT ESCROW INSTRUCTION LETTER (.6); SEARCH TAXES AND COMPILE PRORATIONS (.4); UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/22 | Weiss, Sara | 2.20 | 1,518.00 | 023 | 64039040 |
| | ANALYZE AND READING NEW CASES CITED IN APPELLANT'S BRIEF. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64051688 |
| | REVIEW NOTICE OF SALE REGARDING BISHOP, CA PROPERTY (.1). | | | | |
| 02/22/22 | Leslie, Harold David | 3.90 | 4,875.00 | 023 | 64065059 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (3.9). | | | | |
| 02/22/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64055467 |
| | PREPARE FOR MOON TOWNSHIP, BISHOP AND CHICAGO CLOSINGS (1.1); REVIEW ISSUE AND DOCUMENTS FOR MENOMINEE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 02/22/22 | Peene, Travis J. | 0.80 | 232.00 | 023 | 64084895 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE BISHOP, CALIFORNIA [ECF NO. 10321]. | | | | |
| 02/23/22 | Namerow, Derek | 4.20 | 4,746.00 | 023 | 64072171 |
| | COMPILE ESCROW DOCUMENTS FOR MOON TOWNSHIP CLOSINGS (.5); DRAFT AND REVISE PRORATIONS FOR SAME (.6); REVIEW TITLE DOCUMENTS FOR BISHOP AND CHICAGO CLOSINGS (1.3); SEARCH TAXES AND BEGIN COMPILING DOCUMENTS FOR SAME (.8); COORDINATE NOTARIZATION OF DOCUMENTS (.4); REVIEW AND REVISE SATISFACTION OF MORTGAGE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64068532 |
| | REVIEW SALE NOTICE REGARDING CHICAGO PROPERTY (.1). | | | | |
| 02/24/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64072395 |
| | PREPARE FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/22 | DiDonato, Philip | 0.70 | 752.50 | 023 | 64080866 |
| | DRAFT AND FILE DE MINIMIS SALE NOTICE RE: CHICAGO, IL PROPERTY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/24/22 | Okada, Tyler | 0.70 | 192.50 | 023 | 64112340 |
| | ASSIST WITH PREPARE, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE CHICAGO, ILLINOIS. | | | | |
| 02/25/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64090731 |
| | PREPARE FOR UPCOMING CLOSINGS (1.1); COORDINATION SATISFACTION OF MORTGAGE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/26/22 | Weiss, Sara | 2.10 | 1,449.00 | 023 | 64079985 |
| | ANALYZE NEW CITES IN APPELLANT'S 2ND CIRCUIT BRIEF. | | | | |
| 02/27/22 | Weiss, Sara | 1.60 | 1,104.00 | 023 | 64080301 |
| | ANALYZE NEW CITES IN APPELLANT'S 2ND CIRCUIT BRIEF. | | | | |
| 02/28/22 | Leslie, Harold David | 1.80 | 2,250.00 | 023 | 64125040 |
| | RESEARCH AND DRAFT APPELLATE BRIEF ISSUES (1.8). | | | | |
| 02/28/22 | Namerow, Derek | 3.00 | 3,390.00 | 023 | 64100993 |
| | COORDINATE CLOSING FOR MOON TOWNSHIP (1.3); PREPARE FOR UPCOMING CLOSINGS (1.2); COORDINATE SIGNATURE AND REVIEW PSA FROM BUYER FOR WILLIAMSBURG (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64120436 |
| | DISCUSS WITH S. WEISS RE: RESEARCH RE: SANTA ROSA. | | | | |
| 02/28/22 | Weiss, Sara | 2.00 | 1,380.00 | 023 | 64103290 |
| | ANALYZE CASE LAW CITED IN APPELLANT BRIEF. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **107.00** | **$118,108.50** | | |
| 02/07/22 | Litz, Dominic | 0.40 | 430.00 | 027 | 63970411 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 63985655 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE FORTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JANUARY 1, 2022 THROUGH JANUARY 31, 2022 [ECF NO 10285]. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **0.80** | **$546.00** | | |
| 02/07/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 63982810 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/17/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 64033178 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **1.00** | **$1,725.00** | | |
| 10/22/21 | Silbert, Gregory | 0.20 | 259.00 | 030 | 63146372 |
| | EMAILS WITH WEIL TEAM RE SECURED CLAIM OBJECTION. | | | | |
| 11/02/21 | Silbert, Gregory | 0.10 | 129.50 | 030 | 63223744 |
| | EMAILS WITH TEAM RE 40TH OMNIBUS OBJECTION (.1). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **0.30** | **$388.50** | | |
| 01/24/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 63819666 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 02/09/22 | Marcus, Jacqueline | 0.40 | 638.00 | 031 | 63962042 |
| | REVIEW E-MAIL REGARDING NC TAX CLAIM (.2); TELEPHONE CALL WITH G. FAIL REGARDING N.C. TAX CLAIM SETTLEMENT (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 02/09/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 63982337 |
| | ANALYSIS RE: TAX CLAIMS SETTLEMENT AND EMAIL WITH M3 AND AKERMAN RE: SAME. | | | | |
| 02/12/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 63977473 |
| | CORRESPONDENCE REGARDING FOREIGN TAX FILINGS. | | | | |
| 02/14/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 63990307 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/15/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64000187 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64009057 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/24/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64068495 |
| | E-MAILS WITH MURPHY REGARDING SALE OF TAX REFUNDS TO IRG (.1). | | | | |
| 02/28/22 | Litz, Dominic | 1.00 | 1,075.00 | 031 | 64096170 |
| | PREPARE SETTLEMENT NOTICE FOR NC TAX CLAIM. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **3.60** | **$4,831.00** | | |
| **Total Fees Due** | | **190.40** | **$208,365.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/14/22 | Leslie, Harold David | H060 | 40922359 | 8.89 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093683758; DATE: 1/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2022. | | | |
| 02/14/22 | Lucevic, Almir | H060 | 40922017 | 7.97 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093683758; DATE: 1/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2022. | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$16.86** |
| 02/28/22 | Peene, Travis J. | H103 | 40931538 | 338.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5606820; DATE: 02/26/2022 - FEBRUARY 24, 2022 HEARING TRANSCRIPT | | | |
| **SUBTOTAL DISB TYPE H103:** | | | | **$338.80** |
| 02/09/22 | WGM, Firm | S011 | 40915236 | 1.50 |
| | DUPLICATING | | | |
| | 3 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/07/2022 TO 02/07/2022 | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$1.50** |
| 02/14/22 | WGM, Firm | S017 | 40919065 | 373.40 |
| | DUPLICATING | | | |
| | 3734 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/07/2022 TO 02/07/2022 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/21/22 | WGM, Firm | S017 | 40925635 | 25.80 |
| | DUPLICATING | | | |
| | 258 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/16/2022 TO 02/16/2022 | | | |
| 02/28/22 | WGM, Firm | S017 | 40931608 | 104.40 |
| | DUPLICATING | | | |
| | 1044 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/23/2022 TO 02/23/2022 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$503.60** |
| 02/23/22 | Peene, Travis J. | S061 | 40929412 | 97.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | | | |
| 02/23/22 | Okada, Tyler | S061 | 40929377 | 23.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | | | |
| 02/23/22 | Leslie, Harold David | S061 | 40929108 | 13.40 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | | | |
| 02/23/22 | Stauble, Christopher A. | S061 | 40929128 | 0.20 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | | | |
| 02/23/22 | Stauble, Christopher A. | S061 | 40929251 | 10.10 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/23/22 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929203 | 21.10 |
| 02/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929515 | 2.70 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/08/2022 TRANSACTIONS: 1 | S061 | 40928671 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/18/2022 TRANSACTIONS: 1 | S061 | 40928651 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/06/2022 TRANSACTIONS: 1 | S061 | 40928744 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/03/2022 TRANSACTIONS: 1 | S061 | 40928617 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/09/2022 TRANSACTIONS: 1 | S061 | 40928645 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/25/2022 TRANSACTIONS: 1 | S061 | 40928648 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/15/2022 TRANSACTIONS: 1 | S061 | 40928742 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/17/2022 TRANSACTIONS: 1 | S061 | 40928641 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/07/2022 TRANSACTIONS: 1 | S061 | 40928762 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/23/2022 TRANSACTIONS: 1 | S061 | 40928677 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/10/2022 TRANSACTIONS: 1 | S061 | 40928682 | 2.26 |
| 02/24/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 01/06/2022 TRANSACTIONS: 22 | S061 | 40928534 | 22.36 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/30/2022 TRANSACTIONS: 1 | S061 | 40928625 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/21/2022 TRANSACTIONS: 1 | S061 | 40928704 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/01/2022 TRANSACTIONS: 1 | S061 | 40928663 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/24/2022 TRANSACTIONS: 1 | S061 | 40928632 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/28/2022 TRANSACTIONS: 2 | S061 | 40928688 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/02/2022 TRANSACTIONS: 1 | S061 | 40928755 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/11/2022 TRANSACTIONS: 1 | S061 | 40928685 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/20/2022 TRANSACTIONS: 1 | S061 | 40928710 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/26/2022 TRANSACTIONS: 1 | S061 | 40928747 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/27/2022 TRANSACTIONS: 1 | S061 | 40928696 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/16/2022 TRANSACTIONS: 1 | S061 | 40928740 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/12/2022 TRANSACTIONS: 1 | S061 | 40928703 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/29/2022 TRANSACTIONS: 1 | S061 | 40928702 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/19/2022 TRANSACTIONS: 1 | S061 | 40928683 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/13/2022 TRANSACTIONS: 1 | S061 | 40928633 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/05/2022 TRANSACTIONS: 1 | S061 | 40928635 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/14/2022 TRANSACTIONS: 1 | S061 | 40928717 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/04/2022 TRANSACTIONS: 1 | S061 | 40928643 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/22 | Simmons, Kevin Michael | S061 | 40928716 | 2.26 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 01/31/2022 TRANSACTIONS: 1 | | | |
| 02/24/22 | Simmons, Kevin Michael | S061 | 40928667 | 2.26 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 01/22/2022 TRANSACTIONS: 1 | | | |

**SUBTOTAL DISB TYPE S061:**      **$260.12**

**TOTAL DISBURSEMENTS**      **$1,120.88**