WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
In re                                            :
                                                 :        **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,        :
                                                 :        **Case No. 18-23538 (RDD)**
                                                 :
                    Debtors.[1]                  :        **(Jointly Administered)**
-------------------------------------------------------------x

**SUMMARY SHEET FOR TENTH APPLICATION OF WEIL, GOTSHAL
& MANGES LLP, AS ATTORNEYS FOR DEBTORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| General Information | |
|---|---|
| Name of Applicant: | **Weil, Gotshal & Manges LLP** |
| Authorized to Provide Services For: | Counsel to the Above-Captioned Debtors |
| Commencement Date: | October 15, 2018 |
| Retention Date: | October 15, 2018 |
| Prior Applications: | First Interim Application (ECF No. 3224)<br>Second Interim Application (ECF No. 4860)<br>Third Interim Application (ECF No. 6232)<br>Fourth Interim Application (ECF No. 7818)<br>Fifth Interim Application (ECF No. 8403)<br>Sixth Interim Application (ECF No. 9183)<br>Seventh Interim Application (ECF No. 9416)<br>Eighth Interim Application (ECF No. 9745)<br>Ninth Interim Application (ECF No. 10160) |
| Time Period Covered by This Application: | November 1, 2021 through and including February 28, 2022  (the "**Compensation Period**") |
| **Summary of Fees and Expenses Requested for Compensation Period** | |
| Amount of Fees Sought for the Compensation Period: | $1,574,106.50 |
| Amount of Expense Reimbursement Sought for the Compensation Period: | $213,032.12 |
| Total Fees and Expenses Requested for the Compensation Period: | $1,787,138.62 |
| **Total Fees and Expenses Allowed Pursuant to Prior Interim Applications** | |
| Total Allowed Fees: | $82,261,299.25 |
| Total Allowed Expenses: | $3,882,423.73 |
| Total Allowed Fees and Expenses: | $86,143,722.98 |
| **Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements** | |
| Fees Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,259,285.20 |
| Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $213,032.12 |
| Total Fees and Expenses Sought for this Compensation Period Already Paid Pursuant to Monthly Compensation Order But Not Yet Allowed: | $1,472,317.32 |
| Total Fees and Expenses Sought for this Compensation Period Not Yet Paid: | $314,821.30 |
| **Summary of Rates and Other Related Information for this Compensation Period** | |
| Blended Rate in This Application for All Attorneys: | $1,191.01 |
| Blended Rate in This Application for All Timekeepers: | $1,068.93 |
| Number of Timekeepers Included in This Application: | 33 (including 27 attorneys) |
| Number of Attorneys in this Application Not Included in Staffing Plan: | N/A |
| Difference Between Fees Budgeted and Compensation Sought: | Fees were less than budgeted |
| Number of Attorneys Billing Fewer than 15 Hours to the Case During the Compensation Period: | 9 (8 of which contributed more than 15 hours over the life of these cases) |
| Increase in Rates Since Date of Retention: | Yes |

This is a(n):    __X__ interim _____ final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/07/2018 ECF No. 1101 | October 15, 2018 through October 31, 2018 | $4,985,205.00 | $158,776.83 | $4,985,205.00 | $158,776.83 |
| 1/18/2019 ECF No. 1729 | November 1, 2018 through November 30, 2018 | $10,048,818.00 | $161,395.00 | $10,048,818.00 | $161,395.00 |
| 3/04/2019 ECF No. 2729 | December 1, 2018 through December 31, 2018 | $7,651,483.25 | $515,271.58 | $7,651,483.25 | $515,271.58 |
| 4/08/2019 ECF No. 3084 | January 1, 2019 through January 31, 2019 | $11,292,523.75 | $463,594.50 | $11,292,523.75 | $463,594.50 |
| 4/15/2019 ECF No. 3197 | February 1, 2019 through February 28, 2019 | $6,727,163.75 | $273,824.91 | $6,727,163.75 | $273,824.91 |
| **Total for First Interim Fee Application (ECF No. 3224)** | | **$40,705,193.75** | **$1,572,862.82** | **$40,705,193.75** | **$1,572,862.82** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/08/2019 ECF No. 3749 | March 1, 2019 through March 31, 2019 | $3,174,690.75 | $94,538.67 | $3,174,690.75 | $94,538.67 |
| 06/28/2019 ECF No. 4388 | April 1, 2019 through April 30, 2019 | $4,057,082.75 | $111,233.80 | $4,057,082.75 | $111,233.80 |
| 07/16/2019 ECF No. 4539 | May 1, 2019 through May 31, 2019 | $4,034,002.00 | $106,385.92 | $4,034,002.00 | $106,385.92 |
| 08/01/2019 ECF No. 4676 | June 1, 2019 through June 30, 2019 | $2,738,998.00 | $165,437.28 | $2,738,998.00 | $165,437.28 |
| **Total for Second Interim Fee Application (ECF No. 4860)** | | **$14,004,773.50** | **$477,595.67** | **$14,004,773.50** | **$477,595.67** |

3

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 9/18/2019 ECF No. 5168 | July 1, 2019 through July 31, 2019 | $3,344,616.00 | $168,143.86 | $3,344,616.00 | $168,143.86 |
| 10/14/2019 ECF No. 5363 | August 1, 2019 through August 31, 2019 | $2,466,559.25 | $317,878.14 | $2,466,559.25 | $317,878.14 |
| 11/07/2019 ECF No. 5570 | September 1, 2019 through September 30, 2019 | $2,565,018.00 | $105,545.39 | $2,565,018.00 | $105,545.39 |
| 11/27/2019 ECF No. 6108 | October 1, 2019 through October 31, 2019 | $2,012,591.00 | $83,465.17 | $2,012,591.00 | $83,465.17 |
| **Total for Third Interim Fee Application (ECF No. 6232)** | | **$10,388,784.25** | **$675,032.56** | **$10,388,784.25** | **$675,032.56** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 12/11/2019 ECF No. 6175 | November 1, 2019 through November 31, 2019 | $1,290,233.50 | $101,357.48 | $1,290,233.50 | $101,357.48 |
| 02/05/2020 ECF No. 7108 | December 1, 2019 through December 31, 2019 | $1,573,524.50 | $25,208.48 | $1,573,524.50 | $25,208.48 |
| 03/10/2020 ECF No. 7412 | January 1, 2020 through January 31, 2020 | $1,293,696.50 | $66,615.50 | $1,293,696.50 | $66,615.50 |
| 04/07/2020 ECF No. 7790 | February 1, 2020 through February 29, 2020 | $894,072.25 | $13,720.34 | $894,072.25 | $13,720.34 |
| **Total for Fourth Interim Fee Application (ECF No. 7818)** | | **$5,051,526.75** | **$206,901.80** | **$5,051,526.75** | **$206,901.80** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 05/05/2020 ECF No. 7906 | March 1, 2020 through March 31, 2020 | $931,302.00 | $158,238.01 | $931,302.00 | $158,238.01 |
| 06/08/2020 ECF No. 8013 | April 1, 2020 through April 30, 2020 | $791,875.00 | $40,459.59 | $791,875.00 | $40,459.59 |
| 07/24/2020 ECF No. 8327 | May 1, 2020 through May 31, 2020 | $607,803.00 | $74,408.68 | $607,803.00 | $74,408.68 |
| 08/13/2020 ECF No. 8370 | June 1, 2020 through June 30, 2020 | $560,586.50 | $12,526.71 | $560,586.50 | $12,526.71 |
| **Total for Fifth Interim Fee Application (ECF No. 8403)** | | **$2,891,566.50** | **$285,632.99** | **$2,891,566.50** | **$285,632.99** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 08/31/2020 ECF No. 8410 | July 1, 2020 through July 31, 2020 | $495,073.00 | $22,543.45 | $495,073.00 | $22,543.45 |
| 09/25/2020 ECF No. 8457 | August 1, 2020 through August 31, 2020 | $465,974.00 | $40,252.84 | $465,974.00 | $40,252.84 |
| 10/26/2020 ECF No. 9041 | September 1, 2020 through September 30, 2020 | $540,566.00 | $50,073.26 | $540,566.00 | $50,073.26 |
| 11/20/2020 ECF No. 9115 | October 1, 2020 through October 31, 2020 | $504,594.00 | $40,966.06 | $504,594.00 | $40,966.06 |
| **Total for Sixth Interim Fee Application (ECF No. 9183)** | | **$2,006,207.00** | **$153,835.61** | **$2,006,207.00** | **$153,835.61** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/08/2020 ECF No. 9162 | November 1, 2020 through November 30, 2020 | $518,866.00 | $39,397.19 | $518,866.00 | $39,397.19 |
| 01/21/2021 ECF No. 9250 | December 1, 2020 through December 31, 2020 | $444,287.00 | $41,833.17 | $444,287.00 | $41,833.17 |
| 02/18/2021 ECF No. 9300 | January 1, 2021 through January 31, 2021 | $613,642.00 | $7,470.80 | $613,642.00 | $7,470.80 |
| 3/31/2021 ECF No. 9384 | February 1, 2021 through February 28, 2021 | $564,744.50 | $54,749.54 | $564,744.50 | $54,749.54 |
| **Total for Seventh Interim Fee Application (ECF No. 9416)** | | **$2,141,539.50** | **$143,450.70** | **$2,141,539.50** | **$143,450.70** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 05/10/2021 ECF No. 9478 | March 1, 2021 through March 31, 2021 | $685,357.00 | $78,323.93 | $685,357.00 | $78,323.93 |
| 06/10/2021 ECF No. 9561 | April 1, 2021 through April 30, 2021 | $716,452.50 | $41,458.01 | $716,452.50 | $41,458.01 |
| 07/09/2021 ECF No. 9638 | May 1, 2021 through May 31, 2021 | $671,242.50 | $51,464.60 | $671,242.50 | $51,464.60 |
| 08/04/2021 ECF No. 9715 | June 1, 2021 through June 30, 2021 | $480,659.00 | $46,982.45 | $480,659.00 | $46,982.45 |
| **Total for Eighth Interim Fee Application (ECF No. 9745)** | | **$2,553,711.00** | **$218,228.99** | **$2,553,711.00** | **$218,228.99** |

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 09/02/2021 ECF No. 9792 | July 1, 2021 through July 31, 2021 | $391,485.50 | $43,966.12 | $391,485.50 | $43,966.12 |
| 10/28/2021 ECF No. 9998 | August 1, 2021 through August 31, 2021 | $728,768.00 | $46,189.79 | $728,768.00 | $46,189.79 |
| 10/28/2021 ECF No. 9999 | September 1, 2021 through September 30, 2021 | $771,555.50 | $50,403.02 | $771,555.50 | $50,403.02 |
| 11/16/2021 ECF No. 10083 | October 1, 2021 through October 31, 2021 | $626,188.00 | $8,323.66 | $626,188.00 | $8,323.66 |
| **Total for Ninth Interim Fee Application (ECF No. 10160)** | | **$2,517,997.00** | **$148,882.59** | **$2,517,997.00** | **$148,882.59** |

## SUMMARY OF TENTH INTERIM FEE APPLICATION

| Date Filed and ECF No. | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@20%) |
| 12/08/2021 ECF No. 10142 | November 1, 2021 through November 30, 2021 | $626,747.00 | $45,163.07 | $501,381.60 | $45,163.07 | $501,397.60 | $45,163.07 | $125,349.40 |
| 02/08/2022 ECF No. 10287 | December 1, 2021 through December 31, 2021 | $433,192.50 | $90,615.27 | $346,554.00 | $90,615.27 | $346,554.00 | $90,615.27 | $86,638.50 |
| 03/24/2022 ECF No. 10368 | January 1, 2022 through January 31, 2022 | $305,802.00 | $76,132.90 | $244,641.60 | $76,132.90 | $244,641.60 | $76,132.90 | $61,160.40 |
| 03/25/2022 ECF No. 10371 | February 1, 2022 through February 28, 2022 | $208,365.00 | $1,120.88 | $166,692.00 | $1,120.88 | $166,692.00 | $1,120.88 | $41,673.00 |
| **Total** | | **$1,574,106.50** | **$213,032.12** | **$1,259,269.20** | **$213,032.12** | **$1,259,285.20** | **$213,032.12** | **$314,821.30** |

Summary of Any Objections to Monthly Fee Statements:  None.

# COMPENSATION BY PROFESSIONAL
## NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022

The attorneys who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hoenig, Mark | Partner | TAX | 1982 | $1,650.00 | 15.70 | $25,905.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,595.00 | 22.00 | $35,090.00 |
| Marcus, Jacqueline | Partner | RES | 1983 | $1,550.00 | 28.50 | $44,175.00 |
| Goldring, Stuart J. | Partner | TAX | 1984 | $1,795.00 | 19.70 | $35,361.50 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,950.00 | 2.50 | $4,875.00 |
| Schrock, Ray C. | Partner | RES | 1998 | $1,795.00 | 2.10 | $3,769.50 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,425.00 | 8.00 | $11,400.00 |
| Silbert, Gregory | Partner | LIT | 2000 | $1,295.00 | 0.30 | $388.50 |
| Fail, Garrett | Partner | RES | 2004 | $1,725.00 | 76.80 | $132,480.00 |
| Fail, Garrett | Partner | RES | 2004 | $1,595.00 | 132.00 | $210,540.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,395.00 | 4.60 | $6,417.00 |
| Friedmann, Jared R. | Partner | LIT | 2004 | $1,295.00 | 58.10 | $75,239.50 |
| Behl-Remijan, Eric D. | Partner | TAX | 2012 | $1,310.00 | 1.60 | $2,096.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,275.00 | 2.00 | $2,550.00 |
| Goslin, Thomas D. | Counsel | CORP | 2003 | $1,175.00 | 4.10 | $4,817.50 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,275.00 | 0.70 | $892.50 |
| Munz, Naomi | Counsel | CORP | 2006 | $1,175.00 | 1.50 | $1,762.50 |
| Behl-Remijan, Eric D. | Counsel | TAX | 2012 | $1,150.00 | 12.10 | $13,915.00 |
| Leslie, Harold David | Counsel | LIT | 2013 | $1,250.00 | 50.90 | $63,625.00 |
| Leslie, Harold David | Associate | LIT | 2013 | $1,100.00 | 87.00 | $95,700.00 |
| Crozier, Jennifer Melien Brooks | Counsel | LIT | 2015 | $1,250.00 | 6.80 | $8,500.00 |
| Crozier, Jennifer Melien Brooks | Associate | LIT | 2015 | $1,100.00 | 38.10 | $41,910.00 |
| Rutherford, Jake Ryan | Associate | LIT | 2016 | $1,075.00 | 4.60 | $4,945.00 |
| Bednarczyk, Meggin | Associate | CORP | 2016 | $1,040.00 | 1.80 | $1,872.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,130.00 | 13.50 | $15,255.00 |
| Hwang, Angeline Joong-Hui | Associate | RES | 2018 | $1,040.00 | 17.10 | $17,784.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,130.00 | 45.90 | $51,867.00 |
| Namerow, Derek | Associate | CORP | 2018 | $1,040.00 | 67.70 | $70,408.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,130.00 | 38.20 | $43,166.00 |
| Siddiqui, Furqaan M. | Associate | RES | 2018 | $1,040.00 | 52.10 | $54,184.00 |
| Litz, Dominic | Associate | RES | 2018 | $1,075.00 | 36.30 | $39,022.50 |
| Litz, Dominic | Associate | RES | 2018 | $985.00 | 94.60 | $93,181.00 |
| DiDonato, Philip | Associate | RES | 2019 | $1,075.00 | 39.60 | $42,570.00 |

[2] RES – Restructuring; CORP – Corporate; LIT – Litigation.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[2] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| DiDonato, Philip | Associate | RES | 2019 | $985.00 | 150.70 | $148,439.50 |
| Aquila, Elaina | Associate | LIT | 2020 | $980.00 | 11.00 | $10,780.00 |
| Aquila, Elaina | Associate | LIT | 2020 | $895.00 | 45.40 | $40,633.00 |
| Weiss, Sara | Associate | LIT | * | $690.00 | 17.10 | $11,799.00 |
| Bartolome, Milagros | Associate | LIT | * | $630.00 | 33.70 | $21,231.00 |
| Kassam, Celina | Associate | CORP | * | $630.00 | 8.20 | $5,166.00 |
| Reade, Nicholas | Associate | LIT | * | $630.00 | 3.30 | $2,079.00 |
| **Attorney Total** | | | | | **1,255.90** | **$1,495,791.50** |

The paraprofessionals who rendered professional services in these chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 30.50 | $15,097.50 |
| Stauble, Christopher A. | RES | $460.00 | 43.60 | $20,056.00 |
| Callendar-Wilson, Lisa | CORP | $445.00 | 2.70 | $1,201.50 |
| Callendar-Wilson, Lisa | CORP | $420.00 | 10.90 | $4,578.00 |
| Gilchrist, Roy W. | LIT | $420.00 | 11.00 | $4,620.00 |
| Peene, Travis J. | RES | $290.00 | 43.80 | $12,702.00 |
| Peene, Travis J. | RES | $275.00 | 42.50 | $11,687.50 |
| Okada, Tyler | RES | $275.00 | 8.70 | $2,392.50 |
| Okada, Tyler | RES | $260.00 | 11.10 | $2,886.00 |
| Pal, Himansu | RES | $260.00 | 11.90 | $3,094.00 |
| **Paraprofessional Total** | | | **216.70** | **$78,315.00** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (13) | $1,519.55 | 450.00 | $683,799.50 |
| Associates (14) | $1,007.56 | 805.90 | $811,992.00 |
| Paraprofessionals (6) | $361.40 | 216.70 | $78,315.00 |
| **Blended Attorney Rate** | **$1,191.01** | | |
| **Blended Rate for All Timekeepers** | **$1,068.93** | | |
| **Total Fees Incurred:** | | | **$1,574,106.50** |

## COMPENSATION BY PROJECT CATEGORY
## NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 302.10 | $334,863.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 103.60 | $94,096.00 |
| 004 | Automatic Stay | 48.90 | $45,865.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 59.90 | $43,946.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 45.70 | $62,015.00 |
| 010 | Corporate Governance | 23.60 | $36,508.50 |
| 015 | Employee Issues | 1.80 | $2,927.00 |
| 018 | General Case Strategy (Includes Team Calls) | 85.70 | $124,420.50 |
| 019 | Hearings and Court Matters | 157.00 | $115,675.50 |
| 021 | Non-Bankruptcy Litigation | 150.70 | $171,870.00 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 288.40 | $304,879.50 |
| 025 | Regulatory/Environmental Issues | 9.80 | $11,012.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 4.00 | $3,326.50 |
| 027 | Retention/Fee Application: Other Professionals | 13.90 | $8,962.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 32.50 | $30,037.50 |
| 030 | Secured Creditors Issues/ Communications/ Meetings | 74.20 | $77,159.00 |
| 031 | Tax Issues | 66.20 | $101,106.00 |
| 032 | Unsecured Creditor Issues/ Communications/ Meetings | 0.40 | $620.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 4.20 | $4,815.50 |
| **Total:** | | **1,472.60** | **$1,574,106.50** |

**EXPENSE SUMMARY**
**NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Computerized Research | $10,325.30 |
| Corporation Service | $291.64 |
| Court Reporting | $3,000.80 |
| Duplicating | $929.30 |
| E-Discovery Services | $197,695.08 |
| Filing Fees | $200.00 |
| Mail/Messenger | $590.00 |
| **Total:** | **$213,032.12** |

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                                                    :
In re                                                               :          **Chapter 11**
                                                                    :
**SEARS HOLDINGS CORPORATION, *et al.*,**                           :          **Case No. 18-23538 (RDD)**
                                                                    :
                Debtors.[1]                                         :          **(Jointly Administered)**
                                                                    :
-------------------------------------------------------------------x

### TENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Weil, Gotshal & Manges LLP ("**Weil**"), for its application, pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for interim allowance of compensation for professional services performed by Weil as attorneys for the above-captioned debtors and debtors in possession (the "**Debtors**"), for the period commencing November 1, 2021 through and including February 28, 2022 (the "**Compensation Period**"), and for reimbursement of its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Jurisdiction

1.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C.  §§ 1408 and 1409.

## Background

2.     Beginning on October 15, 2018 (the "**Commencement Date**"), and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

2

3.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

4.      On February 8, 2019, the Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"). Pursuant to the Sale Order, the Debtors sold substantially all of their assets to Transform Holdco LLC ("**Transform**") in a transaction (the "**Sale Transaction**") that closed on February 11, 2019.

5.      On October 15, 2019, the Court entered the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370) (the "**Confirmation Order**"), confirming chapter 11 plan of liquidation (the "**Plan**") proposed by the Debtors and approving of the Administrative Expense Claims Consent Program.

6.      Information regarding, among other things, the Debtors' prepetition business and capital structure, the circumstances leading to the commencement of these chapter 11 cases, and significant events in these chapter 11 cases is set forth in the disclosure statement approved in connection with the Plan (ECF No. 4392)[2]

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the disclosure statement or Plan, as applicable.

3

## The Debtors' Retention of Weil

7.    Weil has served as the Debtors' counsel since the Commencement Date. The Court approved the Debtors' application to retain and employ Weil as their attorneys (ECF No. 344) by order, dated November 13, 2018 (ECF No. 691) (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Guidelines (defined below).  The Retention Order also authorizes the Debtors to compensate Weil for services rendered and to reimburse Weil for its reasonable and necessary expenses incurred at Weil's normal hourly rates and disbursement policies, subject to application to this Court.  The Retention Order authorizes Weil to, among other things:

- prepare on behalf of the Debtors all necessary motions, applications, orders, reports, and other papers, and take all necessary actions in connection with the administration of the Debtors' estates;

- take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of any actions commenced against the Debtors, and the negotiation of disputes in which the Debtors are involved; and

- perform all other necessary legal services in connection with the prosecution of these chapter 11 cases.

### Summary of Professional Compensation and Reimbursement of Expenses Requested[3]

8.    During the Compensation Period, Weil staffed attorneys from all of the firm's departments and numerous practice areas to assist in the efficient administration of the Debtors and their estates.  During the Compensation Period, Weil attorneys, paraprofessionals

---

[3] This Application has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

expended a total of 1,472.60 hours in connection with the necessary services performed. Weil seeks allowance of compensation for professional services performed in the amount of $1,574,106.50 and for reimbursement of expenses incurred in connection with the rendition of such services in the amount of $213,032.12. Weil reserves the right to request additional compensation for the Compensation Period to the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period.

9.      There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases. During the Compensation Period, Weil received no payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application (other than from the Debtors in accordance with the Interim Compensation Order).

10.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Compensation Period. The rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases generally are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

11.     Weil consistently monitors its charges and expenses before and after the submission of monthly fee statements for possible errors or charges that should be reduced. Weil will continue to diligently monitor its charges and expenses and, where appropriate, make applicable reductions.

5

12.        Annexed hereto as **Exhibit A** is a certification regarding compliance with the Fee Guidelines.

13.        The attached summary sheet contains a schedule of Weil professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each individual is employed by Weil, the department in which each individual practices, the hourly billing rate charged by Weil for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

14.        The attached summary sheet also contains a summary of Weil's time records billed during the Compensation Period using project categories hereinafter described. Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with the prosecution of these chapter 11 cases.  Details were filed on the docket with Weil's monthly fee statements and furnished to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee in the format specified by the Fee Guidelines.  A copy of the details are annexed hereto as **Exhibit E**.

15.        The attached summary sheet contains a schedule specifying the categories of expenses for which Weil is seeking reimbursement and the total amount for each such category. Itemized schedules of all expenses have been filed on the docket with Weil's monthly fee statements, provided to the Debtors, the Court, counsel for the Creditors' Committee, and the U.S. Trustee.

16.     Annexed hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by timekeepers in Weil's domestic offices to nonbankruptcy matters during the preceding 12-month period ending February 28, 2022 and the blended hourly rates billed to the Debtors during the Compensation Period.

17.     Weil discussed its rates, fees, and staffing with the Debtors at the outset of these cases.  Further, Weil provided the Debtors with a budget in connection with the Debtors' postpetition financing and discussed staffing and fees with the Debtors throughout these cases.  A summary of Weil's budgets and a discussion of its staffing plan are attached as **Exhibit C** and **Exhibit D**.  Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, preservation of the Debtors' assets, and other matters described herein.

18.     The Debtors have been given the opportunity to review the fees and expenses sought in this Application and have approved the compensation and reimbursement of expenses requested herein.

**Summary of Services Performed by
Weil During the Compensation Period**

19.     The following is a summary of some of the significant professional services rendered by Weil during the Compensation Period, organized in accordance with Weil's internal system of task codes.  Certain services performed overlap between and appropriately could be allocated to more than one task code.

a.     Administrative Expense and Priority Claims (Task Code 001)
       Fees:  $334,863.50; Total Hours:  302.10

- Administered the Administrative Expense Claims Consent Program;

  - Worked with members of M-III Partners LLC ("**M-III**") and corresponded with holders of Administrative Expense Claims to reconcile and reduce secured, administrative, and priority claims in and out of court;

7

- Drafted, filed, and/or prosecuted the Debtors' Forty-First, Forty-Second, Forty-Third, Forty-Fourth, and Forty-Fifth Omnibus Claim Objections (ECF Nos. 10134, 10135, 10165, 10242, and 10243) (collectively, the "**Omnibus Objections**"), addressing 125 asserted administrative claims, and 463 asserted priority and secured claims against the Debtors;

- Addressed and responded to formal responses filed in opposition to the Omnibus Objections and other claims objections filed prior to the Compensation Period (ECF Nos. 10010, 10017, 10018, 10019, 10029, 10031, 10044, 10059, 10172, 10183, 10184, 10190, and 10288) and numerous informal responses to the Omnibus Objections, and drafted replies in further support of certain claims objections filed prior to the Compensation Period (ECF Nos. 10024, 10168);

- Addressed and settled numerous claims subject to objections filed prior to the Compensation Period;

- Conducted research related to application of credits, 503(b)(9) claims, security interests, and other creditor issues;

- Reviewed and analyzed numerous claims to determine the merits of such claims and the bases for objections thereto; and

- Analyzed and addressed numerous demands, requests, and inquiries from various other alleged administrative creditors and secured claimants and parties in interest regarding payment and/or allowance of claims.

b.   Asset Disposition (Task Code 003)
     Fees: $94,096.00; Total Hours: 103.60

- In connection with the Debtors' disputes arising out of that certain Asset Purchase Agreement between the Debtors and Transform (as amended or modified from time to time, the "**APA**") (the "**APA Disputes**"):

  - Developed strategy for and approach to negotiation and resolution of several outstanding APA Disputes;

  - Analyzed and advised Debtors with respect to various APA Disputes, including Transform's obligation to pay portions of transition vendor administrative-expense claims, and prepared for and participated in teleconferences and virtual meet-and-confers concerning the same;

- Negotiated and completed three (3) "De Minimis Asset Sales" pursuant to the Court-approved De Minimis Asset Sale Procedures (ECF No. 856) (*see* ECF Nos. 10249, 1321, and 1033).

c.    <u>Automatic Stay (Task Code 004)</u>
Fees: $45,865.50; Total Hours: 48.90

- Preserved the value of the Debtors' assets by advising the Debtors and engaging with various parties to enforce the automatic stay;

- Maintained an inquiry tracker, logging several formal and informal requests for relief from stay;

- Analyzed various informal requests for relief from the automatic stay, coordinating with various members of the Debtors' former legal, finance, and business teams and the Debtors' advisors;

- Negotiated, drafted, stipulations for relief from the automatic stay, and filed, and/or obtained Court approval of two (2) such stipulations (ECF Nos. 10133 and 10226);

- Conducted legal research and factual diligence on various stay-related issues.

d.    <u>Chapter 11 Plan/Plan Confirmation (Task Code 008)</u>
Fees: $62,015; Total Hours: 45.7

- Worked with M-III to facilitate the Fourth Distribution of approximately $17.7 million; and

- Engaged in negotiations with the Admin Representative, Creditors' Committee, and other parties in interest to advance the Debtors' progress towards emergence from these Chapter 11 Cases.

e.    <u>Hearings and Court Matters (Task Code 019)</u>
Fees: $115,675.50; Total Hours: 157.00

- Prepared for and represented the Debtors during five (5) omnibus hearings held on November 10, 2021, December 3, 2021, December 14, 2021, January 20, 2022, and February 24, 2022.

- Prepared, filed on the docket of these cases, and arranged service of various motions, notices and documents, including agendas, proposed orders, and certificates of no objection to avoid the expense of hearings on uncontested matters;

- Negotiated terms of proposed orders and related documents with parties-in-interest; and

- Consulted with the Court's chambers and prepared materials for the Court.

f.    <u>Non-Bankruptcy Litigation (Task Code 021)</u>
Fees: $171,870.00; Total Hours: 150.70

- Obtained entry of an order (ECF No. 10123) approving the settlement between the Debtors, the Village of Hoffman Estates, Community School District 300, and other related parties (the "**EDA Settlement**"), which delivered to the Debtors approximately $12.3 million;

  o Drafted motion (the "**EDA Settlement Motion**") and proposed order seeking approval of the EDA Settlement (ECF No. 10101), declarations in support of the same (ECF Nos. 10102 and 10103), and the motion to shorten time filed in connection therewith (ECF No. 10104);

  o Reviewed and responded to the response to the EDA Settlement Motion filed by the Village of Hoffman Estates (ECF No. 10118); and

  o Negotiated and drafted terms of proposed order and the revised proposed order filed at ECF No. 10121.

g.    <u>Real Property Leases/ Section 365 Issues/ Cure amounts (Task Code 023)</u>
Fees: $304,879.50; Total Hours: 288.40

- Drafted multiple purchase and sale agreements, conducted related negotiations and coordinated closings for numerous real estate asset sales;

- Reviewed and analyzed documentation in connection with the real estate aspects of the litigation with Transform;

- Reviewed and negotiated cure notices and orders providing for assumption and assignment of various real property leases to Transform;

- Reviewed, analyzed, and responded to real estate inquiries from numerous landlords, contract counterparties and potential purchasers; and

- Interfaced with M-III on all legal aspects of real estate processes, including frequent calls, correspondence and conference calls.

h.    <u>Secured Creditors Issues/ Communication/ Meetings (Task Code 030)</u>
Fees: $77,159.00; Total Hours: 74.20

- Obtained entry of orders granting the relief sought in the Debtors' Fortieth and Forty-First Omnibus Claim Objections (ECF Nos. 10068, 10200, and 10248), reclassifying, disallowing, or otherwise addressing ninety-seven (97) asserted secured claims.

  - Reconciled and entered into settlements with numerous consignment vendors and other vendors asserting secured claims, releasing reconciled amounts from the consignment reserve account in accordance with the *Order Authorizing Debtors to Release Consignment Reserve Deposit Amounts* (ECF No. 9103);

10

- Conducted extensive research and legal analysis regarding various consignment and Uniform Commercial Code issues; and

- Reviewed and responded to various formal and informal creditor responses to the Forty-First Omnibus Objection and other omnibus objections addressing secured claims filed prior to the Compensation Period (*see* ECF Nos. 10032 and 10045-10057).

- Corresponded with M-III on legal and factual aspects of the secured claims reconciliation process.

i.  <u>Tax Issues (Task Code 031)</u>
    Fees:  $101,106.00; Total Hours:  66.20

- Provided tax advice in connection with, among other issues:

  - Litigation with Transform related to the Sale Transaction, and assisted with the analysis of tax-related issues with respect to enforcement of the Asset Purchase Agreement and De Minimis Asset Sales;

  - State trust fund tax issues; and

  - Foreign subsidiary issues; and

- Coordinated with the Debtors' other professionals regarding same and other on-going tax matters.

20.    The professional services performed by partners, counsel, and associates of Weil were rendered by the Restructuring, Corporate, Litigation, and Tax, Benefits, and Executive Compensation Departments predominantly in the New York office.  Weil has a preeminent Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities, with approximately 100 attorneys that specialize in this area of law.

21.    The professional services performed by Weil on behalf of the Debtors during the Compensation Period required an aggregate expenditure of more than 1,472.60 hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, approximately 450.00 recorded hours were expended by partners and counsel of Weil,

approximately 805.90 recorded hours were expended by associates, and approximately 216.70

recorded hours were expended by paraprofessionals of Weil.

### Actual and Necessary Disbursements of Weil

22.     Weil disbursed $213,032.12 as expenses incurred in providing

professional services during the Compensation Period.    These expenses are reasonable and

necessary and were essential to the overall administration of these chapter 11 cases.

23.     While Weil has not charged the Debtors for any overtime expenses,

consistent with firm policy, attorneys and other employees of Weil who worked late into the

evenings or on weekends were reimbursed for their reasonable meal costs and their cost for

transportation home from the office.    Weil's regular practice is not to include components for

those charges in overhead when establishing billing rates and to charge its clients for these and

all other out-of-pocket disbursements incurred during the regular course of the rendition of

services.    The reimbursement amounts do not exceed those set forth in the Fee Guidelines and

the Local Rules.

24.     With respect to black-and-white photocopying expenses, in compliance

with the Fee Guidelines and Local Rule 2016-1, Weil charges all of its clients $.10 per page; for

color copies, Weil charges $.50 per page.    Each of these categories of expenses does not exceed

the maximum rate set by the Local Rules or Local Guidelines.    These charges are intended to

cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing

rates.    Only clients who actually use services of the types set forth in the summary sheet are

separately charged for such services.    The effect of including such expenses as part of the hourly

billing rates would impose that cost upon clients who do not require extensive photocopying and

other facilities and services.    The amount of the standard photocopying charge is intended to

allow Weil to cover the related expenses of its photocopying service.    A determination of

the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

25.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services.  These disbursements are not included in Weil's overhead for the purpose of setting billing rates.  Weil has made every effort to minimize its disbursements in this case.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

### The Requested Compensation Should Be Allowed

26.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

13

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3).

27.    Weil submits that the professional services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary and appropriate for the orderly administration of the Debtors' chapter 11 estates. The professional services performed by Weil preserved and protected the value of the Debtors' assets for the benefit of all parties-in-interest.

28.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The professional services were performed expediently and efficiently. Whenever possible, Weil sought to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration.

29.    The compensation requested herein is reasonable under the applicable standards. Approval of the compensation for professional services and reimbursement of expenses sought herein is warranted. Weil respectfully requests that the Court grant the Application.

## Notice

30.    Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"). The Debtors respectfully submit that no further notice is required.

14

31.     No previous request for the relief sought herein has been made by Weil to this or any other Court.

## **Conclusion**

32.     Weil respectfully requests that the Court (i) award interim allowance of Weil's compensation for professional services rendered during the Compensation Period in the amount of $1,787,138.62, consisting of $1,574,106.50 in fees incurred and $213,032.12 in actual and necessary expenses incurred during the Compensation Period, and that such allowance be without prejudice to Weil's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application, (ii) direct payment by the Debtors of the difference between the amounts allowed and any amounts previously paid by the Debtors pursuant to the Interim Compensation Order, and (iii) grant such other and further relief as is just.

Dated:  April 15, 2022
        New York, New York

                                    /s/  *Garrett A. Fail*
                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York  10153
                                    Telephone:  (212) 310-8000
                                    Facsimile:  (212) 310-8007
                                    Ray C. Schrock, P.C.
                                    Jacqueline Marcus
                                    Garrett A. Fail
                                    Sunny Singh

                                    *Attorneys for Debtors*
                                    *and Debtors in Possession*

**<u>Exhibit A</u>**

**Certification**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                        :

**In re**                                 :        **Chapter 11**
                                          :

**SEARS HOLDINGS CORPORATION,** *et al.,*   :        **Case No. 18-23538 (RDD)**
                                          :

                    **Debtors.**[1]         :        **(Jointly Administered)**
                                          :

-------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**CERTIFICATION OF GARRETT A. FAIL IN SUPPORT OF
TENTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP,
AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FROM NOVEMBER 1, 2021 THROUGH AND INCLUDING FEBRUARY 28, 2022**

I, Garrett A. Fail, hereby certify that:

1.      I am a partner with the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"), with responsibility for the chapter 11 cases of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**"), and compliance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (ECF No. 796) (the "**Interim Compensation Order**"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**UST Guidelines**," and, together with the Local Guidelines, the "**Fee Guidelines**").

2.      This certification is made in connection with Weil's Application, dated April 15, 2022, for interim compensation and reimbursement of expenses for the period commencing November 1, 2021 through and including February 28, 2022 in accordance with the Fee Guidelines (the "**Application**").

3.      Pursuant to section B(1) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

2

c.    The fees and disbursements sought are billed at rates in accordance with those customarily charged by Weil and generally accepted by Weil's clients; and

d.    In providing a reimbursable service, Weil does not make a profit on that service, whether the service is performed by Weil in-house or through a third party.

4.    Pursuant to section B(2) of the Local Guidelines, and as required by the Interim Compensation Order, I certify that Weil has complied with provisions requiring it to provide counsel for the Statutory Creditors' Committee (the "**Creditors' Committee**"), the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), and the Debtors with a statement of Weil's fees and disbursements accrued during the previous month, although such statements were not always provided within the exact timetables set forth in the Interim Compensation Order.

5.    Pursuant to section B(3) of the Local Guidelines, I certify that the Debtors, counsel for the Creditors' Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.    **Exhibit B** to the Application compares the blended hourly rate billed by attorneys and paralegals in Weil's New York Office for the preceding 12-month period ending February 28, 2022, with the blended hourly rate billed by attorneys and paralegals to the Debtors in connection with their chapter 11 cases from November 1, 2021 through and including February 28, 2022. Weil does not charge a premium for bankruptcy related services as compared to other services.

7.    In accordance with the UST Guidelines, Weil responds to the questions identified therein as follows:

3

<u>Question 1</u>:     Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

<u>Answer</u>:       No.

<u>Question 2</u>:     Are the fees sought in the Application higher by 10% or more as compared to the fees budgeted for the Compensation Period?  If so, did Weil discuss the reasons for the variation with the client?

<u>Answer</u>:       No.

<u>Question 3</u>:     Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>:       No.

<u>Question 4</u>:     Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

<u>Answer</u>:       Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 5</u>:     Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

<u>Answer</u>:       Any time expended for such matters during the Compensation Period is included within Task Code 028.

<u>Question 6</u>:     Does the Application include any rate increases since Weil's retention in this case?  If so, did the client review and approve those rate increases?  Did the client agree when retaining the law firm to accept all future rate increases?

<u>Answer</u>:       Yes.

Dated: April 15, 2022
New York, New York                    <u>*/s/  Garrett A. Fail*</u>
                                       Garrett A. Fail

**Exhibit B**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in New York, excluding bankruptcy [1] | Billed in this fee application |
| Partner | $1,370.00 | $1,580.00 |
| Counsel | $1,069.00 | $1,230.00 |
| Senior Associate (7 years or more since first admission) | $1,039.00 | $1,100.00 |
| Mid-level Associate (4-6 years since first admission) | $939.00 | $1,037.00 |
| Junior Associate (0-3 years since first admission) | $710.00 | $772.00 |
| Contract Attorney | N/A | N/A |
| Staff Attorney | $370.00 | N/A |
| Paralegal | $346.00 | $361.00 |
| Other | $329.00 | N/A |
| **All timekeepers aggregated** | **$943.00** | **$1,069.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending February 28, 2022; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

| Period | Budget for Fees | Actual Fees |
|---|---|---|
| November | $750,000.00 | $626,747.00 |
| December | $750,000.00 | $433,192.50 |
| January | $600,000.00 | $305,802.00 |
| February | $600,000.00 | $208,365.00 |
| Total | $2,700,000.00 | $1,574,106.50 |

| Task Code | November Budget | November Amount | December Budget | December Amount | January Budget | January Amount | February Budget | February Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | $100,000.00 | $78,546.00 | $150,000.00 | $163,411.50 | $100,000.00 | $88,080.00 | $100,000.00 | $4,826.00 |
| 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | $150,000.00 | $64,868.00 | $100,000.00 | $16,160.50 | $50,000.00 | $9,223.00 | $50,000.00 | $3,844.50 |
| 4 | $25,000.00 | $18,804.50 | $25,000.00 | $14,077.50 | $25,000.00 | $8,739.00 | $25,000.00 | $4,244.50 |
| 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | $25,000.00 | $19,689.00 | $25,000.00 | $7,508.50 | $25,000.00 | $12,657.50 | $25,000.00 | $4,091.50 |
| 8 | $25,000.00 | $3,189.50 | $25,000.00 | $4,193.50 | $25,000.00 | $11,694.00 | $25,000.00 | $42,938.00 |
| 9 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | $25,000.00 | $5,068.50 | $25,000.00 | $11,769.50 | $25,000.00 | $13,857.50 | $25,000.00 | $5,813.00 |
| 11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 | $1,979.00 | $0.00 | $638.00 |
| 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | $75,000.00 | $51,335.00 | $75,000.00 | $40,845.00 | $75,000.00 | $30,173.00 | $75,000.00 | $2,067.50 |
| 19 | $50,000.00 | $35,560.50 | $50,000.00 | $21,039.50 | $50,000.00 | $44,932.00 | $50,000.00 | $14,143.50 |
| 20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | $100,000.00 | $135,373.50 | $100,000.00 | $33,038.00 | $75,000.00 | $3,299.00 | $75,000.00 | $159.50 |
| 22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | $75,000.00 | $59,846.50 | $75,000.00 | $74,151.00 | $75,000.00 | $52,773.50 | $75,000.00 | $118,108.50 |
| 24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | $10,000.00 | $6,347.00 | $10,000.00 | $2,115.00 | $10,000.00 | $2,550.00 | $10,000.00 | $0.00 |
| 26 | $5,000.00 | $307.00 | $5,000.00 | $2,151.00 | $5,000.00 | $868.50 | $5,000.00 | $0.00 |
| 27 | $10,000.00 | $399.50 | $10,000.00 | $1,883.00 | $10,000.00 | $6,134.00 | $10,000.00 | $546.00 |
| 28 | $25,000.00 | $17,457.50 | $25,000.00 | $9,992.50 | $10,000.00 | $862.50 | $10,000.00 | $1,725.00 |
| 29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $388.50 |
| 30 | $0.00 | $50,578.00 | | $17,716.50 | $0.00 | $8,476.00 | $0.00 | $4,831.00 |
| 31 | $50,000.00 | $79,067.00 | $50,000.00 | $12,520.00 | $40,000.00 | $4,688.00 | $40,000.00 | $0.00 |
| 32 | $0.00 | $0.00 | | $620.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,815.50 | $0.00 | $0.00 |
| 34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | $750,000.00 | $626,747.00 | $750,000.00 | $433,192.50 | $600,000.00 | $305,802.00 | $600,000.00 | $208,365.00 |

## **Exhibit D**

Weil discussed attorney staffing with the Debtors throughout the cases.    Core teams of Restructuring, Corporate, and Litigation attorneys were supplemented by specialists and additional resources as necessary to meet client needs under the changing circumstances of these cases.

**<u>Exhibit E</u>**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/21 | Litz, Dominic | 0.40 | 394.00 | 001 | 63249506 |
| | RESPOND TO CLAIMANT RE: SETTLEMENT OFFER (.1); RESPOND TO INQUIRIES FROM OMNIBUS OBJECTION (.3). | | | | |
| 11/02/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63249414 |
| | PREPARE SETTLEMENT EMAIL FOR RGGD CLAIMANT. | | | | |
| 11/02/21 | Peene, Travis J. | 0.40 | 110.00 | 001 | 63256260 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RESPONSES TO 36TH, 37TH, AND 39TH OMNI OBJECTIONS FOR TEAM REVIEW. | | | | |
| 11/03/21 | Friedmann, Jared R. | 0.30 | 388.50 | 001 | 63231429 |
| | REVIEW/ANALYZE COMMUNICATIONS WITH ELECTROLUX REGARDING PURPORTEDLY ALLOWABLE CLAIM (0.2); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 11/03/21 | Fail, Garrett | 1.10 | 1,754.50 | 001 | 63249784 |
| | REVIEW AND RESPOND TO INQUIRIES FROM M3 RE OPEN CLAIMS ISSUES (.5); SETTLE KOOLATRON CLAIM (.3); ADDRESS OHIO TAX CLAIMS (.3). | | | | |
| 11/03/21 | Litz, Dominic | 1.80 | 1,773.00 | 001 | 63249492 |
| | DRAFT SETTLEMENT AGREEMENT FOR KOOLATRON. | | | | |
| 11/04/21 | Fail, Garrett | 1.40 | 2,233.00 | 001 | 63249836 |
| | CALL WITH COLGATE (.9); ANALYSIS RE SAME (.1); CALL WITH OHIO TAX (.4). | | | | |
| 11/04/21 | DiDonato, Philip | 1.00 | 985.00 | 001 | 63263433 |
| | CALL WITH COLGATE PALMOLIVE RE ADMIN AND SECURED CLAIMS. | | | | |
| 11/04/21 | Litz, Dominic | 1.50 | 1,477.50 | 001 | 63249442 |
| | PREPARE NOTICE OF WITHDRAWAL FOR 36TH, 37TH AND 39TH OMNI'S (1.1); DRAFT WINIADAEWOO OBJECTION (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/21 | Fail, Garrett | 4.00 | 6,380.00 | 001 | 63249615 |
| | PREPARE CNOS, NOTICES OF WITHDRAWAL AND ADJOURNMENT (1.5); EMAILS WITH M3 RE REMAINING CLAIMS RECONCILIATION (.3); CALL WITH F. SIDDIQI AND D. LITZ RE SAME (.6); REVISE DRAFT KOOLATRON SETTLEMENT (1.0); CALL WITH M3 RE OPEN CLAIMS RECONCILIATION (.6). | | | | |
| 11/05/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63263402 |
| | REVIEW AND COMMENT ON NOA FOR ADMIN CLAIM OBJECTIONS. | | | | |
| 11/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63308468 |
| | REVIEW RESPONSE TO ADMINISTRATIVE CLAIMS OBJECTIONS (.4); CALL WITH D. LITZ RE SAME (.2); EMAILS RE SAME (.2); ADDRESS SAME (.2). | | | | |
| 11/08/21 | Litz, Dominic | 1.20 | 1,182.00 | 001 | 63317072 |
| | REVISE KOOLATRON SETTLEMENT AGREEMENT (.6); DRAFT REPLY FOR 23RD OMNI (.6). | | | | |
| 11/09/21 | Fail, Garrett | 1.20 | 1,914.00 | 001 | 63308836 |
| | CALL STARK AND STARK RE GATOR (.2); PREPARE FOR HEARING WITH LITZ, SIDDIQUI AND DIDONATO (1.0). | | | | |
| 11/09/21 | Rutherford, Jake Ryan | 0.30 | 322.50 | 001 | 63284461 |
| | CORRESPONDENCE RE: CLAIMS OBJECTION (.3). | | | | |
| 11/09/21 | Litz, Dominic | 0.20 | 197.00 | 001 | 63317062 |
| | REVISE KOOLATRON SETTLEMENT AGREEMENT. | | | | |
| 11/10/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 63308706 |
| | DRAFT RESPONSE TO SETTLE OUTSTANDING CLAIMS (.1); CONFER WITH D. LITZ RE HEARING PREP (.3). | | | | |
| 11/10/21 | Litz, Dominic | 2.20 | 2,167.00 | 001 | 63316997 |
| | DRAFT OBJECTION TO WINIADAEWOO CLAIMS. | | | | |
| 11/11/21 | Fail, Garrett | 1.60 | 2,552.00 | 001 | 63308886 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. DETRICK RE OPEN CLAIMS ANALYSIS (1.0) ANALYSIS RE SAME (.6). | | | | |
| 11/11/21 | Litz, Dominic | 2.10 | 2,068.50 | 001 | 63317098 |
| | DRAFT OBJECTION TO WINIADAEWOO CLAIMS. | | | | |
| 11/12/21 | Fail, Garrett | 3.90 | 6,220.50 | 001 | 63308676 |
| | REVIEW OPEN CLAIMS LISTS AND ANALYSIS RE SAME (2.2); CALL WITH M3 AND WEIL TEAMS RE SAME (1.0); REVIEW VARIOUS PROPOSED ORDERS, NOTICES FOR FILING AND NEGOTIATIONS (.7). | | | | |
| 11/12/21 | DiDonato, Philip | 1.80 | 1,773.00 | 001 | 63300765 |
| | CORRESPONDENCE RE MCKENZIE CLAIM AND REVIEW ORG DOCS FROM TRANSFORM RE SAME (.8); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0). | | | | |
| 11/12/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63355013 |
| | REVIEW EMAIL FROM F. SIDDIQUI RE: ADMIN SETTLEMENT AND RESPOND. | | | | |
| 11/12/21 | Litz, Dominic | 0.30 | 295.50 | 001 | 63317096 |
| | PREPARE EXECUTION VERSION OF SETTLEMENT AGREEMENT. | | | | |
| 11/13/21 | Litz, Dominic | 2.00 | 1,970.00 | 001 | 63317001 |
| | DRAFT OMNIBUS OBJECTION. | | | | |
| 11/14/21 | Litz, Dominic | 1.60 | 1,576.00 | 001 | 63317024 |
| | DRAFT 42 OMNIBUS OBJECTION. | | | | |
| 11/15/21 | Fail, Garrett | 1.80 | 2,871.00 | 001 | 63361272 |
| | CALL WITH D. LITZ RE WINIADAEWOO OBJECTION (.3); REVIEW AND REVISE SAME (.5); ANALYSIS RE REMAINING CLAIMS (.6); REVIEW AND REVISE 42ND OMNIBUS OBJECTION (.4). | | | | |
| 11/15/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 001 | 63355053 |
| | REVIEW AND RESPOND TO EMAILS FROM G. FAIL RE: PREPA REPLY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/21 | Litz, Dominic | 4.30 | 4,235.50 | 001 | 63361986 |
| | REVISE OMNIBUS OBJECTION TO CLAIMS (3.5); CALL WITH M3 RE: OBJECTION EXH. (0.8). | | | | |
| 11/18/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63406200 |
| | RESEARCH RE ELECTROLUX ASSERTED ADMIN CLAIM AND APPLICATION OF CREDITS THERETO. | | | | |
| 11/18/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 001 | 63396590 |
| | DRAFT PREPA REPLY. | | | | |
| 11/18/21 | Litz, Dominic | 2.40 | 2,364.00 | 001 | 63362000 |
| | REVIEW AND REVISE NDA FOR CLAIM TRANSFER (1.7); CALL WITH WEIL AND KATTEN RE: PREFERENCE ACTION (.7). | | | | |
| 11/19/21 | DiDonato, Philip | 0.70 | 689.50 | 001 | 63366115 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 11/22/21 | Litz, Dominic | 3.40 | 3,349.00 | 001 | 63424941 |
| | REVISE 41ST OMNI AND PREPARE FOR FILING. | | | | |
| 11/24/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63406506 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE ELECTROLUX CLAIM. | | | | |
| 11/24/21 | Litz, Dominic | 0.90 | 886.50 | 001 | 63424948 |
| | CALL WITH FRANCO MANUFACTURING RE: CLAIMS SETTLEMENT (.2); REVISE ORDER FOR 23RD OMNI (.7). | | | | |
| 11/29/21 | Fail, Garrett | 2.50 | 3,987.50 | 001 | 63428878 |
| | CALL WITH E. KATES RE ILCO CLAIM AND EMAIL TO WEIL TEAM RE SAME (.2); EMAILS WITH WEIL TEAM RE RESPONSES TO VARIOUS OMNIBUS OBJECTIONS, INCLUDING PREPA (1.0); CALL WITH P. MORRIS, W. MURPHY, AND P. DIDINOTO RE SHAGHAL CLAIM (1.0); CALL WITH M. MURPHY RE ADMIN CLAIM REP SETTLEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/29/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63471671 |
| | CONDUCT RESEARCH RE CREDITS ISSUE RELATING TO ELECTROLUX CLAIMS RECONCILIATION. | | | | |
| 11/29/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63484716 |
| | REVIEW AND RESPOND TO EMAILS FROM M3 RE: CLAIMS RELATED TO SPARROW PROPERTIES. | | | | |
| 11/29/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63424947 |
| | REVISE 23RD OMNIBUS ORDER (.2); PREPARE OMNIBUS OBJECTIONS FOR FILING (.4). | | | | |
| 11/30/21 | Fail, Garrett | 4.80 | 7,656.00 | 001 | 63429015 |
| | REVIEW AND UPDATE RESPONSE TO PREPA (.3); CONFER WITH A. HWANG RE SAME (.3); ANALYSIS RE SAME (1.0); DRAFT OBJECTION TO WINIADAEWOO CLAIMS (3.0); DRAFT SETTLEMENT FOR ELECTROLUX (.2). | | | | |
| 11/30/21 | DiDonato, Philip | 2.60 | 2,561.00 | 001 | 63472354 |
| | CALL WITH P. MORRIS TO DISCUSS REMAINING ADMIN CLAIMS OF ELECTROLUX AND RELATED WORKSTREAMS (0.5); REVIEW AND DISCUSS RESEARCH RE APPLICATION OF CREDITS WITH C. KASSAM (2.1). | | | | |
| 11/30/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63425797 |
| | PREPARE SUPPLEMENTAL CNO FOR 39TH OMNI. | | | | |
| 11/30/21 | Kassam, Celina | 4.80 | 3,024.00 | 001 | 63431044 |
| | RESEARCH RE CONTRACTS WITH ELECTROLUX. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **66.90** | **$78,546.00** | | |
| 11/01/21 | Aquila, Elaina | 2.80 | 2,506.00 | 003 | 63205191 |
| | DRAFT A SUMMARY ANALYZING THE ARGUMENTS IN THE VORNADO CROSS-MOTIONS FOR SUMMARY JUDGMENT (2.8). | | | | |
| 11/02/21 | Aquila, Elaina | 1.50 | 1,342.50 | 003 | 63216795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE THE COUNTERPOINTS TO TRANSFORM'S REPLY BRIEF IN ANTICIPATION OF ORAL ARGUMENT (1.5). | | | | |
| 11/02/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 63233352 |
| | REVIEW AND ANALYZE MEMORANDUM ADDRESSING VORNADO CLAIMS AND DEFENSES (.3); REVIEW, REVISE, AND PROVIDE COMMENTS TO MEMORANDUM OUTLINING REBUTTAL POINTS TO TRANSFORM'S REPLY IN FURTHER SUPPORT OF APPEAL OF BANKRUPTCY COURT ORDER GRANTING THIRD MOTION TO ENFORCE (.6). | | | | |
| 11/03/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63233382 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM RESPONSE TO INDEMNIFICATION EMAIL. | | | | |
| 11/05/21 | Aquila, Elaina | 2.10 | 1,879.50 | 003 | 63242854 |
| | RESEARCH AND DRAFT SHORT MEMORANDUM FOR J.B. CROZIER IN ADVANCE OF THE VORNADO STATUS CONFERENCE (2.1). | | | | |
| 11/05/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63254738 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: VORNADO LITIGATION STATUS CONFERENCE AND OTHER SEARS-LITIGATION RELATED ACTION ITEMS. | | | | |
| 11/08/21 | Aquila, Elaina | 0.40 | 358.00 | 003 | 63258743 |
| | FINALIZE AND SEND EMAIL MEMO TO J.B. CROZIER REGARDING SUPPORT FOR VORNADO STATUS CONFERENCE (.3). CORRESPONDENCE REGARDING TRANSFORM'S ARGUMENT IN RELATION TO THE ORACLE CLAIMS (.1). | | | | |
| 11/08/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63282045 |
| | REVIEW EMAIL MEMORANDUM RE: VORNADO CONFERENCE (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM UCC RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.2); REVIEW EMAIL MEMORANDUM ADDRESSING TRANSFORM'S INFRINGEMENT ARGUMENT IN INDEMNIFICATION RESPONSE AND PREPARE RELATED CORRESPONDENCE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO STATUS CONFERENCE (.2). | | | | |
| 11/09/21 | Friedmann, Jared R. | 0.70 | 906.50 | 003 | 63282974 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL IN VORNADO LITIGATION REGARDING COORDINATING FOR COURT CONFERENCE (0.2); CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); REVIEW AND REVISE EMAIL TO CLEARY REGARDING ORACLE DISPUTE (0.3). | | | | |
| 11/09/21 | DiDonato, Philip | 0.20 | 197.00 | 003 | 63283935 |
| | CORRESPONDENCE RE EL CENTRO DE MINIMIS ASSET SALE. | | | | |
| 11/09/21 | Crozier, Jennifer Melien Brooks | 4.60 | 5,060.00 | 003 | 63282947 |
| | REVIEW, REVISE, AND SUPPLEMENT RESPONSE TO TRANSFORM'S RESPONSE TO DEBTORS' INDEMNIFICATION DEMAND (1.1); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT RESPONSE (1.4); DRAFT AND RESPOND TO CORRESPONDENCE FROM TIPT TEAM RE: TRANSFORM INDEMNIFICATION ARGUMENT (.7); TELECONFERENCE WITH H. BERGMAN AND M. DANESHRAD RE: IMMINENT VORNADO STATUS CONFERENCE (.5); PLAN AND PREPARE FOR APPEARANCE AT STATUS CONFERENCE (.9). | | | | |
| 11/10/21 | Aquila, Elaina | 0.30 | 268.50 | 003 | 63289611 |
| | CORRESPONDENCE REGARDING ORACLE CLAIMS. | | | | |
| 11/10/21 | Crozier, Jennifer Melien Brooks | 2.80 | 3,080.00 | 003 | 63290466 |
| | PLAN AND PREPARE FOR STATUS CONFERENCE WITH NEW YORK COMMERCIAL DIVISION RE: VORNADO CLAIMS (.5); ATTEND STATUS CONFERENCE WITH COMMERCIAL DIVISION RE: VORNADO CLAIMS (.5); MEET AND CONFER RE: SUBSTANCE AND SIGNIFICANCE OF STATUS CONFERENCE (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL RE: VORNADO CLAIMS (.2); TELECONFERENCE WITH OPPOSING COUNSEL RE: VORNADO CLAIMS (.2); BEGIN PREPARING DRAFT STIPULATION AND ORDER LIFTING STAY IMPOSED IN VORNADO LITIGATION (1.1). | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63295503 |
| | E-MAILS REGARDING ORACLE CLAIM (.1); CALL WITH J. CROZIER REGARDING SAME (.3); CALL WITH W. MURPHY, M. KORYCKI REGARDING IRG TRANSACTION (.3);. | | | | |
| 11/11/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63313949 |
| | CORRESPONDENCE REGARDING ORACLE CLAIMS (.1); CORRESPONDENCE REGARDING SETTLEMENT OF PREPAID RENT DISPUTE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/21 | Crozier, Jennifer Melien Brooks | 1.90 | 2,090.00 | 003 | 63296330 |

DRAFT AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS INTO RESPONSE TO TRANSFORM INDEMNIFICATION EMAIL AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.5); TELECONFERENCE RE: HANOVER/IMESON PARK SETTLEMENT PROPOSAL AND TRANSFORM INDEMNIFICATION EMAIL (.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-3 RE: TRANSFORM INDEMNIFICATION EMAIL AND CORRESPOND ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); MEET AND CONFER RE: TRANSFORM ARGUMENT THAT DEBTORS INFRINGED ON ORACLE LICENSES AND THUS TRANSFORM HAS NO DUTY TO DEFEND OR INDEMNIFY DEBTORS (.5); DRAFT CORRESPONDENCE TO M-3 RE: INSURANCE COMPONENTS OF HANOVER/IMESON PARK REJECTION DAMAGES CLAIM (.1); REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR ORACLE RE: TRANSFORM INDEMNIFICATION EMAIL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/21 | Bartolome, Milagros | 1.70 | 1,071.00 | 003 | 63297830 |

CONDUCT LEGAL RESEARCH ON ORACLE'S PROOF OF CLAIM (1.4); CALL WITH JENNIFER CROZIER TO RESEARCH ASSIGNMENT ON VENDOR'S PROOF OF CLAIM AND INDEMNITY PROVISIONS OF TSA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Aquila, Elaina | 1.20 | 1,074.00 | 003 | 63314280 |

CALL WITH J.B. CROZIER REGARDING PROVISION IN THE APA (.2). REVIEW APA (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Crozier, Jennifer Melien Brooks | 1.80 | 1,980.00 | 003 | 63318505 |

TELECONFERENCE WITH M-3 TO DISCUSS STATUS OF EFFORTS TO RESOLVE DISPUTE WITH TRANSFORM OVER OBLIGATION TO PAY ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER OBLIGATION TO PAY ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANFSORM OVER OBLIGATIONT O PAY ADMINISTRATIVE-EXPENSE CLAIM (.5); MEET AND CONFER TO DISCUSS SIGNIFICANCE OF ORACLE POSITION AND RELATED ACTION ITEMS (.2); PREPARE EMAIL CORRESPONDENCE SUMMARIZING TELECONFERENCE WITH COUNSEL FOR ORACLE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/21 | Bartolome, Milagros | 3.50 | 2,205.00 | 003 | 63311474 |

ATTEND CALL WITH COUNSEL FOR ORACLE TO DISCUSS ORACLE'S PROOF OF CLAIM AND TRANSFORM'S OBLIGATION TO PAY PART OF ORACLE'S CLAIM (.3); REVIEW AND REVISE NOTES RE: CALL WITH COUNSEL FOR ORACLE (.4); CONDUCT LEGAL RESEARCH ON QUESTION RE: ORACLE'S PROOF OF CLAIM (2.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/21 | Aquila, Elaina | 2.20 | 1,969.00 | 003 | 63321307 |
| | REVIEW APA AND DRAFT SHORT MEMO RE APA PROVISIONS (2.2). | | | | |
| 11/15/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63318565 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: PROVISIONS IN APA. | | | | |
| 11/15/21 | Bartolome, Milagros | 9.00 | 5,670.00 | 003 | 63324244 |
| | CONDUCT LEGAL RESEARCH ON BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/16/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63338115 |
| | CORRESPONDENCE WITH J. CROZIER REGARDING PREPAID SERVICES (.2). | | | | |
| 11/16/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63336639 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MEET-AND-CONFER WITH COUNSEL FOR VORNADO (.3); REVIEW AND RESPOND TO CORRESPONDENCE RELATED TO PREFERENCE COUNSEL CORRESPONDENCE RE: POTENTIAL ADVERSARY PROCEEDING FOR TURNOVER AND CONSIDER ISSUES INVOLVED IN POTENTIAL PROCEEDING (.3). | | | | |
| 11/16/21 | Bartolome, Milagros | 5.60 | 3,528.00 | 003 | 63332168 |
| | CONDUCT RESEARCH AND REVIEW CASE LAW APPLYING NEW YORK, DELAWARE, OR ILLINOIS STATE CONTRACT LAW ON BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/17/21 | Crozier, Jennifer Melien Brooks | 0.70 | 770.00 | 003 | 63355183 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CALL WITH VORNADO COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: PG&E TRUST CLAIMS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: POTENTIAL ACTION FOR TURNOVER TO BE FILED AGAINST PREFERENCE DEFENDANT (.2). | | | | |
| 11/17/21 | Bartolome, Milagros | 2.80 | 1,764.00 | 003 | 63343833 |
| | CONDUCT RESEARCH AND REVIEW CASE LAW APPLYING NEW YORK, DELAWARE, OR ILLINOIS STATE CONTRACT LAW ON QUESTION OF BREACH OF A LICENSE AGREEMENT. | | | | |
| 11/18/21 | Aquila, Elaina | 0.20 | 179.00 | 003 | 63351937 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RELATED TO SETTLEMENT OF THE PREPAID RENT DISPUTE. | | | | |
| 11/18/21 | Crozier, Jennifer Melien Brooks | 3.60 | 3,960.00 | 003 | 63355157 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TTEC PREFERENCE ACTION AND POTENTIAL ACTION FOR TURNOVER (.2); TELECONFERENCE WITH PREFERENCE COUNSEL RE: PREFERENCE ACTION AND POTENTIAL ACTION FOR TURNOVER (.5); PLAN AND PREPARE FOR MEET-AND-CONFER WITH VORNADO COUNSEL RE: SEARS'S CLAIMS IN VORNADO ACTION AND STIPULATION TO LIFT STAY (.5); MEET AND CONFER WITH VORNADO COUNSEL (.4); DISCUSS SUBSTANCE AND SIGNIFICANCE OF MEET-AND-CONFER WITH VORNADO COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE TO/FROM ADMINISTRATIVE-EXPENSE TEAM RE: VORNADO REJECTION DAMAGES CLAIM (INCLUDING REVIEW CLAIM) (.7); REVIEW AND RESPOND TO CORRESPONDENCE, INCLUDING TO/FROM UCC, RE: HANOVER/IMESON PARK LANDLORDS' SETTLEMENT PROPOSAL (.5); REVIEW AND REVISE MEMORANDUM RE ORACLE AND TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5). | | | | |
| 11/18/21 | Bartolome, Milagros | 2.10 | 1,323.00 | 003 | 63353947 |
| | RESEARCH RE: ORACLE CLAIM. | | | | |
| 11/19/21 | Aquila, Elaina | 4.80 | 4,296.00 | 003 | 63371954 |
| | CORRESPONDENCE WITH J.B. CROZIER RELATED TO VORNADO CLAIMS (.6). DRAFT SETTLEMENT AGREEMENT FOR HANOVER/IMESON DISPUTE (4.2). | | | | |
| 11/19/21 | Crozier, Jennifer Melien Brooks | 3.10 | 3,410.00 | 003 | 63385797 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO REJECTION DAMAGES (IN RELATION TO SETTLEMENT OF VORNADO LITIGATION) (.2); REVIEW AND ANALYZE RESEARCH RE SETOFF (.5); TELECONFERENCES RE: VORNADO REJECTION DAMAGES (.5); PREPARE DRAFT EMAIL TO VORNADO COUNSEL RE: REJECTION DAMAGES AND MITIGATION (.5); DRAFT RELATED CORRESPONDENCE TO M-3 (.4); REVIEW AND PROVIDE COMMENTS TO DRAFT MEMORANDUM RE: BREACH OF LICENSE AGREEMENT IN CONNECTION WITH DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5); REVIEW, REVISE, AND SUPPLEMENT DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT AND DRAFT RELATED CORRESPONDENCE (.5). | | | | |
| 11/19/21 | Bartolome, Milagros | 1.70 | 1,071.00 | 003 | 63357509 |
| | ADDITIONAL RESEARCH ON LICENSE AGREEMENTS AND INTELLECTUAL PROPERTY INFRINGEMENT LIABILITY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/21 | Bartolome, Milagros | 6.60 | 4,158.00 | 003 | 63357505 |
| | CONDUCT ADDITIONAL RESEARCH ON ORACLE CLAIM. | | | | |
| 11/22/21 | Aquila, Elaina | 1.80 | 1,611.00 | 003 | 63372742 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (1.8). | | | | |
| 11/22/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 003 | 63386032 |
| | REVIEW MEMORANDUM RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); REVIEW AND REVISE DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT (.5). | | | | |
| 11/22/21 | Bartolome, Milagros | 0.70 | 441.00 | 003 | 63380898 |
| | PREPARE MEMO RE: BREACH OF LICENSE AGREEMENTS AND INTELLECTUAL PROPERTY INFRINGEMENT LIABILITY. | | | | |
| 11/30/21 | DiDonato, Philip | 0.20 | 197.00 | 003 | 63472303 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CHICAGO TITLE RE CHEBOYGAN SALE. | | | | |
| 11/30/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63433051 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR VORNADO RE: STIPULATION TO LIFT STAY (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-3 RE: VORNADO MITIGATION OF REJECTION DAMAGES (.3); DRAFT CORRESPONDENCE RE: DRAFT STIPULATION TO LIFT STAY (.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Asset Disposition/363** | | **76.30** | **$64,868.00** | | |
| **Asset /De Minimis Asset/Liquidation Sales:** | | | | | |
| 11/01/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63264078 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/02/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 63264109 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE STAY INQUIRY TRACKER (0.4); DRAFT STATUS RESPONSE RE CABRERA ACTION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63264010 |
| | CORRESPONDENCE RE LEONARD MCKENZIE STAY MOTION. | | | | |
| 11/04/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63263706 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/05/21 | DiDonato, Philip | 0.20 | 197.00 | 004 | 63263644 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/08/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63300785 |
| | UPDATE AUTO STAY TRACKER (0.3); CALL WITH DC RE LEONARD MCKENZIE CLAIM (0.4); DRAFT RESPONSE TO LEONARD MCKENZIE STAY RELIEF MOTION (0.9). | | | | |
| 11/10/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63284005 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEIWNG AND COMMENT ON STIPULATION AND SETTLEMENT AGREEMENT RE CITY OF LA ACTION (0.4); REVIEW AND COMMENT ON STIPULATION RE NLMS MECHANICS LIEN ACTION (0.5); CORRESPONDENCE RE LEONARD MCKENZIE STAY RELIEF MOTION (0.4). | | | | |
| 11/11/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63300783 |
| | UPDATE AUTO STAY TRACKER (0.4); CORRESPONDENCE RE AUTOMATIC STAY INQUIRIES (0.2); REVIEW AND COMMENT ON RELEASE RE SCHINDLER ELEVATOR CROSSCLAIM (0.5). | | | | |
| 11/16/21 | DiDonato, Philip | 0.70 | 689.50 | 004 | 63366179 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); UPDATING AUTOMATIC STAY INQUIRY TRACKER (0.5). | | | | |
| 11/16/21 | Kassam, Celina | 1.20 | 756.00 | 004 | 63328249 |
| | DRAFT AUTO STAY STIPULATION AND NOA. | | | | |
| 11/17/21 | DiDonato, Philip | 1.30 | 1,280.50 | 004 | 63366242 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); DRAFT STIPULATOIN RE MCKENZIE CLAIM (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63406258 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/18/21 | Peene, Travis J. | 0.80 | 220.00 | 004 | 63365103 |
| | REVIEW AND UPDATE AUTO STAY TRACKER. | | | | |
| 11/19/21 | DiDonato, Philip | 2.10 | 2,068.50 | 004 | 63366108 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); REVIEW EXTRANET DOCUMENTS AND RELATED CORPORATE DOCUMENTS RE SHO (MCKENZIE CLAIM) (1.7). | | | | |
| 11/22/21 | DiDonato, Philip | 3.00 | 2,955.00 | 004 | 63406557 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); REVIEW CLIENT FILE FROM TRANSFORM RE ASPERA CLAIM AND SUMMARIZING THE SAME FOR M3 (2.1); REVIEW AND SUMMARIZING TERMS OF SHO AGREEMENTS FOR MCKENZIE STAY MOTION (0.6). | | | | |
| 11/23/21 | DiDonato, Philip | 0.20 | 197.00 | 004 | 63406907 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 11/24/21 | DiDonato, Philip | 1.50 | 1,477.50 | 004 | 63406501 |
| | REVIEW AND RESPONDING TO STATE FARM CORRESPONDENCE RE SBD FIRE CLAIM (1.1); ATTENTION TO CORRESPONDENCE RE MCKENZIE MOTOIN (0.4). | | | | |
| 11/30/21 | DiDonato, Philip | 1.70 | 1,674.50 | 004 | 63472225 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MCKENZIE STAY RELIEF MOTION (0.4); REVIEW AND RESPOND TO CORRESPONDENCE RE BRANDYWINE INSURANCE REQUEST RE ASBESTOS CLAIMS (1.3). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **20.10** | **$18,804.50** | | |
| 11/01/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63249665 |
| | ATTENTION TO WIP. | | | | |
| 11/01/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63249546 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | REVISE WIP FOR TEAM MEETING. |  |  |  |  |
| 11/01/21 | Pal, Himansu | 0.40 | 104.00 | 007 | 63204075 |
|  | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' TWENTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (PROPERTY TAX CLAIMS) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10012]. |  |  |  |  |
| 11/03/21 | Pal, Himansu | 0.80 | 208.00 | 007 | 63342565 |
|  | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF (A) DEBTORS' THIRTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND (B) DEBTORS' THIRTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM [ECF NO. 10024]. |  |  |  |  |
| 11/04/21 | Pal, Himansu | 2.50 | 650.00 | 007 | 63342395 |
|  | ASSIST WITH PREPARATION OF CERTIFICATES OF NO OBJECTION RE 36TH THROUGH 39TH OMNIBUS OBJECTIONS FOR ATTORNEY REVIEW. |  |  |  |  |
| 11/05/21 | Pal, Himansu | 5.50 | 1,430.00 | 007 | 63342519 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF EXHIBITS FOR CERTIFICATES OF NO OBJECTION RE 36TH, 37TH AND 39TH OMNIBUS OBJECTIONS (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO. 10043] (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10040] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10041] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10042] (0.8); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10036] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10037] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10038] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 10039] (0.9). | | | | |
| 11/08/21 | Fail, Garrett<br>EMAILS WITH PARTIES IN INTEREST RE WIP. | 0.10 | 159.50 | 007 | 63308824 |
| 11/08/21 | Peene, Travis J. | 3.50 | 962.50 | 007 | 63313148 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF CNO RE: 40TH OMNIBUS OBJECTION TO POCS (.4); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10036] TO CHAMBERS FOR REVIEW/APPROVAL (0.8); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10037] TO CHAMBERS FOR REVIEW/APPROVAL (0.7); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10038] TO CHAMBERS FOR REVIEW/APPROVAL (0.8); ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 10039] TO CHAMBERS FOR REVIEW/APPROVAL (0.8). | | | | |
| 11/11/21 | Peene, Travis J. | 0.70 | 192.50 | 007 | 63313054 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED ORDER GRANTING DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 10065] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY AND DISALLOW ASSERTED SECURED CLAIMS) [ECF NO. 10065] (.4). | | | | |
| 11/12/21 | Stauble, Christopher A. | 1.50 | 690.00 | 007 | 63323890 |
| | PREPARE, REVISE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION) [ECF NO. 9976]. | | | | |
| 11/12/21 | Pal, Himansu | 1.10 | 286.00 | 007 | 63375314 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW, REDUCE OR RECLASSIFY) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10078] (.6); ASSIST WITH PREPARATION AND REVIEW CONSIGNMENT VENDOR NOTICE RE SEIKO WATCH OF AMERICA (.5). | | | | |
| 11/13/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63308926 |
| | EMAILS WITH WEIL AND M3 TEAMS RE WIP, INCLUDING TAX ISSUES. | | | | |
| 11/15/21 | Fail, Garrett | 0.70 | 1,116.50 | 007 | 63361219 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE WIP (.3); EMAILS WITH WEIL TEAM RE TAX ISSUES, ORION, AND M3 REQUESTS RE SAME (.4). | | | | |
| 11/15/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63361824 |
| | DRAFT LETTER IN AID OF EXECUTION OF PLAN. | | | | |
| 11/15/21 | Peene, Travis J. | 0.60 | 165.00 | 007 | 63365011 |
| | ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 31ST OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2); ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 33RD OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2); ASSIST WITH PREPARATION OF ORDER GRANTING DEBTORS 36TH OMNIBUS ORDER FOR CHAMBERS FOR REVIEW/APPROVAL (0.2). | | | | |
| 11/15/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 63375342 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (KOOLATRON CORPORATION) [ECF NO. 10082]. | | | | |
| 11/16/21 | Peene, Travis J. | 0.40 | 110.00 | 007 | 63365029 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-SEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021 [ECF NO. 10083]. | | | | |
| 11/17/21 | Marcus, Jacqueline | 0.20 | 310.00 | 007 | 63343696 |
| | REVIEW PROPOSED GOLDMAN SACHS RELEASE AND E-MAIL REGARDING SAME (.2). | | | | |
| 11/18/21 | Fail, Garrett | 1.30 | 2,073.50 | 007 | 63361137 |
| | EMAILS AND CALLS WITH WEIL AND M3 TEAMS (INCLUDING CALL WITH W. MURPHY) RE WIP. | | | | |
| 11/19/21 | Fail, Garrett | 1.60 | 2,552.00 | 007 | 63361507 |
| | CALL WITH M3 TEAM RE CLAIMS WORKSTREAMS (.5) PREPARE FOR SAME (.5); REVIEW AND COMMENT ON VARIOUS CLAIMS OBJECTIONS, SETTLEMENTS, AND ANALYSIS (.6). | | | | |
| 11/23/21 | Fail, Garrett | 0.50 | 797.50 | 007 | 63399542 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS WITH M3 TEAM RE WIP AND STRATEGY. | | | | |
| 11/23/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 007 | 63395433 |
| | CALL WITH D. LITZ, P. DIDONATO, AND F. SIDDIQUI RE: WIP LIST (.3); REVIEW WIP LIST AND PROVIDE COMMENTS TO D. LITZ (.2). | | | | |
| 11/23/21 | Litz, Dominic | 0.40 | 394.00 | 007 | 63424953 |
| | CALL WITH RX TEAM RE: WIP. | | | | |
| 11/23/21 | Peene, Travis J. | 2.40 | 660.00 | 007 | 63404777 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10101] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10102] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF DAVID S. MARTIN IN SUPPORT OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10103] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE MOTION FOR AN ORDER SHORTENING NOTICE WITH RESPECT TO DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10104] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION, AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099] (.4). | | | | |
| 11/24/21 | Marcus, Jacqueline | 0.40 | 620.00 | 007 | 63394585 |
| | MISCELLANEOUS E-MAILS (.1); REVIEW REGARDING CLAIMS (.3). | | | | |
| 11/24/21 | Litz, Dominic | 0.50 | 492.50 | 007 | 63424975 |
| | REVISE NDA FOR POTENTIAL CLAIM PURCHASER. | | | | |
| 11/29/21 | Fail, Garrett | 0.40 | 638.00 | 007 | 63428884 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH S. SINGH AND M. KORYCKI RE CONFIRMATION ORDER QUESTIONS. | | | | |
| 11/29/21 | DiDonato, Philip | 0.40 | 394.00 | 007 | 63487977 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/29/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 63413802 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 11/30/21 | Marcus, Jacqueline | 0.10 | 155.00 | 007 | 63429587 |
| | REVIEW CHANGES TO GALVAN NDA REGARDING PG&E CLAIM (.1). | | | | |
| 11/30/21 | Fail, Garrett | 0.70 | 1,116.50 | 007 | 63429127 |
| | EMAILS WITH W. MURPHY AND WEIL TEAM RE WIP (.5); CALL WITH W. MURPHY RE SAME (.2). | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **30.40** | **$19,689.00** | | |
| 11/01/21 | Fail, Garrett | 0.50 | 797.50 | 008 | 63249676 |
| | CONFER WITH A. HWANG RE PLAN SETTLEMENT TERM SHEET. | | | | |
| 11/01/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 008 | 63349101 |
| | DISCUSS WITH G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/01/21 | Hwang, Angeline Joong-Hui | 1.60 | 1,664.00 | 008 | 63354990 |
| | REVISE GLOBAL TERM SHEET AND CIRCULATE TO G. FAIL. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **2.80** | **$3,189.50** | | |
| 11/03/21 | Marcus, Jacqueline | 0.50 | 775.00 | 010 | 63227723 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL (.5);. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/21 | Friedmann, Jared R. | 0.50 | 647.50 | 010 | 63231192 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/03/21 | Fail, Garrett | 1.80 | 2,871.00 | 010 | 63249933 |
| | CALL WITH W. MURPHY RE RX COMMITTEE REPORT (.2); REVIEW AND COMMENT ON SAME (.1); CALLS WITH W. TRANSIER RE CASE STRATEGIES (1.5). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 63372531 |
| | TELEPHONE CALL WITH G. FAIL REGARDING DISSOLUTION OF ENTITIES (.1); TELEPHONE CALL WITH N. MUNZ REGARDING SAME (.1). | | | | |
| 11/23/21 | Marcus, Jacqueline | 0.30 | 465.00 | 010 | 63385247 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYCKI, N. MUNZ REGARDING DISSOLUTION OF ENTITIES (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.30** | **$5,068.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/04/21 | Marcus, Jacqueline | 0.20 | 310.00 | 015 | 63237059 |
| | CALL WITH B. RAYNOR REGARDING POSTAGE REFUND AND E-MAIL B. GRIFFITH REGARDING SAME. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.20** | **$310.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/21 | Fail, Garrett | 1.20 | 1,914.00 | 018 | 63249603 |
| | CALL WITH W. MURPHY RE REMAINING CLAIMS RECONCILIATION AND ASSET COLLECTIONS (.5); ANALYSIS RE SAME (.2); CONFER WITH S. GOLDRING AND RESPOND TO INQUIRIES FROM ADMIN CLAIM REPRESENTATIVE (.5). | | | | |
| 11/02/21 | Fail, Garrett | 3.00 | 4,785.00 | 018 | 63249857 |
| | CALL WITH M3 RE OPEN CLAIMS AND PLAN FORWARD (2.0); ANALYSIS RE SAME (1.0). | | | | |
| 11/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63249773 |
| | CALL AND STRATEGY WITH FUND (.5); ANALYSIS RE SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63249430 |
| | CALL WITH M3 AND WEIL RE: CLAIMS. | | | | |
| 11/04/21 | Fail, Garrett | 2.30 | 3,668.50 | 018 | 63249633 |
| | ANALYSIS RE OPEN CLAIMS ISSUES (.5); CALL WITH B. GRIFFITHS AND W. MURPHY WITH A. HWANG RE PLAN SETTLEMENT CONSTRUCTS (1.0) ANALYSIS RE SAME (.6); CALL WITH A. CARR RE CASE STRATEGY (.2). | | | | |
| 11/04/21 | Hwang, Angeline Joong-Hui | 1.10 | 1,144.00 | 018 | 63354989 |
| | PARTICIPATE IN CALL WITH W. MURPHY, B. GRIFFITH, AND G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/05/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 63249714 |
| | CALL WITH M3 TEAM RE PREFERENCES (.5); CALL WITH PREFERENCE FIRMS AND M3 RE SAME (1.0); CALL WITH W. MURPHY RE SAME (.2). | | | | |
| 11/05/21 | Hwang, Angeline Joong-Hui | 0.60 | 624.00 | 018 | 63354976 |
| | PARTICIPATE IN WEEKLY M3 CALL. | | | | |
| 11/05/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63249485 |
| | CALL WITH WEIL & M3 RE: CLAIMS PROCESS. | | | | |
| 11/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63308754 |
| | CALL WITH E. MORIBITO RE CH 11 STRATEGIES. | | | | |
| 11/08/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 018 | 63354927 |
| | REVIEW AND RESPOND TO EMAILS RE: GLOBAL SETTLEMENT. | | | | |
| 11/08/21 | Litz, Dominic | 0.50 | 492.50 | 018 | 63317031 |
| | CALL WITH G. FAIL AND M3 RE: CLAIMS PROCESS. | | | | |
| 11/09/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63275421 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 11/09/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63308603 |
| | CALL WITH B GRIFFITH AND W. MURPHY AND A. HWANG RE CASE RESOLUTION. | | | | |
| 11/09/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 018 | 63354987 |
| | PARTICIPATE IN CALL WITH W. MURPHY, B. GRIFFITHS, AND G. FAIL RE: GLOBAL SETTLEMENT TERM SHEET. | | | | |
| 11/10/21 | Fail, Garrett | 1.50 | 2,392.50 | 018 | 63308605 |
| | CALL WITH S. BRAUNER RE FUNDING AND CASE STRATEGY (.6) CONFER WITH R. SCHROCK AND ANALYSIS RE SAME (.9). | | | | |
| 11/10/21 | Schrock, Ray C. | 0.50 | 897.50 | 018 | 63311734 |
| | COMMUNICATIONS WITH G. FAIL RE FINANCING AND ADMINISTRATIVE CLAIM ISSUES. | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63295648 |
| | CALL WITH T. BANICH AND M. ROSELLA REGARDING GS 2017 PREFERENCE CLAIM. | | | | |
| 11/11/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63308882 |
| | CALL WITH E. MORABITO (1.0); ANALYSIS RE CH 11 STRATEGIES (.6). | | | | |
| 11/11/21 | DiDonato, Philip | 1.00 | 985.00 | 018 | 63300791 |
| | CALL WITH G. FAIL AND E. MORABITO RE SETTLEMENT DISCUSSIONS AND CASE RESOLUTION UPDATES. | | | | |
| 11/12/21 | Litz, Dominic | 1.40 | 1,379.00 | 018 | 63317015 |
| | CALL WITH WEIL AND M3 RE: CLAIMS. | | | | |
| 11/15/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63323942 |
| | MISCELLANEOUS E-MAILS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63361125 |
| | CALL WITH WEIL RX TEAM RE WIP AND CASE CALENDAR (.3). | | | | |
| 11/15/21 | DiDonato, Philip | 0.70 | 689.50 | 018 | 63366040 |
| | WIP MEETING (0.3); UPDATING CASE CALENDAR (0.4). | | | | |
| 11/15/21 | Hwang, Angeline Joong-Hui | 0.30 | 312.00 | 018 | 63349895 |
| | PARTICIPATE IN TEAM WIP CALL. | | | | |
| 11/15/21 | Litz, Dominic | 0.30 | 295.50 | 018 | 63362067 |
| | WIP MEETING. | | | | |
| 11/16/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 63361085 |
| | PREPARE FOR (.5) AND CALL WITH A. CARR AND W. TRANSIER RE CASE STRATEGY (.6); ATTENTION TO OPEN CLAIMS MATTERS (1.0). | | | | |
| 11/17/21 | Schrock, Ray C. | 0.60 | 1,077.00 | 018 | 63365531 |
| | ATTEND CALL WITH LITIGATION COUNSEL (AKIN) RE POTENTIAL DISPUTE RESOLUTION.  (.3); FOLLOW UP WITH BOARD MEMBERS RE SAME (.3). | | | | |
| 11/18/21 | Marcus, Jacqueline | 0.20 | 310.00 | 018 | 63351311 |
| | MISCELLANEOUS E-MAILS REGARDING COMPUTERSHARE AND ENTITY DISSOLUTION (.2). | | | | |
| 11/19/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 018 | 63395396 |
| | PARTICIPATE IN CALL WITH M3 REOPEN ITEMS. | | | | |
| 11/19/21 | Litz, Dominic | 0.60 | 591.00 | 018 | 63362079 |
| | CALL WITH M3 AND WEIL RE: CLAIMS. | | | | |
| 11/22/21 | Fail, Garrett | 2.50 | 3,987.50 | 018 | 63399670 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MORIBITO AND POLKOWITZ AND SCHROCK RE CASE STATUS AND STRATEGY (.5); ANALYSIS RE SAME (1.0); CONFERS WITH R. SCHROCK AND J. MARCUS RE CH 11 STRATEGIES (1.0). | | | | |
| 11/22/21 | Schrock, Ray C. | 1.00 | 1,795.00 | 018 | 63404278 |
| | ATTEND CALLS WITH AKIN (.5); FOLLOW UP WITH BOARD MEMBERS (.5). | | | | |
| 11/23/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63399718 |
| | CALL WITH W. MURPHY AND B. GRIFFITH RE CASE STRATEGY. | | | | |
| 11/24/21 | Fail, Garrett | 1.50 | 2,392.50 | 018 | 63399590 |
| | EMAILS AND CALLS WITH WEIL AND M3 TEAMS RE WIP. | | | | |
| 11/29/21 | Marcus, Jacqueline | 0.40 | 620.00 | 018 | 63417785 |
| | PARTICIPATION IN WIP CALL WITH G. FAIL, P. DIDONATO, D. LITZ, A. HWANG (.4). | | | | |
| 11/29/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63429200 |
| | PREPARE FOR (.1); AND CALL WITH WEIL RX TEAM RE WIP, STATUS AND STRATEGY (.4). | | | | |
| 11/29/21 | DiDonato, Philip | 0.40 | 394.00 | 018 | 63471724 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 018 | 63484752 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 11/29/21 | Litz, Dominic | 1.80 | 1,773.00 | 018 | 63425006 |
| | REVISE WIP FOR TEAM MEETING (1.3); WIP MEETING (0.5). | | | | |
| 11/30/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 018 | 63484762 |
| | DISCUSS WITH G. FAIL RE: DRAFT PREPA REPLY. | | | | |
| 11/30/21 | Kassam, Celina | 0.10 | 63.00 | 018 | 63431083 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. DIDONATO TO DISCUSS SEARS RESEARCH ASSIGNMENT. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **36.40** | **$51,335.00** | | |
| 11/01/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63249508 |
| | REVISE AGENDA FOR 11/10 HEARING. | | | | |
| 11/01/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63228401 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (.4); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 11/01/21 | Peene, Travis J. | 2.80 | 770.00 | 019 | 63256378 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING MATERIALS (.6); ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA (1.4); ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO COMPEL AND RELATED PLEADINGS FOR P. DIDONATO (.8). | | | | |
| 11/02/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63228392 |
| | REVISE HEARING AGENDA FOR 11/10/2021. | | | | |
| 11/02/21 | Peene, Travis J. | 0.40 | 110.00 | 019 | 63256278 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA. | | | | |
| 11/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 019 | 63249935 |
| | REVIEW AND UPDATE HEARING AGENDA (.5); PREPARE FOR COURT. (.5). | | | | |
| 11/03/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63228928 |
| | REVISE HEARING AGENDA FOR 11/10/2021. | | | | |
| 11/03/21 | Peene, Travis J. | 3.10 | 852.50 | 019 | 63256332 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING AGENDA (1.7); ASSIST WITH PREPARATION OF MATERIALS RE: 11.10.2021 HEARING FOR CHAMBERS (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/21 | Stauble, Christopher A. | 2.60 | 1,196.00 | 019 | 63281486 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (1.1); COORDINATE SAME WITH WGM TEAM AND CHAMBERS (1.5). | | | | |
| 11/05/21 | Litz, Dominic | 1.70 | 1,674.50 | 019 | 63249503 |
| | REVISE NOTICE OF ADJOURNMENT AND NOTICE OF WITHDRAWAL. | | | | |
| 11/05/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63281456 |
| | REVISE HEARING AGENDA FOR 11/10/2021 (.4); COORDINATE SAME WITH WGM TEAM AND CHAMBERS (.5). | | | | |
| 11/08/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 63308408 |
| | PREPARE AGENDA FOR OMNIBUS HEARING. | | | | |
| 11/08/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63317066 |
| | PREPARE CNOS FOR FILING. | | | | |
| 11/08/21 | Peene, Travis J. | 3.30 | 907.50 | 019 | 63313069 |
| | ASSIST WITH PREPARATION OF 11.10.2021 HEARING AGENDA (2.5); ASSIST WITH PREPARATION OF MATERIALS RE: 11.10.2021 HEARING FOR TEAM (.8). | | | | |
| 11/09/21 | DiDonato, Philip | 2.00 | 1,970.00 | 019 | 63283929 |
| | PREPARE FOR NOVEMBER OMNIBUS HEARING RE CLAIMS OBJECTIONS. | | | | |
| 11/09/21 | Litz, Dominic | 0.60 | 591.00 | 019 | 63317035 |
| | MEET WITH G. FAIL RE: HEARING PREP. | | | | |
| 11/09/21 | Stauble, Christopher A. | 7.60 | 3,496.00 | 019 | 63281508 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 11/10/2021 (3.6); COORDINATE SAME WITH WGM TEAM, CONFLICTS COUNSEL AND CHAMBERS (4.0). | | | | |
| 11/09/21 | Peene, Travis J. | 1.10 | 302.50 | 019 | 63313061 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF 11.10.2021 HEARING AGENDA. | | | | |
| 11/10/21 | Friedmann, Jared R. | 0.60 | 777.00 | 019 | 63289008 |
| | ATTEND IN OMNIBUS HEARING (PART). | | | | |
| 11/10/21 | Fail, Garrett | 2.50 | 3,987.50 | 019 | 63308786 |
| | PREPARE ORDERS FOR COURT (.5); PREPARE AND PARTICIPATE IN OMNIBUS HEARING (2.0). | | | | |
| 11/10/21 | DiDonato, Philip | 2.20 | 2,167.00 | 019 | 63284062 |
| | PREPARE FOR NOVEMBER OMNIBUS HEARING PARTICIPATION (0.5); ATTEND AND PARTICIPATE IN NOVEMBER OMNIBUS HEARING (1.7). | | | | |
| 11/10/21 | Litz, Dominic | 5.70 | 5,614.50 | 019 | 63316987 |
| | PREPARE FOR HEARING 11/10 (2.5); ATTEND HEARING 11/10 (2.0); PREPARE ORDERS IN ACCORDANCE WITH HEARING 11/10 (1.2). | | | | |
| 11/10/21 | Stauble, Christopher A. | 2.00 | 920.00 | 019 | 63323817 |
| | DRAFT, FILE AND SERVE AMENDED HEARING AGENDA FOR 11/10/2021 (1.1); COORDINATE SAME WITH WGM TEAM, CONFLICTS COUNSEL AND CHAMBERS (.9). | | | | |
| 11/10/21 | Peene, Travis J. | 0.50 | 137.50 | 019 | 63313169 |
| | ASSIST WITH PREPARATION OF NOVEMBER 10, 2021 HEARING MATERIALS. | | | | |
| 11/11/21 | Litz, Dominic | 0.70 | 689.50 | 019 | 63317013 |
| | PREPARE SUPPLEMENTAL CNOS AND NOWS. | | | | |
| 11/12/21 | Litz, Dominic | 1.10 | 1,083.50 | 019 | 63317069 |
| | PREPARE SUPPLEMENTAL CNO AND NOW FOR CHAMBERS. | | | | |
| 11/15/21 | Litz, Dominic | 0.70 | 689.50 | 019 | 63362119 |
| | PREPARE ORDERS FOR 23RD OMNI. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/21 | Litz, Dominic | 1.40 | 1,379.00 | 019 | 63361885 |
| | REVISE ORDERS FOR ENTRY. | | | | |
| 11/16/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63471675 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/22/21 | Stauble, Christopher A. | 0.60 | 276.00 | 019 | 63405811 |
| | COORDINATE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 11/22/21 | Peene, Travis J. | 0.20 | 55.00 | 019 | 63404487 |
| | ASSIST WITH PREPARATION OF THE NINTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES. | | | | |
| 11/24/21 | Stauble, Christopher A. | 0.30 | 138.00 | 019 | 63405748 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 11/29/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63486680 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 12/14/2021 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.3). | | | | |
| 11/30/21 | Stauble, Christopher A. | 2.20 | 1,012.00 | 019 | 63487455 |
| | PERPARE HEARING MATERIALS FOR CHAMBERS FOR 12/3/2021 (1.7); COORDINATE SAME WITH CHAMBERS (.5). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **52.10** | **$35,560.50** | | |
| 11/01/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63216126 |
| | EMAILS WITH D.MARTIN AND COUNSEL FOR SCHOOL DISTRICT RE: COOK COUNTY TREASURER'S EDIT TO EDA/PTAB SETTLEMENT. | | | | |
| 11/01/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 63479153 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/21 | Rutherford, Jake Ryan | 1.80 | 1,935.00 | 021 | 63205999 |
| | CORRESPONDENCE RE: DOCUMENT REVIEW DATABASE (1.8). | | | | |
| 11/02/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63221772 |
| | REVIEW/ANALYZE VILLAGE'S MARK-UP OF EDA/PTAB SETTLEMENT (0.3); EMAILS WITH D.MARTIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/02/21 | Leslie, Harold David | 1.90 | 2,090.00 | 021 | 63233916 |
| | ANALYZE EDA/PTAB APPEAL PAPERS AND RELATED CORRESPONDENCE WITH VILLAGE/SCHOOL DISTRICT (1.9). | | | | |
| 11/03/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63231270 |
| | REVIEW VILLAGE'S FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND EDITS FROM COOK COUNTY CLERK TO SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING FINALIZE SETTLEMENT PAPERS AND OBTAINING APPROVALS FROM VARIOUS TAXING DISTRICTS (0.5); CALL WITH D.MARTIN REGARDING SAME AND NEXT STEPS (0.3); REVIEW/EDIT DRAFT ORDINANCE (0.2); REVIEW/EDIT DRAFT STIPULATION DISMISSING EDA BANKRUPTCY PROCEEDINGS (0.2); EMAILS TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME (0.1). | | | | |
| 11/03/21 | Leslie, Harold David | 2.40 | 2,640.00 | 021 | 63232162 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.0); TELEPHONE CONFERENCE WITH VILLAGE AND SCHOOL DISTRICT COUNSEL RE: EDA/PTAB SETTLEMENT (0.4). | | | | |
| 11/03/21 | Rutherford, Jake Ryan | 1.60 | 1,720.00 | 021 | 63228681 |
| | ATTEND CALL WITH KATTEN RE: DISCOVERY (.5); CORRESPONDENCE RE: DISCOVERY DATABASE AND CLAIMS OBJECTIONS (1.1). | | | | |
| 11/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63237092 |
| | REVIEW CHANGES TO CALDER SETTLEMENT AGREEMENT (.1). | | | | |
| 11/04/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63241787 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND DOCUMENTS ANCILLARY TO SAME (0.2); REVIEW PROPOSED FURTHER EDITS TO SAME (0.3); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT APPROVING FINAL DOCUMENTS AND NEXT STEPS (0.2); CALL WITH D.LESLIE REGARDING SAME (0.1). | | | | |
| 11/04/21 | Leslie, Harold David | 2.30 | 2,530.00 | 021 | 63287507 |
| | ANALYZE SD300 SETTLEMENT PAPERS AND CORRESPONDENCE (2.3). | | | | |
| 11/04/21 | Rutherford, Jake Ryan | 0.90 | 967.50 | 021 | 63235615 |
| | CORRESPONDENCE RE: DISCOVERY DATABASE AND CLAIMS OBJECTIONS (.9). | | | | |
| 11/05/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63243981 |
| | REVIEW REVISED DRAFT OF VILLAGE ORDINANCE (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND THE SCHOOL DISTRICT RE: SAME (0.1); CALL WITH D.LESLIE RE: NEXT STEPS RE: FINALIZE EDA/PTAB SETTLEMENT, INCLUDING DRAFT PROPOSED ORDER APPROVING 9019 MOTION (0.1). | | | | |
| 11/05/21 | Leslie, Harold David | 2.80 | 3,080.00 | 021 | 63287705 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8). | | | | |
| 11/08/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63266882 |
| | REVIEW FURTHER REVISED DRAFTS OF EDA/PTAB SETTLEMENT DOCUMENTS FROM COOK COUNTY (0.2); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING SAME (0.2); CALL WITH D.LESLIE REGARDING SAME (0.2); REVIEW REVISED DRAFTS AND CALL WITH D.LESLIE REGARDING FURTHER EDITS TO SAME (0.4); EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 11/08/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 021 | 63266937 |
| | REVIEW/ANALYZE MEMO REGARDING VORNADO CLAIMS (0.2); CALL WITH J.CROZIER REGARDING SAME AND OUTSTANDING LITIGATION ISSUES (0.3); REVIEW EMAILS REGARDING ORACLE CLAIM AND RESPONDING TO TRANSFORM AND ORACLE'S COUNSEL (0.2); EMAILS WITH S.BRAUER REGARDING HANOVER SETTLEMENT PROPOSAL (0.1). | | | | |
| 11/08/21 | Leslie, Harold David | 5.20 | 5,720.00 | 021 | 63261224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS (2.5); CALLS WITH J. FRIEDMANN RE: EDA/PTAB SETTLEMENT (0.3); REVIEW SANTA ROSA LITIGATION MATERIALS IN PREPARATION FOR APPELLATE BRIEFING (2.4). | | | | |
| 11/09/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63282961 |
| | REVIEW FURTHER EDITS FROM VILLAGE TO EDA/PTAB SETTLEMENT DOCUMENTS (0.4); EMAILS TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT REGARDING SAME (0.2); EMAILS AND CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); REVIEW EMAILS FROM COUNSEL FOR SCHOOL DISTRICT REGARDING FURTHER EDITS TO SETTLEMENT AGREEMENT (0.1); EMAILS WITH M.SCHEIN AND D.MARTIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 11/09/21 | Leslie, Harold David | 3.60 | 3,960.00 | 021 | 63290246 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8); REVIEW SANTA ROSA APPEAL ISSUES (0.8). | | | | |
| 11/10/21 | Friedmann, Jared R. | 1.40 | 1,813.00 | 021 | 63289195 |
| | PARTICIPATE COURT CONFERENCE RE: LIFTING STAY IN VORNADO LITIGATION (0.7); MEET WITH J.CROZIER RE: STRATEGY AND NEXT STEPS IN CONNECTION WITH SAME (0.2); MEET WITH J.CROZER RE: SUMMARY OF DISCUSSION WITH COUNSEL FOR VORNADO (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: FINALIZE SETTLEMENT AGREEMENT (0.2); EMAILS WITH D.LESLIE RE: SAME (0.1); EMAILS WITH J.SORKIN RE: COINFIRMING UCC SUPPORT OF SAME (0.1). | | | | |
| 11/10/21 | Leslie, Harold David | 2.20 | 2,420.00 | 021 | 63290212 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.2). | | | | |
| 11/11/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63295668 |
| | CALL WITH J. FRIEDMANN REGARDING STATUS OF PTAB SETTLEMENT. | | | | |
| 11/11/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63300138 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.CROZIER RE: DRAFT RESPONSE TO CLEARY ADDRESSING ORACLE DISPUTE (0.2); REVIEW REVISED DRAFT EMAIL TO CLEARY RE: SAME (0.1); EMAILS WITH D.MARTIN RE: UPCOMING PTAB HEARING AND COORDINATING WITH EXPERT WITNESS IN LIGHT OF EDA/PTAB SETTLEMENT (0.1); REVIEW/ANALYZE CHART OF EDA/PTAB SETTLEMENT SEQUENCING AS REVISED BY VILLAGE AND FURTHER REVISED BY D.LESLIE (0.2); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS RE: FINALIZE EDA/PTAB SETTLEMENT (0.1); CALL WITH J.MARCUS RE: PROCEDURE FOR COURT APPROVAL OF EDA/PRAB SETTLEMENT AND TIMING ISSUES (0.3); ANALYZE TIMING ISSUES IN SETTLEMENT AGREEMENT (0.2); EMAILS AND CALL WITH D.LESLIE RE: DRAFT MOTION TO SHORTEN TIME IN CONNECTION WITH 9019 MOTION APPROVING EDA/PTAB SETTLEMENT AND BASIS FOR SAME (0.3); EMAILS WITH E.MORABITO RE: SEEKING SUPPORT FROM POST-EFFECTIVE DATE COMMITTEE OF EDA/PTAB SETTLEMENT (0.1). | | | | |
| 11/11/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 63342556 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS (0.6); RESEARCH ABSTENTION ISSUE FOR J. MISHKIN (0.3). | | | | |
| 11/12/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63302897 |
| | CALL WITH J. FRIEDMANN REGARDING PTAB SETTLEMENT. | | | | |
| 11/12/21 | Friedmann, Jared R. | 1.80 | 2,331.00 | 021 | 63313415 |
| | CALL WITH J.CROZIER AND M-3 RE: STRATEGY RE: ORACLE CLAIM (0.5); EMAILS WITH G.FAIL AND J.MARCUS RE: TIMING OF RESOLVING SAME (0.1); CALL WITH COUNSEL FOR ORACLE AND J.CROZIER RE: COORDINATING WITH TRANSFORM TO RESOLVE DISPUTE (0.3); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH K.FLOREY RE: STATUS OF OBTAINING FINAL SIGNATURES/SIGN-OFF ON EDA/PTAB SETTLEMENT AGREEMENT (0.2); EMAILS AND CALL WITH J.MARCUS RE: OPTION OF FILING 9019 MOTION PRIOR TO OBTAINING FULLY EXECUTED SETTLEMENT AGREEMENT (0.1); EMAILS WITH J.SORKIN RE: SIGN-OFF FROM UCC ON EDA/PTAB SETTLEMENT AGREEMENT (0.1); REVIEW DRAFT MOTION TO SHORTEN NOTICE ON DEBTORS' 9019 MOTOIN FOR APPROVAL OF EDA/PTAB SETTLEMENT (0.3). | | | | |
| 11/12/21 | Leslie, Harold David | 5.70 | 6,270.00 | 021 | 63342562 |
| | RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND MOTION TO SHORTEN NOTICE PERIOD (5.7). | | | | |
| 11/14/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63307778 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAILS REGARDING CALDER SETTLEMENT (.1). | | | | |
| 11/15/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63330501 |
| | REVIEW/EDIT DRAFT MOTION TO SHORTEN TIME IN CONNECTION WITH 9019 MOTION FOR APPROVAL OF EDA/PTA SETTLEMENT (0.6); TELEPHONE CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.3); REVIEW/EDIT REVISED DRAFT MOTION TO SHORTEN TIME (1.2); TELEPHONE CALL WITH M.SCHEIN REGARDING TIMING ISSUES AND NEXT STEPS (0.1); TELEPHONE CALLS WITH R.FLOREY REGARDING SAME (0.3); EMAILS WITH E.MORABITO REGARDING SUPPORT FOR EDA/PTAS SETTLEMENT FROM POST-EFFECTIVE DATE COMMITTEE (0.1). | | | | |
| 11/15/21 | Leslie, Harold David | 3.90 | 4,290.00 | 021 | 63342443 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: EDA SETTLEMENT (0.1); RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND RELATED MOTIONS (3.8). | | | | |
| 11/15/21 | Gilchrist, Roy W. | 4.30 | 1,806.00 | 021 | 63363286 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE NOTICE OF DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: EDA LITIGATION & TAX ASSESSMENT ISSUES. | | | | |
| 11/16/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63338254 |
| | CALL WITH M.SCHEIN RE: TIMING ISSUES ON APPROVAL OF EDA/PTAB SETTLEMENT (0.1); EMAILS RE: ADJOURNING PTAB HEARINGS SCHEDULED FOR NOVEMBER 30 (0.1); EMAILS WITH D.LESLIE RE: DECLARATION(S) IN SUPPORT OF 9019 MOTION (0.2); REVIEWEDIT DRAFT EMAIL TO VORNADO'S COUNSEL RE: STIPUATING TO LIFT THE STAY (0.1). | | | | |
| 11/16/21 | Leslie, Harold David | 2.40 | 2,640.00 | 021 | 63342497 |
| | ANALYZE AND REVISE EDA SETTLEMENT MATERIALS AND SUPPORTING PAPERS (2.4). | | | | |
| 11/16/21 | Gilchrist, Roy W. | 0.80 | 336.00 | 021 | 63363185 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE NOTICE OF DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: EDA LITIGATION & TAX ASSESSMENT ISSUES. | | | | |
| 11/17/21 | Marcus, Jacqueline | 1.00 | 1,550.00 | 021 | 63343704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J. FRIEDMANN REGARDING PTAB SETTLEMENT (.2); REVIEW MOTION TO SHORTEN TIME REGARDING SAME (.4); REVIEW L. DIBONO RELEASE AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.4). | | | | |
| 11/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63343759 |
| | E-MAILS REGARDING CALDER SETTLEMENT (.1). | | | | |
| 11/17/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 021 | 63345759 |
| | CALL WITH J.MARCUS RE: STATUS OF 9019 MOTION IN CONNECTION WITH EDA/PTAB SETTLEMENT AND NEXT STEPS (0.1); REVIEW/EDIT DRAFT MOTION TO SHORTEN TIME FOR HEARING ON SAME (0.4); CALLS WITH D.LESLIE RE: SAME AND DECLARATIONS IN SUPPORT OF 9019 MOTOIN (0.2); EMAIL TO B.GRIFFITHS AND W.GALLAGHER RE: SCOPE OF DECLARATION IN SUPPORT OF 9019 MOTION (0.3); REVIEW/EDIT DRAFT DECALARATION OF D.MARTIN IN SUPPORT OF 9019 MOTION (0.5); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: STATUS OF MUNICIPAL APPROVALS (0.2); EMAILS WITH D.LESLIE RE: COMMENTS TO DECLARATIONS IN SUPPORT OF 9019 MOTION AND EDITS TO 9019 MOTION TO ADDRESS SAME (0.3); REVIEW J.MARCUS COMMENTS TO DRAFT MOTION TO SHORTEN AND EMAILS WITH D.LESLIE RE: SAME (0.2); REVIEW DRAFT MOTION TO CONTINUE THE 11/30 PTAB HEARING (0.2). | | | | |
| 11/17/21 | Leslie, Harold David | 4.90 | 5,390.00 | 021 | 63342587 |
| | RESEARCH AND DRAFT EDA SETTLEMENT PAPERS AND RELATED MOTIONS (4.9). | | | | |
| 11/18/21 | Marcus, Jacqueline | 0.60 | 930.00 | 021 | 63351365 |
| | E-MAIL REGARDING CALDER SETTLEMENT (.1); REVIEW VERIFICATION REGARDING GRAHAM MATTER (.2); FOLLOW UP REGARDING 9019 MOTION FOR CALDER SETTLEMENT (.3). | | | | |
| 11/18/21 | Friedmann, Jared R. | 2.90 | 3,755.50 | 021 | 63351504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW COOK COUNTY'S FURTHER REVISIONS TO DRAFT EDA/PTAB SETTLEMENT AGREEMENT (0.4); EMAILS WITH D.MARTIN RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME, INCLUDING IN RESPONSE TO VILLAGE'S PURPORTED CONCERNS (0.2); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.4); EMAILS RE: NEXT STEPS (0.1); REVIEW/EDIT DRAFT B.GRIFFITHS DECLARATION IN SUPPORT OF 9019 MOTION (0.4); EMAILS WITH D.LESLIE RE: SAME (0.1); REVIEW/EDIT REVISED DRAFT MOTION TO SHORTEN (0.7); REVIEW D.MARTIN REVISIONS TO DRAFT DECLARATION IN SUPPORT OF 9019 MOTION (0.1); CALL WITH COUNSEL FOR VORNADO RE: REQUEST TO STIPULATE TO LIFT STAY IN STATE COURT LITIGATION (0.2); MEET WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER AND P.DIDONATO RE: VORNADO'S CLAIM FOR LEASE REJECTION DAMAGES (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/21 | Leslie, Harold David | 5.00 | 5,500.00 | 021 | 63402122 |

ANALYZE AND DRAFT EDA/PTAB SETTLEMENT MATERIALS AND RELATED CORRESPONDENCE (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Friedmann, Jared R. | 2.70 | 3,496.50 | 021 | 63364625 |

FURTHER REVIEW/ANALYZE EMAILS RE: VORNADO REJECTION CLAIM (0.2); CALL WITH J.CROZIER RE: SAME AND POTENTIAL IMPACT ON VORNADO STATE COURT LITIGATION AND NEXT STEPS(0.2); REVIEW/EDIT DRAFT EMAIL TO VORNADO'S COUNSEL RE: SAME (0.1); REVIEW FURTHER SUGGESTED EDITS TO EDA/PTAB SETTLEMENT AGREEMENT AND EMAILS WITH D.LESLIE RE: SAME (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: TIMING OF FINAL FULLY EXECUTED SETTLEMENT AGREEMENT (0.2); EMAILS WITH C.STAUBLE RE: COORDINATING HEARING DATE FOR 9019 MOTION WITH CHAMBERS (0.2); EMAILS COORDINATING FINAL COMMENTS TO DECLARATIONS IN SUPPORT OF 9019 MOTION (0.2); EMAILS WITH B.GRIFFITHS RE: SIGNING EDA/PTAB SETTLEMENT (0.1); REVIEW FURTHER REVISED/UPDATES 9019 MOTION AND MOTION TO SHORTEN (0.8); EMAILS WITH D.LESLIE RE: COMMENTS TO SAME (0.1); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SERVICE INFORMATION FOR TAXING DISTRICTS THAT ARE PARTIES TO PTAB/EDA AGREEMENT (0.1); EMAILS RE: POSTPONEMENT OF PTAB HEARINGS AND NEED TO UPDATE MOTION TO SHORTEN AND D.MARTIN DECLARATION TO ADDRESS SAME (0.2); REVISE DRAFT LANGUAGE IN D.MARTIN DECLARATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Leslie, Harold David | 4.60 | 5,060.00 | 021 | 63404512 |

ANALYZE AND DRAFT EDA/PTAB MOTION PAPERS AND RELATED CORRESPONDENCE (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 63364758 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NUMEROUS EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBTAINING SIGNATURE PAGES FROM ALL TAXING DISTRICTS AND REQUIRED CERTIFICATIONS FROM SAME. | | | | |
| 11/21/21 | Friedmann, Jared R. | 0.90 | 1,165.50 | 021 | 63364519 |
| | EMAILS WITH D.LESLIE RE: SIGNATURE PAGES FOR EDA/PTAB SETTLEMENT AGREEMENT FROM SCHOOL DISTRICT FOR OTHER TAXING DISTRICTS (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.2); EMAILS WITH M.SCHEIN RE: COMMENTS TO DRAFT 9019 MOTION AND DECLARATIONS IN SUPPORT OF SAME AND TIMING OF HEARING ON 9019 MOTION (0.2); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SERVICE LIST TO ENSURE PROPER SERVICE OF 9019 MOTION AND MOTION TO SHORTEN TO ALL SIGNATORIES TO SETTLEMENT AGREEMENT (0.1); REVIEW VOTING CERTFICATIONS FROM VARIOUS TAXING DISTRICTS AND EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: NEXT STEPS (0.2). | | | | |
| 11/21/21 | Leslie, Harold David | 1.20 | 1,320.00 | 021 | 63404461 |
| | ANALYZE AND DRAFT EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (1.2). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63372779 |
| | TELEPHONE CALL WITH E. MACEY (.1); REVIEW CHANGES TO 9019 MOTION REGARDING CALDER (.2). | | | | |
| 11/22/21 | Friedmann, Jared R. | 2.30 | 2,978.50 | 021 | 63370708 |
| | CALL WITH M.SCHEIN RE: CERTIFICATES PROVIDED BY SCHOOL DISTRICT FROM OTHER TAXING DISTRICTS (0.2); EMAIL TO D.MARTIN RE: SAME (0.1); NUMEROUS EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: ADDRESSING VILLAGE'S CONCERNS WITH EVIDENCE OF SETTLEMENT AGREEMENT APPROVAL BY VARIOUS TAXING DISTRICTS (0.3); CALL WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: ADDRESSING VILLAGE'S CONCERNS WITH EVIDENCE OF SETTLEMENT AGREEMENT APPROVAL BY VARIOUS TAXING DISTRICTS (0.3); EMAILS WITH D.LESLIE RE: COORDINATING WITH CHAMBERS ON A HEARING DATE (0.1); EMAILS WITH J. MARCUS AND C. STAUBLE RE: SAME AND NOTICE (0.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: HEARING DATE AND ANTICIPATED FILING TIMING IN LIGHT OF M.SCHEIN REQUEST (0.1); CALL WITH M.SCHEIN RE: EVIDENCE OF APPROVALS BY TAXING DISTRICTS AND NEXT STEPS (0.2); REVIEW UPDATED DRAFTS OF 9019 MOTION SEEKING APPROVAL OF EDA/PTAB SETTLEMENT AND MOTION TO SHORTEN (0.5); CALL WITH D.LESLIE RE: EDITS/COMMENTS TO SAME AND NEXT STEPS (0.3); EMAILS WITH D.LESLIE RE: FINALIZE ALL MOTIONS AND EXHIBITS IN CONNECTION WITH ANTICIPATED 11/23 FILING (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Leslie, Harold David | 6.20 | 6,820.00 | 021 | 63404586 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MOTION PAPERS FOR FILING AND DRAFT RELATED CORRESPONDENCE (6.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Stauble, Christopher A. | 1.20 | 552.00 | 021 | 63405898 |

ASSIST WITH PREPARATION OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Marcus, Jacqueline | 1.90 | 2,945.00 | 021 | 63385283 |

REVIEW FINAL CHANGES TO CALDER 9019 MOTION (.1); E-MAILS REGARDING SAME (.3); REVIEW FINAL MOTION FOR FILING (.1); REVIEW MOTION FOR APPROVAL OF PTAB SETTLEMENT AND RELATED PLEADINGS (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Friedmann, Jared R. | 3.30 | 4,273.50 | 021 | 63388483 |

REVIEW/EDIT FINAL DRAFTS OF 9019 MOTION AND MOTION TO SHORTEN (1.4); CALLS WITH D. LESLIE RE: SAME (0.3); REVIEW EDITS TO DRAFT DECLARATIONS IN SUPPORT OF 9019 MOTIONS (0.2); EMAILS WITH D. LESLIE AND D. MARTIN RE: SAME (0.1); NUMEROUS EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: OBTAINING SETTLEMENT APPROVAL FROM COOK COUNTY, INCLUDING BOARD RESOLUTION (0.2); SEPARATE CALLS WITH M. SCHEIN AND K. FLOREY RE: SAME (0.4); EMAILS WITH D. MARTIN RE: SAME (0.2); CONFERENCE CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME AND NEXT STEPS (0.3); MEAILS AND CALL WITH K. FLOREY RE: POTENTIAL PLAN B AND C (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Leslie, Harold David | 3.20 | 3,520.00 | 021 | 63404680 |

ANALYZE AND REVISE EDA/PTAB SETTLEMENT MOTION PAPERS FOR FILING (3.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/23/21 | Stauble, Christopher A. | 0.70 | 322.00 | 021 | 63405916 |

ASSIST WITH PREPARATION OF DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT REGARDING THE EDA LITIGATION AND TAX ASSESSMENT ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/24/21 | Friedmann, Jared R. | 2.10 | 2,719.50 | 021 | 63396803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH K.FLOREY RE: COOK COUNTY SETTLEMENT APPROVAL (0.3); CONSIDER ISSUES RELATING TO SAME (0.3); EMAILS AND CALLS WITH D.LESLIE RE: SAME AND PREPARING TERM SHEET FOR ALTERNATIVE PROPOSAL (0.2); REVIEW DRAFT RFAS FROM SCHOOL DISTRICT AND EMAILS WITH K.FLOREY RE: SAME (0.2); REVIEW FILINGS BY SCHOOL DISTRICT IN COOK COUNTY SEEKING EMERGENCY RELIEF (0.1); EMAILS WITH K.FLOREY RE: SAME AND ALTERNATIVE PROPOSAL TO ADDRESS VILLAGE/COOK COUNTY ISSUES (0.2); CALLS AND EMAILS WITH D.MARTIN RE: SAME AND NEXT STEPS (0.3); EMAILS WITH J.MARCUS RE: STATUS OF EDA/PTAB SETTLEMENT (0.1); ANALYZE POTENTIAL ALTERNATIVES, INCLUDING CERTIFIED LETTER FROM COOK COUNTY BOARD (0.4). | | | | |
| 11/26/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63396800 |
| | CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: ADRESSING ISSUES RE: COOK COUNTY APPROVAL OF EDA/PTAB SETTLEMENT (0.4); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME AND PROPOSED NEXT STEPS (0.2); CALLS WITH M.SCHEIN RE: SAME (0.5); CALL WITH K.FLOREY RE: SAME AND NEXT STEPS (0.2); EMAIL TO D.MARTIN AND D.LESLIE RE: SAME (0.1); EMAILS WITH K.FLOREY RE: DRAFT RFA AND INDEMNIFICATION AGREEMENT (0.1); EMAIL TO D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/27/21 | Leslie, Harold David | 1.40 | 1,540.00 | 021 | 63405922 |
| | ANALYZE AND REVISE EDA/PTAB SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (1.4). | | | | |
| 11/28/21 | Friedmann, Jared R. | 1.10 | 1,424.50 | 021 | 63396793 |
| | EMAILS WITH D.LESLIE RE: ANALYSIS OF DRAFT RFA FROM SCHOOL DISTRICT, DRAFT INDEMNIFICATION AGREEMENT AND POTENTIAL EDITS TO PROPOSED ORDER ON 9019 MOTION APPROVING EDA/PTAB SETTLEMENT (0.2); EMAIL TO K.FLOREY RE: SUGGESTED EDITS TO RFA (0.2); REVIEW/EDIT DRAFT INDEMNIFICATION AGREEMENT (0.5); EMAIL TO K.FLOREY RE: SAME (0.1); EMAIL TO M-III TEAM RE: STATUS OF EDA/PTAB SETTLEMENT (0.1). | | | | |
| 11/28/21 | Leslie, Harold David | 0.50 | 550.00 | 021 | 63435268 |
| | ANALYZE EDA/PTAB SETTLEMENT-RELATED PAPERS AND CORRESPONDENCE (0.5). | | | | |
| 11/29/21 | Friedmann, Jared R. | 2.40 | 3,108.00 | 021 | 63422321 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW/EDIT HANOVER SETTLEMENT AGREEMENT (0.4); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH D.MARTIN REGARDING DRAFT INDEMNIFICATION AGREEMENT BETWEEN SCHOOL DISTRICT AND VILLAGE AND DRAFT DECLARATION FROM COOK COUNTY CERTIFYING INTENT TO BE BOUND BY EDA/PTAB AGREEMENT (0.2); REVIEW/EDIT REVISED DRAFT INDEMNIFICATION AGREEMENT (0.4); EMAILS WITH K.FLOREY REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); REVIEW EMAIL FROM COOK COUNTY ATTORNEY TO A.JANVRA REGARDING AUTHORIZATION TO ENTER EDA/PTAB SETTLEMENT (0.1); EMAILS WITH K.FLOREY AND M.SCHEIN REGARDING SAME (0.2); REVIEW/EDIT DRAFT DECLARATION FROM COOK COUNTY OFFICIAL (0.2); EMAILS WITH D.MARTIN AND K.FLOREY REGARDING SAME (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); TELEPHONE CALL WITH K.FLOREY REGARDING NEXT STEPS (0.1); REVIEW FURTHER REVISED DRAFTS OF LETTER FROM COOK COUNTY OFFICIAL AND DRAFT INDEMNIFICATION AGREEMENT AS CIRCULATED BY SCHOOL DISTRICT TO VILLAGE (0.3). | | | | |
| 11/29/21 | Leslie, Harold David | 1.60 | 1,760.00 | 021 | 63483199 |
| | REVIEW AND ANALYZE EDA/PTAB SETTLEMENT PAPERS AND CORRESPONDENCE (1.6). | | | | |
| 11/30/21 | Marcus, Jacqueline | 0.30 | 465.00 | 021 | 63429340 |
| | TELEPHONE CALL WITH M. MCCARTHY REGARDING STATE COURT LITIGATION (.1); REVIEW LAURA DIBONO RELEASE AND TELEPHONE CALL WITH P. DIDONATO REGARDING SAME (.2). | | | | |
| 11/30/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 63454482 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRCT AND VILLAGE RE: ADDRESSING COOK COUNTY AND FOREST PRESERVE APPROVALS OF EDA/PTAB SETTLEMENT AGREEMENT (0.2); CALL WITH D.LESLIE RE: PREPARING FOR HEARING ON 9019 MOTION (0.1); EMAILS WITH K.FLOREY RE: COORDINATING ON LETTER FROM COOK COUNTY RE: APPROVAL OF EDA/PTAB AGREEMENT (0.1); EMAILS WITH TEAM RE: VORNADO AND HANOVER CLAIMS (0.2). | | | | |
| 11/30/21 | Leslie, Harold David | 2.80 | 3,080.00 | 021 | 63449451 |
| | ANALYZE AND REVISE EDA SETTLEMENT PAPERS AND RELATED CORRESPONDENCE (2.8). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **118.90** | **$135,373.50** | | |
| 10/04/21 | Callender-Wilson, Lisa | 4.10 | 1,722.00 | 023 | 63046621 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE COMMITMENT, PSA AND TITLE OBJECTION LETTER AND DRAFT OF RESPONSE LETTER. | | | | |
| 10/15/21 | Callender-Wilson, Lisa | 1.30 | 546.00 | 023 | 63110175 |
| | REVIEW REVISED SELLER RESPONSE NOTICE LETTER AND DISTRIBUTION. | | | | |
| 11/01/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63231538 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); REVISE DOCUMENTS FOR CHEBOYGAN AND PREPARE DOCUMENTS FOR EL CENTRO AND WAYNESBORO (1.1); UPDATET STATUS TRACKER (.1). | | | | |
| 11/01/21 | DiDonato, Philip | 0.60 | 591.00 | 023 | 63264027 |
| | DRAFT AND SUBMIT PROPOSED ORDER RE CHEBOYGAN SALE. | | | | |
| 11/01/21 | Leslie, Harold David | 0.90 | 990.00 | 023 | 63233909 |
| | ANALYZE SANTA ROSA APPEAL ISSUES AND PREPARE FILINGS (0.9). | | | | |
| 11/02/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63232359 |
| | REVIEW UPDATED TITLE DOCUMENTS FOR UPCOMING SALES (.7); PREPARE/UPDATE DOCUMENTS FOR ADDITIONAL CLOSINGS (.4); COMPILE ESCROW ITEMS (.6); CALL RE: CHICAGO AND EMAILS REGARDING SAME (.5); REVIEW TITLE FOR SAME (.3); SEARCH UPDATED TAX INFORMATION (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 11/02/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63480439 |
| | PREPARE FILINGS FOR SANTA ROSA APPEAL (0.4). | | | | |
| 11/03/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63238444 |
| | COMPILE AMENDMENT FOR CHEBOYGAN (.3); PREPARE FOR MULTIPLE UPCOMING SALES (1.5); REVIEW TITLE AND CHECK TAXES FOR SAME (.7); COMPILE ESCROW DOCUMENTS (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 11/04/21 | Namerow, Derek | 1.40 | 1,456.00 | 023 | 63238871 |
| | PREPARE FOR UPCOMING CLOSINGS (1.2); UPDATE STATUS TRACKER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63480440 |
| | ANALYZE SANTA ROSA CASE MATERIALS (0.4). | | | | |
| 11/05/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63263863 |
| | REVIEW/UPDATE ADDITONAL DOCUMENTS (.4); PREPARE FOR CLOSINGS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 11/07/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63252222 |
| | E-MAILS REGARDING SANTA ROSA APPEAL (.1). | | | | |
| 11/07/21 | Leslie, Harold David | 0.40 | 440.00 | 023 | 63261408 |
| | REVIEW CASE MATERIALS AND DRAFT CORRESPONDENCE RE: SANTA ROSA APPEAL (0.4). | | | | |
| 11/08/21 | Namerow, Derek | 1.90 | 1,976.00 | 023 | 63263482 |
| | REVIEW SERITAGE DOCUMENTS AND INDEMNITY AGREEMENT (.5); COMPILE ADDITIONAL ESCROW DOCUMENTS FOR CLOSING (.5); REVIEW UPDATED TITLE DOCUMENTS (.5); COMPILE SIGATURE PACKETS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/09/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 63275495 |
| | REVIEW AND REVISED ANCHORAGE INDEMNITY SIDE LETTER (.6). | | | | |
| 11/09/21 | Namerow, Derek | 2.70 | 2,808.00 | 023 | 63279732 |
| | REVIEW AND REVISE TAX PRORATIONS (.2); MULTIPLE EMAILS REGARDING SAME (.2); REVIEW INDEMNITY AGREEMENT FOR ANCHORAGE (.2); REVIEW CORRECTIVE DEED FOR FAIRFIIELD (.3); COMPILE/REVISE DOCUMENTS FOR CHEBEOYGAN, EL CENTRO AND WAYNESBORO (.9); CONFIRM TITLE REQUIREMENTS FOR SAME (.2); DRAFT ESCROW LETTER FOR EL CENTRO; (.3); REVIEW REMAINING OWNED PROPERTIES AND EMAILS REGARDING SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 11/10/21 | Namerow, Derek | 1.60 | 1,664.00 | 023 | 63287728 |
| | PREPARATION FOR CHEBOYGAN CLOSING (.4); REVIEW SETTLEMENT STATEMENT (.2); EMAILS REGARDING ESCROW (.4); FINALIZE AND CIRCULATE CLEARANCE ITEMS FOR EL CENTRO (.5); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63298069 |
| | PREPARATION FOR CLOSING (.8); SEARCH/UPDATE TAXES FOR WYANESBORO AND EL CENTRO (.6); EMAILS REGARDING MAYAGUEZ DILIGENCE (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 11/12/21 | Namerow, Derek | 3.30 | 3,432.00 | 023 | 63312081 |
| | COORDINATE CHEBOYGAN CLOSING (1.5); REVIEW TAXES AND REVISE PRORATIONS FOR SAME (.5); COMPILE DOCUMENTS FOR EL CENTRO AND WAYNESBORO CLOSING (.6); CONFIRM TAXES AND TITLE DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 11/15/21 | Namerow, Derek | 3.10 | 3,224.00 | 023 | 63350689 |
| | COORDINATE CHEBOYGAN CLOSING (.5); PREPARE FOR ADDITIONAL UPCOMING CLOSINGS (1.0); COMPILE SIGNATURE PACKETS FOR WAYNESBORO AND EL CENTRO (.9); COMPUTE PRORATIONS (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 11/16/21 | Namerow, Derek | 2.50 | 2,600.00 | 023 | 63351231 |
| | PREPARE FOR CLOSINGS (1.4); REVIEW SUPPLEMENTAL OBJECTION LETTER AND TITLE COMMITMENT FOR MAYAGUEZ (.8); EMAILS REGARDING SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 11/17/21 | Namerow, Derek | 3.50 | 3,640.00 | 023 | 63351988 |
| | PREPARE FOR CLOSINGS (1.3); COMPILE/DRAFT ESCROW DOCUMENTS (.7); DRAFT LETTER FOR BISHOP, CA DILIGENCE (1.0); REVIEW TITLE DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 11/17/21 | DiDonato, Philip | 0.40 | 394.00 | 023 | 63366273 |
| | ATTENTION TO CORRESPONDENCE RE DE MINIMIS ASSET SALE NOTICES (CHICAGO TITLE EMAILS). | | | | |
| 11/18/21 | Namerow, Derek | 2.60 | 2,704.00 | 023 | 63352105 |
| | COORDINATE WAYNSBORO CLOSING (1.6); DRAFT AND REVISE BISHOP LETTER (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 11/19/21 | Namerow, Derek | 1.90 | 1,976.00 | 023 | 63373735 |
| | COORDINATE WAYNESBORO CLOSING (1.2); PREPARE FOR EL CENTRO CLOSING (.6); REVIEW AMENDMENT FOR EL CENTRO; UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63375438 |
| | COORDINATE WAYNESBORO CLOSING (.7); PREPARATION FOR EL CENTRO CLOSING (.8); UPDATE STATUS TRACKER (.2). | | | | |
| 11/24/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 023 | 63394571 |
| | REVIEW SETTLEMENT AGREEMENT REGARDING IMESON/HANOVER (.8); E-MAILS REGARDING ANCHORAGE BACK TO BACK INDEMNITY REGARDING SERITAGE (.1). | | | | |
| 11/29/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63418063 |
| | TELEPHONE CALL WITH P. SIROKA REGARDING BACK TO BACK REGARDING ANCHORAGE (.1); REVIEW IMESON SETTLEMENT AGREEMENT AND REQUIREMENT FOR COURT APPROVAL (.6). | | | | |
| 11/29/21 | Leslie, Harold David | 2.90 | 3,190.00 | 023 | 63435309 |
| | RESEARCH AND ANALYZE CASE LAW AND FILINGS RE: SANTA ROSA (2.9). | | | | |
| 11/29/21 | Aquila, Elaina | 2.20 | 1,969.00 | 023 | 63413706 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (2.2). | | | | |
| 11/29/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 63432069 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW REDLINES TO DRAFT SETTLEMENT AGREEMENT (.2); PREPARE BRIEF STATUS UPDATE RE: OUTSTANDING LITIGATION-RELATED ACTION ITEMS (.4). | | | | |
| 11/29/21 | Litz, Dominic | 1.30 | 1,280.50 | 023 | 63424988 |
| | SUMMARIZE SETTLEMENT PROCEDURES FOR LANDLORD DISPUTE. | | | | |
| 11/30/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 023 | 63429550 |
| | REVIEW REQUIREMENT FOR COURT APPROVAL OF IMESON SETTLEMENT AND TELEPHONE CALL WITH D. LITZ REGARDING SAME (.3); REVIEW CHANGES TO IMESON SETTLEMENT AGREEMENT (.2); REVIEW FORM OF NOTICES OF IMESON SETTLEMENT (.3). | | | | |
| 11/30/21 | Crozier, Jennifer Melien Brooks | 0.30 | 330.00 | 023 | 63433089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REDLINED HANOVER/IMESON PARK SETTLEMENT AGREEMENT (.3). | | | | |
| 11/30/21 | Litz, Dominic | 3.40 | 3,349.00 | 023 | 63425778 |
| | ANALYSIS RE CLAIMS SETTLEMENT (1.4); PREPARE SETTLEMENT NOTICES FOR IMESON/HANOVER (2.0). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **59.50** | **$59,846.50** | | |
| 11/01/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63215148 |
| | ATTEND TO CORRESPONDENCE RE MCMURRAY ENVIRONMENTAL ESCROW (.1). | | | | |
| 11/03/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63232124 |
| | ATTEND TO CORRESPONDENCE RE OHIO NOTICE OF VIOLATION (.2). | | | | |
| 11/08/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63281596 |
| | ATTEND TO CORRESPONDENCE RE PETERSON SUPERFUND SITE (.3). | | | | |
| 11/08/21 | DiDonato, Philip | 1.40 | 1,379.00 | 025 | 63300789 |
| | CORRESPONDENCE RE BRANDYWINE INSURANCE DILIGENCE REQUEST RE ONGOING ENVIRONMENTAL INVESTIGATION ACTIONS. | | | | |
| 11/09/21 | DiDonato, Philip | 1.70 | 1,674.50 | 025 | 63283964 |
| | CORRESPONDENCE RE PENDING ENVIRONMENTAL ENFORCEMENT ACTIONS FROM PREPETITION PERIOD. | | | | |
| 11/10/21 | Goslin, Thomas D. | 0.70 | 822.50 | 025 | 63290675 |
| | REVIEW CORRESPONDENCE RE ENVIRONMENTAL CLAIMS (.4); ATTEND TO CORRESPONDENCE RE SAME (.3). | | | | |
| 11/10/21 | DiDonato, Philip | 0.60 | 591.00 | 025 | 63283986 |
| | CORRESPONDENCE RE PENDING ENVIRONMENTAL ENFORCEMENT ACTIONS FROM PREPETITION PERIOD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/17/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63342079 |
| | ATTEND TO CORRESPONDENCE RE INSURANCE LETTER RE: ENVIRONMENTAL CLAIMS (.3). | | | | |
| 11/19/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63364219 |
| | ATTEND TO CORRESPONDENCE RE PETERSON PURITAN SUPERFUND SITE (.4). | | | | |
| 11/29/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63418336 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL ESCROW (.2). | | | | |
| 11/30/21 | Goslin, Thomas D. | 0.10 | 117.50 | 025 | 63432084 |
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL ESCROW (.1). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **6.00** | **$6,347.00** | | |
| 11/01/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 63256421 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN ORDINARY COURSE OF BUSINESS JULY 1, 2021 TO SEPTEMBER 30, 2021 [ECF NO. 10011]. | | | | |
| 11/29/21 | Litz, Dominic | 0.20 | 197.00 | 026 | 63424964 |
| | REVIEW OCP APPLICATION. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.60** | **$307.00** | | |
| 11/19/21 | Litz, Dominic | 0.30 | 295.50 | 027 | 63362131 |
| | REVIEW M3 FEE STATEMENT. | | | | |
| 11/19/21 | Pal, Himansu | 0.40 | 104.00 | 027 | 63375234 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THIRTY-SEVENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021 [ECF NO. 10097]. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **0.70** | **$399.50** | | |
| **Other Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/21 | Fail, Garrett | 2.50 | 3,987.50 | 028 | 63308564 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 11/15/21 | DiDonato, Philip | 1.10 | 1,083.50 | 028 | 63366041 |
| | PREPARE 9TH INTERIM FEE APPLICATION. | | | | |
| 11/15/21 | Peene, Travis J. | 1.20 | 330.00 | 028 | 63364971 |
| | ASSIST WITH PREPARATION OF WEIL'S 37TH MONTHLY FEE STATEMENT. | | | | |
| 11/16/21 | DiDonato, Philip | 2.70 | 2,659.50 | 028 | 63366150 |
| | DRAFT WGM 9TH INTERIM FEE APP. | | | | |
| 11/16/21 | Peene, Travis J. | 3.60 | 990.00 | 028 | 63365043 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/18/21 | Peene, Travis J. | 1.00 | 275.00 | 028 | 63365137 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/19/21 | DiDonato, Philip | 3.80 | 3,743.00 | 028 | 63366153 |
| | DRAFT WGM 9TH INTERIM FEE APPLICATION. | | | | |
| 11/19/21 | Peene, Travis J. | 0.20 | 55.00 | 028 | 63364959 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 11/22/21 | DiDonato, Philip | 2.20 | 2,167.00 | 028 | 63406563 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 9TH INTERIM FEE APPLICATION FOR WGM. | | | | |
| 11/23/21 | DiDonato, Philip | 1.60 | 1,576.00 | 028 | 63406809 |
| | DRAFT 9TH INTERIM FEE APPLICAITON FOR WGM. | | | | |
| 11/30/21 | DiDonato, Philip | 0.60 | 591.00 | 028 | 63472334 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 9TH INTERIM FEE APP. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **20.50** | **$17,457.50** | | |
| 11/01/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63249955 |
| | CALL WITH E. FOX AND EMAIL TO WEIL TEAM RE 40TH OMNIBUS OBJECTION (.5); ANALYSIS RE SAME (.5). | | | | |
| 11/01/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63264029 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0); CORRESPONDENCE RE 40TH OMNIBUS CLAIM OBJECTION (0.5). | | | | |
| 11/02/21 | DiDonato, Philip | 1.20 | 1,182.00 | 030 | 63264067 |
| | CORRESPONDENCE RE SETTLEMENT AND RECONCILIATION OF ASSERTED SECURED CLAIMS. | | | | |
| 11/03/21 | Fail, Garrett | 0.30 | 478.50 | 030 | 63249668 |
| | REVIEW ASSERTED SECURED CLAIMS AND REPLY TO RESPONSES TO OBJECTIONS TO CERTAIN OF SAME. | | | | |
| 11/04/21 | Fail, Garrett | 0.20 | 319.00 | 030 | 63249796 |
| | CALL WITH USA RE RELATOR. | | | | |
| 11/04/21 | DiDonato, Philip | 0.50 | 492.50 | 030 | 63263573 |
| | CORRESPONDENCE RE 40TH OMNIBUS CLAIM OBJECTION. | | | | |
| 11/08/21 | DiDonato, Philip | 2.50 | 2,462.50 | 030 | 63300796 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.9); DRAFT REPLY RE 40TH OMNIBUS CLAIM OBJECTION RESPONSES (1.1); CALL WITH COUNSEL RE 40TH OMNI OBJECTION (0.5). | | | | |
| 11/09/21 | DiDonato, Philip | 1.90 | 1,871.50 | 030 | 63284004 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.0 ); REVIEW RESPONSES FILED RE 40TH OMNIBUS CLAIM OBJECTION AND CALL WITH OPPOSING COUNSEL RE SAME (0.6); UPDATE CNO RE 40TH OMNIBUS OBJECTION (0.3). | | | | |
| 11/10/21 | DiDonato, Philip | 3.00 | 2,955.00 | 030 | 63284059 |
| | DRAFT ORDERS TO RECLASSIFY CLAIMS FOLLOWING NOVEMBER OMNIBUS HEARING OUTCOME (1.1); REVIEW AND REVISE EXHIBIT RE 40TH OMNIBUS OBJECTION SECURED CLAIMS AND CORRESPONDENCE WITH M3 RE SAME (1.5); DRAFT CNO RE 40TH OMNIBUS OBJECTION (0.4). | | | | |
| 11/11/21 | DiDonato, Philip | 5.20 | 5,122.00 | 030 | 63300781 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.4); REVIEW REVISED EXHIBIT RE 40TH OMNI OBJECTION (0.9); DRAFT REPLY IN RESPONSE TO 40TH OMNI OBJECTION REPLIES (3.9). | | | | |
| 11/12/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63308523 |
| | CALL WITH P MORRIS AND W. MURPHY RE SHAGHAL. | | | | |
| 11/12/21 | DiDonato, Philip | 5.70 | 5,614.50 | 030 | 63300786 |
| | CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); CALL WITH M3 TEAM TO DISCUSS SHAGHAL CLAIM (1.0); DRAFT RIDER FOR 41ST OMNI OBJECTION RE SECURED CLAIMS AND PROVIDE COMMENTS TO EXHIBITS FOR THE SAME (3.6); CORRESPONDENCE RE SEIKO SETTLEMENT AND NOTICE OF RELEASE FROM CONSIGNMENT RESERVE ACCOUNT (0.6). | | | | |
| 11/15/21 | DiDonato, Philip | 2.70 | 2,659.50 | 030 | 63366016 |
| | DRAFT SECURED CLAIMS RIDER RE 41ST OMNI OBJECTION (0.9); REVIEW AND COMMENTING ON EXHIBITS RE 41ST OMNI OBJECTION (0.6); REVIEW DOCUMENTS RELATED TO INSURANCE POCS RE 41ST OMNI OBJECTION (1.2). | | | | |
| 11/16/21 | DiDonato, Philip | 2.60 | 2,561.00 | 030 | 63366211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENTING ON CORRESPONDENCE RE SHAGHAL CLAIM (0.8); ATTENTION TO CORRESPONDENCE RE 40TH OMNI OBJECTION TO CLAIMS (0.3); DRAFT AND COMMENTING ON OBJECTION AND EXHIBITS RE 41ST OMNI OBJECTION (1.0); ATTENTION TO CORRESPONDENCE WITH M3 RE INSURANCE PROVIDERS POCS (0.5). | | | | |
| 11/17/21 | DiDonato, Philip | 3.70 | 3,644.50 | 030 | 63366356 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.2); REVIEW LCS AND FILED POCS ASSERTED BY COMPANY INSURANCE PROVIDERS RE 41ST OMNI OBJECTION (2.5). | | | | |
| 11/18/21 | DiDonato, Philip | 3.50 | 3,447.50 | 030 | 63406373 |
| | ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.7); REVIEW AND COMMENTING ON STIPULATION RE NMLS LIEN CLAIMS (1.2); REVIEW AND COMMENTING ON CORRESPONDENCE RE SHAGHAL CLAIMS (1.0) DRAFT AND REVISING SECURED CLAIMS RIDER RE 41ST OMNIBUS OBJECTION TO SECURED CLAIMS (0.6). | | | | |
| 11/19/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63366169 |
| | ATTENTION TO CORRESPONDENCE RE 41ST OMNI OBJECTION AND EXHIBITS (1.0); REVIEW CORRESPONDENCE RE ELECTROLUX CLAIM (0.4). | | | | |
| 11/22/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63406575 |
| | REVIEW DOCUMENTATION RELATING TO NLMS MECHANICS' LIEN CLAIMS AND PROVIDING COMMENTS TO STIPULATION RE SAME (1.1); ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (0.5); ATTENTION TO CORRESPONDENCE WITH INDIVIDUAL RESPONDENTS RE 40TH OMNI OBJECTION (507B CLAIMS) (0.5). | | | | |
| 11/23/21 | DiDonato, Philip | 5.20 | 5,122.00 | 030 | 63406842 |
| | CALL WITH P. MORRIS RE SHAGHAL CLAIM AND RELATED SECURED CLAIM WORKSTREAMS (0.7); REVIEW M3 ANALYSIS RE SHAGHAL CLAIM AND PROPOSED RESOLUTION AND COMMENTING ON THE SAME (1.2); ATTENTION TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIMS SETTLEMENT AND RELEASE OF FUNDS FROM RESERVE ACCOUNT (0.5); REVIEW ASSERTED INSURER CLAIMS BY CHUBB/LIBERTY MUTUAL AND SUPPORT ATTACHTED THERETO (0.9); RESARCH RE LCS AND SALE TRANSACTION RE SAME (1.9). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63406504 |
| | ATTENTION TO CORRESPONDENCE WITH M3 RE SHAGHAL CLAIM AND OTHER SECURED CLAIMS TO BE INCLUDED ON 41ST OMNI EXHIBIT. | | | | |
| 11/29/21 | DiDonato, Philip | 3.90 | 3,841.50 | 030 | 63471668 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.5); REVIEW AND RESPOND TO CORRESPONDENCE RE 40TH OMNI OBJECTION TO SECURED CLAIMS (0.5); DRAFT AND REVISE 41ST OMNIBUS OBJECTION TO SECURED CLAIMS (1.9). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **49.80** | **$50,578.00** | | |
| 11/01/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63212189 |
| | TAX RETURN MATTERS. | | | | |
| 11/01/21 | Goldring, Stuart J. | 2.20 | 3,949.00 | 031 | 63216288 |
| | CONSIDER DELOITTE EMAIL REGARDING REVIEW TAX RETURNS (.2); FURTHER REVIEW BACKGROUND MATERIAL RELATING TO CREDITOR QUESTIONS REGARDING TRANSFORM SALE (.4); DRAFT PROPOSED EMAIL RESPONSE TO CREDITOR INQUIRY REGARDING SAME (.6); DISCUSS SAME WITH G. FAIL (.3); CALL WITH WEIL TAX AND DELOITTE TAX REGARDING REVIEW TAX RETURNS (.6), REVIEW DELOITTE FOLLOW-UP EMAIL TO M. KORBY REGARDING SAME (.1). | | | | |
| 11/01/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 031 | 63214196 |
| | CALL WITH W. MURPHY REGARDING POTENTIAL TAX ASSETS (.3); CALL WITH W. JUNG REGARDING SAME (.3); CALL WITH S. SINGH REGARDING SAME (.1); FOLLOW UP CALL WITH W. MURPHY (.2). | | | | |
| 11/01/21 | Behl-Remijan, Eric D. | 0.90 | 1,035.00 | 031 | 63210536 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 11/01/21 | Litz, Dominic | 1.60 | 1,576.00 | 031 | 63249419 |
| | DRAFT NDA FOR TAX ADVISOR. | | | | |
| 11/02/21 | Hoenig, Mark | 1.30 | 2,145.00 | 031 | 63220227 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TAX RETURN MATTERS. | | | | |
| 11/02/21 | Goldring, Stuart J. | 0.50 | 897.50 | 031 | 63223971 |
| | FURTHER CONSIDER TAX RETURN REPORTING, INCLUDING EMAIL EXCHANGE WITH J. MARCUS REGARDING SAME. | | | | |
| 11/02/21 | Marcus, Jacqueline | 0.30 | 465.00 | 031 | 63220093 |
| | CONFERENCE CALL WITH B. GRIFFITH, W. MURPHY, M. KORYCKI REGARDING SALE OF TAX ASSETS (.3). | | | | |
| 11/02/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63222403 |
| | ANALYZE TAX FILING ISSUES. | | | | |
| 11/02/21 | Litz, Dominic | 0.40 | 394.00 | 031 | 63249401 |
| | CALL WITH M3 AND WEIL RE: TAX ADVISOR NDA. | | | | |
| 11/03/21 | Marcus, Jacqueline | 0.30 | 465.00 | 031 | 63227838 |
| | REVIEW DRAFT NDA FOR IRG REGARDING TAX ASSETS (.3). | | | | |
| 11/03/21 | Litz, Dominic | 1.00 | 985.00 | 031 | 63249495 |
| | REVISE TAX ADVISOR NDA. | | | | |
| 11/04/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 63255636 |
| | CALL WITH E. REMIJAN REGARDING STOCK TRANSFERS (.2). | | | | |
| 11/04/21 | Marcus, Jacqueline | 0.10 | 155.00 | 031 | 63237126 |
| | REVIEW CHANGES TO NDA (.1). | | | | |
| 11/04/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63236994 |
| | ANALYZE NOL ISSUES. | | | | |
| 11/05/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63253498 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TAX RETURNS. | | | | |
| 11/06/21 | Goldring, Stuart J.<br>REVIEW M. KORYCKI EMAIL TO DELOITTE REGARDING REVIEW TAX RETURNS. | 0.20 | 359.00 | 031 | 63257604 |
| 11/08/21 | Goldring, Stuart J.<br>CONSIDER EMAIL EXCHANGE WITH DELOITTE AND MIII REGARDING TAX RETURN REVIEW. | 0.40 | 718.00 | 031 | 63267177 |
| 11/08/21 | Behl-Remijan, Eric D.<br>ANALYZE TAX FILING ISSUES. | 0.20 | 230.00 | 031 | 63260527 |
| 11/09/21 | Hoenig, Mark<br>TRANSFER RESTRICTION ON STOCK. | 0.60 | 990.00 | 031 | 63279650 |
| 11/09/21 | Goldring, Stuart J.<br>EMAIL EXCHANGES AND CALL WITH E. BEHL-REMIJAN REGARDING STOCK TRANSFER AND TRADING ORDER (.6); FURTHER CONSIDER SAME (.2). | 0.80 | 1,436.00 | 031 | 63283914 |
| 11/09/21 | Marcus, Jacqueline<br>REVIEW AGREEMENT REGARDING TAX ASSETS AND E-MAILS REGARDING SAME (.6). | 0.60 | 930.00 | 031 | 63275459 |
| 11/09/21 | Behl-Remijan, Eric D.<br>ANALYZE NOL ISSUES. | 0.70 | 805.00 | 031 | 63275281 |
| 11/10/21 | Hoenig, Mark<br>STOCK TRANSFER WAIVER. | 1.20 | 1,980.00 | 031 | 63289602 |
| 11/10/21 | Goldring, Stuart J.<br>EMAIL EXCHANGES WITH J. MARCUS AND TAX TEAM REGARDING POSSIBLE AGREEMENT WITH IRG (.3); CALL WITH J. MARCUS, E. BEHL-REMIJAN AND, IN PART, W. MURPHY REGARDING SAME (.6). | 0.90 | 1,615.50 | 031 | 63290472 |
| 11/10/21 | Marcus, Jacqueline | 1.40 | 2,170.00 | 031 | 63287726 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH REGARDING IRG AGREEMENT (.4); VARIOUS E-MAILS REGARDING SAME (.3); CONFERENCE CALL WITH W. MURPHY, S. GOLDRING, E. REMIJAN REGARDING SAME (.7). | | | | |
| 11/10/21 | Behl-Remijan, Eric D. | 1.00 | 1,150.00 | 031 | 63285797 |
| | ANALYZE NOL ISSUES (.4); ANALYZE TAX REFUND ISSUES (.6). | | | | |
| 11/11/21 | Hoenig, Mark | 1.70 | 2,805.00 | 031 | 63299198 |
| | REVIEW RE STOCK TRANSFER AND PROPOSAL FOR TAX REFUND. | | | | |
| 11/11/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 031 | 63300386 |
| | CONSIDER AND RESPOND TO J. MARCUS EMAIL REGARDING IRG (.2); FURTHER CONSIDER SAME, INCLUDING FURTHER EMAIL EXCHANGES INTERNALLY AND WITH W. MURPHY REGARDING SAME (1.8). | | | | |
| 11/11/21 | Behl-Remijan, Eric D. | 1.60 | 1,840.00 | 031 | 63299893 |
| | ANALYZE NOL ISSUES (.7); ANALYZE TAX REFUND ISSUES (.9). | | | | |
| 11/12/21 | Hoenig, Mark | 2.00 | 3,300.00 | 031 | 63311594 |
| | IRG PROPOSAL RE: TAX REFUNDS (2.0). | | | | |
| 11/12/21 | Goldring, Stuart J. | 2.20 | 3,949.00 | 031 | 63315447 |
| | FURTHER CONSIDER AND COMMENT ON DRAFT EMAIL TO SPECIAL COMMITTEE REGARDING IRG PROPOSAL (.7); EMAIL EXCHANGES WITH DELOITTE REGARDING TAX RETURNS (.4); EMAIL EXCHANGES AND CALL WITH J. MARCUS REGARDING SAME (.4); FURTHER EMAIL EXCHANGES WITH MII AND OTHERS REGARDING IRG PROPOSAL (.7). | | | | |
| 11/12/21 | Marcus, Jacqueline | 0.90 | 1,395.00 | 031 | 63302898 |
| | E-MAILS REGARDING IRG STATUS (.4); CALLS WITH W. MURPHY, A. CARR REGARDING SAME (.3); CALL WITH G. FAIL REGARDING SAME (.2). | | | | |
| 11/12/21 | Behl-Remijan, Eric D. | 0.60 | 690.00 | 031 | 63301799 |
| | ANALYZE TAX REFUND ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/21 | Hoenig, Mark | 1.70 | 2,805.00 | 031 | 63311487 |
| | IRG PROPOSAL (1.7). | | | | |
| 11/14/21 | Goldring, Stuart J. | 6.10 | 10,949.50 | 031 | 63315411 |
| | REVIEW DRAFT IRG DISCLOSURE AGREEMENT AND REVISIONS TO SAME (3.4); VARIOUS EMAIL EXCHANGES WITH W. MURPHY, J. MARCUS, E. REMIJAN, M. HOENIG AND OTHERS REGARDING IRG PROPOSAL (2.1) DISCUSSIONS WITH J. MARCUS REGARDING SAME (.3); CALL WITH W. MURPHY AND W. TRANSIER REGARDING SAME (.3). | | | | |
| 11/14/21 | Marcus, Jacqueline | 2.50 | 3,875.00 | 031 | 63308039 |
| | CALL WITH S. GOLDRING REGARDING IRG AGREEMENT (.1); REVIEW E-MAILS REGARDING SAME (.2); CALL WITH S. GOLDRING AND REVISE IRG NDA (.7); CALL WITH S. GOLDRING REGARDING ADDITIONAL COMMENTS AND PREPARE NEW DRAFT OF AGREEMENT (1.2); REVIEW ADDITIONAL CHANGES TO NDA (.2); E-MAILS REGARDING SAME (.1). | | | | |
| 11/14/21 | Behl-Remijan, Eric D. | 1.30 | 1,495.00 | 031 | 63308572 |
| | ANALYZE TAX REFUND ISSUES. | | | | |
| 11/15/21 | Hoenig, Mark | 1.00 | 1,650.00 | 031 | 63322845 |
| | TAX RETURN ISSUES (1.0). | | | | |
| 11/15/21 | Goldring, Stuart J. | 2.50 | 4,487.50 | 031 | 63327504 |
| | FURTHER EMAIL EXCHANGES REGARDING DRAFT AGREEMENT WITH IRG (.4); REVIEW AND CONSIDER MEMO FROM IRG REGARDING 2017 TAX YEAR (.7); FOLLOW-UP EMAIL EXCHANGES WITH W. MURPHY, WEIL TEAM AND OTHERS REGARDING SAME (1.3); CALL WITH E. REMIJAN REGARDING SAME (.1). | | | | |
| 11/15/21 | Marcus, Jacqueline | 0.40 | 620.00 | 031 | 63323937 |
| | E-MAILS REGARDING IRG AGREEMENT AND REVIEW CHANGES TO SAME (.3); TELEPHONE CALL WITH W. MURPHY REGARDING SAME (.1). | | | | |
| 11/15/21 | Behl-Remijan, Eric D. | 1.70 | 1,955.00 | 031 | 63318798 |
| | ANALYZE TAX REFUND ISSUES (1.4); ANALYZE NOL ISSUES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/21 | Hoenig, Mark | 0.70 | 1,155.00 | 031 | 63332424 |
| | TAX RETURN MATTERS (0.7). | | | | |
| 11/19/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63356021 |
| | ANALYZE ENTITY WINDDOWN ISSUES. | | | | |
| 11/22/21 | Goldring, Stuart J. | 0.40 | 718.00 | 031 | 63380317 |
| | CALL WITH J. MARCUS REGARDING PLAN IMPLEMENTATION CONSIDERATIONS (.4). | | | | |
| 11/22/21 | Marcus, Jacqueline | 0.50 | 775.00 | 031 | 63372675 |
| | TELEPHONE CALL WITH S. GOLDRING REGARDING APA PROVISIONS (.4); OFFICE CONFERENCE WITH G. FAIL REGARDING SAME (.1). | | | | |
| 11/29/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63415306 |
| | ANALYZE NOL ISSUES. | | | | |
| 11/30/21 | Goldring, Stuart J. | 0.20 | 359.00 | 031 | 63435182 |
| | CALL WITH E. REMIJAN REGARDING STOCK TRANSFER REQUEST; FURTHER CONSIDER SAME. | | | | |
| 11/30/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63425829 |
| | ANALYZE NOL ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **50.70** | **$79,067.00** | | |
| **Total Fees Due** | | **595.20** | **$626,747.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/21 | Siddiqui, Furqaan M. | 3.50 | 3,640.00 | 001 | 63488160 |

CALL RE SEARS CLAIMS (1.0); REVIEW RESPONSES TO 36-39TH OMNIBUS OBJECTIONS (2.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/03/21 | Siddiqui, Furqaan M. | 3.10 | 3,224.00 | 001 | 63488873 |

ATTEND OUTSTANDING CALL RE SEARS CLAIMS (.5); REVIEW CROWN EQUIPMENT INVOICES AND RESPONSE (.2); REVIEW AND COMMUNICATIONS WITH M3 RE PA TAX CLAIM (.6); COMMUNICATIONS WITH OPPOSING COUNSEL RE VOGUE TEX CLAIM (.2); CALL WITH M3 RE CLAIMS AND RESPONSES (.5); REVIEW OHIO DEPT OF TAX CLAIM AND DISTILL ANALYSIS (1), SET UP CALL WITH OPPOSING COUNSEL (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/04/21 | Siddiqui, Furqaan M. | 4.20 | 4,368.00 | 001 | 63488856 |

CALL RE OHIO TAX CLAIMS CALL (.5); REVIEW SUBURBAN PROPANE RESPONSE TO OBJECTION (.5); REVIEW BALLARD SPAHR RESPONSES TO OBJECTION (.5); ATTENTION TO PRO SE CLAIMANTS THAT RESPONDED TO OBJECTIONS (1.2); FINALIZE CNOS FOR 36TH TO 39TH OMNIBUS OBJECTIONS FOR FILING (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/21 | Siddiqui, Furqaan M. | 4.00 | 4,160.00 | 001 | 63488916 |

COMMUNICATE WITH N. ZAROU (CLAIMANT) ON WITHDRAWAL OF OBJECTION AND INSTRUCT PRIMECLERK RE SAME (.3); REVIEW NEW RESPONSES AND MULTIPLE REVISIONS TO CNOS FOR 36TH-39TH OMNIBUS OBJECTIONS PER RESPONSES (3.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/09/21 | Siddiqui, Furqaan M. | 0.80 | 832.00 | 001 | 63489566 |

ATTENTION TO MARGARET DENBESTE CLAIM (.2); CALL WITH ATTORNEY RE SAME (.2); DRAFT AND SEND SETTLEMENT OFFER RE SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/12/21 | Siddiqui, Furqaan M. | 2.40 | 2,496.00 | 001 | 63490419 |

REVIEW AND COMMUNICATIONS RE VM INNOVATIONS SETTLEMENT AGREEMENT AND 502(H) CLAIM (1); ATTENTION TO NELECIA NELSON'S CLAIM (.1); DRAFT AND SUBMIT REVISED ORDER WITH REMOVAL OF CLAIM (.3); SEARS ADMIN CLAIMS CALL (1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/15/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63801769 |

ATTEND OMNIBUS EXHIBITS CALL (.5); REVISE TO 42ND OMNIBUS OBJECTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63490641 |
| | ATTEND ADMIN CLAIMS CALL. | | | | |
| 11/24/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63490921 |
| | COMMUNICATE WITH REGAL HOME ATTORNEY RE SETTLEMENT OFFER AND DISTRIBUTION TIMEFRAME. | | | | |
| 11/30/21 | Siddiqui, Furqaan M. | 0.50 | 520.00 | 001 | 63490877 |
| | COMMUNICATE WITH M3 ON STATUS OF OUTSTANDING CLAIMS. | | | | |
| 11/30/21 | Okada, Tyler | 1.20 | 312.00 | 001 | 63490788 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY). | | | | |
| 12/01/21 | Fail, Garrett | 2.40 | 3,828.00 | 001 | 63466144 |
| | REVIEW AND REVISE OBJECTION TO WINIADAEWOO CLAIMS (.4); CALL WITH W. MURPHY RE ELECTROLUX SETTLEMENT (.3); REVIEW AND REVISE ADDITIONAL OMNIBUS OBJECTION TO CLAIMS (.5); CONFERS WITH D. LITZ AND PARTIAL WITH F. SIDDIQUI AND P. DIDINOTO RE OPEN CLAIMS OBJECTIONS (.8); ANALYSIS RE SAME (.4). | | | | |
| 12/01/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63472544 |
| | CALL WITH M3 TEAM AND G. FAIL TO DISCUSS ELECTROLUX CLAIM (.5); REVIEW DOCUMENTATION AND PROPOSED SETTLEMENT IN CONNECTION WITH ELECTROLUX CLAIM (1.2). | | | | |
| 12/01/21 | Kassam, Celina | 2.10 | 1,323.00 | 001 | 63444712 |
| | RESEARCH RE CONTRACTS WITH ELECTROLUX. | | | | |
| 12/01/21 | Siddiqui, Furqaan M. | 2.00 | 2,080.00 | 001 | 63652656 |
| | REVIEW OUTSTANDING CLAIMS FOR 36-39TH OMNIBUS OBJECTIONS (.8); DISCUSS SAME WITH G. FAIL (.3); DISCUSS OHIO TAX DEPT FOLLOW UP STATUS WITH M3 (.2); DRAFT AND SEND M3 LIST OF OUTSTANDING CLAIMS AND STATUS RE SAME FOR FOLLOW UP WORK (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/21 | Fail, Garrett | 1.50 | 2,392.50 | 001 | 63466456 |
| | REVIEW AND RESPOND TO EMAILS RE OPEN CLAIMS OBJECTIONS (1); CALL WITH W. MURPHY RE SAME (.5). | | | | |
| 12/02/21 | DiDonato, Philip | 2.00 | 1,970.00 | 001 | 63472707 |
| | REVIEW RESEARCH RE ELECTROLUX CLAIMS (1.5); CALL WITH M3 TO DISCUSS ELECTROLUX SETTLEMENT (.5). | | | | |
| 12/02/21 | Litz, Dominic | 1.10 | 1,083.50 | 001 | 63450770 |
| | PREPARE SETTLEMENT EMAIL FOR FRANCO MANUFACTURING (.1); CALL WITH WEIL AND M3 RE: JOHNSON CONTROL (1). | | | | |
| 12/02/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652661 |
| | ATTEND CALL ON OPEN CLAIMS WITH M3 AND REVIEW SAME. | | | | |
| 12/03/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63466346 |
| | EMAILS RE SETTLEMENTS OF OUTSTANDING OBJECTIONS TO CLAIMS, INCLUDING ELECTROLUX. | | | | |
| 12/03/21 | DiDonato, Philip | 4.40 | 4,334.00 | 001 | 63471673 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7); TURN COMMENTS TO 41ST OMNI OBJECTION AND RELATED EXHIBITS, AND CORRESPONDENCE WITH M3 RE: SAME (3.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT PROPOSAL FOR ELECTROLUX CLAIMS (.6). | | | | |
| 12/03/21 | Hwang, Angeline Joong-Hui | 2.10 | 2,184.00 | 001 | 63626054 |
| | REVISE PREPA REPLY AND CIRCULATE TO G. FAIL FOR REVIEW. | | | | |
| 12/03/21 | Litz, Dominic | 0.60 | 591.00 | 001 | 63459926 |
| | PREPARE SETTLEMENT EMAIL FOR FRANCO MANUFACTURING. | | | | |
| 12/03/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652659 |
| | ATTEND SEARS CLAIMS CALL WITH M3 (.9); EMAILS WITH M3 RE PAYMENT OF CERTAIN CLAIMS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/21 | Litz, Dominic | 3.20 | 3,152.00 | 001 | 63465728 |

REVISE WINIADAEWOO OBJECTION (1.8); PREPARE MEMO ANALYZING MERITS OF OPEN CLAIMS (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Fail, Garrett | 7.40 | 11,803.00 | 001 | 63522460 |

DRAFT REPLY TO PREPA CLAIMS (4.7); DRAFT OBJECTION TO WINIADAEWOO CLAIMS (.2); EMAILS RE VARIOUS CLAIMS SETTLEMENTS (.4); PREPARE OMNIBUS OBJECTION TO CLAIMS (1.5); CALL WITH F. SIDDIQUI RE OPEN CLAIMS OBJECTIONS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Hwang, Angeline Joong-Hui | 0.70 | 728.00 | 001 | 63626038 |

DISCUSS WITH G. FAIL RE: PREPA REPLY (.1); CIRCULATE PREPA REPLY TO R. GILCHRIST FOR CITE-CHECKING (.1); INCORPORATE COMMENTS FROM G. FAIL TO PREPA REPLY (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Litz, Dominic | 1.00 | 985.00 | 001 | 63485355 |

CALL WITH F. SIDDIQUI RE: CLAIMS (.2); REVISE 41ST OMNIBUS OBJECTION (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652700 |

FINALIZE AND FILE NOTICE OF WITHDRAWAL FOR CLAIM RE 36TH OMNIBUS OBJECTION (.4); DISCUSSIONS WITH M3 RE SAME AND OTHER OUTSTANDING CLAIMS (.5); FOLLOW UP WITH REGAL HOME'S COUNSEL RE SETTLEMENT OFFER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Stauble, Christopher A. | 0.50 | 230.00 | 001 | 63652948 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Gilchrist, Roy W. | 3.60 | 1,512.00 | 001 | 63520507 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Fail, Garrett | 0.60 | 957.00 | 001 | 63522455 |

CALL WITH W. MURPHY RE B. LEBARON (.4); PREPARE RESPONSE TO PREPA CLAIMS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Hwang, Angeline Joong-Hui | 1.20 | 1,248.00 | 001 | 63626050 |

DISCUSS WITH G. FAIL RE: PREPA REPLY (.1); REVISE PREPA REPLY (1.0); REVIEW DRAFT NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTION AND PROVIDE COMMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Litz, Dominic | 1.40 | 1,379.00 | 001 | 63485356 |

CALL WITH M3 RE: 23RD OMNIBUS OBJECTION (.4); PREPARE 41ST AND 42ND OMNIBUS OBJECTIONS FOR FILING (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Siddiqui, Furqaan M. | 2.80 | 2,912.00 | 001 | 63652741 |

REVIEW NOTICE OF ADJOURNMENT AND PROVIDE EDITS AND UPDATES ON OPEN ITEMS RE SAME TO INTERNAL WEIL TEAM (.6); CALL WITH ATTORNEY OF GATOR OESTE RE CLAIM AND ADDITIONAL SUPPORT NEEDED (.5); CALL WITH COUNSEL OF REGAL HOME RE SETTLEMENT OFFER AND DISCUSS SAME WITH G. FAIL (.7); DISCUSS OPEN PRO SE CLAIMANT/OBJECTORS WITH M3 AND REVIEW SUPPORT RE SAME (.7); DISCUSS CROWN EQUIPMENT EMAIL AND ADDITIONAL SUPPORT WITH M3 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 63652995 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Gilchrist, Roy W. | 2.30 | 966.00 | 001 | 63520529 |

ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO REDUCE OR RECLASSIFY CLAIMS) SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Peene, Travis J. | 2.60 | 715.00 | 001 | 63520285 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10134] (1.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 001 | 63522578 |

PREPARE REPLY TO PREPA.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/21 | DiDonato, Philip | 0.40 | 394.00 | 001 | 63510942 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ELECTROLUX SETTLEMENT AGREEMENT. | | | | |
| 12/08/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63626048 |
| | REVIEW PREPA RESPONSE (.3); REVISE PREPA REPLY AND CIRCULATE TO G. FAIL (.6). | | | | |
| 12/08/21 | Siddiqui, Furqaan M. | 1.90 | 1,976.00 | 001 | 63652768 |
| | REVIEW 9019 AS-ENTERED ORDERS AND REVISE CALDER 9019 PROPOSED ORDER AND PREPARE CNO FOR POST-OBJECTION DEADLINE FILING (1); FOLLOW UP WITH M3 RE REMAINING CLAIMS FOR OMNIBUS OBJECTION (.4); CALL WITH CONYUS WATKINS (PRO SE CLAIMANT) RE RECLASSIFICATION OF CLAIM (.5). | | | | |
| 12/08/21 | Stauble, Christopher A. | 0.70 | 322.00 | 001 | 63652971 |
| | REVISE AND COORDINATE FILING OF NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM. | | | | |
| 12/08/21 | Okada, Tyler | 0.60 | 156.00 | 001 | 63616242 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF WITHDRAWAL RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM (.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.4). | | | | |
| 12/09/21 | DiDonato, Philip | 1.40 | 1,379.00 | 001 | 63510893 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF COLGATE AND WELLS FARGO CLAIMS (.5); REVIEW SUPPORTING DOCUMENTATION RE SAME (.9). | | | | |
| 12/09/21 | Litz, Dominic | 1.60 | 1,576.00 | 001 | 63513031 |
| | PREPARE MEMO ANALYZE MERITS OF NCRS CLAIMS. | | | | |
| 12/10/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 63522713 |
| | CALL WITH M3 AND WEIL TEAMS RE CLAIMS STATUS AND STRATEGIES (1); ANALYSIS RE SAME (1). | | | | |
| 12/10/21 | DiDonato, Philip | 1.20 | 1,182.00 | 001 | 63510934 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.7); REVIEW AND PROVIDE COMMENTS TO NLMS STIPULATION RE MECHANICS' LIEN CLAIM (.5). | | | | |
| 12/10/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 001 | 63625945 |
| | PARTICIPATE ON WEEKLY M3 CLAIMS CALL. | | | | |
| 12/10/21 | Litz, Dominic | 2.70 | 2,659.50 | 001 | 63513029 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (1); PREPARE MEMO RE: COLONIAL PROPERTIES (1.4); CALL WITH CLAIMANTS COUNSEL RE: 41ST OMNIBU OBJECTION (.3). | | | | |
| 12/10/21 | Siddiqui, Furqaan M. | 3.00 | 3,120.00 | 001 | 63652767 |
| | ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1) ; CALL WITH M3 PRIOR TO CLAIMS CALL TO DISCUSS OPEN CLAIMS FOR 36-39TH OMNIBUS OBJECTION (.3); FOLLOW UP WITH GATOR OESTE ATTORNEY RE ADDITIONAL SUPPORT FOR CLAIM (.2); FOLLOW UP WITH REGAL HOME ATTORNEY RE SETTLEMENT OFFER (.1); REVIEW CLAIMS ON OMNIBUS OBJECTION EXHIBIT PROVIDED BY M3 AND PROVIDE SAME TO G. FAIL (1); REVIEW CROWN EQUIPMENT RESPONSE AND NEXT STEPS WITH M3 (.4). | | | | |
| 12/13/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63533018 |
| | PREPARE MEMO ON OPEN CLAIMS (NCR AND COLONIAL PROPERTIES). | | | | |
| 12/14/21 | Fail, Garrett | 3.80 | 6,061.00 | 001 | 63597149 |
| | REVIEW AND REVISE; DRAFT 43RD OMNIBUS OBJECTION TO CLAIMS (.5); ANALYSIS RE JOHNSON CONTROLS CLAIM (.5); CONFER WITH D. LITZ RE SAME (.2); CALL WITH W. MURPHY AND ASK RE CLAIMS SUBJECT TO PREFERENCE (1); AND CALL WITH W. MURPHY RE REMAINING CLAIMS ANALYSIS (.4) ANALYSIS RE SAME (.8); CALL WITH W. MURPHY AND P. MORRIS RE JOHNSON CONTROLS (.4). | | | | |
| 12/14/21 | Litz, Dominic | 1.30 | 1,280.50 | 001 | 63567127 |
| | PREPARE MEMO ON OPEN CLAIMS (NCR AND COLONIAL PROPERTIES) (.1); REVIEW MERITS OF JOHNSON CONTROLS CLAIM AND PREPARE SETTLEMENT (.8); CALL WITH M3 RE: JOHNSON CONTROLS (.4). | | | | |
| 12/14/21 | Siddiqui, Furqaan M. | 3.80 | 3,952.00 | 001 | 63652795 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 43RD OMNIBUS OBJECTION AND CIRCULATE SAME (1.3); DRAFT RESPONSE TO CROWN EQUIPMENT COUNSEL AND SEND SAME TO M3 FOR COMMENT (.7); DISCUSS SAME WITH M3 (.4); REVIEW 43RD OMNIBUS OBJECTION AND EXHIBIT PER G. FAIL COMMENTS (1); CIRCULATE AS-ENTERED CALDER ORDER INTERNALLY AND TO OPPOSING COUNSEL AND ANSWER QUESTIONS RE SAME (.4). | | | | |
| 12/15/21 | Fail, Garrett | 2.10 | 3,349.50 | 001 | 63597039 |
| | DRAFT REPLY TO PREPARE CLAIM (1.2); CALL WITH COLONIAL PROPERTIES COUNSEL (.3); ANALYSIS RE 43RD OMNIBUS OBJECTION (.4); CONFER WITH F. SIDDIQUI RE 43RD OMNIBUS OBJECTION (.2). | | | | |
| 12/15/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63626076 |
| | INCORPORATE G. FAIL'S COMMENTS TO PREPA REPLY AND CIRCULATE TO W. MURPHY FOR REVIEW. | | | | |
| 12/15/21 | Litz, Dominic | 0.30 | 295.50 | 001 | 63567038 |
| | CALL WITH COLONIAL PROPERTIES RE: 29TH OMNIBUS OBJECTION. | | | | |
| 12/15/21 | Siddiqui, Furqaan M. | 3.50 | 3,640.00 | 001 | 63652821 |
| | FINALIZE AND FILE 43RD OMNIBUS OBJECTION EXHIBITS (3.3); COMPILE AND FILE SAME (.2). | | | | |
| 12/15/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 63593896 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10165]. | | | | |
| 12/16/21 | Hwang, Angeline Joong-Hui | 0.40 | 416.00 | 001 | 63626071 |
| | COORDINATE WITH T. PEENE RE: FILING OF PREPA REPLY. | | | | |
| 12/16/21 | Litz, Dominic | 1.70 | 1,674.50 | 001 | 63591866 |
| | ANALYZE MERITS OF JOHNSON CONTROL CLAIMS AND PREPARE SETTLEMENT (.3); ANALYZE MERITS OF BOTTLING GROUP CLAIM (.7); REVIEW MERITS OF NCRS CLAIM (.7). | | | | |
| 12/16/21 | Peene, Travis J. | 0.50 | 137.50 | 001 | 63593884 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REPLY IN SUPPORT OF DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM SOLELY WITH RESPECT TO CLAIMS OF PUERTO RICO ELECTRIC POWER AUTHORITY (CLAIM NOS. 20119 & 20121) [ECF NO. 10168]. | | | | |
| 12/17/21 | Hwang, Angeline Joong-Hui | 1.00 | 1,040.00 | 001 | 63625950 |
| | PARTICIPATE ON WEEKLY M3 CLAIMS CALL. | | | | |
| 12/17/21 | Litz, Dominic | 1.90 | 1,871.50 | 001 | 63591861 |
| | PREPARE FOR ADMIN CLAIMS CALL (.8); CALL WITH M3 AND WEIL RE: ADMIN CLAIMS (1.1). | | | | |
| 12/17/21 | Siddiqui, Furqaan M. | 0.70 | 728.00 | 001 | 63652858 |
| | PROVIDE G. FAIL WITH CROWN EQUIPMENT PROPOSED RESPONSE AND CORRESPOND EXCEL SHEET WITH BREAKDOWN OF MISSING INVOICES (.3); DRAFT EMAIL TO NELECIA NELSON TO SETTLE RESPONSE TO OMNIBUS OBJECTION (.4). | | | | |
| 12/20/21 | Fail, Garrett | 0.50 | 797.50 | 001 | 63627624 |
| | EMAILS WITH WEIL AND M3 RE CLAIMS SETTLEMENTS. | | | | |
| 12/20/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 001 | 63626095 |
| | REVIEW AND RESPOND TO EMAILS RE: BRIXMOR CLAIMS. | | | | |
| 12/20/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63652903 |
| | FOLLOW UP WITH G. FAIL RE CROWN EQUIPMENT RESPONSE (.5); FOLLOW UP WITH 233 COUNSEL RE AS-ENTERED CALDER ORDER/HEARING TRANSCRIPT (.4). | | | | |
| 12/21/21 | Fail, Garrett | 2.20 | 3,509.00 | 001 | 63627767 |
| | EMAILS RE SETTLEMENTS AND RESOLUTION OF OUTSTANDING CLAIMS DISPUTES (1); CALL WITH W. MURPHY RE SAME (1.2). | | | | |
| 12/21/21 | Hwang, Angeline Joong-Hui | 0.50 | 520.00 | 001 | 63626080 |
| | DISCUSS WITH J. CROZIER RE: BRIXMOR CLAIMS (.3); REVIEW AND RESPOND TO EMAILS FROM M3 RE: BRIXMOR CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/22/21 | Fail, Garrett | 2.00 | 3,190.00 | 001 | 63627673 |
| | REVIEW AND RESEARCH RE RESOLUTION OF REMAINING CLAIMS. | | | | |
| 12/27/21 | DiDonato, Philip | 0.70 | 689.50 | 001 | 63658064 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE 41ST OMNI OBJECTION TO CLAIMS. | | | | |
| 12/27/21 | Siddiqui, Furqaan M. | 0.90 | 936.00 | 001 | 63684422 |
| | DISCUSSIONS RE CROWN EQUIPMENT RESPONSE INTERNALLY AND WITH M3 AND FINALIZE AND EMAIL SETTLEMENT OFFER TO CROWN EQUIPMENT'S ATTORNEY (.5); EMAIL FOLLOW UP TO CLAIMANT N. NELSON FOR CONFIRMATION OF RECLASSIFICATION (.2); FOLLOW UP WITH GATOR OESTE RE ADDITIONAL SUPPORT (.2). | | | | |
| 12/28/21 | Fail, Garrett | 4.10 | 6,539.50 | 001 | 63652032 |
| | EMAILS WITH M3, WEIL TEAM AND DRAFTS TO CREDITORS RE SETTLEMENTS OF OPEN CLAIMS (1); CALL WITH M3 AND WEIL RESTRUCTURING COMMITTEE TEAM RE OPEN ITEMS AND DISTRIBUTION ISSUES (.9); CONDUCT RESEARCH RE SHAGHAL AND CALL WITH W. MURPHY RE SAME (1); CONDUCT RESEARCH RE EMPLOYEE CLAIMS (1.2). | | | | |
| 12/28/21 | DiDonato, Philip | 1.70 | 1,674.50 | 001 | 63657898 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1); REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RESPONSES TO 41ST OMNIBUS OBJECTION (.4); REVIEW AND RESPOND TO SUPPORT PROVIDED IN CONNECTION WITH SHAGHAL CLAIM (.3). | | | | |
| 12/28/21 | Litz, Dominic | 0.90 | 886.50 | 001 | 63709563 |
| | CALL WITH WEIL AND M3 RE: CLAIMS (.9). | | | | |
| 12/28/21 | Litz, Dominic | 0.50 | 492.50 | 001 | 63709608 |
| | PREPARE FOR CLAIMS CALL AND UPDATE NOTICE OF ADJOURNMENT. | | | | |
| 12/28/21 | Litz, Dominic | 5.60 | 5,516.00 | 001 | 63709720 |
| | RESEARCH SEVERANCE CALCULATION FOR TERMINATION PRE-PETITION. | | | | |
| 12/28/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63652891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON OUTSTANDING CLAIMS CALL WITH M3 TEAM. | | | | |
| 12/29/21 | Fail, Garrett | 0.40 | 638.00 | 001 | 63652049 |
| | SETTLE SHAGHAL CLAIMS, INCLUDING CALLS WITH M3 AND CALL WITH SHAGHAL ATTORNEY. | | | | |
| 12/29/21 | DiDonato, Philip | 0.90 | 886.50 | 001 | 63658054 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST OMNI OBJECTION (.5); REVIEW AND COMMENT ON CERTIFICATE OF NO OBJECTION RE 41ST OMNI OBJECTION (.4). | | | | |
| 12/29/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63709700 |
| | RESEARCH PREPETITION SEVERANCE CLAIMS. | | | | |
| 12/29/21 | Siddiqui, Furqaan M. | 1.00 | 1,040.00 | 001 | 63684509 |
| | REVIEW GATOR OESTE SUPPORT PROVIDED BY COUNSEL (.7); DRAFT EMAIL TO OPPOSING COUNSEL RE 233 SETTLEMENT ORDER FINALITY/EFFECTIVE DATE (.3). | | | | |
| 12/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 001 | 63650080 |
| | E-MAILS RE: RETIREE CLAIMS. | | | | |
| 12/30/21 | Fail, Garrett | 1.30 | 2,073.50 | 001 | 63652034 |
| | DRAFT SETTLEMENT FOR SHAGHAL CLAIMS (.5); ANALYSIS AND DISCUSSION WITH D. LITZ RE COLONIAL AND OTHER CLAIMS (.5); EMAILS RE SAME (.3). | | | | |
| 12/30/21 | DiDonato, Philip | 1.90 | 1,871.50 | 001 | 63657884 |
| | REVIEW AND SUMMARIZE TERMS OF RETIREE SETTLEMENT AND TREATMENT OF CLAIMS AND CORRESPONDENCE RE THE SAME (1.5); CALL WITH M3 TO DISCUSS RETIREE CLAIMS RECONCILIATION PROCESS (.4). | | | | |
| 12/30/21 | Litz, Dominic | 3.10 | 3,053.50 | 001 | 63709668 |
| | PREPARE NOTICE OF WITHDRAWAL AND CNO FOR 41ST AND 42ND OMNIBUS OBJECTIONS. (2.4); ANALYZE VM INNOVATIONS SETTLEMENT (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/21 | Siddiqui, Furqaan M. | 1.30 | 1,352.00 | 001 | 63684512 |
| | FORWARD GATOR OESTE SUPPORT TO M3 TEAM WITH BACKGROUND INFORMATION ON GATOR OESTE RESPONSE (.2); REVIEW 43RD OMNIBUS OBJECTION EXHIBIT WITH SPECIFIC ATTENTION TO N. ZAROU (CLAIMANT) AFTER DISCUSSION WITH SAME AND RELAY PREVIOUS RECONCILIATION WITH M3 (.6); DRAFT SUPPLEMENTAL 37TH CNO (.5). | | | | |
| 12/31/21 | DiDonato, Philip | 0.50 | 492.50 | 001 | 63657894 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE RETIREE SETTLEMENT AND RELATED CLAIMS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **152.10** | **$163,411.50** | | |
| 11/04/21 | Bednarczyk, Meggin | 0.10 | 104.00 | 003 | 63249010 |
| | CORRESPONDENCE WITH J. BRITZ CROZIER RE: ORACLE DISPUTE. | | | | |
| 11/07/21 | Bednarczyk, Meggin | 0.90 | 936.00 | 003 | 63250431 |
| | REVIEW ORACLE SETTLEMENT, CORRESPONDENCE WITH J. BROOKS CROZIER AND L. SPRINGER RE: ORACLE DISPUTE. | | | | |
| 11/09/21 | Bednarczyk, Meggin | 0.80 | 832.00 | 003 | 63304162 |
| | CORRESPONDENCE WITH L. SPRINGER AND J. CROZIER BROOKS RE: ORACLE MATTER. | | | | |
| 11/12/21 | Okada, Tyler | 0.80 | 208.00 | 003 | 63323670 |
| | FILE AND SERVE NOTICE OF RELEASE OF FUNDS RE: SEIKO WATCH OF AMERICA LLC. | | | | |
| 12/02/21 | Peene, Travis J. | 0.20 | 55.00 | 003 | 63471433 |
| | ASSIST WITH PREPARATION OF NOTICE OF RELASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT RE: RGGD INC. | | | | |
| 12/02/21 | Okada, Tyler | 0.30 | 78.00 | 003 | 63490837 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (RGGD INC.). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63801772 |
| | EMAILS WITH J.CROZIER RE: COORDINATING SETTLEMENT DISCUSSION WITH ORACLE AND TRANSFORM (0.1); EMAILS WITH COUNSEL FOR ORACLE AND TRANSFORM RE: SAME (0.1). | | | | |
| 12/06/21 | Crozier, Jennifer Melien Brooks | 0.60 | 660.00 | 003 | 63801767 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STIPULATION (.2); DRAFT EMAIL TO COUNSEL FOR TRANSFORM CONCERNING ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 12/07/21 | Friedmann, Jared R. | 0.20 | 259.00 | 003 | 63801773 |
| | CALL WITH G.FAIL RE: STATUS OF ORACLE DISPUTE AND TIMING OF POTENTIAL RESOLUTION (0.1); EMAILS WITH G.FAIL RE: TIMING OF RESOLUTION OF FOREIGN SUBSIDIARY CASH DISPUTE WITH TRANSFORM AND PROSPECTS FOR SETTLEMENT OF SAME (0.1). | | | | |
| 12/07/21 | Fail, Garrett | 0.20 | 319.00 | 003 | 63801770 |
| | CALL WITH J. FRIEDMANN RE ORACLE. | | | | |
| 12/07/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63489468 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: MEET-AND-CONFER RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); PREPARE BRIEF MEMORANDUM OUTLINING FACTS AND LAW RELEVANT TO DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.6). | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 63497160 |
| | E-MAILS RE: RYAN RECOVERY ON TAX ASSETS (.1). | | | | |
| 12/08/21 | Friedmann, Jared R. | 0.80 | 1,036.00 | 003 | 63801774 |
| | REVIEW SUMMARY POINTS TO PREPARE FOR CALL WITH CLEARY TEAM RE: ORACLE DISPUTE (0.2); CALL WITH CLEARY TEAM AND J.CROZIER RE: SAME (0.3); CALL WITH J.CROZIER RE: SAME, INCLUDING CLEARY'S ARGUMENTS UNDER THE SECOND APA SETTLEMENT AGREEMENT (0.3). | | | | |
| 12/08/21 | Crozier, Jennifer Melien Brooks | 1.20 | 1,320.00 | 003 | 63524207 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH S. O'NEAL (CLEARY) CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.4); PLAN AND PREPARE FOR SAME (.5); TELECONFERENCE WITH J. FRIEDMANN CONCERNING SUBSTANCE AND SIGNIFICANCE OF S. O'NEAL ARGUMENTS MADE DURING TELECONFERENCE (.3). | | | | |
| 12/08/21 | Stauble, Christopher A. | 0.90 | 414.00 | 003 | 63652987 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' MOTION FOR AUTHORIZATION AND APPROVAL OF SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION, AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019. | | | | |
| 12/09/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 003 | 63505690 |
| | TELEPHONE CALL WITH W. MURPHY RE: RYAN AGREEMENT (.1); REVIEW AGREEMENT WITH RYAN RE: TAX ASSETS (.6). | | | | |
| 12/09/21 | Fail, Garrett | 0.20 | 319.00 | 003 | 63522454 |
| | CALL WITH J. FRIEDMANN RE ORACLE. | | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | 2.00 | 2,200.00 | 003 | 63524519 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT STIPULATION (.2); REVIEW AND REVISE DRAFT STIPULATION (.5); PREPARE FOR TELECONFERENCE WITH ORACLE RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.5); TELECONFERENCE WITH ORACLE RE: SAME (.5); TELECONFERENCE WITH G. FAIL AND J. FRIEDMANN RE: SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH ORACLE AND COURSE FORWARD (.3). | | | | |
| 12/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 003 | 63653007 |
| | PREPARE AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER AUTHORIZING AND APPROVING SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099]. | | | | |
| 12/10/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 003 | 63524246 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: TELECONFERENCE WITH ORACLE TO ADDRESS POTENTIAL SETTLEMENT OF ADMINISTRATIVE-EXPENSE CLAIM. | | | | |

                                                                            **Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/13/21 | Marcus, Jacqueline | 0.10 | 155.00 | 003 | 63532662 |
| | E-MAIL RE: RYAN ENGAGEMENT. | | | | |
| 12/13/21 | Stauble, Christopher A. | 0.30 | 138.00 | 003 | 63554243 |
| | COORDINATE WITH CHAMBERS RE: PROPOSED ORDER AUTHORIZING AND APPROVING SETTLEMENT AND MUTUAL RELEASE AMONG SEARS, ROEBUCK AND CO., SEARS HOLDINGS CORPORATION AND 233 S. WACKER, LLC PURSUANT TO BANKRUPTCY RULE 9019 [ECF NO. 10099]. | | | | |
| 12/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 003 | 63801776 |
| | CALL WITH COUNSEL FOR ORACLE, G.FAIL AND J.CROZIER RE: ALLOWED CLAIM AND NEGOTIATION BETWEEN ORACLE, DEBTORS AND TRANSFORM OVER OUTSTANDING UNPAID INVOICES . | | | | |
| 12/14/21 | Fail, Garrett | 0.50 | 797.50 | 003 | 63801766 |
| | CALL WITH ORACLE COUNSEL RE CLAIMS SETTLEMENT. | | | | |
| 12/14/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63730693 |
| | PREPARE FOR VIDEOCONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.5); VIDEOCONFERENCE WITH COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.5). | | | | |
| 12/21/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 003 | 63627975 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM A. HWANG RE: BRIXMOR LEASE CLAIMS AND STRATEGY FOR AND APPROACH TO RAISING SUCH CLAIMS WITH TRANSFORM (.2); CONDUCT TARGETED REVIEW AND ANALYSIS (.5); TELECONFERENCE WITH A. HWANG CONCERNING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.3). | | | | |
| 12/31/21 | DiDonato, Philip | 0.30 | 295.50 | 003 | 63657907 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE DE MINMIMIS ASSET SALE RE CHICAGO PROPERTY. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **15.90** | **$16,160.50** | | |
| 12/01/21 | DiDonato, Philip | 0.40 | 394.00 | 004 | 63472435 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/01/21 | Reade, Nicholas | 3.30 | 2,079.00 | 004 | 63444757 |
| | REVISE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY PER E. AQUILA'S TRACK CHANGED EDITS (.7); FINALIZE DRAFT OF THE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY (.6); REVISE DRAFT OF THE STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING AUTOMATIC STAY; RESEARCH STATUTE AND CASES CITED TO ENSURE THE ACCURACY OF THE QUOTES; SEND DRAFT TO E. AQUILA FOR REVIEW (1.8); CONTINUE DRAFT STIPULATION AND ORDER FOR SEARS ROEBUCK LIFTING OF THE PENDING STAY (.2). | | | | |
| 12/02/21 | DiDonato, Philip | 1.00 | 985.00 | 004 | 63472743 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); DRAFT STIPULATION FOR RELIEF FROM STAY RE MCKENZIE CLAIM (.7). | | | | |
| 12/03/21 | DiDonato, Philip | 1.60 | 1,576.00 | 004 | 63471709 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE VARIOUS INQUIRIES RE STAY RELIEF (.3) UPDATE AUTO STAY TRACKER (.3); DRAFT STAY RELIEF MOTION RE MCKENZIE MOTION FOR RELIEF FROM STAY (1). | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 004 | 63480558 |
| | REVIEW L. MCKENZIE AUTOMATIC STAY STIPULATION. | | | | |
| 12/06/21 | DiDonato, Philip | 1.20 | 1,182.00 | 004 | 63511334 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS RE STAY RELIEF (.3); REVISE L. MCKENZIE STAY STIPULATION (.9). | | | | |
| 12/07/21 | Fail, Garrett | 0.50 | 797.50 | 004 | 63522768 |
| | REVIEW AND REVISE STIPULATION WITH NMLS. | | | | |
| 12/07/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63511318 |
| | FINALIZE AND FILE L. MCKENZIE STAY STIPULATION AND ATTENTION TO CORRESPONDENCE RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Okada, Tyler | 1.00 | 260.00 | 004 | 63616303 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY (LEONARD MCKENZIE). | | | | |
| 12/08/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63510958 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 12/09/21 | Marcus, Jacqueline | 0.10 | 155.00 | 004 | 63505780 |
| | E-MAIL P. DIDONATO AND D. LITZ RE: LATEST AUTOMATIC STAY REQUEST. | | | | |
| 12/09/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63510898 |
| | UPDATE AUTO STAY TRACKER (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT AND RELEASE OF CLAIMS RE ESTATE OF MANIOR SHEFFIELD (.5). | | | | |
| 12/10/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63510928 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ASPERA CLAIM SETTLEMENT DISCUSSIONS (.4); REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT AND RELEASE OF CLAIMS RE ESTATE OF MANIOR SHEFFIELD (.4). | | | | |
| 12/14/21 | Peene, Travis J. | 0.40 | 110.00 | 004 | 63593891 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY (L. MCKENZIE) [ECF NO. 10133] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 12/27/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63658127 |
| | CORRESPONDENCE WITH COUNSEL TO L. MCKENZIE RE STAY STIPULATION (.5); REVIEW AND DRAFT SETTLEMENT PROPOSAL RE ASPERA CLAIM (.6). | | | | |
| 12/28/21 | DiDonato, Philip | 1.10 | 1,083.50 | 004 | 63657930 |
| | REVIEW TERMS OF SETTLEMENT RE ASPERA CLAIM AND RELATED DOCUMENTS AND SUMMARIZE SAME. | | | | |
| 12/29/21 | DiDonato, Philip | 0.80 | 788.00 | 004 | 63658224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SETTLEMENT PROPOSAL RE ASPERA CLAIM. | | | | |
| 12/30/21 | Fail, Garrett | 0.20 | 319.00 | 004 | 63652056 |
| | DRAFT LETTER TO J. SMITH. | | | | |
| 12/31/21 | DiDonato, Philip | 0.30 | 295.50 | 004 | 63657878 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **15.90** | **$14,077.50** | | |
| 11/12/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63323682 |
| | FILE AND SERVE NOTICE OF WITHDRAWAL RE: THIRTY-NINTH OMNIBUS OBJECTION. | | | | |
| 11/22/21 | Siddiqui, Furqaan M. | 2.20 | 2,288.00 | 007 | 63490804 |
| | REVISE 9019 MOTION IN LIGHT OF FINALIZE SETTLEMENT AGREEMENT AND SEND SAME TO J. MARCUS FOR REVIEW (1.5); COMMUNICATIONS RE 9019 MOTION WITH CO-COUNSEL (.7). | | | | |
| 11/23/21 | Siddiqui, Furqaan M. | 2.30 | 2,392.00 | 007 | 63490820 |
| | REVISIONS TO 9019 MOTION FROM J. MARCUS (.7); FINALIZE SAME PER EXTERNAL AND INTERNAL COMMENTS (1.3); PROOFREAD AND FILE 9019 MOTION (.3). | | | | |
| 12/02/21 | Okada, Tyler | 0.60 | 156.00 | 007 | 63490829 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/06/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63616326 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/07/21 | Stauble, Christopher A. | 0.70 | 322.00 | 007 | 63653010 |
| | ASSIST WITH PREPARATION OF NOTICE OF WITHDRAWAL REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) SOLELY AS TO CERTAIN CLAIM APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY EVERCORE GROUP L.L.C. AN INVESTMENT BANKER TO DEBTORS NUNC PRO TUNC TO THE PETITION DATE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/21 | Okada, Tyler | 0.60 | 156.00 | 007 | 63616291 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/10/21 | DiDonato, Philip | 0.40 | 394.00 | 007 | 63510925 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/13/21 | Litz, Dominic | 0.30 | 295.50 | 007 | 63533004 |
| | REVISE WIP LIST FOR TEAM MEETING. | | | | |
| 12/13/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63616390 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/16/21 | Okada, Tyler | 0.50 | 130.00 | 007 | 63616382 |
| | REVIEW RECENT PLEADINGS; AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/21/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63684256 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 12/27/21 | DiDonato, Philip | 0.60 | 591.00 | 007 | 63731399 |
| | UPDATE CASE CALENDAR. | | | | |
| 12/27/21 | Litz, Dominic | 0.40 | 394.00 | 007 | 63731400 |
| | REVISE WIP. | | | | |
| 12/27/21 | Okada, Tyler | 0.30 | 78.00 | 007 | 63684338 |
| | REVIEW RECENT PLEADINGS AND PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **10.10** | **$7,508.50** | | |
| 12/01/21 | DiDonato, Philip | 1.90 | 1,871.50 | 008 | 63472543 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WELLS FARGO CP ACCOUNTS AND RELATED ISSUES. | | | | |
| 12/02/21 | DiDonato, Philip | 2.20 | 2,167.00 | 008 | 63472767 |
| | CONDUCT RESEARCH RE WELLS FARGO CP ACCOUNTS AND REVIEW AND RESPOND TO CORRESPONDENCE RE SAME. | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.10 | 155.00 | 008 | 63480655 |
| | E-MAIL RE: WELLS FARGO COMMERCIAL PAPER ACCOUNT. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **4.20** | **$4,193.50** | | |
| 11/18/21 | Munz, Naomi | 0.40 | 470.00 | 010 | 63347524 |
| | EMAILS RE: DISSOLUTION OF ENTITIES. | | | | |
| 11/22/21 | Munz, Naomi | 0.50 | 587.50 | 010 | 63372765 |
| | CALL WITH J. MARCUS RE: SUBSIDIARIES AND RELATED EMAILS. | | | | |
| 11/23/21 | Munz, Naomi | 0.60 | 705.00 | 010 | 63389072 |
| | CALL WITH MIII RE: DISSOLUTION OF SUBSIDIARIES AND RELATED CALL WITH J. MARCUS. | | | | |
| 12/03/21 | Fail, Garrett | 1.20 | 1,914.00 | 010 | 63466263 |
| | CALL WITH M3 TEAM AND WEIL RESTRUCTURING COMMITTEE TEAM RE CLAIMS RESOLUTION STRATEGIES (.8); PREP FOR SAME (.4). | | | | |
| 12/14/21 | Fail, Garrett | 0.50 | 797.50 | 010 | 63597280 |
| | REVIEW BOARD MATERIALS. | | | | |
| 12/15/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 010 | 63569528 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/15/21 | Friedmann, Jared R. | 0.70 | 906.50 | 010 | 63567978 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON RESTRUCTURING COMMITEE CALL. | | | | |
| 12/15/21 | Fail, Garrett | 2.00 | 3,190.00 | 010 | 63597155 |
| | REVIEW AND COMMENT ON BOARD MATERIALS (1); PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING (1). | | | | |
| 12/15/21 | Litz, Dominic | 0.70 | 689.50 | 010 | 63567064 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/29/21 | Friedmann, Jared R. | 0.10 | 129.50 | 010 | 63739123 |
| | EMAILS WITH TEAM RE: RESTRUCTURING COMMITTEE MEMBER'S REQUEST TO SELL SEARS SECURITIES (.1). | | | | |
| 12/30/21 | Marcus, Jacqueline | 0.20 | 310.00 | 010 | 63650047 |
| | E-MAILS RE: DEPODESTA. | | | | |
| 12/30/21 | Litz, Dominic | 1.00 | 985.00 | 010 | 63709521 |
| | DRAFT RESPONSE LETTER TO CHANGE OF CORPORATE DOCUMENTS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.60** | **$11,769.50** | | |
| 11/15/21 | Siddiqui, Furqaan M. | 0.80 | 832.00 | 018 | 63490560 |
| | ATTEND WIP CALL. | | | | |
| 12/01/21 | Fail, Garrett | 0.20 | 319.00 | 018 | 63466592 |
| | CALL WITH R. SCHROCK RE CASE STRATEGY. | | | | |
| 12/02/21 | Fail, Garrett | 0.50 | 797.50 | 018 | 63466470 |
| | CALLS AND EMAILS WITH E. MORIBITO RE CASE STRATEGY. | | | | |
| 12/03/21 | Fail, Garrett | 0.30 | 478.50 | 018 | 63466588 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE CASE STATUS AND STRATEGY. | | | | |
| 12/06/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63522485 |
| | EMAILS WITH W. MURPHY AND B. GRIFFITH RE CRDITOR POPULATIONS (.2); ANALYSIS RE REMAINING CLAIMS AND PAYMENTS (.8). | | | | |
| 12/07/21 | Fail, Garrett | 3.50 | 5,582.50 | 018 | 63522476 |
| | EMAIL M3 RE CREDITOR INQUIRIES (.5); ANALYSIS RE DISTRIBUTION OPTIONS, INCLUDING RE OPEN CLAIMS AND PREFERENCE ACTIONS (3.0). | | | | |
| 12/08/21 | Fail, Garrett | 1.70 | 2,711.50 | 018 | 63522427 |
| | ANALYSIS RE DISTRIBUTION SCENARIOS (.5); CALL WITH W. MURPHY, B. GRIFFITH, M. KORYCKI RE SAME AND REQUESTS FROM ADMINISTRATIVE CLAIMS REPRESENTATIVE (.7); EMAILS AND ANALYSIS RE AKIN EMAIL (.5). | | | | |
| 12/09/21 | Fail, Garrett | 1.30 | 2,073.50 | 018 | 63522527 |
| | CALL WITH S. BRAUER RE CASE STRATEGY (.4); EMAILS RE SAME (.2); CALL WITH W. MURPHY RE SAME (.7). | | | | |
| 12/13/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63597090 |
| | CALLS WITH E. MORIBITO AND EMAILS WITH B. GRIFFITH AND W. MURPHY RE CASE STRATEGY (.5); ANALYSIS RE SAME (.5); CALL WITH W. MURPHY RE SAME AND OPEN ITEMS (.6). | | | | |
| 12/15/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63597353 |
| | CALL WITH POLKOWITZ AND MORABITO WITH B. GRIFFITH AND W. MURPHY RE 4TH DISTRIBUTION SCENARIOS. | | | | |
| 12/16/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 63597312 |
| | ANALYSIS AND CONFER WITH W. MURPHY RE OPEN MATTERS (1); REVIEW M3 LIST OF OPEN CLAIMS AND ANALYSIS RE NEXT STEPS FOR SAME (1). | | | | |
| 12/17/21 | Fail, Garrett | 2.00 | 3,190.00 | 018 | 63597151 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH W. MURPHY RE OPEN CLAIMS PREFERENCES AND RELATED MATTERS (.3); ANALYSIS RE SAME (.3); CALL WITH WEIL AND M3 TEAMS RE SAME (1.2); EMAILS WITH M. KORYCKI RE ADMIN CLAIMS REPRESENTATIVE INFORMATION REQUESTS (.2). | | | | |
| 12/19/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63597460 |
| | CASE E-MAILS (.1). | | | | |
| 12/20/21 | Fail, Garrett | 2.10 | 3,349.50 | 018 | 63627775 |
| | CALL WITH W. MURPHY, B. GRIFFITH AND M. KORYCKI RE OUTSTANDING PAYABLES AND BUDGETS AND WINDDOWN (.5); REVIEW AND ANALYSIS RE OPEN CLAIMS DISPUTES AND DISTRIBUTION ISSUES (1.6). | | | | |
| 12/23/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63625659 |
| | CASE E-MAILS. | | | | |
| 12/23/21 | Fail, Garrett | 1.00 | 1,595.00 | 018 | 63627873 |
| | EMAILS AND CALLS WITH WEIL TEAM AND M3 TEAM. | | | | |
| 12/27/21 | Marcus, Jacqueline | 0.30 | 465.00 | 018 | 63633055 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 12/27/21 | Fail, Garrett | 1.60 | 2,552.00 | 018 | 63652055 |
| | TEAM MEETING RE CALENDAR AND WIP (.3); EMAILS AND ANALYSIS RE OPEN CLAIMS AND DISTRIBUTION MATTERS (1.3). | | | | |
| 12/27/21 | DiDonato, Philip | 0.30 | 295.50 | 018 | 63658098 |
| | ATTEND WIP MEETING. | | | | |
| 12/27/21 | Hwang, Angeline Joong-Hui | 0.20 | 208.00 | 018 | 63662531 |
| | PARTICIPATE ON TEAM WIP CALL. | | | | |
| 12/27/21 | Litz, Dominic | 0.20 | 197.00 | 018 | 63636964 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | ATTEND WIP MEETING. | | | | |
| 12/28/21 | Marcus, Jacqueline | 0.10 | 155.00 | 018 | 63639378 |
| | CASE E-MAILS. | | | | |
| 12/28/21 | Hwang, Angeline Joong-Hui | 0.90 | 936.00 | 018 | 63662563 |
| | PARTICIPATE ON WEEKLY M3 CALL RE: CONSENT PROGRAM. | | | | |
| 12/29/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 018 | 63646828 |
| | TELEPHONE CALL WITH G. FAIL RE: ADMINISTRATIVE EXPENSE CLAIMS AND OTHER ISSUES (.5); E-MAILS RE: POWER OF ATTORNEY AND P. DEPODESTA QUESTION (.3). | | | | |
| 12/29/21 | Fail, Garrett | 2.90 | 4,625.50 | 018 | 63652054 |
| | ANALYSIS RE OPEN CLAIMS AND DISTRIBUTION ISSUES, INCLUDING RESEARCH ON CERTAIN EMPLOYEE-RELATED CLAIMS (2.4); CALL WITH J. MARCUS RE SAME (.5). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.50** | **$40,845.00** | | |
| 11/30/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490703 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NINTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| 12/01/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63487811 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 12/14/2021 (.6); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 12/01/21 | Peene, Travis J. | 1.30 | 357.50 | 019 | 63471432 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/01/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490811 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON 12/03/21. | | | | |
| 12/02/21 | Friedmann, Jared R. | 1.30 | 1,683.50 | 019 | 63468885 |
| | REVIEW PLEADINGS TO PREPARE FOR HEARING ON EDA/PTAB SETTLEMENT (1); CALL WITH D.LESLIE RE: PROCEDURES FOR FILING REVISED PROPOSED ORDER (.1); REVIEW DRAFT NOTICE FOR SUBMITTING REVISE DRAFT PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT AND EMAILS WITH D.LESLIE RE: SAME (.2). | | | | |
| 12/02/21 | Litz, Dominic | 0.10 | 98.50 | 019 | 63450784 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 12/02/21 | Stauble, Christopher A. | 1.10 | 506.00 | 019 | 63497548 |
| | ASSIST WITH PREPARATION OF HEARING ON 12/14/2021 (.8); COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 12/02/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63490747 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON DECEMBER 3, 2021. | | | | |
| 12/03/21 | Marcus, Jacqueline | 0.80 | 1,240.00 | 019 | 63467330 |
| | PARTICIPATE IN HEARING FOR APPROVAL OF PTAB SETTLEMENT (.8). | | | | |
| 12/03/21 | Friedmann, Jared R. | 1.90 | 2,460.50 | 019 | 63724456 |
| | REVIEW SETTEMENT AGREEMENT AND TIMELINE OF STEPS POST SETTLEMENT APPROVAL TO PREPARE FOR HEARING (.3); REVIEW REVISED DRAFT PROPOSED ORDER AND NOTICE AND EMAILS RE: SUBMITTING SAME IN ADVANCE OF HEARING (.2); ATTEND 9019 HEARING (.9); CALL WITH D.LESLIE RE: NEXT STEPS, INCLUDING REVISE DRAFT 9019 ORDER (.1); EMAILS WITH TEAM RE: SAME (.1); REVIEW REVISED DRAFT OF 9019 ORDER AND EMAILS RE: SAME (.1); CALL WITH D.LESLIE RE: COMMENTS TO SAME (.1); REVIEW FURTHER REVISED DRAFT AND EMAILS RE: SUBMITTING SAME TO COURT (.1). | | | | |
| 12/03/21 | Stauble, Christopher A. | 0.90 | 414.00 | 019 | 63497811 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON 12/3/2021 RE: MOTION APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES (.6); CONFER WITH CHAMBERS RE: STATUS OF PROPOSED ORDER GRANTING DEBTORS' THIRTY-NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (DISALLOW, REDUCE OR RECLASSIFY) [ECF NO. 9978] (.3). | | | | |
| 12/03/21 | Peene, Travis J. | 0.90 | 247.50 | 019 | 63471383 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DECEMBER 14, 2021 HEARING FOR CHAMBERS (.5); ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA (.4). | | | | |
| 12/06/21 | Stauble, Christopher A. | 1.50 | 690.00 | 019 | 63652922 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.9); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.6). | | | | |
| 12/06/21 | Okada, Tyler | 0.40 | 104.00 | 019 | 63616253 |
| | DRAFT NOTICE OF HEARING ON INTERIM FEE APPLICATION FOR D. LITZ. | | | | |
| 12/07/21 | Fail, Garrett | 0.50 | 797.50 | 019 | 63522615 |
| | PREPARE NOTICE OF AGENDA AND REVIEW AND UPDATE NOTICES OF WITHDRAWAL AND ADJOURNMENT. | | | | |
| 12/07/21 | Stauble, Christopher A. | 1.60 | 736.00 | 019 | 63653008 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (1.2); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.4). | | | | |
| 12/08/21 | Stauble, Christopher A. | 2.90 | 1,334.00 | 019 | 63653005 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.9); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.4); ASSIST WITH PREPARATION OF CHAMBERS' HEARING MATERIALS RE: SAME (1.6). | | | | |
| 12/08/21 | Okada, Tyler | 0.50 | 130.00 | 019 | 63616296 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DECEMBER 14 HEARING. | | | | |
| 12/09/21 | Stauble, Christopher A. | 0.80 | 368.00 | 019 | 63652965 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.5); COORDINATE WITH CHAMBERS AND TEAM RE: SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/21 | Peene, Travis J. | 0.80 | 220.00 | 019 | 63520484 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/10/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 63653006 |
| | REVISE HEARING AGENDA FOR 12/14/2021 (.7); COORDINATE WITH CHAMBERS AND TEAMS RE: SAME (.5). | | | | |
| 12/10/21 | Peene, Travis J. | 0.60 | 165.00 | 019 | 63520661 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2021 HEARING AGENDA. | | | | |
| 12/13/21 | Stauble, Christopher A. | 1.60 | 736.00 | 019 | 63554364 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 12/14/2021 (1.2); COORDINATE SAME WITH CHAMBERS AND TEAMS (.4). | | | | |
| 12/14/21 | Fail, Garrett | 3.00 | 4,785.00 | 019 | 63597323 |
| | PARTICIPATE ON OMNIBUS HEARING. | | | | |
| 12/14/21 | Litz, Dominic | 1.00 | 985.00 | 019 | 63567073 |
| | ATTEND HEARING 12/14. | | | | |
| 12/14/21 | Stauble, Christopher A. | 1.20 | 552.00 | 019 | 63554257 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR HEARING ON 12/14/2021 (.9); COORDINATE PROPOSED ORDERS WITH CHAMBERS (.3). | | | | |
| 12/17/21 | Stauble, Christopher A. | 0.70 | 322.00 | 019 | 63653089 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 12/17/21 | Peene, Travis J. | 0.20 | 55.00 | 019 | 63593869 |
| | ASSIST WITH PREPARATION OF 01.20.2022 NOTICE OF HEARING RE: INTERIM FEE APPLICATIONS. | | | | |
| 12/27/21 | Peene, Travis J. | 0.50 | 137.50 | 019 | 63654816 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE CALENDAR INVITES RE: 2022 OMNIBUS HEARING DATES TO TEAM AND CLIENTS. | | | | |
| 12/28/21 | Peene, Travis J. | 1.60 | 440.00 | 019 | 63655109 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 12/29/21 | Litz, Dominic | 0.20 | 197.00 | 019 | 63709671 |
| | DRAFT NOTICE OF ADJOURNMENT FOR JAN. 20 HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **31.20** | **$21,039.50** | | |
| 12/01/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63446895 |
| | REVIEW VILLAGE'S PROPOSED EDITS TO INDEMNIFICATION AGREEMENT FROM SCHOOL DISTRICT, COOK COUNTY LETTER, AND PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT (.3); EMAILS WITH D.MARTIN RE: SAME (.1); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS (.2); EMAILS WITH K.FLOREY RE: SAME AND NEXT STEPS (.2); REVIEW SCHOOL DISTRICT'S FURTHER MARK-UP OF DRAFT INDEMNIFICATION AGREEMENT FROM SCHOOL DISTRICT AND PROPOSED ORDER (.2); EMAILS WITH SCHOOL DISTRICT'S COUNSEL RE: SAME (.1); EMAILS WITH M.SCHEIN RE: SAME (.1); REVIEW MATERIALS TO PREPARE FOR 9019 HEARING (.1); EMAILS WITH J.MARCUS RE: STATUS OF SETTLEMENT AGREEMENT AND HEARING (.1); REVIEW SCHOOL DISTRICT'S LIMITED OBJECTION TO 9019 MOTION (.1); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 12/01/21 | Leslie, Harold David | 3.40 | 3,740.00 | 021 | 63502236 |
| | ANALYZE AND REVISE EDA SETTLEMENT MATERIALS AND RELATED ISSUES. | | | | |
| 12/02/21 | Friedmann, Jared R. | 1.20 | 1,554.00 | 021 | 63724455 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: COORDINATING NEXT STEPS IN CONNECTION WITH EDA/PTAB SETTLEMENT AND STATUS OF COOK COUNTY APPROVALS AND INDEMNIFICTION AGREEMENT (.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (.5); REVISE DRAFT PROPOSED ORDER APPROVING EDA/PTAB SETTLEMENT (.3); CALL WITH D.LESLIE RE: SAME (.1); EMAILS TO COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (.1). | | | | |
| 12/02/21 | Leslie, Harold David | 2.80 | 3,080.00 | 021 | 63502253 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AND DRAFT REVISED EDA SETTLEMENT NOTICE AND RELATED MATERIALS FOR HEARING (2.8). | | | | |
| 12/03/21 | Friedmann, Jared R. | 2.60 | 3,367.00 | 021 | 63467980 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: STATUS OF INDEMNIFICATION AGREEMENT AND PREPARE FOR HEARING (.2); EMAILS WITH K.FLOREY RE: REVISED PROPOSED ORDER (.2); CALL WITH K.FLOREY RE: SAME (.2); EMAILS WITH D.LESLIE RE: PREPARE FILING OF REVISED PROPOSED ORDER (.1); EMAILS WITH TEAM RE: COORDINATING FOR HEARING (.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: STATUS OF APPROVALS FROM TAXING DISTRICTS, NEXT STEPS FOLLOWING HEARING, AND COORDINATING FOR SAME (.4); DRAFT ARGUMENT OUTLINE FOR HEARING ON 9019 MOTION AND MOTION TO SHORTEN (1.2); REVIEW ENTERED ORDERS AND EMAILS WITH M-3 TEAM RE: SAME AND ANTICIPATING TIMING OF SETTLEMENT PAYMENT (.1); EMAIL UPDATE TO J.DEGROOTE (MEDIATOR) (.1). | | | | |
| 12/03/21 | Leslie, Harold David | 1.70 | 1,870.00 | 021 | 63724459 |
| | TELEPHONE CALLS WITH J. FRIEDMANN RE: EDA SETTLEMENT (.2); ANALYZE AND DRAFT/REVISE EDA SETTLEMENT MATERIALS (1.5). | | | | |
| 12/03/21 | Stauble, Christopher A. | 1.20 | 552.00 | 021 | 63497929 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES. | | | | |
| 12/03/21 | Peene, Travis J. | 0.80 | 220.00 | 021 | 63471386 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE REVISED PROPOSED ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10101] TO CHAMBERS FOR REVIEW/APPROVAL (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER SHORTENING TIME FOR NOTICE OF HEARING WITH RESPECT TO DEBTORS' MOTION PURSUANT TO FED. R. BANKR. P. 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT RE: THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10104] TO CHAMBERS FOR REVIEW/APPROVAL (.4). | | | | |
| 12/06/21 | Friedmann, Jared R. | 1.00 | 1,295.00 | 021 | 63485119 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN RE: TIMING OF VILLAGE APPROVALS FOR AND NEXT STEPS RE: COMPLETING EDA/PTAB SETTLEMENT (.2); EMAILS WITH D.LESLIE RE: DRAFT NOTICE OF SETTLEMENT APPROVAL PER 9019 ORDER (.1); REVIEW AND REVISE DRAFT OF SAME (.2); EMAILS WITH M-3 RE: WIRING INSTRUCTIONS FOR EDA/PTAB SETTLEMENT (.1); EMAILS WITH D.MARTIN AND M-3 RE: REMAINING TAX REBATES FOR ESTATE (.2) EMAIL K.FLOREY SEEKING STATUS OF SETTLEMENT APPROVALS (.1); REVIEW DRAFT ORDER FROM HEARING IN COOK COUNTY AND EMAILS RE: SAME (.1). | | | | |
| 12/06/21 | Leslie, Harold David | 0.40 | 440.00 | 021 | 63502251 |
| | REVIEW AND ANALYZE CORRESPONDENCE AND MATERIALS RE: EDA LITIGATION (.4). | | | | |
| 12/07/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63490813 |
| | EMAIL M.SCHEIN RE: WIRING INFORMATION FOR EDA/PTAB SETTLEMENT AND SPECIAL INSTRUCTIONS TO PREVENT FRAUD (.1); EMAIL K.FLOREY FOLLOWING UP ON STATUS OF SETTLEMENT APPROVALS FROM TAXING AUTHORITIES (.1). | | | | |
| 12/07/21 | Fail, Garrett | 0.30 | 478.50 | 021 | 63725477 |
| | CALL WITH J. FRIEDMANN RE ORACLE (.3). | | | | |
| 12/07/21 | Leslie, Harold David | 0.20 | 220.00 | 021 | 63502394 |
| | REVIEW EDA SETTLEMENT HEARING TRANSCRIPT AND MATERIALS. | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63497216 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR CALDER SETTLEMENT (.1). | | | | |
| 12/08/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 63525755 |
| | FURTHER REVISE DRAFT SETTLEMENT APPROVAL NOTICE PURSUANT TO 9019 ORDER APPROVING THE EDA/PTAB SETTLEMENT AND EMAIL TO D.LESLIE RE: SAME (.3); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT 300, VILLAGE, COOK COUNTY AND MOSQUITO DISTRICT RE: STATUS OF SETTLEMENT APPROVALS (.2); EMAILS WITH M.SCHEIN RE: SAME (.1). | | | | |
| 12/08/21 | Leslie, Harold David | 1.10 | 1,210.00 | 021 | 63502464 |
| | ANALYZE AND REVISE EDA SETTLEMENT IMPLEMENTATION CORRESPONDENCE AND PAPERS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/21 | Friedmann, Jared R. | 1.60 | 2,072.00 | 021 | 63525765 |

CALL WITH COUNSEL FOR ORACLE AND TRANSFORM RE: ORACLE DISPUTE AND POTENTIAL SETTLEMENT (.4); CALL WITH J.CROZIER AND G.FAIL RE: SAME AND NEXT STEPS (.3); REVIEW AND REVISE REVISED DRAFT OF SETTLEMENT APPROVAL NOTICE IN CONNECTION WITH EDA/PTAB SETTLEMENT (.2); EMAILS WITH D.LESLIE RE: SAME (.1); REVIEW M.SCHEIN COMMENTS TO SAME AND EMAIL RE: SAME (.1); REVIEW K.FLOREY COMMENTS TO SAME AND M.SCHEIN RESPONSE (.1); EMAIL M.SCHEIN AND K.FLOREY RE: SAME (.1); REVIEW DRAFT EMAIL TO SDNY RE: STAYING APPEAL OF EDA RULING BY BANKRUPTCY COURT AND M.SCHEIN PROPOSED EDITS TO SAME (.1); EMAILS WITH A.KADDISH RE: SAME (.1); EMAILS WITH MOSQUITO TAXING DISTRICT AND K.FLOREY RE: TIMING FOR OBTAINING SETTLEMENT APPROVALS OF EDA/PTAB SETTLEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/21 | Leslie, Harold David | 0.90 | 990.00 | 021 | 63587172 |

REVISE EDA SETTLEMENT MATERIALS AND DRAFT CORRESPONDENCE (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/21 | Friedmann, Jared R. | 0.40 | 518.00 | 021 | 63525758 |

EMAILS WITH J.DEGROOT AND COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: RETAINING CASE MATERIALS (.1); REVISE DRAFT LETTER TO SDNY RE: CONTINUNING STAY OF APPEAL OF BANKRUPTCY COURT ORDER ON EDA ISSUES (.2); EMAILS WITH A.KADDISH AND M.SCHEIN RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63543726 |

REVIEW REVISED DRAFT LETTER TO SDNY STAYING BANKRUPTCY APPEAL AND EMAILS WITH A.KADISH RE: SAME (.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT, COOK COUNTY AND VILLAGE RE: STATUS OF LETTER APPROVING EDA/PTAB SETTLEMENT (.1); REVIEW EXECUTED LETTERS FROM COOK COUNTY AND COOK FOREST DISTRICT, INCLUDING EDITS TO SAME (.2); EMAILS WITH M.SCHEIN RE: SAME AND NEXT STEPS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/21 | Leslie, Harold David | 0.70 | 770.00 | 021 | 63587114 |

ANALYZE AND COMPILE EDA SETTLEMENT MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63563493 |

EMAILS WITH M.SCHEIN RE: NEXT STEPS IN CONNECTION WITH FINAL APPROVALS OF EDA/PTAB SETTLEMENT AGREEMENT (.2); EMAILS WITH D.MARTIN RE: SAME (.1); REVIEW AND REVISE DRAFT OF SETTLEMENT APPROVAL NOTICE AND EMAIL TO D.LESLIE RE: SAME (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 63587318 |
| | REVISE AND COMPILE EDA SETTLEMENT-RELATED PAPERS (.3). | | | | |
| 12/15/21 | Friedmann, Jared R. | 0.60 | 777.00 | 021 | 63567806 |
| | EMAILS WITH M.SCHEIN RE: VILLAGE'S SIGNATURE PAGE FOR EDA/PTAB SETTLEMENT (.1); EMAILS WITH D.MARTIN AND M-III RE: ADDITIONAL TAX REFUNDS COMING INTO THE ESTATE (.1); EMAILS WITH J.MARCUS RE: STATUS OF EDA/PTAB APPROVALS (.1); EMAILS WITH D.LESLIE RE: PREPARE FINAL EXECUTED SETTLEMENT AGREEMENT, INCLUDING PROPER SIGNATURE PAGES FROM ALL TAXING DISTRICTS (.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: FINAL DRAFT SETTLEMENT APPROVAL NOTIFICATION (.1); REVIEW UPDATED SIGNATURE PAGES FROM TAXING DISTRICTS AND EMAILS WITH D.LESLIE RE: SAME (.1). | | | | |
| 12/15/21 | Leslie, Harold David | 0.60 | 660.00 | 021 | 63587280 |
| | REVISE AND COMPILE EDA SETTLEMENT FILINGS AND DRAFT RELATED CORRESPONDENCE. | | | | |
| 12/16/21 | Friedmann, Jared R. | 0.30 | 388.50 | 021 | 63583084 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: APPROVAL OF EDA/PTAB SETTLEMENT BY MOSQUITO DISTRICT, REVIEW PROOF OF SAME, AND NEXT STEPS (.2); CALL WITH D.LESLIE RE: SAME AND FILING OF NOTICE OF SETTLEMENT APPROVAL (.1). | | | | |
| 12/16/21 | Leslie, Harold David | 1.40 | 1,540.00 | 021 | 63587390 |
| | COMPILE EDA SETTLEMENT MATERIALS AND DRAFT RELATED CORRESPONDENCE AND FILINGS. | | | | |
| 12/16/21 | Peene, Travis J. | 0.40 | 110.00 | 021 | 63593933 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE RE: PROVISION OF OUTSTANDING APPROVALS AND AUTHORIZATIONS OF SETTLEMENT OF THE EDA LITIGATION AND TAX ASSESSMENT ISSUES [ECF NO. 10167]. | | | | |
| 12/17/21 | Leslie, Harold David | 0.30 | 330.00 | 021 | 63654858 |
| | REVIEW EDA SETTLEMENT CORRESPONDENCE AND PAPERS (.3). | | | | |
| 12/20/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63611010 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALL WITH M.SCHEIN RE: TIMING OF VILLAGE'S APPROVAL AND PUBLICATION OF ORDINANCE DISSOLVING EDA AND TIMING OF PAYMENTS. | | | | |
| 12/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 021 | 63613533 |
| | REVIEW JUDGE DRAIN CHANGES TO CALDER ORDER AND E-MAILS RE: SAME. | | | | |
| 12/21/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63611891 |
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: PASSAGE OF ORDINANCE DISSOLVING EDA AND TIMING OF PUBLICATION OF SAME. | | | | |
| 12/23/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63640308 |
| | REVIEW NEW TIMELINE IN CONNECTION WITH EDA/PTAB SETTLEMENT STEPS (.1); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (.1). | | | | |
| 12/27/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63640230 |
| | EMAILS WITH M.SCHEIN AND M-III RE: TIMING OF EDA/PTAB SETTLEMENT PAYMENT. | | | | |
| 12/28/21 | Friedmann, Jared R. | 0.20 | 259.00 | 021 | 63640355 |
| | EMAILS WITH M.SCHEIN AND M-3 RE: CONFIRMING RECEIPT OF EDA/PTAB SETTLEMENT PAYMENT (.1); EMAILS WITH D.MARTIN RE: SAME AND TIMING OF DISMISSING PTAB APPEALS (.1). | | | | |
| 12/29/21 | Friedmann, Jared R. | 0.50 | 647.50 | 021 | 63650721 |
| | EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: COORDINATING DISMISSALS PER EDA/PTAB SETTLEMENT (.2); REVIEW DRAFT DISMISSAL ORDER FOR COOK COUNTY LITIGATION AND EMAILS RE: SAME (.1); CALL WITH J.MARCUS RE: STATUS OF OUTSTANDING LITIGATION ISSUES (.2). | | | | |
| 12/30/21 | Friedmann, Jared R. | 0.10 | 129.50 | 021 | 63650711 |
| | REVIEW NOTICE OF FILING OF STIPULATION IRREVOCABLY WITHDRAWING DESIGNATION OF TRANSFORM HOLDCO LLC OF SEARS ECONOMIC DEVELOPMENT AGREEMENT WITH STIPULATION PURSUANT TO EDA/PTAB SETTLEMENT. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **29.20** | **$33,038.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/21 | Marcus, Jacqueline | 0.60 | 930.00 | 023 | 63444754 |
| | REVIEW S. BRAUNER COMMENTS RE: IMESON SETTLEMENT AND E-MAILS RE: SAME (.3); REVISE SERITAGE BACK TO BACK LETTER RE: ANCHORAGE AND E-MAILS RE: SAME (.3). | | | | |
| 12/01/21 | Aquila, Elaina | 0.60 | 537.00 | 023 | 63444596 |
| | REVIEW AND REVISE VORNADO STIPULATION AND PROPOSED ORDER (.6). | | | | |
| 12/01/21 | Aquila, Elaina | 0.80 | 716.00 | 023 | 63724023 |
| | REVISE SETTLEMENT AGREEMENT FOR PREPAID RENT DISPUTE WITH HANOVER/IMESON (.8). | | | | |
| 12/01/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 63457468 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STIPULATION AND ORDER TO BE FILED IN VORNADO LITIGATION. | | | | |
| 12/02/21 | Marcus, Jacqueline | 0.70 | 1,085.00 | 023 | 63454782 |
| | E-MAIL RE: IMESON SETTLEMENT (.1); FINALIZE BACK TO BACK LETTER FROM SERITAGE (.2); REVISE NOTICES OF E-MAIL SETTLEMENT (.4). | | | | |
| 12/02/21 | Aquila, Elaina | 0.20 | 179.00 | 023 | 63449827 |
| | REVIEW VORNADO STIPULATION AND PROPOSED ORDER. | | | | |
| 12/02/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63457537 |
| | REVIEW AND REVISE DRAFT STIPULATION TO BE ENTERED IN VORNADO LITIGATION AND DRAFT RELATED CORRESPONDENCE (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM COUNSEL FOR VORNADO (.1). | | | | |
| 12/02/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63457565 |
| | PREPARE DRAFT EMAIL TO HANOVER/IMESON PARK LANDLORDS' COUNSEL RE: DRAFT SETTLEMENT AGREEMENT. | | | | |
| 12/02/21 | Litz, Dominic | 0.50 | 492.50 | 023 | 63450782 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SETTLEMENT EMAILS FOR IMESON AND HANOVER. | | | | |
| 12/03/21 | Litz, Dominic | 0.40 | 394.00 | 023 | 63459931 |
| | REVISE SETTLEMENT NOTICES FOR IMESON AND HANOVER. | | | | |
| 12/06/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63480569 |
| | REVIEW SETTLEMENT NOTICES RE: IMESON/HANOVER (.2). | | | | |
| 12/06/21 | Friedmann, Jared R. | 0.20 | 259.00 | 023 | 63801771 |
| | REVIEW DRAFT STIPULATION LIFTING STAY IN VORNADO LITIGATION AND EMAILS WITH J.CROZIER RE: SAME. | | | | |
| 12/06/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63480976 |
| | COORDINATE EXECUTION OF FAIRFIELD DEED (.1); REVIEW SUPPLEMETAL TITLE OBJECTION FOR MAYAGUEZ AND COORDINATE RESPONSE (.3); COORDINATE RETURN OF EARNEST MONEY DEPOSIT FOR CHEBOYGAN (.2); DRAFT AMENDMENT FOR BISHOP, CA (.6); REVIEW MAYAGUEZ ACCESS ISSUE AND EMAILS RE: SAME (.5); DRAFT PSA FOR WILLIAMSBURG AND REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 12/06/21 | Crozier, Jennifer Melien Brooks | 0.20 | 220.00 | 023 | 63488984 |
| | REVIEW AND FINALIZE DRAFT STIPULATION TO BE FILED IN VORNADO LITIGATION. | | | | |
| 12/06/21 | Callender-Wilson, Lisa | 0.50 | 210.00 | 023 | 63543875 |
| | REVIEW SUPPLEMENTAL TITLE OBJECTION LETTER PER D. NAMEROW. | | | | |
| 12/07/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63497831 |
| | REVIEW TITLE DOCUMENTS FOR WILLIAMSBURG (.6); REVIEW TAXES FOR SAME (.3); DRAFT PSA FOR SAME (.3); REVIEW DOCUMENTS RELATED TO RESPONSE LETTER FOR MAYAGUEZ (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 12/07/21 | Aquila, Elaina | 1.50 | 1,342.50 | 023 | 63484978 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH ON MITIGATION (.5); REVIEW RELATED VORNADO LEASE AGREEMENTS TO DETERMINE IF THEY IMPOSED A DUTY TO MITIGATE (1). | | | | |
| 12/07/21 | Crozier, Jennifer Melien Brooks | 1.30 | 1,430.00 | 023 | 63725544 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO MITIGATION OF REJECTION DAMAGES AND RELATED TELECONFERENCE WITH LOCAL COUNSEL (1.1); FINALIZE DRAFT STIPULATION AND TRANSMIT TO COUNSEL FOR VORNADO (.2). | | | | |
| 12/07/21 | Callender-Wilson, Lisa | 4.00 | 1,680.00 | 023 | 63543848 |
| | REVIEW RESPONSE LETTER TO SUPPLEMENTAL TITLE OBJECTION LETTER, PREPARATION OF MAILINGS OF RESPONSE LETTER PER D. NAMEROW (2.5); FINAL REVIEW OF RESPONSE TO SUPPLEMENTAL TITLE OBJECTION LETTER, PREPARATION AND EMAIL OF PACKAGE TO REPROGRAPHICS FOR DISTRIBUTION, PER D. NAMEROW (1.5). | | | | |
| 12/08/21 | Namerow, Derek | 1.50 | 1,560.00 | 023 | 63499154 |
| | DRAFT PSA FOR WILLIAMSBURG (.9); REVIEW TITLE DOCUMENTS FOR SAME (.3); EMAILS RE: CHICAGO AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/08/21 | Aquila, Elaina | 1.60 | 1,432.00 | 023 | 63492368 |
| | CONDUCT RESEARCH AND DRAFT EMAIL MEMO RELATED TO SETOFF FOR VORNADO DISPUTE (1.6). | | | | |
| 12/08/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 63726208 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING ARGUMENTS TO BE ASSERTED IN CONNECTION WITH VORNADO REJECTION-DAMAGES CLAIM (.4). | | | | |
| 12/09/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63726209 |
| | REVIEW REVISED DRAFT STIPULATION TO LIFT STAY IN VORNADO STATE COURT LITIGATION (.2); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (.1). | | | | |
| 12/09/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63523070 |
| | CONTINUE REVIEW OF WILLIAMSBURG TITLE DOCUMENTS (.5); DRAFT AMENDMENT FOR CHICAGO (.4); EL CENTRO DEED REVISIONS (.2); UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/21 | Aquila, Elaina | 4.80 | 4,296.00 | 023 | 63503200 |
| | RESEARCH AND CORRESPONDENCE WITH J. CROZIER RE: SETOFF ARGUMENTS AS RELATED TO THE VORNADO DISPUTE (4.8). | | | | |
| 12/09/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63801768 |
| | REVIEW AND RESPOND TO FURTHER CORRESPONDENCE IN AN EFFORT TO DEVELOP ARGUMENTS RE: VORNADO REJECTION-DAMAGES CLAIM. | | | | |
| 12/10/21 | Namerow, Derek | 0.60 | 624.00 | 023 | 63523679 |
| | REVIEW MAYAGUEZ CLOSING DOCUMENTS AND EMAILS RE: SAME. | | | | |
| 12/13/21 | Namerow, Derek | 1.60 | 1,664.00 | 023 | 63555070 |
| | PREPARE FOR UPCOMING CLOSINGS (.4); DRAFT AND REVISE CHICAGO AMENDMENT (.6); REVIEW MAYAGUEZ CLOSING DOCUMENTS AND TITLE REQUIREMENTS (.6). | | | | |
| 12/13/21 | Crozier, Jennifer Melien Brooks | 0.40 | 440.00 | 023 | 63541340 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STIPULATION LIFTING STAY IN VORNADO LITIGATION (.2); COORDINATE FILING OF STAY (.2). | | | | |
| 12/14/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63554341 |
| | REVIEW IMESON COMMENTS TO SETTLEMENT AGREEMENT. | | | | |
| 12/14/21 | Friedmann, Jared R. | 0.30 | 388.50 | 023 | 63801775 |
| | REVIEW MARK-UP BY HANOVER'S COUNSEL OF SETTLEMENT AGREEMENT (0.2); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 12/14/21 | Namerow, Derek | 2.80 | 2,912.00 | 023 | 63555297 |
| | REVIEW MAYAGUEZ ACCESS ISSUE AND RELATED DOCUMENTS (.5); EMAILS RE: SAME (.2); PREPARE CLOSING DOCUMENTS AND PREPARE FOR MAYAGUEZ CLOSING (.7); EMAILS RE: OAKDALE REA (.1); REVIEW REA FOR SAME (1.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/14/21 | Leslie, Harold David | 0.70 | 770.00 | 023 | 63730692 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA APPEAL FILINGS AND RELATED ISSUES (.7). | | | | |
| 12/14/21 | Aquila, Elaina | 4.20 | 3,759.00 | 023 | 63564079 |
| | DRAFT MEMO ON POTENTIAL ARGUMENTS AGAINST SETOFF. | | | | |
| 12/14/21 | Crozier, Jennifer Melien Brooks | 0.90 | 990.00 | 023 | 63567112 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING FILED STIPULATION IN VORNADO LITIGATION (.2); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING ARGUMENTS TO BE ASSERTED AGAINST REJECTION-DAMAGES OFFSET (.2); REVIEW HANOVER/IMESON PARK LANDLORDS' COMMENTS TO DRAFT SETTLEMENT AGREEMENT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 12/15/21 | Marcus, Jacqueline | 0.40 | 620.00 | 023 | 63569402 |
| | REVISE IMESON SETTLEMENT AGREEMENT AND E-MAILS RE: SAME. | | | | |
| 12/15/21 | Namerow, Derek | 1.80 | 1,872.00 | 023 | 63598789 |
| | REVIEW TITLE FOR MAYAGUEZ (.7); COMPILE/DRAFT TITLE AND ESCROW DOCUMENTS FOR SAME FOR CLOSING (1); UPDATE STATUS TRACKER (.1). | | | | |
| 12/15/21 | Aquila, Elaina | 1.30 | 1,163.50 | 023 | 63576142 |
| | DRAFT VORNADO SETOFF MEMO (.8); REVISE SETTLEMENT AGREEMENT WITH HANOVER/IMESON (.5). | | | | |
| 12/15/21 | Crozier, Jennifer Melien Brooks | 1.00 | 1,100.00 | 023 | 63567111 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT HANOVER/IMESON PARK SETTLEMENT AGREEMENT AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 12/16/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63584779 |
| | REVIEW CHANGES TO IMESON SETTLEMENT. | | | | |
| 12/16/21 | Namerow, Derek | 2.80 | 2,912.00 | 023 | 63598635 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REA FOR OKADALE AND DRAFT SUMMARY EMAIL (1.5); PREPARE FOR MAYAGUEZ CLOSING AND MULTIPLE EMAILS RE: SAME (1.2); UPDATE STATUS TRACKER (.1). | | | | |
| 12/16/21 | Aquila, Elaina | 4.60 | 4,117.00 | 023 | 63598852 |
| | DRAFT VORNADO SETOFF MEMO. | | | | |
| 12/16/21 | Crozier, Jennifer Melien Brooks | 0.50 | 550.00 | 023 | 63597956 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR HANOVER/IMESON PARK LANDLORDS CONCERNING DRAFT SETTLEMENT AGREEMENT (.2); DRAFT RELATED CORRESPONDENCE (.2); REVIEW CORRESPONDENCE FROM E. AQUILA RE: RETENTION-DAMAGES ARGUMENTS IN CONNECTION WITH VORNADO LITIGATION (.1). | | | | |
| 12/17/21 | Marcus, Jacqueline | 0.10 | 155.00 | 023 | 63592788 |
| | E-MAIL M. GREGER RE: EXECUTION OF IMESON SETTLEMENT. | | | | |
| 12/17/21 | Namerow, Derek | 2.00 | 2,080.00 | 023 | 63599217 |
| | PREPARE FOR MAYAGUEZ CLOSING AND MULTIPLE EMAILS RE: SAME (1.6); REVIEW DOCUMENTS AND EMAIL RE: OAKDALE SALE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 12/17/21 | Leslie, Harold David | 1.70 | 1,870.00 | 023 | 63731398 |
| | ANALYZE SANTA ROSA APPELLATE MATERIALS (1.7). | | | | |
| 12/17/21 | Crozier, Jennifer Melien Brooks | 0.10 | 110.00 | 023 | 63598366 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: HANOVER/IMESON PARK SETTLEMENT AGREEMENT. | | | | |
| 12/20/21 | Marcus, Jacqueline | 0.20 | 310.00 | 023 | 63605803 |
| | FINALIZE NOTICES RE: IMESON/HANOVER SETTLEMENT AND E-MAILS, TELEPHONE CALL WITH D. LITZ RE: SAME (.2). | | | | |
| 12/20/21 | Namerow, Derek | 3.20 | 3,328.00 | 023 | 63607734 |
| | PREPARE FOR MAYAGUEZ CLOSING (2.9); COORDINATION RE: CHICAGO AMENDMENT (.2); UPDATE STATUS TRACKER (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/21 | Hwang, Angeline Joong-Hui | 0.10 | 104.00 | 023 | 63625965 |
| | CIRCULATE ENTERED LEASE REJECTION ORDER TO INQUIRY ATTORNEY. | | | | |
| 12/20/21 | Aquila, Elaina | 4.00 | 3,580.00 | 023 | 63633861 |
| | CORRESPONDENCE RE: SETTLEMENT NOTICE (.4); REVISE VORNADO SETOFF ANALYSIS MEMO (3.6). | | | | |
| 12/20/21 | Crozier, Jennifer Melien Brooks | 0.80 | 880.00 | 023 | 63611118 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REQUIRED NOTICE TO PARTIES IN INTERESTING CONCERNING HANOVER/IMESON PARK SETTLEMENT (.2); REVIEW, REVISE, AND PROVIDE COMMENTS TO BRIEF MEMORANDUM SETTING FORTH ARGUMENTS AGAINST SETOFF IN VORNADO LITIGATION (.5) AND DRAFT RELATED CORRESPONDENCE (.1). | | | | |
| 12/20/21 | Stauble, Christopher A. | 0.40 | 184.00 | 023 | 63671053 |
| | CONDUCT RESEARCH FOR J. MARCUS RE: SECOND CIRCUIT AFFIRMS DISMISSAL OF MALL OF AMERICA'S APPEAL OF SEARS LEASE ASSIGNMENT RULING. | | | | |
| 12/21/21 | Namerow, Derek | 2.90 | 3,016.00 | 023 | 63628369 |
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/21/21 | Aquila, Elaina | 0.30 | 268.50 | 023 | 63633696 |
| | CORRESPONDENCE WITH J.B. CROZIER AND J. FRIEDMANN RE: MOVING VORNADO CALL (.3). | | | | |
| 12/21/21 | Callender-Wilson, Lisa | 1.00 | 420.00 | 023 | 63635143 |
| | CORRESPONDENCE AND ORDER OF GOOD STANDING CERTIFICATE, PER D. NAMEROW. | | | | |
| 12/22/21 | Namerow, Derek | 1.70 | 1,768.00 | 023 | 63628710 |
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/23/21 | Namerow, Derek | 1.20 | 1,248.00 | 023 | 63628634 |
| | MAYAGUEZ CLOSING PREPARATION. | | | | |
| 12/27/21 | Namerow, Derek | 1.10 | 1,144.00 | 023 | 63656572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR MAYAGUEZ CLOSING. | | | | |
| 12/28/21 | Marcus, Jacqueline | 0.50 | 775.00 | 023 | 63639386 |
| | FINALIZE IMESON/HANOVER SETTLEMENT AND E-MAILS RE: SAME. | | | | |
| 12/28/21 | Namerow, Derek | 0.40 | 416.00 | 023 | 63656579 |
| | COORDINATE MAYAGUEZ CLOSING. | | | | |
| 12/28/21 | Aquila, Elaina | 1.60 | 1,432.00 | 023 | 63654029 |
| | EXECUTE THE HANOVER/IMESON SETTLEMENT AND RELATED CORRESPONDENCE WITH J. MARCUS AND COUNSEL FOR THE CREDITORS' COMMITTEE AND LANDLORDS. | | | | |
| 12/29/21 | Namerow, Derek | 0.30 | 312.00 | 023 | 63656461 |
| | COMPILE FINAL SETTLEMENT STATEMENTS. | | | | |
| 12/30/21 | Namerow, Derek | 0.90 | 936.00 | 023 | 63656851 |
| | REVIEW ENVIRONMENTAL REPORT AND PSA FOR MOON TOWNSHIP AND EMAILS RE: SAME. | | | | |
| 12/31/21 | Namerow, Derek | 0.10 | 104.00 | 023 | 63656891 |
| | EMAIL RE: MOON TOWNSHIP PURCHASE PRICE. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **76.20** | **$74,151.00** | | |
| 12/01/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63447995 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PURITAN PRIDE SUPERFUND SITE (.3). | | | | |
| 12/02/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63454248 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PURITAN PRIDE SUPERFUND SITE. | | | | |
| 12/06/21 | Goslin, Thomas D. | 0.40 | 470.00 | 025 | 63479079 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL INSURANCE CLAIMS (.4). | | | | |
| 12/07/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63490699 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE INSURANCE CLAIMS (.2). | | | | |
| 12/14/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63560852 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE MAYWOOD, NEW JERSEY NOTICE OF VIOLATION (.2). | | | | |
| 12/15/21 | Goslin, Thomas D. | 0.20 | 235.00 | 025 | 63572160 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PETERSON-PURITAN SUPERFUND SITE. | | | | |
| 12/29/21 | Goslin, Thomas D. | 0.30 | 352.50 | 025 | 63654439 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PETERSON SUPERFUND SITE (.3). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **1.80** | **$2,115.00** | | |
| 12/06/21 | Litz, Dominic | 0.90 | 886.50 | 026 | 63485358 |
| | REVIEW ORDINARY COURSE PROFESSIONAL'S RETENTION DOCUMENTS AND PREPARE NOTICE. | | | | |
| 12/08/21 | Marcus, Jacqueline | 0.30 | 465.00 | 026 | 63497154 |
| | REVIEW SUPPLEMENTAL NOTICE OF OCPS AND RELATED PAPERWORK (.2); TELEPHONE CALL WITH D. LITZ RE: SAME (.1). | | | | |
| 12/08/21 | Litz, Dominic | 0.70 | 689.50 | 026 | 63494329 |
| | PREPARE SUPPLEMENTAL NOTICE OF OCP FOR FILING (.6); CALL RE: SAME (.1). | | | | |
| 12/10/21 | Peene, Travis J. | 0.40 | 110.00 | 026 | 63520766 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING FOURTEENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST [ECF NO. 10142]. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **2.30** | **$2,151.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 12/06/21 | DiDonato, Philip | 0.50 | 492.50 | 027 | 63930578 |
| | REVIEW NOTICE OF HEARING RE INTERIM FEE APPLICATIONS. | | | | |
| 12/07/21 | Marcus, Jacqueline | 0.20 | 310.00 | 027 | 63488184 |
| | REVIEW SUPPLEMENTAL OCP NOTICE AND RELATED MATERIALS. | | | | |
| 12/08/21 | Peene, Travis J. | 0.70 | 192.50 | 027 | 63520408 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-EIGHTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021 [ECF NO. 10141]. | | | | |
| 12/08/21 | Okada, Tyler | 0.60 | 156.00 | 027 | 63616320 |
| | DRAFT REVISED NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 12/09/21 | DiDonato, Philip | 0.40 | 394.00 | 027 | 63510982 |
| | REVIEW AND COMMENT ON NOTICE OF FEE APP HEARING RE 9TH INTRIEM FEE APP. | | | | |
| 12/15/21 | Okada, Tyler | 0.30 | 78.00 | 027 | 63616425 |
| | DRAFT REVISED NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 12/17/21 | Okada, Tyler | 0.60 | 156.00 | 027 | 63616378 |
| | REVISE, FILE AND SERVE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 20, 2022. | | | | |
| 12/23/21 | Okada, Tyler | 0.40 | 104.00 | 027 | 63684269 |
| | CONDUCT RESEARCH RE: FEE STATEMENT AND FEE APPLICATION OF MORITT HOCK & HAMROFF LLP FOR D. LITZ. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **3.70** | **$1,883.00** | | |
| **Other Professionals:** | | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/01/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 63466216 |
| | PREPARE WEIL 9TH INTERIM APPLICATION. | | | | |
| 12/01/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63471417 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 12/02/21 | DiDonato, Philip | 0.80 | 788.00 | 028 | 63472646 |
| | DRAFT AND REVISE WGM 9TH INTERIM FEE APPLICATION. | | | | |
| 12/03/21 | Fail, Garrett | 1.00 | 1,595.00 | 028 | 63466361 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/03/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63471700 |
| | PREPARE 9TH INTERIM FEE APPLICATION. | | | | |
| 12/03/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63471427 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |
| 12/06/21 | Fail, Garrett | 1.50 | 2,392.50 | 028 | 63522465 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (1); PREPARE 9TH INTERIM APPLICATION (.5). | | | | |
| 12/06/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63511303 |
| | FINALIZE 9TH INTERIM FEE APPLICATION AND RELATED EXHIBITS. | | | | |
| 12/07/21 | DiDonato, Philip | 0.90 | 886.50 | 028 | 63511294 |
| | REVIEW AND COMMENT ON 9TH INTERIM FEE APP AND RELATED EXHIBITS. | | | | |
| 12/07/21 | Peene, Travis J. | 0.80 | 220.00 | 028 | 63520450 |
| | ASSIST WITH PREPARATION OF WEIL'S NINTH INTERIM FEE APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/21 | Peene, Travis J. | 1.50 | 412.50 | 028 | 63520342 |

ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-EIGHTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021 [ECF NO. 10142].

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/15/21 | Peene, Travis J. | 0.40 | 110.00 | 028 | 63593925 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NINTH APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JULY 1, 2021 THROUGH AND INCLUDING OCTOBER 31, 2021 [ECF NO. 10160].

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **10.50** | **$9,992.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/01/21 | DiDonato, Philip | 2.10 | 2,068.50 | 030 | 63472514 |

REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (1.1); DRAFT AND REVISE EXHIBITS RE 41ST OMNI OBJECTION TO SECURED CLAIMS (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/02/21 | DiDonato, Philip | 1.60 | 1,576.00 | 030 | 63472676 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SHAGHAL CLAIM AND SETTLEMENT OF THE SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE CONSIGNMENT RESERVE ACCOUNT AND RELEASE OF REMAINING FUNDS CONTAINED THEREIN (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/03/21 | DiDonato, Philip | 0.70 | 689.50 | 030 | 63471669 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SHAGHAL'S ASSERTED SECURED CLAIM AND PROPOSED RESOLUTION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63511362 |

REVIEW AND RESPOND TO CORRESPONDENCE RE SETTLEMENT OF SHAGHAL CLAIMS (.5); REVIEW AND COMMENT ON NLMS STIPULATION RE MECHANIC'S LIENS (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/07/21 | Fail, Garrett | 0.90 | 1,435.50 | 030 | 63522773 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W. MURPHY RE SHAGHAL AND REMAINING CLAIMS. | | | | |
| 12/07/21 | DiDonato, Philip | 1.50 | 1,477.50 | 030 | 63511366 |
| | PRE-CALL WITH M3 AND G. FAIL RE SHAGHAL CLAIM RECONCILATION AND REVIEW MATERIALS IN CONNECTION WITH THE SAME (.9); REVIEW AND COMMENT ON 41ST AND 42ND OMNI OBJECTIONS RE SECURED CLAIM PROVISIONS (.6). | | | | |
| 12/08/21 | Fail, Garrett | 1.00 | 1,595.00 | 030 | 63522431 |
| | CALL WITH SHAGHAL LAWYER. | | | | |
| 12/08/21 | DiDonato, Philip | 2.00 | 1,970.00 | 030 | 63510943 |
| | CALL WITH COUNSEL TO SHAGHAL WITH G. FAIL TO DISCUSS CLAIM RECONCILATION AND RESOLUTION (.7); REVIEW AND COMMENT ON MATERIALS IN CONNECTION WITH SHAGHAL CLAIM SETTLEMENT (1); REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE RELEASE OF FUNDS FROM RESERVE ACCOUT (.3). | | | | |
| 12/09/21 | DiDonato, Philip | 0.40 | 394.00 | 030 | 63510987 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILATION. | | | | |
| 12/10/21 | DiDonato, Philip | 0.30 | 295.50 | 030 | 63510930 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILATION. | | | | |
| 12/17/21 | Fail, Garrett | 0.50 | 797.50 | 030 | 63597013 |
| | DILIGENCE RE CONSIGNMENT CLAIMS. | | | | |
| 12/29/21 | DiDonato, Philip | 1.40 | 1,379.00 | 030 | 63658161 |
| | REVIEW CREDIT SUPPORT DOCUMENTATION RE SHAGHAL CLAIM AND REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE THE SAME. | | | | |
| 12/30/21 | DiDonato, Philip | 2.60 | 2,561.00 | 030 | 63657927 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH CONSIGNMENT VENDORS RE CLAIM RECONCILIATION (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST OMNI OBJECTIN TO SECURED CLAIMS (.3); PRE-CALL WITH WEIL/M3 RE SHAGHAL SETTLEMENT AND REVIEW MATERIALS IN CONNECTION WITH SAME (.8); CALL WITH SHAGHAL RE SETTLEMENT AND PREPARE SETTLEMENT CORRESPONDENCE RE SAME (1.2). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **16.50** | **$17,716.50** | | |
| 12/01/21 | Fail, Garrett | 0.20 | 319.00 | 031 | 63466505 |
| | CALL WITH M. KORYCKI RE TAX CLAIMS AND STATUS. | | | | |
| 12/01/21 | Behl-Remijan, Eric D. | 0.30 | 345.00 | 031 | 63444346 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/03/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63459671 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/09/21 | Hoenig, Mark | 1.50 | 2,475.00 | 031 | 63505974 |
| | REVIEW TRANSFER WAIVER AND CALL RE: SAME. | | | | |
| 12/09/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 031 | 63509889 |
| | CALLS AND EMAIL EXCHANGES WITH E. BEHL-REMIJAN AND, IN PART, M. HOENIG RE: STOCK TRANSFER WAIVER. | | | | |
| 12/09/21 | Behl-Remijan, Eric D. | 1.90 | 2,185.00 | 031 | 63503401 |
| | ANALYZE NOL ISSUES AND CALLS RE: SAME. | | | | |
| 12/13/21 | Hoenig, Mark | 2.00 | 3,300.00 | 031 | 63555354 |
| | ATTENTION TO STOCK TRANSFER MATTERS. | | | | |
| 12/13/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63540940 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN AND MIII RE: STOCK TRANSFERS. | | | | |
| 12/13/21 | Behl-Remijan, Eric D. | 0.30 | 345.00 | 031 | 63529933 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/14/21 | Goldring, Stuart J. | 0.10 | 179.50 | 031 | 63563868 |
| | FOLLOW-UP WITH E. BEHL-REMIJAN RE: STOCK TRANSFER WAIVER. | | | | |
| 12/14/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63544558 |
| | ANALYZE NOL ISSUES. | | | | |
| 12/15/21 | Litz, Dominic | 0.50 | 492.50 | 031 | 63567003 |
| | CORRESPOND WITH M3 AND WEIL RE: SETTLEMENT OF TAX CLAIM. | | | | |
| 12/16/21 | Litz, Dominic | 0.40 | 394.00 | 031 | 63591880 |
| | SUMMARIZE RESPONSE TO NC TAX OBJECTION. | | | | |
| 12/29/21 | Goldring, Stuart J. | 0.30 | 538.50 | 031 | 63648743 |
| | CONSIDER J. MARCUS EMAIL RE: POTENTIAL STOCK TRANSFER AND RELATED EMAIL EXCHANGE RE: SAME. | | | | |
| 12/29/21 | Behl-Remijan, Eric D. | 0.20 | 230.00 | 031 | 63645585 |
| | ANALYZE APPLICATION OF NOL ORDER. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **8.80** | **$12,520.00** | | |
| 12/20/21 | Marcus, Jacqueline | 0.30 | 465.00 | 032 | 63605844 |
| | REVIEW BACKGROUND RE: MTNS FOR HERRICK (.3). | | | | |
| 12/21/21 | Marcus, Jacqueline | 0.10 | 155.00 | 032 | 63613415 |
| | TELEPHONE CALL WITH J. SMITH (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | **0.40** | **$620.00** | | |
| | **Total Fees Due** | **413.90** | **$433,192.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/22 | DiDonato, Philip | 0.50 | 537.50 | 001 | 63715956 |
| | CALL WITH M3 TO DISCUSS SETTLEMENT OF ASPERA CLAIM. | | | | |
| 01/03/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 64234482 |
| | REVIEW 41ST OMNIBUS RESPONSES AND SEND SAME TO M3 WITH SUMMARY RE SAME (.70). | | | | |
| 01/03/22 | Peene, Travis J. | 1.40 | 406.00 | 001 | 63712219 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 41-43RD OMNIBUS OBJECTION TO CLAIMS FOR CHAMBERS. | | | | |
| 01/04/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63710896 |
| | REVIEW NOTICES OF ADJOURNMENT, WITHDRAWAL, CNOS AND SUPPLEMENTAL ORDERS. | | | | |
| 01/04/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63715214 |
| | DRAFT REVIEW AND COMMENT ON CWO EXHIBITS FOR 41ST AND 42ND OMNIBUS CLAIM OBJECTION CNOS. | | | | |
| 01/04/22 | Siddiqui, Furqaan M. | 3.40 | 3,842.00 | 001 | 63787688 |
| | REVIEW AND FOLLOW UP ON GATOR OESTE SUPPORT WITH M3 (.30); ATTENTION TO S. BURRIS CLAIM WITH M3 AND REVIEW SAME (.30); REVIEW AND DISCUSS 37TH SUPPLEMENTAL ORDER, 41ST AND 42ND OMNIBUS OBJECTIONS WITH G. FAIL (.80); FOLLOW UP WITH CROWN EQUIPMENT'S COUNSEL (.20); REVIEW OUTSTANDING CLAIMS AND FINALIZE SUPPLEMENTAL 37TH CERTIFICATE OF NO OBJECTION WITH M3 (1.7); FOLLOW UP WITH REGAL HOME COUNSEL RE SETTLEMENT OFFER (.10). | | | | |
| 01/04/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63808370 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFYING CLAIMS). | | | | |
| 01/04/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 63711918 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10196] (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) [ECF NO. 10134] TO CHAMBERS FOR REVIEW/APPROVAL (0.3).

| 01/05/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 64234498 |
|------|---------------------|-------|--------|------|-------|

CALL WITH W. MURPHY RE RETIREE SETTLEMENT CLAIM RECONCILIATION AND REVIEW RELEVANT SETTLEMENT DOCUMENTS IN CONNECTION WITH THE SAME (1.0).

| 01/05/22 | Siddiqui, Furqaan M. | 3.00 | 3,390.00 | 001 | 63787729 |
|------|---------------------|-------|--------|------|-------|

CONFIRM DELIVERY OF 37TH CERTIFICATE OF NO OBJECTION TO CHAMBERS (.10); REVIEW CLAIMS/STATUS, CONFIRM WITH M3 AND PROVIDE G. FAIL WITH UPDATE ON 37TH OMNI SUPPLEMENTAL CERTIFICATE OF NO OBJECTION, 41ST CERTIFICATE OF NO OBJECTION, 42ND CERTIFICATE OF NO OBJECTION, 23RD OMNI NOTICE OF WITHDRAWAL, 41ST OMNI NOTICE OF WITHDRAWAL, AND 43RD CERTIFICATE OF NO OBJECTION (1.5); FINALIZE EXHIBITS WITH M3 FOR THE 41ST NOW AND 42ND CERTIFICATE OF NO OBJECTION AND FILE SAME (.70); SEND FOLLOW UP EMAIL TO PRO SE CLAIMANT D. CLAY RE CONSENT OF RECLASSIFICATION (.20); CALLS WITH M3 RE OUTSTANDING CLAIMANTS (.50);.

| 01/05/22 | Peene, Travis J. | 1.30 | 377.00 | 001 | 63711922 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10203] (.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 9964] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE OR DISALLOW) [ECF NO. 10199] (0.4); ASSIST WITH PREPARATION OF THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] FOR CHAMBERS REVIEW (0.2).

| 01/06/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63711139 |
|------|---------------------|-------|--------|------|-------|

ANALYSIS RE RESOLUTIONS FOR REMAINING OPEN CLAIMS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/22 | DiDonato, Philip | 0.90 | 967.50 | 001 | 63715229 |

REVIEW AND RESPOND TO CORRESPONDENCE RE RESPONSES TO 41ST AND 42ND OMNIBUS CLAIM OBJECTIONS (0.5); PREPARE AND REVIEW CERTIFICATE OF NO OBJECTION RE 43RD OMNI OBJECTION (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/22 | Siddiqui, Furqaan M. | 1.20 | 1,356.00 | 001 | 63787692 |

FINALIZE EXHIBITS WITH M3 FOR 43RD CERTIFICATE OF NO OBJECTION (1.0); REVIEW SEARS CLAIM REPORT (.20).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63808717 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 63712291 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 10135] TO CHAMBERS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Fail, Garrett | 1.80 | 3,105.00 | 001 | 63710920 |

CALL WITH M3 RE CLAIMS RECONCILIATION (1.0); ANALYSIS IN ADVANCE OF SAME (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63715219 |

CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS (1.0); REVIEW AND RESPONDING TO CORRESPONDENCE FROM CLAIMANTS IN CONNECTION WITH 41ST OMNI OBJECTION TO CLAIMS (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Siddiqui, Furqaan M. | 1.50 | 1,695.00 | 001 | 63787695 |

ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1.2); CALL WITH D. CLAY RE RECLASSIFICATION (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/07/22 | Peene, Travis J. | 0.30 | 87.00 | 001 | 63712040 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) [ECF NO. 10165] TO CHAMBERS FOR REVIEW/APPROVAL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/10/22 | DiDonato, Philip | 1.70 | 1,827.50 | 001 | 63766247 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH M3 RE RETIREE WORKSTREAM AND REVIEW PROPOSED OBJECTION EXHIBITS RE SAME. | | | | |
| 01/11/22 | Fail, Garrett | 2.70 | 4,657.50 | 001 | 63770086 |
| | REVIEW UPDATE MATERIALS FOR PRE-EFFECTIVE DATE COMMITTEE (1.4); CALL WITH W. MURPHY, M. KORYCKI, A. DETRICK AND B. GRIFFITH RE SAME (1.3). | | | | |
| 01/11/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 63766286 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ASPERA CLAIM AND SETTLEMENT DISCUSSIONS. | | | | |
| 01/12/22 | Fail, Garrett | 1.00 | 1,725.00 | 001 | 63770110 |
| | ANALYSIS RE REMAINING DISPUTED CLAIMS. | | | | |
| 01/12/22 | Litz, Dominic | 1.60 | 1,720.00 | 001 | 63770495 |
| | PREPARE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION FOR 41ST OMNI (1.2); CALL WITH INFOR (US) RE: SETTLEMENT (0.4). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 63787788 |
| | DISCUSS OUTSTANDING WITHDRAWAL OF CLAIMS WITH D. LITZ (.40). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.90 | 1,017.00 | 001 | 64234494 |
| | REVIEW NOA AND PROVIDE D. LITZ COMMENTS RE SAME (.90). | | | | |
| 01/13/22 | Fail, Garrett | 1.40 | 2,415.00 | 001 | 63770080 |
| | RESOLVE INFOR CLAIM (.1); EMAILS RE DISPUTED CLAIMS (.1); ANALYSIS RE OPEN DISPUTED CLAIMS (.6); CONFER WITH D. LITZ, P. DIDINOTO, F. SIDDIQUI RE SAME (.6). | | | | |
| 01/13/22 | DiDonato, Philip | 0.70 | 752.50 | 001 | 63766258 |
| | CALL WITH G. FAIL AND TEAM TO DISCUSS NOTICE OF WITHDRAWAL AND STATUS OF VARIOUS OMNI OBJECTIONS. | | | | |
| 01/13/22 | Litz, Dominic | 3.70 | 3,977.50 | 001 | 63770540 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE SETTLEMENT EMAIL FOR INFOR (US) (0.3); PREPARE OMNIBUS OBJECTION (1.0); ANALYZE LIFEWORKS RESPONSE AND PREPARE SETTLEMENT OFFER (0.8); ANALYZE HK SINO RESPONSE TO 41ST OMNI, CALL WITH HK SINO'S COUNSEL RE: SAME, PREPARE SETTLEMENT OFFER (1.0); ANALYZE CESAR ALVAREZ'S RESPONSE TO 41ST OMNI AND PREPARE SETTLEMENT (0.3); CALL WITH W. MURPHY (M3) RE: JOHNSON CONTROLS (0.3). | | | | |
| 01/14/22 | Fail, Garrett | 2.50 | 4,312.50 | 001 | 63770049 |
| | RESOLVE REGAL (.1) AND ANALYSIS RE OTHER OPEN CLAIMS DISPUTES (.1); CALL WITH M3 AND WEIL TEAMS RE OPEN CLAIMS AND STRATEGIES (1.0); ANALYSIS RE SAME (.4); EMAILS WITH M3 AND PREFERENCE FIRMS RE SAME (.5); CALLS WITH W. MURPHY RE UPDATE REPORT (.4). | | | | |
| 01/14/22 | DiDonato, Philip | 1.00 | 1,075.00 | 001 | 63766277 |
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 1.40 | 1,582.00 | 001 | 63787805 |
| | ATTENTION TO VAN HOOK CLAIM AND DISCUSS WITH M3 RE SAME (.30); FORWARD EMAIL CONSENT FROM N. ZAROU AND M. DENBESTE TO M3 (.20); DISCUSSION WITH REGAL HOME ATTORNEY AND DRAFT AND SEND REVISED SETTLEMENT OFFER RE SAME (.60); SEND C. WATKINS EMAIL RE RECLASSIFICATION OF NEW DUPLICATE FILED CLAIMS (.30). | | | | |
| 01/15/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 001 | 63787709 |
| | REVIEW 44TH AND 45TH OMNIBUS OBJECTION CLAIMS WITH M3 (1.0). | | | | |
| 01/17/22 | Fail, Garrett | 2.00 | 3,450.00 | 001 | 63810464 |
| | CALL WITH D. LITZ RE RECONCILIATION OF NCR AND OTHER ADMIN CLAIMS (.2); CALL WITH D. LITZ AND F. SIDDIPUI RE NEXT ROUND OF OBJECTIONS TO CLAIMS (.3); PREPARE RESPONSE TO OBJECTIONS (1.5). | | | | |
| 01/17/22 | Litz, Dominic | 3.80 | 4,085.00 | 001 | 63777898 |
| | CALL WITH M3 RE: CLAIMS OBJECTION (1.4); REVISE OMNIBUS OBJECTION (1.2); REVISE SETTLEMENT PROPOSAL FOR NCR CORP. (0.4); REVISE SETTLEMENT PROPOSAL FOR HK SINO (0.2); PREPARE SUPP. CERTIFICATE OF NO OBJECTION (0.6). | | | | |
| 01/17/22 | Siddiqui, Furqaan M. | 2.00 | 2,260.00 | 001 | 63825023 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SEARS CLAIMS CALL TO FINALIZE EXHIBITS FOR 44TH AND 45TH OBJECTIONS AND REVIEW SAME (1.3); DRAFT 45TH OMNIBUS OBJECTION (.70). | | | | |
| 01/18/22 | Marcus, Jacqueline<br>CALL WITH G. FAIL RE: 503(B)(9) CLAIM (0.1). | 0.10 | 159.50 | 001 | 63782628 |
| 01/18/22 | Fail, Garrett<br>CALL WITH PREPA ATTORNEY (.3); AND CALL WITH J. MARCUS AND EMAIL TO W. MURPHY RE SAME (.2); EMAILS WITH D. LITZ AND F. SIDDIQUI RE CLAIMS RESOLUTIONS (.6). | 1.10 | 1,897.50 | 001 | 63811041 |
| 01/18/22 | Litz, Dominic<br>REVIEW CLAIMS TRACKER (0.7); REVISE SETTLEMENT AGREEMENT FOR HK SINO (0.3); REVISE 44TH OMNIBUS OBJECTION (2.0). | 3.00 | 3,225.00 | 001 | 63789623 |
| 01/18/22 | Siddiqui, Furqaan M.<br>ATTENTION TO VAN HOOK CLAIM, WORK WITH M3 RE SAME, DRAFT RESPONSE TO ATTORNEY RE SAME (.80); RESPOND TO B. FENSTER (PRO SE CLAIMANT) (.20); CALL WITH REGAL HOME ATTORNEY RE SETTLEMENT AND DRAFT SETTLEMENT ORDER RE SAME (1.4); CONFER WITH M3 RE GATOR OESTE (.20); COMMUNICATIONS WITH M3 ON 44TH AND 45TH OMNIBUS OBJECTION AND COORDINATE RE SAME WITH D. LITZ AND PROVIDE M3 WITH COMMENTS ON EXHIBITS (1.0); DRAFT AND REVISE 45TH OMNIBUS OBJECTION AND SEND SAME TO G. FAIL WITH FINALIZED EXHIBIT (1.4). | 5.00 | 5,650.00 | 001 | 63824888 |
| 01/18/22 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (DISALLOW). | 0.70 | 346.50 | 001 | 63920123 |
| 01/19/22 | Fail, Garrett<br>REVIEW AND REVISE SUPPLEMENTAL ORDERS, NOTICES OF ADJOURNMENT, AND RESOLUTIONS OF OUTSTANDING CLAIMS OBJECTIONS (1.1); REVIEW AND UPDATE 44TH AND 45TH OMNIBUS OBJECTIONS, INCLUDING EMAILS WITH WEIL AND M3 TEAMS RE SAME (1.6). | 2.70 | 4,657.50 | 001 | 63810914 |
| 01/19/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 001 | 63803541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM W. MURPHY RE: PREPA'S CLAIM. | | | | |
| 01/19/22 | Litz, Dominic | 2.00 | 2,150.00 | 001 | 63789850 |
| | CORRESPOND WITH INFOR RE: SETTLEMENT (0.5); CORRESPOND WITH PERU K-M RE: STATUS OF CLAIMS (0.5); PREPARE SUPP. CERTIFICATE OF NO OBJECTION FOR 41ST OMNI (1.0). | | | | |
| 01/19/22 | Siddiqui, Furqaan M. | 1.30 | 1,469.00 | 001 | 64236745 |
| | FINALIZE AND FILE 45TH OMNIBUS OBJECTION (.80); DRAFT AND FILE 37TH SUPPLEMENTAL CERTIFICATE OF NO OBJECTION (.30); COMMUNICATIONS WITH CONYUS WATKINS RE RECLASSIFICATION OF DUPLICATE CLAIMS AND CONFER WITH M3 RE: SAME (.20). | | | | |
| 01/19/22 | Stauble, Christopher A. | 0.40 | 198.00 | 001 | 63928108 |
| | ASSIST WITH PREPARATION OF PROPOSED AGREED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 9975] (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 01/19/22 | Peene, Travis J. | 2.20 | 638.00 | 001 | 63812198 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM AND/OR BALLOTS (RECLASSIFY OR DISALLOW) [ECF NO. 10239] (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW) [ECF NO. 10134] TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM OR BALLOTS (RECLASSIFYING CLAIMS) (0.4); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFYING CLAIMS) TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 01/19/22 | Okada, Tyler | 0.30 | 82.50 | 001 | 63818829 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED AGREED ORDER GRANTING DEBTORS' THIRTY-SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) AND SUBMIT TO CHAMBERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 63874490 |
| | FINALIZE VAN HOOK RESPONSE AND COMMUNICATIONS WITH COUNSEL TO SAME. | | | | |
| 01/25/22 | Hwang, Angeline Joong-Hui | 0.60 | 678.00 | 001 | 63848958 |
| | FOLLOW UP WITH M3 RE: BRIXMOR DOCUMENTS/RECONCILIATION (.1); REVIEW BRIXMOR DOCUMENTS (.3); DRAFT AND CIRCULATE EMAIL TO CLEARY RE: BRIXMOR ADMIN CLAIMS (.2). | | | | |
| 01/26/22 | Siddiqui, Furqaan M. | 0.40 | 452.00 | 001 | 63874415 |
| | REVISE SETTLEMENT ORDER FOR REGAL HOME. | | | | |
| 01/31/22 | Litz, Dominic | 1.00 | 1,075.00 | 001 | 63883537 |
| | PREPARE CLAIMS RECONCILIATION AND CLAIMS SETTLEMENT REPORT (0.8); CALL WITH CLAIMANT RE: STATUS OF ASSERTED CLAIM (0.2). | | | | |
| 01/31/22 | Siddiqui, Furqaan M. | 1.10 | 1,243.00 | 001 | 63896216 |
| | REVIEW M3 COMMUNICATION ON CITY OF THORNTON CLAIM RE 45TH OMNIBUS OBJECTION (.20); DRAFT, FINALIZE AND FILE REGAL HOME SETTLEMENT CERTIFICATE OF NO OBJECTION (.90). | | | | |
| 01/31/22 | Stauble, Christopher A. | 0.70 | 346.50 | 001 | 63932914 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS)[ECF NO. 10274]. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **76.70** | **$88,080.00** | | |
| 01/03/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63691475 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 003 | 63700215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH W. MURPHY, B. GRIFFITH, D. SHAROT AND N. MUNZ RE: STATUS OF SHC ISRAEL (.5); REVIEW E-MAIL SUMMARY OF STATUS (.2). | | | | |
| 01/06/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63716723 |
| | DRAFT CORRESPONDENCE TO COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM RE: ORACLE'S ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 003 | 64234491 |
| | CALL WITH M3 RE CROWN'S RESPONSE (.30). | | | | |
| 01/13/22 | Siddiqui, Furqaan M. | 0.60 | 678.00 | 003 | 64015426 |
| | DRAFT EMAIL TO LITIGATION TEAM RE CROWN EQUIPMENT. | | | | |
| 01/14/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 003 | 64015427 |
| | TELECONFERENCE WITH F. SIDDIQUI CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.5). | | | | |
| 01/14/22 | Aquila, Elaina | 2.60 | 2,548.00 | 003 | 63786068 |
| | CALL WITH J.B. CROZIER AND F. SIDDIQUI ON CROWN EQUIPMENT AND RELATED ANALYSIS (2.6). | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 003 | 64015428 |
| | CALL WITH LITIGATION TEAM RE CROWN. | | | | |
| 01/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 63785215 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT EMAIL RE: CROWN EQUIPMENT DISPUTE WITH TRANSFORM. | | | | |
| 01/19/22 | Friedmann, Jared R. | 0.30 | 418.50 | 003 | 63794490 |
| | EMAILS WITH J.CROZIER AND E.AQUILA RE: CROWN EQUIPMENT'S ADMINISTRATIVE-EXPENSE CLAIM DISPUTE AND NEXT STEPS (0.2); REVIEW EMAIL TO CLEARY RE: SAME (0.1). | | | | |
| 01/19/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 003 | 63800617 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM RE: CROWN EQUIPMENT DISPUTE (.4); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT VORNADO SETTLEMENT FRAMEWORK MEMORANDUM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.5). | | | | |
| 01/19/22 | Aquila, Elaina | 0.50 | 490.00 | 003 | 63792111 |
| | DRAFT EMAIL TO TRANSFORM'S COUNSEL RE: CROWN EQUIPMENT CLAIM AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER (.5). | | | | |
| 01/19/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 63824771 |
| | RESPOND TO CROWN EQUIPMENT ATTORNEY (.1); REVIEW COMMUNICATION FROM WEIL TO CLEARY RE CROWN/TRANSFORM LIABILITY (.1). | | | | |
| 01/20/22 | Peene, Travis J. | 0.40 | 116.00 | 003 | 63812396 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE MOON TOWNSHIP, PENNSYLVANIA. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **8.30** | **$9,223.00** | | |
| 01/04/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63715228 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.20 | 319.00 | 004 | 63700213 |
| | REVIEW AFFIDAVITS FILED RE: D. ARNEY (.2). | | | | |
| 01/06/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 63715209 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3); UPDATE AUTOMATIC STAY INQUIRY TRACKER (0.5). | | | | |
| 01/07/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63715201 |
| | CALL WITH COUNSEL TO ASPERA RE SETTLEMENT OF CLAIM AND REVIEW DRAFT SETTLEMENT PROPOSAL IN CONNECTION WITH THE SAME (0.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63766272 |
| | UPDATE AUTO STAY TRACKER (0.5); CORRESPONDENCE RE ASPERA SETTLEMENT (0.4). | | | | |
| 01/12/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63766265 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/12/22 | Okada, Tyler | 1.00 | 275.00 | 004 | 63818781 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/13/22 | DiDonato, Philip | 0.90 | 967.50 | 004 | 63766305 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.2); CALL WITH COUNSEL TO R. ASPERA RE SETTLEMENT DISCUSSIONS AND CORRESPONDENCE RE THE SAME (0.7). | | | | |
| 01/14/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63766299 |
| | CALL WITH OC RE WAKULIK V.KMART ACTION. | | | | |
| 01/17/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 63822972 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/18/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 63822948 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE POSTPETITION EMPLOYEE CLAIM PENDING IN PUERTO RICO AND SETTLEMENT DISCUSSIONS RE THE SAME. | | | | |
| 01/19/22 | DiDonato, Philip | 0.70 | 752.50 | 004 | 63822924 |
| | CORRESPONDENCE RE: AUTOMATIC STAY INQUIRIES (0.4); SUBMIT NLMS STIPULATION TO CHAMBERS FOR ENTRY (0.3). | | | | |
| 01/19/22 | Okada, Tyler | 0.30 | 82.50 | 004 | 63818664 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY AND SUBMIT TO CHAMBERS. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | DiDonato, Philip | 0.60 | 645.00 | 004 | 63867338 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE POSTPETITION EMPLOYEE CLAIMS AND SETTLEMENT OF SAME. | | | | |
| | | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **9.00** | **$8,739.00** | | |
| | | | | | |
| 01/03/22 | Fail, Garrett | 0.60 | 1,035.00 | 007 | 63710753 |
| | ANALYSIS OF RECENTLY FILED PLEADINGS (.6). | | | | |
| | | | | | |
| 01/03/22 | Siddiqui, Furqaan M. | 1.30 | 1,469.00 | 007 | 63787673 |
| | PREPARE LETTER RE JAMES. E. SMITH TO UST (1.3). | | | | |
| | | | | | |
| 01/03/22 | Okada, Tyler | 1.10 | 302.50 | 007 | 63722428 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE (0.4); DRAFT, FILE AND SERVE NOTICE OF RELEASE OF FUNDS FROM CONSIGNMENT RESERVE ACCOUNT (SHAGHAL, LTD.) (0.7). | | | | |
| | | | | | |
| 01/04/22 | Fail, Garrett | 0.40 | 690.00 | 007 | 63710738 |
| | UPDATE WIP AND HEARING AGENDA AND EMAILS WITH WEIL TEAMS RE SAME. | | | | |
| | | | | | |
| 01/04/22 | Siddiqui, Furqaan M. | 1.30 | 1,469.00 | 007 | 64236744 |
| | CALL WITH G. FAIL RE J. SMITH AND UST LETTER RE SAME (.30); CALL WITH M3 RE SEARS DIRECTORS AND REVIEW COMMUNICATIONS AND DOCKETED FILINGS RE SAME (1.0). | | | | |
| | | | | | |
| 01/04/22 | Stauble, Christopher A. | 0.40 | 198.00 | 007 | 63808381 |
| | ASSIST WITH COORDINATION OF POTENTIAL DISMISSAL OF ADVERSARY PROCEEDING RE: BORDEN LADNER (ADV. PRO. NO. 20-06533). | | | | |
| | | | | | |
| 01/05/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 63710999 |
| | REVIEW AND REVISE COURT ORDERS AND NOTICES FOR FILING. | | | | |
| | | | | | |
| 01/06/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63711193 |
| | ATTENTION TO PREPARATION OF FILINGS AND ENTRY OF ADDITIONAL ORDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63722460 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/10/22 | Litz, Dominic | 0.50 | 537.50 | 007 | 64015424 |
| | REVISE WIP. | | | | |
| 01/10/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 63818711 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/12/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63818651 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/13/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63770083 |
| | CALL WITH US DOJ RE SMITH. | | | | |
| 01/18/22 | Fail, Garrett | 0.10 | 172.50 | 007 | 63810848 |
| | CALL WITH CREDITOR RE SUPERFUND SITE CLAIM. | | | | |
| 01/18/22 | Peene, Travis J. | 0.40 | 116.00 | 007 | 63812447 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE REPLY OF WEIL, GOTSHAL & MANGES LLP IN SUPPORT OF INTERIM FEE APPLICATION [ECF NO. 10234]. | | | | |
| 01/18/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 63818739 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/20/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63818694 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64234497 |
| | EMAIL WEIL TEAM RE OPEN MATTERS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | DiDonato, Philip | 0.40 | 430.00 | 007 | 64003147 |
| | UPDATE CASE CALENDAR (0.4). | | | | |
| 01/24/22 | Litz, Dominic | 0.70 | 752.50 | 007 | 63821709 |
| | REVISE WIP LIST (0.7). | | | | |
| 01/24/22 | Peene, Travis J. | 0.70 | 203.00 | 007 | 63872975 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SDNY CASE NO 20-CV-03923 PLEADINGS. | | | | |
| 01/24/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 63927232 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/25/22 | Fail, Garrett | 0.20 | 345.00 | 007 | 63871516 |
| | ATTENTION TO WIP. | | | | |
| 01/28/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63927314 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 01/31/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 63883433 |
| | ATTENTION TO WIP AND EMAILS WITH WEIL TEAM AND M3 RE OPEN ITEMS. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **13.40** | **$12,657.50** | | |
| 01/04/22 | Hwang, Angeline Joong-Hui | 0.90 | 1,017.00 | 008 | 63710788 |
| | RESEARCH POST-CONFIRMATION ISSUES (.4); DISCUSS WITH G. FAIL RE: SAME (.5). | | | | |
| 01/06/22 | Hwang, Angeline Joong-Hui | 2.50 | 2,825.00 | 008 | 63716928 |
| | CONDUCT RESEARCH RE: POST-CONFIRMATION ISSUES. | | | | |
| 01/07/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 63716929 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE: PLAN, CONFIRMATION ORDER, AND CASE STRATEGY. | | | | |
| 01/18/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 008 | 64234485 |
| | CONFERENCE CALL WITH G. FAIL, PRE-EFFECTIVE DATE COMMITTEE RE: ADDITIONAL INTERIM DISTRIBUTION AND TELEPHONE CALL WITH G. FAIL RE: SAME (1.0). | | | | |
| 01/19/22 | DiDonato, Philip | 0.50 | 537.50 | 008 | 63823050 |
| | CORRESPONDENCE RE: 4TH DISTRIBUTION AND UPDATE FOR THE COURT PRIOR TO JANUARY OMNIBUS HEARING. | | | | |
| 01/24/22 | DiDonato, Philip | 1.70 | 1,827.50 | 008 | 63821906 |
| | DRAFT NOTICE OF FOURTH DISTRIBUTION AND CALLS WITH M3 RE SAME. | | | | |
| 01/27/22 | DiDonato, Philip | 2.10 | 2,257.50 | 008 | 63867293 |
| | CALL WITH M-III TO DISCUSS NOTICE OF 4TH DISTRIBUTION (1.1); REVISE EXHIBITS RE 4TH DISTRIBUTION NOTICE (1.0). | | | | |
| 01/27/22 | Litz, Dominic | 1.10 | 1,182.50 | 008 | 63872885 |
| | CALL WITH WEIL AND M3 RE: DISTRIBUTION NOTICE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **10.20** | **$11,694.00** | | |
| 01/04/22 | Fail, Garrett | 1.20 | 2,070.00 | 010 | 63710972 |
| | CALL WITH W. MURPHY, B. GRIFFITH, A. DETRICK RE STATUS REPORTS FOR RX COMMITTEE AND COURT. | | | | |
| 01/05/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 010 | 63692274 |
| | PARTICIPATION ON RX COMMITTEE CALL. | | | | |
| 01/05/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 010 | 63698149 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Fail, Garrett | 2.00 | 3,450.00 | 010 | 63710888 |
| | CALL WITH RESTRUCTURING COMMITTEE (1.0); REVIEW AND REVISE M3 DRAFT BOARD DECK (1.0). | | | | |
| 01/18/22 | Fail, Garrett | 2.30 | 3,967.50 | 010 | 63810893 |
| | PREPARE FOR PRE EFFECTIVE DATE COMMITTEE MEETING (1.0); CALL WITH PRE EFFECTIVE DATE COMMITTEE (1.0); CALL WITH W. MURPHY RE SAME AND COURT REPORT (.3). | | | | |
| 01/24/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 63871258 |
| | CONFER WITH W. MURPHY RE RX COMMITTEE (.3); EMAIL TO R. SCHROCK RE STRATEGIES (.1). | | | | |
| 01/31/22 | Fail, Garrett | 0.40 | 690.00 | 010 | 63883581 |
| | CALL WITH W. MURPHY AND M. KORYCKI RE RESPONSES TO ADMIN CREDITOR REP QUESTIONS (.2); EMAILS RE SAME (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **8.30** | **$13,857.50** | | |
| 01/04/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 63680533 |
| | FOLLOW UP RE: RETIREE CLAIMS (.1). | | | | |
| 01/05/22 | Marcus, Jacqueline | 0.50 | 797.50 | 015 | 63692479 |
| | CONFERENCE CALL WITH W. MURPHY, G. FAIL AND P. DIDONATO RE: RETIREE CLAIMS (.5). | | | | |
| 01/05/22 | Fail, Garrett | 0.50 | 862.50 | 015 | 64015421 |
| | CALL WITH W. MURPHY, J. MARCUS AND P. DIDINOTO RE LIFE INSURANCE CLAIMS (.5). | | | | |
| 01/18/22 | Marcus, Jacqueline | 0.10 | 159.50 | 015 | 63782664 |
| | TELEPHONE CALL WITH P. DIDONATO RE: UNLAWFUL TERMINATION CLAIM (.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **1.20** | **$1,979.00** | | |
| 01/03/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 63714743 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH TEAM RE NEXT STEPS FOR PLAN EMERGENCE. | | | | |
| 01/04/22 | Fail, Garrett | 3.50 | 6,037.50 | 018 | 63710723 |
| | CALL WITH B. GRIFFITH RE CASE STRATEGY (.3); EMAIL W. MURPHY AND A. DETRICK RE SAME (.2); CALLS WITH W. MURPHY RE SAME (.4); ANALYSIS FOR COURT UPDATE (.3); CONFER WITH R. SCHROCK RE STATUS UPDATES (.7); EMAILS RE SAME (.1); ANALYSIS RE STATUS OF OPEN ITEMS (1.0); CONFER WITH A. HWANG RE PLAN AND MATERIAL CLAIMS (.5). | | | | |
| 01/04/22 | Schrock, Ray C. | 0.50 | 975.00 | 018 | 63714789 |
| | ATTEND CALL WITH G. FAIL RE NEXT STEPS FOR PLAN EMERGENCE. | | | | |
| 01/05/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 018 | 63692452 |
| | TELEPHONE CALL WITH C. CARTY RE: CYRUS (.3); G. FAIL RE: TELEPHONE CALL WITH C. CARTY RE: CYRUS (.3); TELEPHONE CALL WITH G. FAIL AND R. SCHROCK RE: SAME (.1). | | | | |
| 01/05/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 63711008 |
| | CALL WITH J. MARCUS RE HERRICK AND MTNS (.3); CALL WITH R. SCHROCK RE SAME (.1). | | | | |
| 01/05/22 | Schrock, Ray C. | 0.30 | 585.00 | 018 | 63714529 |
| | COMMUNICATE WITH TEAM RE MTN STANDING ISSUES. | | | | |
| 01/10/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 018 | 63722015 |
| | CASE E-MAILS (.2); PARTICIPATION IN WIP MEETING (.3); TELEPHONE CALL WITH C. CARTY RE: MTN ISSUES (.2). | | | | |
| 01/10/22 | Fail, Garrett | 1.10 | 1,897.50 | 018 | 63770082 |
| | PREP FOR (.5) AND CALL WITH RX TEAM RE WIP (.6). | | | | |
| 01/10/22 | DiDonato, Philip | 0.70 | 752.50 | 018 | 63766278 |
| | ATTEND WIP MEETING (0.3); UPDATE CASE CALENDAR (0.4). | | | | |
| 01/10/22 | Litz, Dominic | 0.40 | 430.00 | 018 | 63770511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND WIP MEETING (0.4). | | | | |
| 01/11/22 | DiDonato, Philip | 0.50 | 537.50 | 018 | 63766283 |
| | COORDINATE PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 01/11/22 | Litz, Dominic | 0.20 | 215.00 | 018 | 63770433 |
| | CALL WITH G. FAIL AND F. SIDDIQUI. | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 63787755 |
| | REVIEW CLAIMS WITH D. LITZ (.30); CALL WITH G. FAIL AND D. LITZ RE POST-CONFIRMATION REPORT (.50); COORDINATE WITH M3 RE REVIEW CLAIMS (.20). | | | | |
| 01/12/22 | Fail, Garrett | 1.60 | 2,760.00 | 018 | 63770091 |
| | EMAILS RE STATUS REPORT AND PENDING MATTERS AHEAD OF THE REPORT (.3); CALL WITH E. MORIBITO WITH R. SCHROCK RE SAME (.6); ANALYSIS RE RESERVES (.3); CALL WITH P. ANKER AND R. SCHROCK RE CASE STRATEGY (.4). | | | | |
| 01/12/22 | Litz, Dominic | 0.70 | 752.50 | 018 | 63770498 |
| | CALL WITH M3 RE: CLAIMS AND COURT UPDATE. | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 2.00 | 2,260.00 | 018 | 64234492 |
| | CALLS WITH M3 RE POST-CONFIRMATION REPORT AND WALK-THROUGH OF OUTSTANDING CLAIMS RE SAME (2.0). | | | | |
| 01/13/22 | Litz, Dominic | 0.50 | 537.50 | 018 | 63770478 |
| | CALL WITH TEAM RE: OPEN ISSUES. | | | | |
| 01/13/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 63787761 |
| | ATTEND OUTSTANDING CLAIMS CALL WITH M3 (1.0). | | | | |
| 01/14/22 | Litz, Dominic | 0.90 | 967.50 | 018 | 63770504 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND M3 RE: OPEN ISSUES. | | | | |
| 01/14/22 | Siddiqui, Furqaan M. | 1.00 | 1,130.00 | 018 | 64234506 |
| | REVIEW STATUS REPORT AND ATTEND OUTSTANDING CLAIMS CALL (1.0). | | | | |
| 01/17/22 | Marcus, Jacqueline | 0.40 | 638.00 | 018 | 63773297 |
| | MISCELLANEOUS E-MAILS AND FOLLOW UP RE: SAME (.4). | | | | |
| 01/18/22 | DiDonato, Philip | 1.00 | 1,075.00 | 018 | 63822927 |
| | PRE-EFFECTIVE DATE COMMITTEE CALL. | | | | |
| 01/24/22 | Marcus, Jacqueline | 0.60 | 957.00 | 018 | 63824129 |
| | PARTICIPATE IN WIP MEETING (.3); REVIEW AND RESPOND TO E-MAILS (.3). | | | | |
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 018 | 63871106 |
| | PREPARE FOR (.1) AND MEETING WITH WEIL RX TEAM RE CALENDAR AND WIP (.4). | | | | |
| 01/24/22 | DiDonato, Philip | 0.30 | 322.50 | 018 | 63821790 |
| | ATTEND WIP MEETING (0.3). | | | | |
| 01/24/22 | Litz, Dominic | 0.30 | 322.50 | 018 | 64003173 |
| | PARTICIPATE IN WIP MEETING (0.3). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **21.30** | **$30,173.00** | | |
| 01/03/22 | Fail, Garrett | 1.50 | 2,587.50 | 019 | 63711118 |
| | PREPARE UPDATE REPORT FOR COURT. | | | | |
| 01/03/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 63808164 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.4); COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.4). | | | | |
| 01/03/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 63712124 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/04/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 63808345 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAMS (.7). | | | | |
| 01/04/22 | Peene, Travis J. | 1.20 | 348.00 | 019 | 63712003 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/05/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63808400 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.3); COORDINATE SAME WITH CHAMBERS AND TEAMS (.3). | | | | |
| 01/06/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 63711189 |
| | PREPARE UPDATE FOR COURT REPORT. | | | | |
| 01/06/22 | Stauble, Christopher A. | 0.90 | 445.50 | 019 | 63808707 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 01/06/22 | Peene, Travis J. | 2.60 | 754.00 | 019 | 63711935 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.8); ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING (1.8). | | | | |
| 01/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 63808914 |
| | REVISE HEARING AGENDA FOR JANUARY 20, 2022 (.2); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/07/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 63712088 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/10/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 63770115 |
| | PREPARE PRESENTATION FOR COURT UPDATE. | | | | |
| 01/10/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 63871664 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.3). | | | | |
| 01/10/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63775026 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING (.5); ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.2). | | | | |
| 01/11/22 | Litz, Dominic | 1.60 | 1,720.00 | 019 | 63770523 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 01/11/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63872069 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.4); COORDINATE SAME WITH CHAMBERS AND TEAM (.2). | | | | |
| 01/12/22 | Litz, Dominic | 1.00 | 1,075.00 | 019 | 63770507 |
| | PREPARE NOTICE OF ADJOURNMENT FOR OMNIBUS OBJECTIONS. | | | | |
| 01/12/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 63872418 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.6); COORDINATE SAME WITH CHAMBERS AND TEAM (.3); ASSIST WITH PREPARATION OF CHAMBERS HEARING MATERIALS (.8). | | | | |
| 01/12/22 | Peene, Travis J. | 2.70 | 783.00 | 019 | 63775419 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA (.4); ASSIST WITH PREPARATION OF MATERIALS RE: 01.20.2022 HEARING MATERIALS FOR CHAMBERS (2.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/22 | Fail, Garrett | 0.70 | 1,207.50 | 019 | 63770124 |
| | CALL WITH W. MURPHY RE PRESENTATION TO COURT AND DEBTOR FINANCIALS. | | | | |
| 01/13/22 | Stauble, Christopher A. | 1.70 | 841.50 | 019 | 63873051 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.9); COORDINATE SAME WITH CHAMBERS AND TEAM (.8). | | | | |
| 01/13/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63775306 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/14/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 63872997 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.8); COORDINATE SAME WITH CHAMBERS AND TEAM (.7). | | | | |
| 01/14/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 63775227 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/17/22 | Fail, Garrett | 3.30 | 5,692.50 | 019 | 63810532 |
| | PREPARE FOR COURT HEARING (1.5); REVISE DECKS FOR COURT (1.0); CALLS WITH W. MURPHY RE SAME (.8). | | | | |
| 01/18/22 | Fail, Garrett | 1.00 | 1,725.00 | 019 | 64015430 |
| | REVIEW REVISED DRAFT OF COURT REPORT (.6); CALL WITH E. MORABITO RE COURT REPORT AND CREDITOR FEEDBACK (.4). | | | | |
| 01/18/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 63812183 |
| | ASSIST WITH PREPARATION OF JANUARY 20, 2022 HEARING AGENDA. | | | | |
| 01/19/22 | Fail, Garrett | 1.20 | 2,070.00 | 019 | 63810981 |
| | UPDATE PRESENTATION FOR COURT. | | | | |
| 01/19/22 | Litz, Dominic | 0.70 | 752.50 | 019 | 63789659 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE COURT PRESENTATION (0.4); PREPARE NOTICE OF ADJOURNMENT (0.3). | | | | |
| 01/19/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 63927890 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/20/2022 (.7); COORDINATE SAME WITH CHAMBERS AND TEAM (.5). | | | | |
| 01/19/22 | Peene, Travis J. | 2.30 | 667.00 | 019 | 63812110 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM (.4); ASSIST WITH PREPARATION, AND FILE THE STATUS UPDATE PRESENTATION TO THE COURT [ECF NO. 10240] (.3); ASSIST WITH PREPARATION OF HEARING APPEARANCES (.2); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON JANUARY 20, 2022 (1.4). | | | | |
| 01/20/22 | Marcus, Jacqueline | 1.90 | 3,030.50 | 019 | 63798833 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 01/20/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 019 | 63801900 |
| | ATTEND OMNIBUS HEARING (PART). | | | | |
| 01/20/22 | Fail, Garrett | 4.00 | 6,900.00 | 019 | 63810933 |
| | PREPARE FOR COURT HEARING/REPORT FOR COURT (1.5); APPEAR AND PRESENT AT HEARINGS (2.5). | | | | |
| 01/20/22 | DiDonato, Philip | 0.60 | 645.00 | 019 | 63822953 |
| | ATTEND JANUARY 2022 OMNIBUS HEARING. | | | | |
| 01/20/22 | Litz, Dominic | 2.00 | 2,150.00 | 019 | 63821812 |
| | ATTEND 1/20 HEARING. | | | | |
| 01/20/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 63927917 |
| | REVIEW OUTSTANDING ORDERS WITH CHAMBERS (.4); ASSIST WITH COORDINATION OF TEAM APPEARANCE AT HEARING ON 1/20/2022 (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/20/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 63812129 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: JANUARY 20, 2022. | | | | |
| 01/25/22 | Stauble, Christopher A. | 0.60 | 297.00 | 019 | 63928695 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **49.30** | **$44,932.00** | | |
| 01/03/22 | Friedmann, Jared R. | 0.50 | 697.50 | 021 | 63673002 |
| | REVIEW AND REVISE TIMELINE OF EDA/PTAB SETTLEMENT REQUIREMENTS TO INCLUDE COMPLETED TASKS AND DATES (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT TO CONFIRM SAME AND NEXT STEPS, INCLUDING DIMISSALS OF BANKRUPTCY COURT ACTIONS (0.2); EMAIL WITH G.FAIL RE: STATUS OF ORACLE DISPUTE AND NEXT STEPS AND STRATEGY (0.1). | | | | |
| 01/03/22 | Leslie, Harold David | 0.20 | 250.00 | 021 | 63672597 |
| | ANALYZE EDA SETTLEMENT TIMELINE AND CORRESPONDENCE (0.2). | | | | |
| 01/04/22 | Friedmann, Jared R. | 0.20 | 279.00 | 021 | 63698129 |
| | REVIEW SCHOOL DISTRICT'S DRATF STIPULATION OF DISMISSAL OF APPEAL AND NOTICE OF WITHDRAWAL OF CLAIMS AND EMAILS WITH D.LESLIE RE: SAME (0.1); EMAILS WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: SAME (0.1). | | | | |
| 01/04/22 | Leslie, Harold David | 0.20 | 250.00 | 021 | 63681133 |
| | REVIEW EDA SETTLEMENT-RELATED MATERIALS AND CORRESPONDENCE. | | | | |
| 01/05/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63698112 |
| | EMAILS WITH D.LESLIE AND COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: DISMISSALS OF BANKRUPTCY COURT PROCEEDINGS BROUGHT BY SCHOOL DISTRICT PURSUANT TO EDA/PTAB SETTLEMENT (0.1). | | | | |
| 01/05/22 | Leslie, Harold David | 0.90 | 1,125.00 | 021 | 63703439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE SCHOOL DISTRICT 300 DISMISSAL PAPERS AND DRAFT CORRESPONDENCE TO J. FRIEDMANN AND RESTRUCTURING GROUP. | | | | |
| 01/06/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63704371 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRICT RE: STIPULATION OF DISMISSAL OF BANKRUPTCY COURT APPEAL. | | | | |
| 01/08/22 | Friedmann, Jared R. | 0.10 | 139.50 | 021 | 63717377 |
| | EMAILS WITH COUNSEL FOR SCHOOL DISTRCT RE: DISMISSALS OF BANKRUPTCY COURT PROCEDINGS AS REQUIRED BY EDA/PTAB SETTLEMENT. | | | | |
| 01/24/22 | Friedmann, Jared R. | 0.20 | 279.00 | 021 | 63822976 |
| | CALL WITH G.FAIL RE: OUTSTANDING LITIGATION PROJECTS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **2.50** | **$3,299.00** | | |
| 01/03/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 63669655 |
| | REVIEW AND DRAFT AMENDMENT FOR MOON TOWNSHIP (.6); REVIEW LIEN RELEASE ISSUE FOR MILLAN, WA AND EMAIL RE: SAME (.4); REVIEW TITLE FOR MOON TOWNSHIP IN PREPARATION FOR TITLE OBJECTION LETTER (.6); EMAILS RE: CHICAGO PSA (.1); UPDATE STATUS TRACKER (.1). | | | | |
| 01/04/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 63680517 |
| | REVIEW TRANSFORM MOTION RE: MOAC LEASE (.2). | | | | |
| 01/04/22 | Friedmann, Jared R. | 0.50 | 697.50 | 023 | 64015420 |
| | CALL WITH J.CROZIER AND E.AQUILA RE: VORNADO CLAIM AND NEXT STEPS AND STRATEGY (0.5). | | | | |
| 01/04/22 | Crozier, Jennifer Melien Brooks | 0.80 | 1,000.00 | 023 | 63691405 |
| | PLAN AND PREPARE FOR INTERNAL TELECONFERENCE RE: STATUS OF VORNADO LITIGATION (SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT) (.3); INTERNAL TELECONFERENCE RE: STATUS OF VORNADO LITIGATION (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/04/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63682133 |

REVIEW CHICAGO PSA AND FOLLOW UP RE: AMENDMENT (.2); COMPILE CLOSING DOCUMENTS FOR MOON TOWNSHIP (.6); REVIEW TITLE DOCUMENTS FOR SAME (.6); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/04/22 | Aquila, Elaina | 1.20 | 1,176.00 | 023 | 63678901 |

CALL WITH J.B. CROZIER AND J. FRIEDMANN RE: VORNADO SETOFF ANALYSIS AND RELATED CORRESPONDENCE (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Marcus, Jacqueline | 0.50 | 797.50 | 023 | 63692374 |

CONFERENCE CALL WITH J. FRIEDMANN, J. CROZIER, E. AQUILA RE: VORNADO LITIGATION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Friedmann, Jared R. | 0.50 | 697.50 | 023 | 64015422 |

CALL WITH J. MARCUS, J. CROZIER AND E. AQUILA RE: VORNADO LITIGATION AND NEXT STEPS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 023 | 63691743 |

TELECONFERENCE WITH J. FRIEDMANN, J. MARCUS, AND E. AQUILA CONCERNING VORNADO LITIGATION AND VORNADO REJECTION DAMAGES (.4); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 63712240 |

REVIEW TITLE DOCUMENTS FOR UPCOMING SALES FOR BISHOP, CHICAGO, AND MOON TOWNSHIP (.7); PREPARE CLOSING/ESCORW DOCUMENTS FOR SAME (.6); REVISE AMENDMENT FOR MOON TOWNSHIP (.5); REVIEW TITLE OBJECTION LETTER FOR MOON TOWNSHIP (.4); UPDATE STATUS TRACKER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/05/22 | Aquila, Elaina | 1.00 | 980.00 | 023 | 63692352 |

CALL WITH J.B. CROZIER, J. MARCUS, AND J. FRIEDMANN RE: VORNADO AND RELATED CORRESPONDENCE (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 023 | 64015423 |

DRAFT CORRESPONDENCE TO LOCAL COUNSEL CONCERNING STATUS OF STAY PENDING IN VORNADO LITIGATION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/06/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 63712746 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE LETTER TO TITLE OBJECTION NOTICE (.9); FINALIZE MOON TOWNSHIP AMENDMENT (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 01/10/22 | Namerow, Derek | 2.30 | 2,599.00 | 023 | 63731207 |
| | PREPARE FOR UPCOMING CLOSINGS (.7); REVIEW TITLE COMMITMENTS AND UNDERLYING DOCUMENTS (.8); FINALIZE RESPONSE LETTER FOR MOON TOWNSHIP (.6); UPDATE STATUS TRACKER (.2). | | | | |
| 01/11/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 63731537 |
| | COMPILE DOCUMENTS FOR SALE NOTICE (.2); COMPILE ESCROW DOCUMENTS FOR MOON TOWNSHIP (.4); DRAFT ESCROW INSTRUCTION LETTER (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 01/12/22 | Friedmann, Jared R. | 0.20 | 279.00 | 023 | 63764235 |
| | REVIEW PROPOSED EMAIL TO VORDADO COUNSEL RE: SETTLEMENT MEETING AND CALL WITH J.CROZIER RE: SAME AND STRATEGY. | | | | |
| 01/12/22 | Crozier, Jennifer Melien Brooks | 0.50 | 625.00 | 023 | 63750418 |
| | PREPARE DRAFT EMAIL TO COUNSEL FOR VORNADO IN CONNECTION WITH RESOLUTION OF LITIGATION SECURED FROM TRANSFORM IN SECOND APA SETTLEMENT AGREEMENT (.3); TELECONFERENCE CONCERNING STATUS OF VORNADO LITIGATION (.2). | | | | |
| 01/12/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 63745541 |
| | COORDINATE SALE NOTICE FOR MOON TOWNSHIP AND COMPILE DOCUMENTS FOR SAME. | | | | |
| 01/13/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 63750440 |
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING VORNADO LITIGATION. | | | | |
| 01/13/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63761241 |
| | REVIEW CHICAGO DOCUMENTS AND MULTIPLE EMAILS RE: SAME (.5); PREPARE FOR MOON TOWNSHIP CLOSING AND PREPARE SIGNATURE PACKETS FOR SAME (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 01/13/22 | Aquila, Elaina | 0.10 | 98.00 | 023 | 63764083 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: VORNADO (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/22 | Crozier, Jennifer Melien Brooks | 0.70 | 875.00 | 023 | 63770713 |
| | TELECONFERENCE WITH E. AQUILA CONCERNING RELATED REVIEW TRANSITION SERVICES AGREEMENT AND VORNADO SETTLEMENT FRAMEWORK MEMORANDUM (.5) REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 01/14/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 63774343 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.2).; SEARCH AND REVIEW TAXES FOR SAME (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/14/22 | Aquila, Elaina | 2.20 | 2,156.00 | 023 | 64015425 |
| | DRAFT SETTLEMENT MEMO FOR VORNADO (2.2). | | | | |
| 01/16/22 | Namerow, Derek | 0.20 | 226.00 | 023 | 63774483 |
| | REVIEW SALE NOTICE FOR MOON TOWNSHIP AND EMAIL REGRADING SAME. | | | | |
| 01/17/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 63773447 |
| | REVIEW NOTICE OF SALE OF MOON TOWNSHIP PROPERTY (.1). | | | | |
| 01/17/22 | DiDonato, Philip | 0.90 | 967.50 | 023 | 63822007 |
| | DRAFT AND FILE DE MINIMIS SALE NOTICE RE MOON TWP. PROPERTY. | | | | |
| 01/18/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 63784421 |
| | REVIEW BUYER COMMENTS TO WILLIAMSBURG PSA (.6); DRAFT ISSUES LIST FOR SAME (.5); REVIEW TITLE DOCUMENTS FOR WILLIAMSBURG (.4); RESEARCH OUTSTANDING TAXES FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 01/18/22 | Aquila, Elaina | 2.80 | 2,744.00 | 023 | 63786054 |
| | DRAFT AND FINALIZE SETTLEMENT MEMO ON VORNADO (2.8). | | | | |
| 01/19/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63790926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WILLIAMSBURG PSA (.5): CHECK AND REVIEW TITLE AND TAX INFORMATION FOR SAME (.5); REVIEW AND ANNOTATE OPEN ITEMS FOR MOON TOWNSHIP CLOSING (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 01/19/22 | Aquila, Elaina | 0.60 | 588.00 | 023 | 64002866 |
| | REVISE VORNADO SETTLEMENT MEMO AND RELATED CORRESPONDENCE WITH J. FRIEDMANN AND J.B. CROZIER (.6). | | | | |
| 01/20/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 63800754 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.3); REVIEW REA AND OTHER TITLE DOCUMENTS FOR OAKDALE, CA IN PREPARATION FOR PSA (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 01/21/22 | Leslie, Harold David | 0.50 | 625.00 | 023 | 63860980 |
| | REVIEW AND ANALYZE DRAFT APPENDIX AND SDNY MATERIALS. | | | | |
| 01/21/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63816565 |
| | PREPARE FOR UPCOMING CLOSINGS (.9); UPDATE STATUS TRACKER (.2). | | | | |
| 01/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63819221 |
| | REVIEW SANTA ROSA DOCUMENTS AND RESPOND TO G. SILBERT RE: JOINT APPENDIX FOR APPEAL. | | | | |
| 01/24/22 | Leslie, Harold David | 3.30 | 4,125.00 | 023 | 63860986 |
| | ANALYZE SANTA ROSA FILINGS IN SDNY AND DRAFT APPELLATE APPENDIX (2.9); DRAFT EMAILS RE: SANTA ROSA APPEAL ISSUES (0.4). | | | | |
| 01/24/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 63824899 |
| | DRAFT PSA FOR OAKDALE (.9); EMAILS AND PHONE CALL RE: SAME (.3); REVIEW AND VERIFY REA APPLICABILITY (.4); PREPARE FOR MOON TOWNSHIP CLOSING (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63834371 |
| | REVIEW AND RESPOND TO EMAIL FROM G. SLIBER RE: ITEMS FOR JOINT APPENDIX FOR SANTA ROSA APPEAL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/22 | Marcus, Jacqueline | 0.20 | 319.00 | 023 | 63848074 |
| | E-MAILS RE: LEASE TERMINATION AGREEMENT. | | | | |
| 01/25/22 | Leslie, Harold David | 3.20 | 4,000.00 | 023 | 63860823 |
| | ANALYZE SDNY APPELLATE FILLINGS RE: SANTA ROSA AND DRAFT APPENDIX FOR SECOND CIRCUIT APPEAL (3.2). | | | | |
| 01/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 63849002 |
| | REVIEW EMAILS FROM G. SILBER AND J. MARCUS RE: SANTA ROSA APPEAL APPENDIX (.1); REVIEW AND RESPOND TO EMAIL FROM J. MARCUS RE: SPARROW PROPERTY (.1); REVIEW LEASE/PROPERTY TRACKER FOR SPARROW PROPERTY (.1). | | | | |
| 01/27/22 | Leslie, Harold David | 1.30 | 1,625.00 | 023 | 63860710 |
| | ANALYZE SANTA ROSA FILINGS AND APPELLATE RECORD AND DRAFT RELATED CORRESPONDENCE (1.3). | | | | |
| 01/27/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 63871651 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASE TERMINATION. | | | | |
| 01/28/22 | Leslie, Harold David | 2.10 | 2,625.00 | 023 | 63883012 |
| | ANALYZE AND RESEARCH SANTA ROSA APPELLATE ISSUES (2.1). | | | | |
| 01/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 63871682 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASE TERMINATION. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **45.70** | **$52,773.50** | | |
| 01/03/22 | Goslin, Thomas D. | 0.30 | 382.50 | 025 | 63672820 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ESCROW DISTRIBUTIONS (.3). | | | | |
| 01/07/22 | Goslin, Thomas D. | 0.10 | 127.50 | 025 | 63714972 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE PETERSON SUPERFUND SITE (.1). | | | | |
| 01/11/22 | Goslin, Thomas D. | 0.20 | 255.00 | 025 | 63739279 |
| | CORRESPONDENCE RE PHILADELPHIA ESCROW PAYMENT. | | | | |
| 01/13/22 | Goslin, Thomas D. | 0.70 | 892.50 | 025 | 63763087 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON SITE RISK ASSESSMENT (.6); CALL WITH B. GALLAGHER RE SAME (.1). | | | | |
| 01/17/22 | Goslin, Thomas D. | 0.10 | 127.50 | 025 | 63779018 |
| | CORRESPONDENCE RE SANITATION INVOICES (.1). | | | | |
| 01/18/22 | Goslin, Thomas D. | 0.40 | 510.00 | 025 | 63786894 |
| | CORRESPONDENCE RE ENVIRONMENTAL CONSULTANT PAYMENT FOR PHILADELPHIA PROPERTY WORK (.4). | | | | |
| 01/19/22 | Goslin, Thomas D. | 0.20 | 255.00 | 025 | 63793583 |
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL CONSULTANT PAYMENT. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **2.00** | **$2,550.00** | | |
| 01/25/22 | Litz, Dominic | 0.50 | 537.50 | 026 | 63873271 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| 01/26/22 | Litz, Dominic | 0.20 | 215.00 | 026 | 63872890 |
| | PREPARE ORDINARY COURSE PROFESSIONAL QUARTERLY STATEMENT. | | | | |
| 01/26/22 | Peene, Travis J. | 0.40 | 116.00 | 026 | 63872949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS OCTOBER 1, 2021 TO DECEMBER 31, 2021. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **1.10** | **$868.50** | | |
| 01/04/22 | Peene, Travis J. | 2.60 | 754.00 | 027 | 63712306 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER APPROVING PROFESSIONALS INTERIM COMPENSATION. | | | | |
| 01/05/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63715247 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PROPOSED ORDER FOR 9TH INTERIM FEE APPLICATION. | | | | |
| 01/06/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63715208 |
| | REVIEW AND COMMENT ON DRAFT ORDER RE 9TH INTERIM FEE APPLICATIONS. | | | | |
| 01/07/22 | Peene, Travis J. | 0.20 | 58.00 | 027 | 63711915 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER APPROVING PROFESSIONALS INTERIM COMPENSATION. | | | | |
| 01/10/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63766239 |
| | REVIEW AND REVISE PROPOSED ORDER FOR 9TH INTEIRM FEE APPLICATION. | | | | |
| 01/10/22 | Peene, Travis J. | 0.50 | 145.00 | 027 | 63775250 |
| | ASSIST WITH PREPARATION OF THE NINTH ORDER GRANTING PROFESSIONAL COMPENSATION. | | | | |
| 01/12/22 | Litz, Dominic | 0.50 | 537.50 | 027 | 63770500 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |
| 01/13/22 | Litz, Dominic | 1.20 | 1,290.00 | 027 | 63770471 |
| | REVISE M3 FEE STATEMENT (0.7); AND NOTICE (0.5). | | | | |
| 01/13/22 | Peene, Travis J. | 0.50 | 145.00 | 027 | 63775328 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRTY-NINTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021 [ECF NO. 10231]. | | | | |
| 01/17/22 | DiDonato, Philip | 0.60 | 645.00 | 027 | 63823006 |
| | REVISE DRAFT 9TH INTERIM FEE ORDER. | | | | |
| 01/20/22 | DiDonato, Philip | 0.50 | 537.50 | 027 | 63823047 |
| | FINALIZE AND SUBMIT FEE ORDER RE 9TH INTERIM FE APPLICATION. | | | | |
| 01/20/22 | Peene, Travis J. | 0.30 | 87.00 | 027 | 63812343 |
| | ASSIST WITH PREPARATION, AND SUBMIT PROPOSED NINTH ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**    **8.70**   **$6,134.00**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 63871382 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES (.5). | | | | |

**SUBTOTAL TASK 028 - Retention/Billing/Fee**    **0.50**   **$862.50**
**Applications: WGM:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/03/22 | DiDonato, Philip | 1.50 | 1,612.50 | 030 | 63715910 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH SHAGHAL SETTLEMENT AND RELEASE OF CONSIGNMENT FUNDS (0.9); RESPOND TO INFORMAL CORRESPONDENCE IN CONNECTION WITH 41ST OMNI OBJECTION (0.6). | | | | |
| 01/03/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 030 | 63710769 |
| | REVIEW CALIFORNIA PLEADINGS RELATED TO RELATOR CARL IRELAND CLAIM. | | | | |
| 01/05/22 | DiDonato, Philip | 1.10 | 1,182.50 | 030 | 63715221 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PREPARE CERTIFICATE OF NO OBJECTION AND NOTICE F WITHDRAWAL IN CONNECTION WITH 41ST OMNI CLAIM OBJECTION (1.1). | | | | |
| 01/11/22 | DiDonato, Philip | 0.80 | 860.00 | 030 | 63766280 |
| | REVIEW SETTLEMENT PROPOSAL RE COLGATE CLAIM (0.5); CORRESPONDENCE RE SHAGHAL CONSIGNMENT RELEASE (0.3). | | | | |
| 01/11/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 030 | 63789786 |
| | REVIEW AND RESPOND TO EMAIL FROM G. FAIL RE: RELATOR SECURED CLAIM RESEARCH. | | | | |
| 01/13/22 | DiDonato, Philip | 0.80 | 860.00 | 030 | 63766226 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE COLGATE SECURED CLAIM (0.4); RESPOND TO INQUIRIES RE STATUS OF 40TH AND 41ST OMNI OBJECTIONS (0.4). | | | | |
| 01/13/22 | Hwang, Angeline Joong-Hui | 1.60 | 1,808.00 | 030 | 63803506 |
| | CONDUCT RESEARCH RE: RELATOR'S CLAIM. | | | | |
| 01/14/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 030 | 63803517 |
| | RESEARCH RELATOR'S CLAIM. | | | | |
| 01/18/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 030 | 63803200 |
| | RESEARCH RE: RELATOR'S CLAIM. | | | | |
| 01/21/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 030 | 63819217 |
| | EMAIL TO G. FAIL RE: RELATOR'S CLAIM. | | | | |
| 01/24/22 | Fail, Garrett | 0.20 | 345.00 | 030 | 63871037 |
| | ANALYSIS WITH A. HWANG RE SECURED CLAIMS. | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 030 | 64003170 |
| | DISCUSS WITH G. FAIL RE: RELATOR'S CLAIM (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **7.60** | **$8,476.00** | | |
| 01/05/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 63692353 |
| | E-MAILS RE: ILLINOIS TAX ISSUE. | | | | |
| 01/06/22 | Marcus, Jacqueline | 0.60 | 957.00 | 031 | 63700109 |
| | CONFERENCE CALL WITH M. KORYCKI AND B. GRIFFITH RE: ILLINOIS TAX ISSUES AND POWER OF ATTORNEY (.5); REVIEW POWER OF ATTORNEY (.1). | | | | |
| 01/06/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 63710765 |
| | CALL WITH AKERMAN AND M. KORYCKI RE NC TAX CLAIMS. | | | | |
| 01/17/22 | Fail, Garrett | 1.00 | 1,725.00 | 031 | 63811259 |
| | CALL WITH W. MURPHY RE TAX CLAIMS (.3); CALL WITH M. KORYCKI AND W. MURPHY AND AKERMAN RE TEXAS TAX CLAIMS (.7). | | | | |
| 01/17/22 | Litz, Dominic | 0.60 | 645.00 | 031 | 63777934 |
| | CALL WITH AKERMAN RE: TEXAS TAXING AUTHORITY CLAIM. | | | | |
| 01/24/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 031 | 63834418 |
| | ANALYSIS RE: VARIOUS TAX CLAIMS AND PAYMENTS OF SAME. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **3.10** | **$4,688.00** | | |
| 01/03/22 | Fail, Garrett | 0.40 | 690.00 | 033 | 64234495 |
| | LETTER TO J. SMITH AND CORRESPONDENCE WITH UST RE SAME (.4). | | | | |
| 01/06/22 | Siddiqui, Furqaan M. | 1.60 | 1,808.00 | 033 | 64234489 |
| | DRAFT, REVISE PER M3 COMMENTS, AND CIRCULATE UST LETTER RE SEARS' REGISTERED ADDRESS, DIRECTORS AND AGENT RE JAMES SMITH (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/22 | Fail, Garrett | 0.30 | 517.50 | 033 | 63770058 |
| | DRAFT LETTER TO UST IN RESPONSE TO INQUIRIES. | | | | |
| 01/11/22 | Siddiqui, Furqaan M. | 1.20 | 1,356.00 | 033 | 64234490 |
| | REVISE LETTER TO UST RE SEARS' AGENTS, ADDRESS, AND DIRECTORS (1.2). | | | | |
| 01/12/22 | Siddiqui, Furqaan M. | 0.10 | 113.00 | 033 | 64234493 |
| | CONFIRM EXECUTION OF UST LETTER (.10). | | | | |
| 01/28/22 | Litz, Dominic | 0.20 | 215.00 | 033 | 63872904 |
| | REVIEW AND REVISE QUARTERLY OPERATING REPORTS. | | | | |
| 01/31/22 | Peene, Travis J. | 0.40 | 116.00 | 033 | 63896239 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE THREE-MONTH PERIOD ENDED JANUARY 1, 2022. | | | | |

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **4.20** | **$4,815.50** |

| | Hours | Amount |
|---|-------|--------|
| **Total Fees Due** | **273.10** | **$305,802.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 001 | 63995236 |
| | CONFER WITH VAN HOOK COUNSEL, DRAFT VAN HOOK CERTIFICATE OF NO OBJECTION AND FILE SAME. | | | | |
| 02/09/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 63970366 |
| | PREPARE NOTICE OF WITHDRAWAL FOR (0.2); PREPARE CERTIFICATE OF NO OBJECTION FOR 44TH OMNI (0.3). | | | | |
| 02/09/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 001 | 63995274 |
| | DRAFT 45TH OMNIBUS OBJECTION CERTIFICATE OF NO OBJECTION AND CHECK DOCKET/M3 RE: SAME. | | | | |
| 02/10/22 | Peene, Travis J. | 1.80 | 522.00 | 001 | 63985307 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM BALLOTS (DISALLOW) SOLELY AS TO CERTAIN CLAIM [ECF NO. 10292] (.4); ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIMS (RECLASSIFYING CLAIMS) [ECF NO. 10291] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION) TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10293] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 02/14/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64040489 |
| | CALL WITH T. COLLETTA RE: 44TH OMNIBUS OBJECTION. | | | | |
| 02/17/22 | Litz, Dominic | 0.60 | 645.00 | 001 | 64040469 |
| | PREPARE OMNIBUS NOTICE OF ADJOURNMENT. | | | | |
| 02/17/22 | Stauble, Christopher A. | 0.30 | 148.50 | 001 | 64031736 |
| | COORDINATE PROPOSED ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) WITH CHAMBERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/22/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64080728 |
| | CORRESPOND WITH G. FAIL RE: NOTICE OF ADJOURNMENT FOR CLAIMS OBJECTION AND PREPARE SAME. | | | | |
| 02/22/22 | Peene, Travis J. | 0.70 | 203.00 | 001 | 64084829 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) SOLELY AS TO CERTAIN CLAIMS [ECF NO. 10323]. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **6.40** | **$4,826.00** | | |
| 01/06/22 | Munz, Naomi | 0.70 | 892.50 | 003 | 63701947 |
| | CALL WITH MIII AND OTHERS RE: SHC ISRAEL AND RELATED EMAILS. | | | | |
| 02/21/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64047577 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2); PREPARE DRAFT CORRESPONDENCE TO H. KIM CONCERNING CLAIM (.1). | | | | |
| 02/22/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64065491 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 02/22/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64051045 |
| | COMMUNICATE WITH J. CROZIER ON STATUS OF DISCUSSIONS WITH CLEARY/TRANSFORM ON CROWN EQUIPMENT. | | | | |
| 02/25/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64075278 |
| | TELEPHONE CALL WITH F. SIDDIQUI CONCERNING DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT CLAIM; DRAFT AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 02/25/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64071418 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. CROZIER RE: NOTICING TRANSFORM OF INDEMNIFICATION OBLIGATION RE: CROWN EQUIPMENT CLAIM. | | | | |
| 02/28/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 003 | 64096092 |
| | PLAN AND PREPARE FOR MEET-AND-CONFER WITH J. FRIEDMANN CONCERNING STATUS OF SEVERAL OUTSTANDING LITIGATION ISSUES (.3); MEET AND CONFER WITH J. FRIEDMANN CONCERNING STATUS OF SEVERAL OUTSTANDING LITIGATION ISSUES (.7); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM COUNSEL FOR ORACLE CONCERNING DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM F. SIDDIQUI CONCERNING DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.1); DRAFT CORRESPONDENCE TO COUNSEL FOR VORNADO CONCERNING RESOLUTION OF SEARS'S CLAIMS IN LITIGATION (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **3.10** | **$3,844.50** | | |
| 02/01/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 63935559 |
| | PREPARE AUTO-STAY STIPULATION. | | | | |
| 02/02/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 63914972 |
| | CALL WITH COUNSEL RE: ASPERA SETTLEMENT. | | | | |
| 02/02/22 | Litz, Dominic | 1.20 | 1,290.00 | 004 | 63935513 |
| | PREPARE AUTO-STAY STIPULATION. | | | | |
| 02/07/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63936979 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 02/09/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 63970552 |
| | CALL WITH COUNSEL RE: QUIMBLY CLAIM AND STIPULATION FOR RELIEF FROM STAY. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 004 | 64051821 |
| | E-MAILS REGARDING VARIOUS PREPETITION PERSONAL INJURY CLAIMS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 64080877 |
| | CORRESPOND WITH TRANSFORM AND M3 RE: PREPETITION REQUEST FOR ACCEPTANCE OF TENDER. | | | | |
| 02/25/22 | Litz, Dominic | 0.10 | 107.50 | 004 | 64080821 |
| | CALL WITH CLAIMANT RE: PERSONAL INJURY CLAIM. | | | | |
| 02/28/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64141013 |
| | CORRESPONDENCE/PROVIDING STATUS REPORT IN CONNECTION WITH CERTAIN STAYED LITIGATIONS (CABRERA). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **3.90** | **$4,244.50** | | |
| 02/01/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63930152 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/02/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 63925932 |
| | ATTENTION TO WIP, INCLUDING EMAILS FROM B. LEBARON. | | | | |
| 02/04/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 63926060 |
| | EMAILS WITH WEIL AND M3 TEAMS RE: WIP. | | | | |
| 02/04/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63930189 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/08/22 | Peene, Travis J. | 1.90 | 551.00 | 007 | 63985262 |
| | ASSIST WITH PREPARE, FILE AND SERVE ECF NO. 10287. | | | | |
| 02/08/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 63972869 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/10/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 63970339 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROPOSED RESPONSE TO INTERROGATORIES AND E-MAILS REGARDING SAME (.2). | | | | |
| 02/11/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 63985615 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/14/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64033299 |
| | EMAILS WITH M3 AND WEIL TEAM RE: WIP. | | | | |
| 02/15/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 64040635 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.20 | 319.00 | 007 | 64051831 |
| | TELEPHONE CALL WITH T. DALUZ REGARDING FEE EXAMINER REPORTS (.2). | | | | |
| 02/25/22 | Okada, Tyler | 0.50 | 137.50 | 007 | 64112851 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** | | **6.00** | **$4,091.50** | | |
| **(Docket Updates, WIP List and Case Calendar):** | | | | | |
| 02/01/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 63925897 |
| | ATTENTION TO DISTRIBUTION ISSUES AND NOTICES. | | | | |
| 02/02/22 | Silbert, Gregory | 4.00 | 5,700.00 | 008 | 63908656 |
| | REVIEW APPEAL BRIEF (3.5); ANALYSIS RE: OPPOSITION BRIEF ARGUMENTS (.5). | | | | |
| 02/02/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 63925805 |
| | REVIEW AND REVISE ORDER RE: DISTRIBUTIONS. | | | | |
| 02/02/22 | DiDonato, Philip | 1.60 | 1,720.00 | 008 | 63914668 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PROPOSED ORDER RE: PAYMENT OF DE MINIMIS/RE: TAX CLAIMS (1.1); CALL WITH G. FAIL RE: THE SAME (0.2); REVIEW AND COMMENT ON DRAFT EXHIBIT FOR RE: DISTRIBUTION (0.3). | | | | |
| 02/07/22 | Silbert, Gregory | 0.30 | 427.50 | 008 | 63939340 |
| | REVIEW APPELLANTS' BRIEF (.3). | | | | |
| 02/07/22 | Fail, Garrett | 2.30 | 3,967.50 | 008 | 63982348 |
| | CALL WITH A. MURPHY AND T. COLETTA WITH P. DIDINOTO RE: PLAN DISTRIBUTIONS AND NOTICES (.8); REVIEW AND COMMENT ON SAME (1.0); EMAILS WITH PRE EFFECTIVE DATE COMMITTEE RE: SAME (.5). | | | | |
| 02/07/22 | DiDonato, Philip | 0.90 | 967.50 | 008 | 63936925 |
| | CALL WITH G. FAIL AND M-III TO DISCUSS NOTICE OF FOURTH DISTRIBUTION (0.5); REVISE FOURTH DISTRIBUTION NOTICE AND PROPOSED ORDER RE: SAME (0.4). | | | | |
| 02/08/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 63982574 |
| | EMAILS WITH WEIL AND M3 TEAMS RE: WIP, INCLUDING DISTRIBUTION ISSUES. | | | | |
| 02/10/22 | Fail, Garrett | 3.00 | 5,175.00 | 008 | 63982571 |
| | ATTENTION TO DISTRIBUTION ISSUES, INCLUDING EMAILS AND CALLS WITH M3 AND ADMIN CLAIMS REP AND UCC REPS. | | | | |
| 02/10/22 | DiDonato, Philip | 1.00 | 1,075.00 | 008 | 63970516 |
| | CALL WITH G. FAIL AND M3 TEAM TO FINALIZE FOURTH DISTRIBUTION NOTICE (0.4); CORRESPONDENCE RE: 4TH DISTRIBUTION NOTICE AND FINALIZING/FILE THE SAME (0.6). | | | | |
| 02/10/22 | Peene, Travis J. | 1.60 | 464.00 | 008 | 63985330 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF PRESENTMENT OF ORDER AUTHORIZING CERTAIN DISTRIBUTIONS [ECF NO. 10294] (.5); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE REGARDING FOURTH DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM [ECF NO. 10295] (1.1). | | | | |
| 02/17/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 64033072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WITH MURPHY (.2) AND ATTENTION TO DISTRIBUTION ISSUES (.3). | | | | |
| 02/17/22 | Litz, Dominic | 0.40 | 430.00 | 008 | 64236711 |
| | CORRESPOND WITH CLAIMANTS RE: STATUS OF DISTRIBUTION AND CLAIMS, CORRESPOND WITH M3 TEAM RE: SAME. | | | | |
| 02/18/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64033098 |
| | EMAIL TO PRE EFFECTIVE DATE COMMITTEE RE: ANALYSIS RE: UPDATED DISTRIBUTION AND CONTEMPORANEOUS CALLS AND EMAILS WITH WITH MURPHY RE: SAME. | | | | |
| 02/21/22 | Fail, Garrett | 1.80 | 3,105.00 | 008 | 64033316 |
| | CALL WITH E. MORIBITO RE: DISTRIBUTION ISSUES AND CASE STRATEGIES. | | | | |
| 02/21/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64079356 |
| | EMAIL ANALYSIS TO E. MORIBITO RE: PLAN DISTRIBUTIONS. | | | | |
| 02/22/22 | Fail, Garrett | 1.40 | 2,415.00 | 008 | 64079465 |
| | EMAILS AND CALL WITH E. MORIBITO AND M3 RE: DISTRIBUTION ALLOCATIONS (1.0); EMAILS WITH M3 AND R. TUCKER RE: SAME (.4). | | | | |
| 02/23/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64079538 |
| | CALL WITH ESL LITIGATION DEFENDANTS AND E. MORIBITO RE: CASE STRATEGY (.8); CALL WITH E. MORIBITO RE: SAME (.5); CALL WITH CHAMBERS RE: NOTICE OF PRESENTMENT (.1); EMAIL TO S. BRAUNER AND R. TUCKER RE: DISTRIBUTION (.1). | | | | |
| 02/23/22 | Schrock, Ray C. | 1.20 | 2,340.00 | 008 | 64084749 |
| | TEND TO MATTERS RELATED TO PROPOSAL MEDIATION. | | | | |
| 02/24/22 | DiDonato, Philip | 0.30 | 322.50 | 008 | 64080774 |
| | REVISE NOTICE REGARDING CERTAIN DISTRIBUTIONS AND SUBMITTING THE SAME TO CHAMBERS FOR ENTRY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 008 | 64091809 |
| | REVIEW CONFIRMATION ORDER RE: AUTHORITY OF LITIGATION DESIGNEE AND PREPARE SUMMARY RE: SAME. | | | | |
| 02/28/22 | Fail, Garrett | 1.40 | 2,415.00 | 008 | 64094915 |
| | ANALYZE AND CONFER WITH R. SCHROCK RE: CH 11 PLAN EFFECTIVE DATE STRATEGY ALTERNATIVES (1.2); CALL WITH A. CARR RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **28.50** | **$42,938.00** | | |
| 02/15/22 | Fail, Garrett | 0.50 | 862.50 | 010 | 64033237 |
| | PREPARE/REVIEW DECK FOR RESTRUCTURING COMMITTEE COMMITTEE. | | | | |
| 02/16/22 | Marcus, Jacqueline | 0.40 | 638.00 | 010 | 64013163 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL WITH G. FAIL, WITH MURPHY, ETC. (.4). | | | | |
| 02/16/22 | Fail, Garrett | 2.50 | 4,312.50 | 010 | 64033152 |
| | CALLS WITH WITH MURPHY, B. GRIFFITH, T. COLETTA RE: FORECAST AND DISTRIBUTION AND RESTRUCTURING COMMITTEE COMMITTEE DECK (1.5); RESTRUCTURING COMMITTEE COMMITTEE CALL AND FOLLOW UP WITH A. CARR (1.0). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **3.40** | **$5,813.00** | | |
| 02/08/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 63949491 |
| | REVIEW AGREEMENT REQUESTED BY PBGC FOR STOCK TRANSFER (.2). | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 64051744 |
| | CONFERENCE CALL WITH WITH MURPHY, M. KORYCKI, P. DIDONATO REGARDING ARRANGEMENTS FOR WITHHOLDING ON EMPLOYEE CLAIMS (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **0.40** | **$638.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/22 | Litz, Dominic | 0.80 | 860.00 | 018 | 63970604 |

PREPARE NOTICE OF ADJOURNMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/22/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64079456 |

CALL WITH J. MARCUS RE: OPEN ISSUES AND CASE STRATEGIES (.4); CALL WITH D. LITZ RE: OPEN CLAIMS AND AGENDA ISSUES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **1.50** | **$2,067.50** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/01/22 | Peene, Travis J. | 1.00 | 290.00 | 019 | 63937143 |

ASSIST WITH PREPARE, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10275] (0.4); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED AGREED ORDER GRANTING DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) TO CHAMBERS FOR REVIEW/APPROVAL (0.3); ASSIST WITH PREPARE, AND SUBMIT THE PROPOSED AGREED ORDER GRANTING DEBTORS' TWENTY-SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFY OR DISALLOW CLAIMS) [ECF NO. 9403] TO CHAMBERS FOR REVIEW/APPROVAL (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/09/22 | Stauble, Christopher A. | 0.30 | 148.50 | 019 | 64031281 |

COORDINATE FUTURE HEARING DATES WITH CHAMBERS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 64031256 |

ASSIST WITH PREPARE OF 2/24/2022 HEARING AGENDA (.9): COORDINATE SAME WITH CHAMBERS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/22 | Peene, Travis J. | 2.20 | 638.00 | 019 | 63985294 |

ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/22 | Stauble, Christopher A. | 1.60 | 792.00 | 019 | 64031471 |

REVISE HEARING AGENDA FOR 2/24/2022 (1.2): COORDINATE SAME WITH CHAMBERS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/22 | Peene, Travis J. | 0.90 | 261.00 | 019 | 64040487 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA. | | | | |
| 02/15/22 | Stauble, Christopher A. | 1.30 | 643.50 | 019 | 64031457 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.0): COORDINATE SAME WITH CHAMBERS (.3). | | | | |
| 02/15/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64040449 |
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR CHAMBERS. | | | | |
| 02/16/22 | Stauble, Christopher A. | 1.90 | 940.50 | 019 | 64031618 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.1): COORDINATE SAME WITH CHAMBERS (.8). | | | | |
| 02/16/22 | Peene, Travis J. | 0.30 | 87.00 | 019 | 64040623 |
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR CHAMBERS. | | | | |
| 02/17/22 | Stauble, Christopher A. | 1.50 | 742.50 | 019 | 64031696 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (.6): COORDINATE SAME WITH CHAMBERS (.2); ASSIST WITH PREPARE OF HEARING MATERIALS FOR CHAMBERS RE: SAME (.7). | | | | |
| 02/18/22 | Stauble, Christopher A. | 2.30 | 1,138.50 | 019 | 64031585 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (1.7): COORDINATE SAME WITH CHAMBERS (.6). | | | | |
| 02/22/22 | Peene, Travis J. | 1.40 | 406.00 | 019 | 64084441 |
| | ASSIST WITH PREPARE OF FEBRUARY 24, 2022 HEARING AGENDA (.8); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARINGS ON CERTAIN OF THE DEBTORS' PENDING OBJECTIONS TO PROOFS OF CLAIM [ECF NO 10324] (.6). | | | | |
| 02/23/22 | Stauble, Christopher A. | 1.20 | 594.00 | 019 | 64119596 |
| | REVISE HEARING AGENDA FOR 2/24/2022 (.8); COORDINATE SAME WITH CHAMBERS AND TEAM (.4). | | | | |
| 02/23/22 | Peene, Travis J. | 2.70 | 783.00 | 019 | 64084374 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARE OF MATERIALS RE: FEBRUARY 24, 2022 HEARING FOR TEAM (.4); ASSIST WITH PREPARE OF ZOOM HEARING APPEARANCES FOR J. MARCUS AND G. FAIL (.2); ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING TO BE CONDUCTED THROUGH ZOOM ON FEBRUARY 24, 2022 AT 10:00 A.M. [ECF NO. 10327] (1.8); ASSIST WITH PREPARE OF NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS OBJECTION TO CLAIMS 20138 AND 26385 OF THE NORTH CAROLINA DEPARTMENT OF REVENUE (.3). | | | | |
| 02/24/22 | Marcus, Jacqueline | 1.30 | 2,073.50 | 019 | 64068457 |
| | PARTICIPATION IN OMNIBUS HEARING (1.3). | | | | |
| 02/24/22 | Fail, Garrett | 2.00 | 3,450.00 | 019 | 64079436 |
| | PREPARE FOR AND PARTICIPATE (PARTIAL) IN OMNIBUS HEARING. | | | | |
| 02/24/22 | Stauble, Christopher A. | 0.40 | 198.00 | 019 | 64120370 |
| | COORDINATE TEAM TELEPHONIC APPEARANCE FOR HEARING ON 2/24/2022 (.2); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 02/25/22 | Stauble, Christopher A. | 0.50 | 247.50 | 019 | 64120841 |
| | REVIEW OUTSTANDING PROPOSED ORDERS WITH CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **24.40** | **$14,143.50** | | |
| 02/07/22 | Marcus, Jacqueline | 0.10 | 159.50 | 021 | 63935603 |
| | E-MAILS REGARDING STATE COURT LITIGATION (.1). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **0.10** | **$159.50** | | |
| 01/10/22 | Callender-Wilson, Lisa | 2.70 | 1,201.50 | 023 | 63785242 |
| | REVIEW TITLE OBJECTION LETTER AND DRAFT RESPONSE, PER D. NAMEROW. | | | | |
| 01/24/22 | Silbert, Gregory | 0.20 | 285.00 | 023 | 63831090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE SANTA ROSE APPENDIX OF RECORD FOR APPEAL (.2). | | | | |
| 02/01/22 | Leslie, Harold David | 3.20 | 4,000.00 | 023 | 63908577 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL (3.2). | | | | |
| 02/02/22 | Leslie, Harold David | 4.10 | 5,125.00 | 023 | 63908547 |
| | RESEARCH, ANALYZE, AND DRAFT RESPONSE TO SANTA ROSA APPEAL (4.1). | | | | |
| 02/04/22 | Leslie, Harold David | 0.50 | 625.00 | 023 | 63949980 |
| | RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (0.5). | | | | |
| 02/07/22 | Leslie, Harold David | 3.10 | 3,875.00 | 023 | 63966254 |
| | REVIEW SANTA ROSA APPELLATE FILE AND CASE LAW (3.1). | | | | |
| 02/07/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 63935479 |
| | FINALIZE AMENDMENTS FOR BISHOP AND CHICAGO (.3); UPDATE PSA FOR OAKDALE, CA (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/07/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 63992464 |
| | REVIEW AND RESPOND TO EMAILS FROM D. LESLIE, J. MARCUS, AND G. SILBERT RE: SANTA ROSA APPEAL. | | | | |
| 02/07/22 | Stauble, Christopher A. | 0.40 | 198.00 | 023 | 64031081 |
| | ASSIST WITH PREPARE OF HEARING MATERIALS RE: JOINT APPENDIX IN 2ND CIRCUIT CASE NO. 21-2676 (SANTA ROSA). | | | | |
| 02/07/22 | Peene, Travis J. | 1.20 | 348.00 | 023 | 63985686 |
| | ASSIST WITH PREPARE OF MATERIALS RE: NOTICES OF FILE JOINT APPENDIX IN 2ND CIRCUIT CASE NO. 21-2676 (SANTA ROSA) FOR J. MARCUS. | | | | |
| 02/08/22 | Marcus, Jacqueline | 1.30 | 2,073.50 | 023 | 63949482 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA APPELLATE BRIEF (1.3). | | | | |
| 02/08/22 | Leslie, Harold David | 1.90 | 2,375.00 | 023 | 63966287 |
| | ANALYZE SANTA ROSA FILINGS AND CONDUCT RELATED LEGAL RESEARCH (1.9). | | | | |
| 02/08/22 | Namerow, Derek | 1.30 | 1,469.00 | 023 | 63951676 |
| | REVIEW COMMENTS TO WILLIAMSBURG PSA (.4); BEGIN DRAFT AMENDMENT FOR BISHOP, CA (.3); PREPARE FOR MOON TOWNSHIP CLOSING (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/08/22 | Hwang, Angeline Joong-Hui | 0.30 | 339.00 | 023 | 63992400 |
| | DISCUSS WITH D. LITZ RE: SANTA ROSA APPEAL (.2); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA APPEAL (.1). | | | | |
| 02/08/22 | Litz, Dominic | 0.20 | 215.00 | 023 | 63970641 |
| | CALL WITH A. HWANG RE: SANTA ROSA APPEAL. | | | | |
| 02/08/22 | Peene, Travis J. | 1.00 | 290.00 | 023 | 63985250 |
| | REVIEW AND ASSIST WITH PREPARE OF MATERIALS RE: CITED CASES IN SANTA ROSA'S 2ND CIRCUIT BRIEF FOR A. HWANG. | | | | |
| 02/09/22 | Leslie, Harold David | 2.60 | 3,250.00 | 023 | 63966305 |
| | ANALYZE SANTA ROSA APPELLATE ISSUES AND CONDUCT LEGAL RESEARCH (2.6). | | | | |
| 02/09/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 63964909 |
| | PREPARE FOR UPCOMING SALES/CLOSINGS (1.0); UPDATE STATUS TRACKER (.1). | | | | |
| 02/10/22 | Silbert, Gregory | 1.60 | 2,280.00 | 023 | 63977996 |
| | ANALYSIS RE: SANTA ROSA APPEAL BRIEF ARGUMENTS (1.6). | | | | |
| 02/10/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64015261 |
| | RESEARCH AND ANALYZE APPEAL ISSUES RE: SANTA ROSA (2.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/10/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 63975129 |
| | PREPARE FOR UPCOMING CLOSINGS (.4); SEARCH/REVIEW TITLE DOCUMENTS AND SEARCH UPDATED TAXES FOR SAME (.8); FINALIZE AMENDMENT FOR BISHOP, CA (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 02/11/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 63986411 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS (.7); UPDATE STATUS TRACKER (.1). | | | | |
| 02/14/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 63993288 |
| | E-MAILS REGARDING SALE OF WILLIAMSBURG, VA. PROPERTY (.1). | | | | |
| 02/14/22 | Marcus, Jacqueline | 1.20 | 1,914.00 | 023 | 63993404 |
| | SANTA ROSA: CONFERENCE CALL WITH G. SILBERT, D. LESLIE, A. HWANG, S. WEISS REGARDING SECOND CIRCUIT BRIEF (1.2). | | | | |
| 02/14/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 63997272 |
| | CONF. WITH TEAM RE: SANTA ROSA APPEAL ARGUMENTS (1.9). | | | | |
| 02/14/22 | Leslie, Harold David | 4.60 | 5,750.00 | 023 | 64015544 |
| | TELEPHONE CALL WITH G. SILBERT RE: SANTA ROSA APPEAL (0.6); TELEPHONE CALL WITH G. SILBERT AND J. MARCUS RE: SANTA ROSA APPEAL (1.1); TELEPHONE CALL WITH A. HUANG RE: SANTA ROSA APPEAL (0.2); RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (2.7). | | | | |
| 02/14/22 | Namerow, Derek | 0.90 | 1,017.00 | 023 | 63994059 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.5); REVISIONS TO WILLIAMSBURG PSA (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/14/22 | Hwang, Angeline Joong-Hui | 1.30 | 1,469.00 | 023 | 64064459 |
| | REVIEW SANTA ROSA APPELLANT BRIEF AND RELATED DOCUMENTS. | | | | |
| 02/14/22 | Hwang, Angeline Joong-Hui | 2.00 | 2,260.00 | 023 | 64064498 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN CALL WITH G. SLIBERT, D. LESLIE, AND D. LITZ RE: SANTA ROSA APPELLANT BRIEF (.6); PARTICIPATE IN CALL WITH S. WEISS AND D. LESLIE RE: APPEAL (.2); PARTICIPATE IN FOLLOW UP CALL WITH J. MARCUS, G. SLIBERT, D. LESLIE, AND S. WEISS RE: SANTA ROSA APPELLANT BRIEF (1.2). | | | | |
| 02/14/22 | Weiss, Sara | 1.40 | 966.00 | 023 | 63994046 |
| | PHONE CALL WITH D. LESLIE AND A. HWANG REGARDING APPEAL (.2); PHONE CALL WITH G. SILBERT, J. MARCUS, D. LESLIE, AND A. HWANG REGARDING APPEAL AND RESEARCH (1.2). | | | | |
| 02/14/22 | Litz, Dominic | 0.60 | 645.00 | 023 | 64040431 |
| | CALL WITH WEIL TEAM RE: SANTA ROSA APPEALS. | | | | |
| 02/15/22 | Marcus, Jacqueline | 3.50 | 5,582.50 | 023 | 64000134 |
| | SANTA ROSA: E-MAIL AON REGARDING STATE COURT CASE (.3); REVIEW PRIOR BRIEFS AND TRANSCRIPTS TO PREPARE FOR SECOND CIRCUIT BRIEF (3.2). | | | | |
| 02/15/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64015677 |
| | TELEPHONE CALL WITH A. HWANG AND S. WEISS RE: SANTA ROSA APPEAL RESEARCH AND DRAFT (0.2); RESEARCH AND ANALYZE SANTA ROSA APPEAL ISSUES (2.2). | | | | |
| 02/15/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64005734 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.5); REVISE WILLIAMSBURG PSA (.3); REVIEW TITLE FOR SAME (.5); COORDINATE EXECUTION OF BISHOP AND CHICAGO AMENDMENTS (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/15/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64079989 |
| | PARTICIPATE IN CALL WITH D. LESLIE AND S. WEISS RE: SANTA ROSA RESEARCH. | | | | |
| 02/15/22 | Weiss, Sara | 1.10 | 759.00 | 023 | 64001698 |
| | CALL WITH S. WEISS AND D. LESLIE REGARDING RESEARCH (.3); REVIEW OF MATERIALS FOR SANTA ROSA APPEAL (.8). | | | | |
| 02/16/22 | Marcus, Jacqueline | 2.80 | 4,466.00 | 023 | 64013264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SANTA ROSA MALL: REVIEW DISTRICT COURT BRIEFS (1.9); TELEPHONE CALL WITH A. HWANG (.1); REVIEW OTHER TRANSCRIPTS AND PLEADINGS (.8). | | | | |
| 02/16/22 | Leslie, Harold David | 2.00 | 2,500.00 | 023 | 64039286 |
| | RESEARCH AND DRAFT SANTA ROSA APPEAL RESPONSE (2.0). | | | | |
| 02/16/22 | Namerow, Derek | 1.90 | 2,147.00 | 023 | 64042293 |
| | PREPARE FOR MOON TOWNSHIP CLOSING (.3); FINALIZE WILLIAMSBURG PSA (.4); PREPARE FOR BISHOP AND CHICAGO CLOSINGS AND REVIEW TITLE FOR SAME (1.1); UPDATE STATUS TRACKER (.1). | | | | |
| 02/16/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64091771 |
| | PARTICIPATE IN CALL WITH S. WEISS AND D. LESLIE RE: APPEAL RESEARCH. | | | | |
| 02/16/22 | Weiss, Sara | 3.50 | 2,415.00 | 023 | 64015253 |
| | REVIEW MATERIALS FOR THE 2ND CIRCUIT APPEAL. | | | | |
| 02/17/22 | Leslie, Harold David | 3.80 | 4,750.00 | 023 | 64064599 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (3.8). | | | | |
| 02/17/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64042576 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/17/22 | Weiss, Sara | 3.20 | 2,208.00 | 023 | 64023431 |
| | PREPARE CASE LAW SUMMARY OF NEW CASES CITED IN 2ND CIRCUIT BRIEF. | | | | |
| 02/18/22 | Leslie, Harold David | 2.90 | 3,625.00 | 023 | 64065035 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (2.9). | | | | |
| 02/18/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64042529 |
| | COMPILE SIGNATURE PACKETS (.6); DRAFT ESCROW INSTRUCTION LETTER (.6); SEARCH TAXES AND COMPILE PRORATIONS (.4); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/22 | Weiss, Sara | 2.20 | 1,518.00 | 023 | 64039040 |
| | ANALYZE AND READING NEW CASES CITED IN APPELLANT'S BRIEF. | | | | |
| 02/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64051688 |
| | REVIEW NOTICE OF SALE REGARDING BISHOP, CA PROPERTY (.1). | | | | |
| 02/22/22 | Leslie, Harold David | 3.90 | 4,875.00 | 023 | 64065059 |
| | LEGAL RESEARCH AND DRAFT RE: SANTA ROSA 2D CIRCUIT APPEAL (3.9). | | | | |
| 02/22/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64055467 |
| | PREPARE FOR MOON TOWNSHIP, BISHOP AND CHICAGO CLOSINGS (1.1); REVIEW ISSUE AND DOCUMENTS FOR MENOMINEE (.6); UPDATE STATUS TRACKER (.1). | | | | |
| 02/22/22 | Peene, Travis J. | 0.80 | 232.00 | 023 | 64084895 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE BISHOP, CALIFORNIA [ECF NO. 10321]. | | | | |
| 02/23/22 | Namerow, Derek | 4.20 | 4,746.00 | 023 | 64072171 |
| | COMPILE ESCROW DOCUMENTS FOR MOON TOWNSHIP CLOSINGS (.5); DRAFT AND REVISE PRORATIONS FOR SAME (.6); REVIEW TITLE DOCUMENTS FOR BISHOP AND CHICAGO CLOSINGS (1.3); SEARCH TAXES AND BEGIN COMPILING DOCUMENTS FOR SAME (.8); COORDINATE NOTARIZATION OF DOCUMENTS (.4); REVIEW AND REVISE SATISFACTION OF MORTGAGE (.5); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/22 | Marcus, Jacqueline | 0.10 | 159.50 | 023 | 64068532 |
| | REVIEW SALE NOTICE REGARDING CHICAGO PROPERTY (.1). | | | | |
| 02/24/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64072395 |
| | PREPARE FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 02/24/22 | DiDonato, Philip | 0.70 | 752.50 | 023 | 64080866 |
| | DRAFT AND FILE DE MINIMIS SALE NOTICE RE: CHICAGO, IL PROPERTY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/22 | Okada, Tyler | 0.70 | 192.50 | 023 | 64112340 |
| | ASSIST WITH PREPARE, FILE AND SERVE NOTICE OF DE MINIMIS ASSET SALE CHICAGO, ILLINOIS. | | | | |
| 02/25/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64090731 |
| | PREPARE FOR UPCOMING CLOSINGS (1.1); COORDINATION SATISFACTION OF MORTGAGE (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 02/26/22 | Weiss, Sara | 2.10 | 1,449.00 | 023 | 64079985 |
| | ANALYZE NEW CITES IN APPELLANT'S 2ND CIRCUIT BRIEF. | | | | |
| 02/27/22 | Weiss, Sara | 1.60 | 1,104.00 | 023 | 64080301 |
| | ANALYZE NEW CITES IN APPELLANT'S 2ND CIRCUIT BRIEF. | | | | |
| 02/28/22 | Leslie, Harold David | 1.80 | 2,250.00 | 023 | 64125040 |
| | RESEARCH AND DRAFT APPELLATE BRIEF ISSUES (1.8). | | | | |
| 02/28/22 | Namerow, Derek | 3.00 | 3,390.00 | 023 | 64100993 |
| | COORDINATE CLOSING FOR MOON TOWNSHIP (1.3); PREPARE FOR UPCOMING CLOSINGS (1.2); COORDINATE SIGNATURE AND REVIEW PSA FROM BUYER FOR WILLIAMSBURG (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 02/28/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 023 | 64120436 |
| | DISCUSS WITH S. WEISS RE: RESEARCH RE: SANTA ROSA. | | | | |
| 02/28/22 | Weiss, Sara | 2.00 | 1,380.00 | 023 | 64103290 |
| | ANALYZE CASE LAW CITED IN APPELLANT BRIEF. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **107.00** | **$118,108.50** | | |
| 02/07/22 | Litz, Dominic | 0.40 | 430.00 | 027 | 63970411 |
| | REVIEW AND REVISE M3 FEE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/07/22 | Peene, Travis J. | 0.40 | 116.00 | 027 | 63985655 |
| | ASSIST WITH PREPARE, FILE AND SERVE THE FORTIETH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JANUARY 1, 2022 THROUGH JANUARY 31, 2022 [ECF NO 10285]. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **0.80** | **$546.00** | | |
| 02/07/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 63982810 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 02/17/22 | Fail, Garrett | 0.50 | 862.50 | 028 | 64033178 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **1.00** | **$1,725.00** | | |
| 10/22/21 | Silbert, Gregory | 0.20 | 259.00 | 030 | 63146372 |
| | EMAILS WITH WEIL TEAM RE SECURED CLAIM OBJECTION. | | | | |
| 11/02/21 | Silbert, Gregory | 0.10 | 129.50 | 030 | 63223744 |
| | EMAILS WITH TEAM RE 40TH OMNIBUS OBJECTION (.1). | | | | |
| **SUBTOTAL TASK 030 - Secured Creditors Issues/Communications/Meetings:** | | **0.30** | **$388.50** | | |
| 01/24/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 63819666 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 02/09/22 | Marcus, Jacqueline | 0.40 | 638.00 | 031 | 63962042 |
| | REVIEW E-MAIL REGARDING NC TAX CLAIM (.2); TELEPHONE CALL WITH G. FAIL REGARDING N.C. TAX CLAIM SETTLEMENT (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/09/22 | Fail, Garrett | 0.50 | 862.50 | 031 | 63982337 |
| | ANALYSIS RE: TAX CLAIMS SETTLEMENT AND EMAIL WITH M3 AND AKERMAN RE: SAME. | | | | |
| 02/12/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 63977473 |
| | CORRESPONDENCE REGARDING FOREIGN TAX FILINGS. | | | | |
| 02/14/22 | Behl-Remijan, Eric D. | 0.70 | 917.00 | 031 | 63990307 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/15/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64000187 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/16/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64009057 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 02/24/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64068495 |
| | E-MAILS WITH MURPHY REGARDING SALE OF TAX REFUNDS TO IRG (.1). | | | | |
| 02/28/22 | Litz, Dominic | 1.00 | 1,075.00 | 031 | 64096170 |
| | PREPARE SETTLEMENT NOTICE FOR NC TAX CLAIM. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **3.60** | **$4,831.00** | | |
| **Total Fees Due** | | **190.40** | **$208,365.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/04/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD000993; DATE: 09/30/2021 -<br>RELATIVITY DATA HOSTING | H023 | 40831460 | 6,347.06 |
| 11/08/21 | Genender, Paul R.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD000994; DATE: 09/30/2021 -<br>RELATIVITY DATA HOSTING | H023 | 40834590 | 36,893.63 |

**SUBTOTAL DISB TYPE H023:** **$43,240.69**

| | | | | |
|------|------|------|------|------|
| 11/09/21 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093516804; DATE: 10/31/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER<br>2021. | H060 | 40840817 | 7.85 |
| 11/09/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093516804; DATE: 10/31/2021 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER<br>2021. | H060 | 40840796 | 6.73 |

**SUBTOTAL DISB TYPE H060:** **$14.58**

| | | | | |
|------|------|------|------|------|
| 11/12/21 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1713025; DATE: 11/10/2021 - TAXI CHARGES FOR 2021-11-10<br>INVOICE #17130251110322011 TRAVIS J PEENE E424 RIDE DATE: 2021-11-04 | H073 | 40840421 | 140.65 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | **SUBTOTAL DISB TYPE H073:** | | | **$140.65** |
| 11/08/21 | Callender-Wilson, Lisa | H100 | 40834867 | 68.79 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 22841126-RI; DATE: 9/2/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 11/16/21 | Frayle, Barbara | H100 | 40844397 | 72.85 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86111728176; DATE: 11/10/2021 - CERTIFICATE OF GOOD STANDING FOR KMART CORPORATION FROM MI | | | |
| | **SUBTOTAL DISB TYPE H100:** | | | **$141.64** |
| 11/09/21 | Stauble, Christopher A. | H181 | 40835326 | 200.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX4828292211091239; DATE: 11/9/2021 - SEARS PRO HAVE VICE FEE - AKERMAN-FILING FEES, OCT 29, 2021 | | | |
| | **SUBTOTAL DISB TYPE H181:** | | | **$200.00** |
| 11/08/21 | WGM, Firm | S017 | 40848642 | 0.10 |
| | DUPLICATING | | | |
| | 1 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/01/2021 TO 11/01/2021 | | | |
| 11/15/21 | WGM, Firm | S017 | 40848730 | 24.40 |
| | DUPLICATING | | | |
| | 244 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/10/2021 TO 11/10/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/29/21 | WGM, Firm | S017 | 40853511 | 10.60 |
| | DUPLICATING | | | |
| | 106 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/24/2021 TO 11/24/2021 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$35.10** |
| 11/17/21 | Peene, Travis J. | S019 | 40851602 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 11/10/2021 09:39AM | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S019:** | | | | **$3.00** |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844143 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844129 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844188 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Crozier, Jennifer Melien Brooks | S061 | 40842775 | 23.73 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CROZIER,JENNIFER 10/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844179 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40844105 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844117 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844113 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844147 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844139 | 2.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844094 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844109 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844208 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844092 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844206 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844170 | 2.24 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 10/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844182 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844199 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844098 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844185 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844097 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844111 | 2.24 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844114 | 38.65 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 10/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 |  |  |  |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844128 | 2.24 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 10/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844156 | 2.24 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 10/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844164 | 2.24 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 10/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 11/12/21 | Litz, Dominic | S061 | 40843030 | 94.94 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LITZ,DOMINIC 10/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 |  |  |  |
| 11/12/21 | Simmons, Kevin Michael | S061 | 40844136 | 2.24 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 10/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844116 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40844174 | 2.24 |
| 11/12/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 10/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40843592 | 47.47 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844197 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844180 | 2.24 |
| 11/12/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 10/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40844212 | 2.24 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/18/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855732 | 10.30 |
| 11/18/21 | Pal, Himansu<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855601 | 8.70 |
| 11/18/21 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855449 | 7.50 |
| 11/18/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855382 | 11.50 |
| 11/18/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855536 | 8.20 |
| 11/18/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855582 | 0.90 |
| 11/18/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/1/2021-10/31/2021 | S061 | 40855716 | 66.60 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/24/2021 ACCOUNT 424YN6CXS | S061 | 40854452 | 68.65 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/08/2021 ACCOUNT 424YN6CXS | S061 | 40854382 | 205.96 |
| 11/19/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 10/05/2021 ACCOUNT 424YN6CXS | S061 | 40854360 | 68.65 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/08/2021 ACCOUNT 424YN6CXS | S061 | 40854508 | 36.75 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/25/2021 ACCOUNT 424YN6CXS | S061 | 40854595 | 65.88 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/22/2021 ACCOUNT 424YN6CXS | S061 | 40854358 | 137.30 |
| 11/19/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 10/19/2021 ACCOUNT 424YN6CXS | S061 | 40854352 | 68.65 |
| 11/19/21 | Xuan, Yinan<br>COMPUTERIZED RESEARCH<br>NY LEXIS - XUAN, YINAN 10/25/2021 ACCOUNT 424YN6CXS | S061 | 40854300 | 205.96 |
| 11/19/21 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 10/05/2021 ACCOUNT 424YN6CXS | S061 | 40854703 | 65.88 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2021013280

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/19/21 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 10/28/2021 ACCOUNT 424YN6CXS | S061 | 40854351 | 65.88 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$1,375.25** |
| 11/03/21 | Goldring, Stuart J.<br>POSTAGE<br>NY POSTAGE 11/01/2021 NUMBER OF PIECES(S): 1 | S075 | 40833379 | 2.76 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$2.76** |
| 11/10/21 | WGM, Firm<br>DUPLICATING<br>77 PRINT(S) MADE IN NEW YORK BETWEEN 11/03/2021 TO 11/09/2021 | S117 | 40849433 | 7.70 |
| 11/17/21 | WGM, Firm<br>DUPLICATING<br>17 PRINT(S) MADE IN NEW YORK BETWEEN 11/10/2021 TO 11/11/2021 | S117 | 40851696 | 1.70 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$9.40** |
| **TOTAL DISBURSEMENTS** | | | | **$45,163.07** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/15/21 | Genender, Paul R. | H023 | 40871670 | 6,309.50 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD003714001; DATE: 10/31/2021 - RELATIVITY DATA HOSTING (OCTOBER 2021) | | | |
| 12/21/21 | Genender, Paul R. | H023 | 40878253 | 75,836.41 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD003715; DATE: 10/31/2021 - RELATIVITY DATA HOSTING STORAGE (OCTOBER 2021) | | | |

**SUBTOTAL DISB TYPE H023:**       **$82,145.91**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/08/21 | DiDonato, Philip | H060 | 40862894 | 66.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119260; DATE: 12/7/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2021. | | | |
| 12/20/21 | Lucevic, Almir | H060 | 40879093 | 8.47 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093573772; DATE: 11/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2021. | | | |
| 12/20/21 | Leslie, Harold David | H060 | 40879219 | 8.45 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093573772; DATE: 11/30/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2021. | | | |

**SUBTOTAL DISB TYPE H060:**       **$82.92**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/07/21 | Namerow, Derek | H071 | 40862319 | 25.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 757845024; DATE: 11/26/2021 - FEDEX INVOICE: 757845024 INVOICE DATE:211126TRACKING #: 286291843738 SHIPMENT DATE: 20211118 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANDREW Y PROCHNOW, BUCKNER, ROBINSON & MIRKOVICH, 3146 RED HILL AVE STE 200, COSTA MESA, CA 92626 | | | |
| 12/07/21 | Namerow, Derek | H071 | 40862229 | 25.16 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 757845024; DATE: 11/26/2021 - FEDEX INVOICE: 757845024 INVOICE DATE:211126TRACKING #: 286291657691 SHIPMENT DATE: 20211118 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM D BUCKNER, BUCKNER, ROBINSON & MIRKOVICH, 3146 RED HILL AVE STE 200, COSTA MESA, CA 92626 | | | |
| 12/15/21 | Peene, Travis J. | H071 | 40874747 | 16.92 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287031197745 SHIPMENT DATE: 20211203 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40874906 | 16.26 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287200906061 SHIPMENT DATE: 20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAMES GOLDSMITH, GATOR DEVELOPMENT CORP, 7850 NW 146TH ST, HIALEAH, FL 33016 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40874726 | 16.26 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 759282344; DATE: 12/10/2021 - FEDEX
INVOICE: 759282344 INVOICE DATE:211210TRACKING #: 287201242262 SHIPMENT DATE:
20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: MARC SHANDLER, GATOR DEVELOPMENT CORP, 7850
NW 146TH ST, HIALEAH, FL 33016

| | | | | |
|---|---|---|---|---|
| 12/15/21 | Callender-Wilson, Lisa | H071 | 40875150 | 44.90 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 344509515; DATE: 12/13/2021 - FEDEX
INVOICE: 344509515 INVOICE DATE:211213TRACKING #: 287210230013 SHIPMENT DATE:
20211207 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: TATIANA ROMAN OROZCO, ESQ, MCCONNELL VALDES
LLC, 270 MUNOZ RIVERA AVENUE, HATO REY, PR 00918

| | | | | |
|---|---|---|---|---|
| 12/23/21 | Stauble, Christopher A. | H071 | 40881795 | 16.92 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 760056919; DATE: 12/17/2021 - FEDEX
INVOICE: 760056919 INVOICE DATE:211217TRACKING #: 287271838538 SHIPMENT DATE:
20211208 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN, UNITED STATES
BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601

**SUBTOTAL DISB TYPE H071:**                                              **$161.58**

| | | | | |
|---|---|---|---|---|
| 12/15/21 | Stauble, Christopher A. | H073 | 40872678 | 141.94 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1714006; DATE: 12/8/2021 - TAXI CHARGES FOR 2021-12-08
INVOICE #17140061113009622 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2021-11-30 FROM: 767
5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 13:43

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H073:** | | | **$141.94** |
| 12/28/21 | Peene, Travis J. | H103 | 40882668 | 338.80 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5361666; DATE: 10/30/2021 - OCTOBER 26, 2021 HEARING TRANSCRIPT | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884922 | 623.15 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 4683292; DATE: 01/01/2021 - NOVEMBER 20, 2020 HEARING TRANSCRIPT | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884930 | 477.95 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5392042; DATE: 11/16/2021 - NOVEMBER 10, 2021 HEARING TRANSCRIPT. | | | |
| 12/29/21 | Peene, Travis J. | H103 | 40884955 | 508.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5461302; DATE: 12/20/2021 - DECEMBER 14, 2021 HEARING TRANSCRIPT | | | |
| 12/30/21 | Peene, Travis J. | H103 | 40886174 | 151.25 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5438788; DATE: 12/06/2021 - DECEMBER 3, 2021 HEARING TRANSCRIPT | | | |
| | **SUBTOTAL DISB TYPE H103:** | | | **$2,099.35** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/06/21 | WGM, Firm DUPLICATING 660 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/30/2021 TO 12/03/2021 | S017 | 40861046 | 66.00 |
| 12/13/21 | WGM, Firm DUPLICATING 566 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/07/2021 TO 12/08/2021 | S017 | 40871791 | 56.60 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$122.60** |
| 11/01/21 | Pal, Himansu COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | S061 | 40879417 | 0.40 |
| 12/09/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40865573 | 24.36 |
| 12/09/21 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH NY WESTLAW - CROZIER,JENNIFER 11/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40865587 | 24.36 |
| 12/09/21 | Kassam, Celina COMPUTERIZED RESEARCH NY WESTLAW - KASSAM,CELINA 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40864998 | 61.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/09/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40865020 | 24.36 |
| 12/09/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40865779 | 183.12 |
| 12/09/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 11/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40865503 | 24.36 |
| 12/09/21 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CROZIER,JENNIFER 11/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40864443 | 121.80 |
| 12/09/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - READE,NICK 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40866099 | 212.44 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40871024 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871041 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870992 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870957 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871045 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871036 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871060 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40871002 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870965 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871058 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870977 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870990 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870970 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871035 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870932 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871042 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871033 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870951 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870936 | 2.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871001 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870980 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871072 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870973 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870931 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870940 | 2.41 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871004 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870958 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870933 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40871037 | 2.41 |
| 12/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 11/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40870960 | 2.41 |
| 12/20/21 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | S061 | 40879296 | 4.70 |
| 12/20/21 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2021-11/30/2021 | S061 | 40879542 | 0.10 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883567 | 85.17 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884366 | 237.57 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/16/2021 ACCOUNT 424YN6CXS | S061 | 40884143 | 44.38 |
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883890 | 665.63 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40883573 | 133.13 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883836 | 95.03 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/11/2021 ACCOUNT 424YN6CXS | S061 | 40884205 | 127.75 |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883970 | 44.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/05/2021 ACCOUNT 424YN6CXS | S061 | 40884447 | 44.38 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883543 | 488.13 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884236 | 71.27 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/11/2021 ACCOUNT 424YN6CXS | S061 | 40884251 | 213.81 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/21/2021 ACCOUNT 424YN6CXS | S061 | 40884117 | 298.08 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883646 | 766.49 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883661 | 71.27 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883707 | 88.75 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40884458 | 89.65 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883999 | 1,306.61 |
| 12/21/21 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 11/18/2021 ACCOUNT 424YN6CXS | S061 | 40883963 | 42.58 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/16/2021 ACCOUNT 424YN6CXS | S061 | 40884044 | 23.76 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/05/2021 ACCOUNT 424YN6CXS | S061 | 40883762 | 23.76 |
| 12/21/21 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 11/19/2021 ACCOUNT 424YN6CXS | S061 | 40883597 | 47.51 |
| 12/21/21 | Bartolome, Milagros<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARTOLOME, MILAGROS 11/15/2021 ACCOUNT 424YN6CXS | S061 | 40883629 | 47.51 |
| 12/21/21 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 11/30/2021 ACCOUNT 424YN6CXS | S061 | 40883943 | 44.82 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022000419

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$5,854.76** |
| 12/15/21 | DiDonato, Philip | S075 | 40872801 | 5.51 |
| | POSTAGE | | | |
| | NY POSTAGE 12/10/2021 NUMBER OF PIECES(S): 1 | | | |
| | **SUBTOTAL DISB TYPE S075:** | | | **$5.51** |
| 12/01/21 | WGM, Firm | S117 | 40859342 | 0.60 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN NEW YORK BETWEEN 11/30/2021 TO 11/30/2021 | | | |
| 12/08/21 | WGM, Firm | S117 | 40863040 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN NEW YORK BETWEEN 12/02/2021 TO 12/02/2021 | | | |
| | **SUBTOTAL DISB TYPE S117:** | | | **$0.70** |
| | **TOTAL DISBURSEMENTS** | | | **$90,615.27** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/25/22 | Genender, Paul R. | H023 | 40903561 | 6,229.70 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD006468; DATE: 11/30/2021 - RELATIVITY DATA HOSTING (NOVEMBER 2021) SEARS CHAPTER 11 | | | |
| 01/27/22 | Genender, Paul R. | H023 | 40904797 | 66,078.78 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: XDD006469; DATE: 11/30/2021 - RELATIVITY DATA HOSTING STORAGE (NOVEMBER 2021) | | | |

**SUBTOTAL DISB TYPE H023:**                                                    **$72,308.48**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/12/22 | Leslie, Harold David | H060 | 40904493 | 8.98 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093630785; DATE: 12/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2021. | | | |
| 01/12/22 | Lucevic, Almir | H060 | 40904444 | 8.98 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093630785; DATE: 12/31/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2021. | | | |
| 01/14/22 | DiDonato, Philip | H060 | 40898101 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 119908; DATE: 1/14/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2021. | | | |

**SUBTOTAL DISB TYPE H060:**                                                    **$37.96**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/21/22 | Stauble, Christopher A. | H073 | 40901621 | 137.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1715199; DATE: 1/19/2022 - TAXI CHARGES FOR 2022-01-19 INVOICE #17151992011207731 TRAVIS J PEENE E424 RIDE DATE: 2022-01-12 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:21 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$137.56** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/22 | Callender-Wilson, Lisa | H100 | 40895812 | 150.00 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 23398804-RI; DATE: 12/29/2021 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$150.00** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/31/22 | Peene, Travis J. | H103 | 40909135 | 562.65 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5531335; DATE: 01/24/2022 - JANUARY 20, 2022 HEARING TRANSCRIPT | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H103:** | | | | **$562.65** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/17/22 | WGM, Firm | S017 | 40897585 | 253.40 |
| | DUPLICATING | | | |
| | 2534 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/12/2022 TO 01/12/2022 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$253.40** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/18/22 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40899760 | 27.04 |
| 01/18/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 12/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40899800 | 135.18 |
| 01/18/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 12/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40899799 | 54.07 |
| 01/18/22 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - READE,NICK 12/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40899815 | 67.75 |
| 01/18/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40899810 | 162.22 |
| 01/18/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 12/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40899778 | 54.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/18/22 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GILCHRIST,ROY 12/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40899761 | 54.07 |
| 01/18/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - AQUILA,ELAINA 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40899816 | 94.79 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901183 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901191 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901140 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901158 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901168 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901102 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40901180 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901129 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901136 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901174 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901134 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901108 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901126 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901122 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901103 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901141 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901190 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901179 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901093 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901159 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901094 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901123 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901148 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901109 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901195 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901170 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901137 | 2.70 |
| 01/20/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40901151 | 2.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

|  | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 01/20/22 | Simmons, Kevin Michael | S061 | 40901142 | 2.70 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 12/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 01/20/22 | Simmons, Kevin Michael | S061 | 40901147 | 2.70 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 12/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 01/20/22 | Simmons, Kevin Michael | S061 | 40901096 | 2.70 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - SIMMONS,KEVIN 12/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 01/26/22 | Okada, Tyler | S061 | 40905669 | 13.40 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | | | |
| 01/26/22 | Stauble, Christopher A. | S061 | 40905555 | 35.00 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | | | |
| 01/26/22 | Peene, Travis J. | S061 | 40905574 | 26.80 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | | | |
| 01/26/22 | Okada, Tyler | S061 | 40905516 | 3.00 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/26/22 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905562 | 5.50 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905883 | 0.60 |
| 01/26/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905563 | 1.90 |
| 01/26/22 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905937 | 19.60 |
| 01/26/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905776 | 0.90 |
| 01/26/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2021-12/31/2021 | S061 | 40905951 | 1.80 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/09/2021 ACCOUNT 424YN6CXS | S061 | 40907471 | 285.64 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/20/2021 ACCOUNT 424YN6CXS | S061 | 40907755 | 71.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/09/2021 ACCOUNT 424YN6CXS | S061 | 40907403 | 38.22 |
| 01/27/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 12/30/2021 ACCOUNT 424YN6CXS | S061 | 40907830 | 68.52 |
| 01/27/22 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 12/01/2021 ACCOUNT 424YN6CXS | S061 | 40907220 | 285.64 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/16/2021 ACCOUNT 424YN6CXS | S061 | 40907223 | 142.81 |
| 01/27/22 | Reade, Nicholas<br>COMPUTERIZED RESEARCH<br>NY LEXIS - READE, NICK 12/01/2021 ACCOUNT 424YN6CXS | S061 | 40907445 | 342.63 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/16/2021 ACCOUNT 424YN6CXS | S061 | 40907356 | 38.22 |
| 01/27/22 | Aquila, Elaina<br>COMPUTERIZED RESEARCH<br>NY LEXIS - AQUILA, ELAINA 12/08/2021 ACCOUNT 424YN6CXS | S061 | 40907474 | 71.40 |
| 01/27/22 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 12/02/2021 ACCOUNT 424YN6CXS | S061 | 40907249 | 214.23 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022001655

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/22 | Fail, Garrett<br>COMPUTERIZED RESEARCH<br>NY LEXIS - FAIL, GARRETT 12/29/2021 ACCOUNT 424YN6CXS | S061 | 40907819 | 214.23 |
| 01/27/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LITZ, DOMINIC 12/23/2021 ACCOUNT 424YN6CXS | S061 | 40907666 | 68.52 |

**SUBTOTAL DISB TYPE S061:**                                                    **$2,682.85**

**TOTAL DISBURSEMENTS**                                                         **$76,132.90**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093683758; DATE: 1/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2022. | H060 | 40922359 | 8.89 |
| 02/14/22 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093683758; DATE: 1/31/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JANUARY 2022. | H060 | 40922017 | 7.97 |

**SUBTOTAL DISB TYPE H060:** **$16.86**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/28/22 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: 5606820; DATE: 02/26/2022 - FEBRUARY 24, 2022 HEARING TRANSCRIPT | H103 | 40931538 | 338.80 |

**SUBTOTAL DISB TYPE H103:** **$338.80**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/09/22 | WGM, Firm<br>DUPLICATING<br>3 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/07/2022 TO 02/07/2022 | S011 | 40915236 | 1.50 |

**SUBTOTAL DISB TYPE S011:** **$1.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/14/22 | WGM, Firm<br>DUPLICATING<br>3734 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/07/2022 TO 02/07/2022 | S017 | 40919065 | 373.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/22 | WGM, Firm<br>DUPLICATING<br>258 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/16/2022 TO 02/16/2022 | S017 | 40925635 | 25.80 |
| 02/28/22 | WGM, Firm<br>DUPLICATING<br>1044 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/23/2022 TO 02/23/2022 | S017 | 40931608 | 104.40 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$503.60** |
| 02/23/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929412 | 97.20 |
| 02/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929377 | 23.00 |
| 02/23/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929108 | 13.40 |
| 02/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929128 | 0.20 |
| 02/23/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929251 | 10.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/23/22 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929203 | 21.10 |
| 02/23/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2022 | S061 | 40929515 | 2.70 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/08/2022 TRANSACTIONS: 1 | S061 | 40928671 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/18/2022 TRANSACTIONS: 1 | S061 | 40928651 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/06/2022 TRANSACTIONS: 1 | S061 | 40928744 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/03/2022 TRANSACTIONS: 1 | S061 | 40928617 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/09/2022 TRANSACTIONS: 1 | S061 | 40928645 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/25/2022 TRANSACTIONS: 1 | S061 | 40928648 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/15/2022 TRANSACTIONS: 1 | S061 | 40928742 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/17/2022 TRANSACTIONS: 1 | S061 | 40928641 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/07/2022 TRANSACTIONS: 1 | S061 | 40928762 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/23/2022 TRANSACTIONS: 1 | S061 | 40928677 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/10/2022 TRANSACTIONS: 1 | S061 | 40928682 | 2.26 |
| 02/24/22 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 01/06/2022 TRANSACTIONS: 22 | S061 | 40928534 | 22.36 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/30/2022 TRANSACTIONS: 1 | S061 | 40928625 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/21/2022 TRANSACTIONS: 1 | S061 | 40928704 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

**ITEMIZED DISBURSEMENTS**

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/01/2022 TRANSACTIONS: 1 | S061 | 40928663 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/24/2022 TRANSACTIONS: 1 | S061 | 40928632 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/28/2022 TRANSACTIONS: 2 | S061 | 40928688 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/02/2022 TRANSACTIONS: 1 | S061 | 40928755 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/11/2022 TRANSACTIONS: 1 | S061 | 40928685 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/20/2022 TRANSACTIONS: 1 | S061 | 40928710 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/26/2022 TRANSACTIONS: 1 | S061 | 40928747 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/27/2022 TRANSACTIONS: 1 | S061 | 40928696 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/16/2022 TRANSACTIONS: 1 | S061 | 40928740 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/12/2022 TRANSACTIONS: 1 | S061 | 40928703 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/29/2022 TRANSACTIONS: 1 | S061 | 40928702 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/19/2022 TRANSACTIONS: 1 | S061 | 40928683 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/13/2022 TRANSACTIONS: 1 | S061 | 40928633 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/05/2022 TRANSACTIONS: 1 | S061 | 40928635 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/14/2022 TRANSACTIONS: 1 | S061 | 40928717 | 2.26 |
| 02/24/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 01/04/2022 TRANSACTIONS: 1 | S061 | 40928643 | 2.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022003046

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/24/22 | Simmons, Kevin Michael | S061 | 40928716 | 2.26 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 01/31/2022 TRANSACTIONS: 1 | | | |
| 02/24/22 | Simmons, Kevin Michael | S061 | 40928667 | 2.26 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 01/22/2022 TRANSACTIONS: 1 | | | |

**SUBTOTAL DISB TYPE S061:**                                          **$260.12**

**TOTAL DISBURSEMENTS**                                          **$1,120.88**