**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re                                        :
                                             :        **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,    :
                                             :        **Case No. 18-23538 (RDD)**
                                             :
Debtors.[*]                                  :        **(Jointly Administered)**
---------------------------------------------------------------x

**FORTY-SECOND MONTHLY FEE STATEMENT**
**OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | March 1, 2022 through March 31, 2022 |
| **Monthly Fees Incurred:** | $319,478.00 |
| **Less 20% Holdback:** | $63,895.60 |
| **Monthly Expenses Incurred:** | $551.77 |
| **Total Fees and Expenses Due:** | $256,134.17 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\98608196\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Marcus, Jacqueline | RES | 1983 | $1,595.00 | 9.30 | $14,833.50 |
| Schrock, Ray C. | RES | 1998 | $1,950.00 | 12.20 | $23,790.00 |
| Silbert, Gregory | LIT | 2000 | $1,425.00 | 13.50 | $19,237.50 |
| Fail, Garrett A. | RES | 2004 | $1,725.00 | 31.00 | $53,475.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,395.00 | 4.60 | $6,417.00 |
| Behl-Remijan, Eric D. | TAX | 2012 | $1,310.00 | 1.50 | $1,965.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,300.00 | 2.20 | $2,860.00 |
| Leslie, Harold David (Counsel) | LIT | 2013 | $1,250.00 | 47.50 | $59,375.00 |
| Crozier, Jennifer Melien Brooks (Counsel) | LIT | 2015 | $1,250.00 | 9.80 | $12,250.00 |
| **Total Partners and Counsel:** | | | | **131.60** | **$194,203.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | RES | 2018 | $1,130.00 | 3.30 | $3,729.00 |
| Namerow, Derek | CORP | 2018 | $1,130.00 | 27.30 | $30,849.00 |
| Siddiqui, Furqaan M. | RES | 2018 | $1,130.00 | 2.80 | $3,164.00 |
| Litz, Dominic | RES | 2018 | $1,075.00 | 18.60 | $19,995.00 |
| DiDonato, Philip | RES | 2019 | $1,075.00 | 22.60 | $24,295.00 |
| Aquila, Elaina | LIT | 2020 | $980.00 | 3.60 | $3,528.00 |
| Weiss, Sara | LIT | * | $690.00 | 45.20 | $31,188.00 |
| **Total Associates:** | | | | **123.40** | **$116,748.00** |

---

† RES – Restructuring; CORP – Corporate; LIT - Litigation

‡ * – Not Yet Admitted

WEIL:\98608196\1\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | RES | $495.00 | 1.70 | $841.50 |
| Ellsworth, John A. | CORP | $445.00 | 3.50 | $1,557.50 |
| Peene, Travis J. | RES | $290.00 | 10.70 | $3,103.00 |
| Mason, Kyle | RES | $275.00 | 5.30 | $1,457.50 |
| Okada, Tyler | RES | $275.00 | 5.70 | $1,567.50 |
| **Total Paraprofessionals:** | | | **26.90** | **$8,527.00** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,475.71 | 131.60 | $194,203.00 |
| Associates | $946.09 | 123.40 | $116,748.00 |
| Paraprofessionals | $316.99 | 26.90 | $8,527.00 |
| **Blended Attorney Rate** | **$1,219.42** | | |
| **Total Fees Incurred:** | | | **$319,478.00** |

WEIL:\98608196\1\73217.0004

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 7.90 | $8,870.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 12.80 | $15,981.00 |
| 004 | Automatic Stay | 18.30 | $18,452.50 |
| 007 | Case Administration (Docket Updates, WIP List and Case Calendar) | 15.60 | $11,228.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 6.90 | $9,406.00 |
| 010 | Corporate Governance | 5.20 | $8,648.00 |
| 015 | Employee Issues (including Pension and CBA) | 2.70 | $3,657.50 |
| 018 | General Case Strategy | 25.80 | $45,393.50 |
| 019 | Hearings and Court Matters | 7.40 | $9,377.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 151.90 | $161,016.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 3.80 | $4,293.00 |
| 027 | Retention/ Fee Application: Other Professionals | 0.30 | $322.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 16.50 | $13,402.50 |
| 031 | Tax Issues | 6.80 | $9,430.50 |
| **Total:** | | **281.90** | **$319,478.00** |

WEIL:\98608196\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier/ Express Mail | $73.64 |
| Computerized Research | $400.67 |
| Corporation Service | $72.06 |
| Duplicating | $5.40 |
| **Total Expenses Requested:** | **$551.77** |

WEIL:\98608196\1\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/22 | Fail, Garrett | 0.10 | 172.50 | 001 | 64142465 |
| | CALL WITH D LITZ RE OPT OUT CLAIM SETTLEMENT REQUEST. | | | | |
| 03/04/22 | Litz, Dominic | 0.20 | 215.00 | 001 | 64173968 |
| | CORRESPOND WITH D. WANDER RE: CLAIM SETTLEMENT. | | | | |
| 03/09/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 001 | 64165444 |
| | DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM RE: ORACLE ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 03/09/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64173920 |
| | CORRESPOND WITH M3 RE: CLAIMS SETTLEMENTS. | | | | |
| 03/15/22 | Litz, Dominic | 1.00 | 1,075.00 | 001 | 64230459 |
| | ANALYZE NJ TAXING AUTHORITY CLAIM RESOLUTION AND PREPARE CNO. | | | | |
| 03/16/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64230638 |
| | CONFER WITH D LITZ RE 4 ADMIN CLAIMANTS. | | | | |
| 03/16/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64230370 |
| | MEET WITH G. FAIL RE: CLAIMS SETTLEMENTS. | | | | |
| 03/21/22 | Litz, Dominic | 0.90 | 967.50 | 001 | 64303710 |
| | CORRESPOND WITH M3 AND CLAIMANT RE: W9 FORM (0.3); PREPARE CNO FOR 44TH OMNI (0.6). | | | | |
| 03/22/22 | Fail, Garrett | 0.20 | 345.00 | 001 | 64284134 |
| | ANALYSIS RE LEBARON FILING WITH D. LITZ. | | | | |
| 03/22/22 | Litz, Dominic | 1.20 | 1,290.00 | 001 | 64303578 |
| | REVIEW MERITS OF PLEADING FROM B. LEBARON. | | | | |
| 03/23/22 | Litz, Dominic | 0.30 | 322.50 | 001 | 64303554 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PROPOSED ORDER FOR NCR CORP. FOR CLAIM RESOLUTION. | | | | |
| 03/24/22 | Litz, Dominic | 2.40 | 2,580.00 | 001 | 64303540 |
| | PREPARE FOR CALL WITH M3 RE: COLONIAL PROPERTIES (1.4); CALL WITH M3 RE: SAME (0.2); PREPARE CNO FOR NCR (0.3); PREPARE CNO FOR COLONIAL (0.5). | | | | |
| 03/31/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 001 | 64322109 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM ORACLE COUNSEL RE: DISPUTE WITH TRANSFORM OVER ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 03/31/22 | Litz, Dominic | 0.50 | 537.50 | 001 | 64357005 |
| | REVISE PROPOSED ORDER FOR COLONIAL PROPERTIES. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **7.90** | **$8,870.00** | | |
| 03/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64107168 |
| | E-MAILS RE: SALE OF TAX REFUND CLAIMS. | | | | |
| 03/01/22 | Crozier, Jennifer Melien Brooks | 0.60 | 750.00 | 003 | 64122121 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.4); TELECONFERENCE WITH F. SIDDIQUI RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.2). | | | | |
| 03/01/22 | Aquila, Elaina | 0.20 | 196.00 | 003 | 64118088 |
| | CORRESPONDENCE WITH J.B. CROZIER RE: CROWN EQUIPMENT INDEMNIFICATION DEMAND. | | | | |
| 03/01/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 003 | 64109142 |
| | DISCUSSION WITH J. CROZIER ON COMMUNICATIONS WITH TRANSFORM'S COUNSEL RE CROWN EQUIPMENT LIABILITY, DISCUSSION WITH G. FAIL RE SAME ON NOTIFYING TRANSFORM OF INDEMNIFICATION OBLIGATIONS. | | | | |
| 03/02/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 003 | 64123895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT EMAIL TO CROWN EQUIPMENT AND EMAIL TO J. CROZIER RE: SAME (0.1); CALL WITH J.CROZIER RE: STATUS OF LITIGATION ISSUES (0.1); CALL WITH V.PEO (COUNSEL TO ORACLE) RE: SETTLEMENT PROPOSAL FOR ADDRESSING OUTSTANDING CLAIM (0.6); CALL WITH J.CROZIER RE: SAME AND NEXT STEPS (0.2).

| 03/02/22 | Crozier, Jennifer Melien Brooks | 2.00 | 2,500.00 | 003 | 64122098 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ORACLE AND CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIMS (.3); REVIEW AND REDLINE DRAFT INDEMNIFICATION NOTICE TO CLEARY/TRANSFORM (.4); PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); TELECONFERENCE WITH COUNSEL FOR ORACLE (.5); DRAFT SUMMARY MEMORIALIZING SUBSTANCE AND SIGNIFICANCE OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH SERITAGE OVER SERITAGE REIMBURSEMENT FUNDS (.2).

| 03/02/22 | Aquila, Elaina | 0.50 | 490.00 | 003 | 64118154 |

DRAFT INDEMNIFICATION DEMAND TO TRANSFORM'S COUNSEL RE: CROWN EQUIPMENT CLAIM.

| 03/02/22 | Siddiqui, Furqaan M. | 0.70 | 791.00 | 003 | 64132836 |

REVIEW DRAFT NOTICE OF INDEMNIFICATION OBLIGATION RE CROWN EQUIP. CLAIM TO TRANSFORM, COMMENT RE SAME, BRIEFLY DISCUSS SAME WITH G. FAIL.

| 03/03/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64142940 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR TRANSFORM RE: CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM.

| 03/03/22 | Siddiqui, Furqaan M. | 0.30 | 339.00 | 003 | 64132438 |

REVIEW EMAIL COMMUNICATIONS FROM TRANSFORM RE CROWN; BRIEF COMMUNICATION WITH J. CROZIER RE RESPONSE TO SAME.

| 03/04/22 | Siddiqui, Furqaan M. | 0.20 | 226.00 | 003 | 64144758 |

REVIEW COMMUNICATIONS WITH CROWN AND SUPPORT PROVIDED TO CIRCULATE TO TRANSFORM'S COUNSEL.

| 03/14/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 003 | 64199017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH W.MURPHY, G.FAIL AND J.CROZIER RE: STRATEGY AND NEXT STEPS RE: ORACLE CLAIM (0.5); CALL WITH J.CROZIER RE: SAME AND OTHER OUTSTANDING LITIGATION ISSUES (0.3); DRAFT SETTLEMENT OPTION AND TALKING POINTS FOR CALL WITH ORACLE'S COUNSEL (0.2). | | | | |
| 03/14/22 | Fail, Garrett | 0.50 | 862.50 | 003 | 64230799 |
| | CALL WITH W. MURPHY RE ORACLE/TRANSFORM CLAIMS DISPUTE. | | | | |
| 03/14/22 | Crozier, Jennifer Melien Brooks | 1.10 | 1,375.00 | 003 | 64214530 |
| | DRAFT AND RESPOND CORRESPONDENCE TO/FROM COUNSEL FOR ORACLE RE: DISPUTE WITH TRANSFORM OVER ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.2); PLAN AND PREPARE FOR TELECONFERENCE WITH W. MURPHY (M-3). G. FAIL, AND J. FRIEDMANN RE: APPROACH TO SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.3); TELECONFERENCE WITH W. MURPHY, G. FAIL, AND J. FRIEDMANN RE: APPROACH TO SETTLEMENT OF ORACLE ADMINISTRATIVE-EXPENSE CLAIM (.6). | | | | |
| 03/15/22 | Friedmann, Jared R. | 0.70 | 976.50 | 003 | 64227675 |
| | PREPARE FOR CALL WITH COUNSEL FOR ORACLE (0.2); CALL WITH J.CROZIER RE: SAME (0.1); CALL WITH COUNSEL FOR ORACLE RE: SETTLEMENT PROPOSAL OF ADMINISTRATIVE CLAIM AND NEXT STEPS (0.3); EMAIL WITH TEAM RE: SAME (0.1). | | | | |
| 03/15/22 | Crozier, Jennifer Melien Brooks | 1.00 | 1,250.00 | 003 | 64214570 |
| | PLAN AND PREPARE FOR MEET AND CONFER WITH COUNSEL FOR ORACLE RE: DEBTORS' SETTLEMENT COUNTERPROPOSAL (.3); TELECONFERENCE WITH COUNSEL FOR ORACLE RE: DEBTORS' SETTLEMENT COUNTERPROPOSAL (.4); PREPARE EMAIL CORRESPONDENCE MEMORIALIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL FOR ORACLE (.3). | | | | |
| 03/18/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 003 | 64231008 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM OVER CROWN EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM. | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64242803 |
| | E-MAILS RE: RECOVERY IN 16(B) ACTION. | | | | |
| 03/21/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 003 | 64429903 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISPUTE WITH TRANSFORM RE: CROWN-EQUIPMENT ADMINISTRATIVE-EXPENSE CLAIM (.3). | | | | |
| 03/22/22 | Marcus, Jacqueline | 0.10 | 159.50 | 003 | 64253061 |
| | E-MAILS RE: SECURITIES LAWSUIT PAYMENT. | | | | |
| 03/22/22 | Siddiqui, Furqaan M. | 0.80 | 904.00 | 003 | 64277359 |
| | REVIEW REGO PARK ISSUE AND DISCUSS SAME WITH J. CROZIER. | | | | |
| 03/28/22 | Stauble, Christopher A. | 0.30 | 148.50 | 003 | 64388741 |
| | COORDINATE CLOSING OPEN MATTERS WITH CHAMBERS RE: SEARS ADVERSARY PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363** | **Asset /De Minimis Asset/Liquidation Sales:** | **12.80** | **$15,981.00** | | |
| 03/01/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64140741 |
| | CORRESPONDENCE RE ASPERA/OYOLA EMPLOYEE CLAIMS AND SETTLEMENT DISCUSSIONS (0.4); CORRESPONDENCE RE P. CONNERS CLAIM AND HEARING DATE (0.4). | | | | |
| 03/01/22 | Litz, Dominic | 0.80 | 860.00 | 004 | 64173882 |
| | PREPARE ANALYSIS OF REQUEST FOR ACCEPTANCE OF TENDER. | | | | |
| 03/02/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64141004 |
| | REVIEW AND COMMENT ON STRETTO/SOFTSIMP ENGAGEMENT LETTERS FOR DISTRIBUTIONS TO SETTLED EMPLOYEE CLAIMS (0.8); CORRESPONDENCE RE ASPERA/OYOLA EMPLOYEE CLAIMS AND SETTLEMENT DISCUSSIONS (0.4). | | | | |
| 03/03/22 | DiDonato, Philip | 0.50 | 537.50 | 004 | 64141110 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 03/07/22 | DiDonato, Philip | 1.20 | 1,290.00 | 004 | 64196592 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL TO RUSHMORE RE STAY RELIEF (0.3); DRAFT RUSHMORE STIPULAION (0.6); CORRESPONDENCE RE PUGH CLAIM (0.3). | | | | |
| 03/08/22 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 430.00 | 004 | 64196749 |
| 03/09/22 | DiDonato, Philip<br>APPEAR IN STATUS CONFERENCE ON CABRERA V. KMART MATTER (0.4); DRAFT QUARMBY STIPULATION (0.5). | 0.90 | 967.50 | 004 | 64196617 |
| 03/10/22 | Litz, Dominic<br>PREPARE AUTO-STAY STIPULATIONS. | 0.20 | 215.00 | 004 | 64173883 |
| 03/14/22 | DiDonato, Philip<br>DRAFT AND REVISE RUSHMORE STIPULATION (0.5); DRAFT AND REVISE QUARMBY STIPULATION (0.5). | 1.00 | 1,075.00 | 004 | 64196252 |
| 03/15/22 | Marcus, Jacqueline<br>REVIEW STAY RELIEF STIPULATIONS FOR RUSHMORE AND QUARMBY (.3); E-MAILS P. DIDONATO RE: SAME (.1). | 0.40 | 638.00 | 004 | 64204994 |
| 03/15/22 | Litz, Dominic<br>DRAFT AUTO-STAY STIPULATION. | 1.40 | 1,505.00 | 004 | 64230512 |
| 03/16/22 | Marcus, Jacqueline<br>REVIEW RELIEF FROM STAY STIPULATIONS RE: D'ANGELO AND ROGERS (.3). | 0.30 | 478.50 | 004 | 64215493 |
| 03/16/22 | DiDonato, Philip<br>REVISE AND CIRCULATE RUSHMORE STIPULATION (0.5); REVISE AND CIRCULATE QUARMBY STIPULATION (0.5); CORRESPONDENCE RE PUGH CLAIM (0.4). | 1.40 | 1,505.00 | 004 | 64241654 |
| 03/16/22 | Litz, Dominic | 1.00 | 1,075.00 | 004 | 64230265 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AUTO-STAY STIPULATIONS. | | | | |
| 03/17/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64241647 |
| | CORRESPONDENCE RE PAYMENT OF SETTLEMENT AMOUNTS FOR EMPLOYEE CLAIMS (0.4); REVISE QUARMBY STIPULATION FOR RELIEF FROM STAY (0.4). | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64242867 |
| | REVIEW STAY RELIEF STIPULATIONS (.1); E-MAIL RE: REXON STIPULATION AND TELEPHONE CALL WITH P. DIDONATO (.1); REVIEW D'ANGELO STIPULATION (.1). | | | | |
| 03/21/22 | Litz, Dominic | 0.30 | 322.50 | 004 | 64303669 |
| | CORRESPOND WITH COUNSEL RE: LIFT-STAY STIP (D'ANGELO) AND PREPARE SAME FOR FILING (0.2); REVISE AUTO-STAY STIP (ROGERS) (0.1). | | | | |
| 03/21/22 | Peene, Travis J. | 0.90 | 261.00 | 004 | 64293649 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 10361]. | | | | |
| 03/21/22 | Okada, Tyler | 0.80 | 220.00 | 004 | 64326824 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 03/22/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64286596 |
| | REVISE QUARMBY STIPULATION AND CORRESPONDENCE WITH COUNSEL TO REXON RE: SAME. | | | | |
| 03/23/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64275785 |
| | REVISE QUARMBY STIPULATION AND CORRESPONDENCE WITH COUNSEL RE: SAME. | | | | |
| 03/25/22 | DiDonato, Philip | 0.30 | 322.50 | 004 | 64286427 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.30 | 478.50 | 004 | 64293091 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO RUSHMORE AUTOMATIC STAY STIPULATION (.3). | | | | |
| 03/29/22 | DiDonato, Philip | 0.80 | 860.00 | 004 | 64355987 |
| | REVISE QUARMBY STIPULATION (0.3); CORRESPONDENCE FROM VARIOUS CLAIMANTS RE AUTOMATIC STAY QUESTIONS (0.5). | | | | |
| 03/29/22 | Peene, Travis J. | 0.70 | 203.00 | 004 | 64327483 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (VINCENZO D'ANGELO) [ECF NO. 10361] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **18.30** | **$18,452.50** | | |
| 03/01/22 | Mason, Kyle | 0.40 | 110.00 | 007 | 64101780 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/03/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64142195 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/08/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 64197097 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/10/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64185790 |
| | ATTENTION TO WIP, INCLUDING OPEN HEARING AGENDA ITEMS AND SETTLEMENTS. | | | | |
| 03/10/22 | Okada, Tyler | 0.40 | 110.00 | 007 | 64197024 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/14/22 | Peene, Travis J. | 0.40 | 116.00 | 007 | 64232686 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FORTY-FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022 [ECF NO. 10350]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64232452 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/16/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64230910 |
| | EMAILS RE OPEN ITEMS AND CASE STATUS. | | | | |
| 03/17/22 | Marcus, Jacqueline | 0.40 | 638.00 | 007 | 64220636 |
| | TELEPHONE CALL WITH T. DALUZ RE: FEE APPLICATIONS (.4). | | | | |
| 03/17/22 | Okada, Tyler | 0.30 | 82.50 | 007 | 64244445 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 03/22/22 | Okada, Tyler | 0.20 | 55.00 | 007 | 64326039 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/22/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64285429 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/23/22 | Peene, Travis J. | 0.90 | 261.00 | 007 | 64293500 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10364] (0.6); ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED SUPPLEMENTAL ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DISALLOW) [ECF NO. 10242] TO CHAMBERS FOR REVIEW/APPROVAL (0.3). | | | | |
| 03/24/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64284306 |
| | CALL WITH W. MURPHY (.3); CONFER WITH J. MARCUS RE WIP (.2). | | | | |
| 03/24/22 | Mason, Kyle | 0.20 | 55.00 | 007 | 64286206 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 03/25/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64284293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH M3 AND WEIL RESTRUCTURING TEAM RE WIP. | | | | |
| 03/25/22 | Peene, Travis J. | 0.10 | 29.00 | 007 | 64293636 |
| | COORDINATE WITH PRIME TEAM RE: UPDATED CREDITOR ADDRESS. | | | | |
| 03/25/22 | Okada, Tyler | 0.70 | 192.50 | 007 | 64326073 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: DEBTORS' THIRTIETH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BALLOTS (NO LIABILITY CLAIMS) [ECF NO. 10372] AND SUBMIT PROPOSED ORDER TO CHAMBERS. | | | | |
| 03/28/22 | Fail, Garrett | 0.30 | 517.50 | 007 | 64319555 |
| | ANALYSIS RE OPEN ISSUES. | | | | |
| 03/28/22 | Okada, Tyler | 1.00 | 275.00 | 007 | 64375735 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/28/22 | Mason, Kyle | 1.20 | 330.00 | 007 | 64334338 |
| | REVIEW ALL OPEN MATTERS RE: CLOSING CASES PER CHAMBERS' REQUEST. | | | | |
| 03/29/22 | Fail, Garrett | 0.50 | 862.50 | 007 | 64319838 |
| | ATTENTION TO OPEN MATTERS. | | | | |
| 03/29/22 | Stauble, Christopher A. | 0.70 | 346.50 | 007 | 64388804 |
| | COORDINATE CLOSING MATTERS WITH CHAMBERS FOR TRANSFERRING CASE RE: OPEN ADVERSARY PROCEEDINGS. | | | | |
| 03/29/22 | Okada, Tyler | 2.00 | 550.00 | 007 | 64375775 |
| | REVIEW ALL OPEN ADVERSARY PROCEEDINGS RE: CLOSING CASES PER CHAMBERS REQUEST. | | | | |
| 03/29/22 | Mason, Kyle | 1.20 | 330.00 | 007 | 64334597 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); REVIEW ALL OPEN MATTERS RE: CLOSING CASES PER CHAMBERS' REQUEST (.9). | | | | |
| 03/31/22 | Fail, Garrett | 1.00 | 1,725.00 | 007 | 64319591 |
| | ATTENTION TO WIP, INCLUDING CLAIMS AND PENDING MOTIONS. | | | | |
| 03/31/22 | Mason, Kyle | 0.30 | 82.50 | 007 | 64334601 |
| | REVIEW RECENT PLEADINGS; PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **15.60** | **$11,228.00** | | |
| 03/08/22 | Fail, Garrett | 1.50 | 2,587.50 | 008 | 64185916 |
| | EMAILS WITH M3 RE DISTRIBUTIONS (.2); CALL WITH GRIFFITH, KORYCKI AND MURPHY RE: SAME (.3); ANALYSIS RE: SAME (.3); CALL WITH E. MORIBITO RE: CASE STATUS (.5); ANALYSIS RE SAME (.2). | | | | |
| 03/08/22 | DiDonato, Philip | 1.20 | 1,290.00 | 008 | 64196622 |
| | CALL WITH M3 TO DISCUSS 4TH DISTRIBUTION (0.5); REVIEW CONFIRMATION ORDER AND PLAN AND SUMMARIZING THE SAME RE DISTRIBUTIONS TO ADMIN CLAIMANTS (0.7). | | | | |
| 03/09/22 | Fail, Garrett | 0.50 | 862.50 | 008 | 64185660 |
| | EMAILS AND CALLS AND REVIEW COMMUNICATIONS TO CREDITORS RE UPCOMING 4TH DISTRIBUTION. | | | | |
| 03/15/22 | Fail, Garrett | 1.00 | 1,725.00 | 008 | 64230821 |
| | ANALYSIS RE CH 11 PLAN STRATEGIES. | | | | |
| 03/16/22 | Hwang, Angeline Joong-Hui | 0.10 | 113.00 | 008 | 64284954 |
| | REVIEW PLAN RE: TAX CLAIM TREATMENT. | | | | |
| 03/17/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 008 | 64265817 |
| | REVIEW AND RESPOND TO EMAILS FROM D. LITZ AND J. MARCUS RE: PRIORITY TAX CLAIM QUESTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 008 | 64265849 |
| | DISCUSS WITH N. HWANGPO RE: TAX TREATMENT LANGUAGE IN THE PLAN. | | | | |
| 03/18/22 | DiDonato, Philip | 0.30 | 322.50 | 008 | 64241885 |
| | CORRESPONDENCE WITH CLAIMANTS RE 4TH DISTRIBUTION AMOUNTS. | | | | |
| 03/29/22 | DiDonato, Philip | 1.70 | 1,827.50 | 008 | 64356009 |
| | REVIEW AND SUMMARIZE MATERIAL TERMS FROM PLAN/CONFIRMATION ORDER RE EFFECTIVE DATE CONDITIONS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **6.90** | **$9,406.00** | | |
| 03/09/22 | Fail, Garrett | 1.50 | 2,587.50 | 010 | 64185856 |
| | PREPARE MATERIALS (INCLUDING WITH W. MURPHY) FOR RESTRUCTURING COMMITTEE COMMITTEE AND EMAILS RE SAME. | | | | |
| 03/30/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 010 | 64311776 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 03/30/22 | Friedmann, Jared R. | 0.70 | 976.50 | 010 | 64314451 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE (.7). | | | | |
| 03/30/22 | Fail, Garrett | 2.30 | 3,967.50 | 010 | 64319823 |
| | REVIEW AND COMMENT ON DECK FOR RESTRUCTURING COMMITTEE COMMITTEE (.5); CALLS WITH W. MURPHY RE SAME (.8); RESTRUCTURING COMMITTEE COMMITTEE CALL (.7); CALL WITH W. TRANSIER (.3). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **5.20** | **$8,648.00** | | |
| 01/17/22 | Margolis, Steven M. | 0.20 | 260.00 | 015 | 63775200 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON PENSION TRUST AND ASSET TRANSFER ISSUE AND REVIEW ISSUE FROM J. MARCUS (0.2). | | | | |
| 01/18/22 | Margolis, Steven M. | 0.10 | 130.00 | 015 | 63783742 |
| | CORRESPONDENCE ON PENSION TRUSTEE ISSUES (0.1). | | | | |
| 02/09/22 | Margolis, Steven M. | 0.50 | 650.00 | 015 | 63963119 |
| | RESEARCH ON RECORD RETENTION POLICIES, ERISA REQUIREMENTS AND CORRESPONDENCE WITH J. MARCUS ON SAME. | | | | |
| 02/10/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 63970029 |
| | CORRESPONDENCE WITH J. MARCUS ON RECORDS RETENTION; REVIEW RESEARCH ON ISSUES. | | | | |
| 02/11/22 | Margolis, Steven M. | 0.20 | 260.00 | 015 | 63985721 |
| | CORRESPONDENCE ON RECORDS RETENTION ISSUES AND ERISA REQUIREMENTS. | | | | |
| 02/17/22 | Margolis, Steven M. | 0.30 | 390.00 | 015 | 64024289 |
| | REVIEW ISSUES ON RECORD RETENTION AND DRAFT RESPONSE FOR MIII FOR TRANSFORM ON IRON MOUNTAIN DOCUMENTS. | | | | |
| 02/18/22 | Margolis, Steven M. | 0.60 | 780.00 | 015 | 64040816 |
| | REVIEW ISSUES POST-PETITION EMPLOYEE CLAIMS AND PAYMENT PROCESS AND RESEARCH ON SAME. | | | | |
| 03/02/22 | Marcus, Jacqueline | 0.30 | 478.50 | 015 | 64120474 |
| | REVIEW AGREEMENTS RE: EMPLOYEE DISTRIBUTIONS (.2) TELEPHONE CALL WITH P. DIDONATO RE: SAME (.1). | | | | |
| 03/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 015 | 64149329 |
| | REVIEW CHANGES TO SOFTSIMP AND STRETTO LETTERS RE: EMPLOYEE DISTRIBUTIONS (.2). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **2.70** | **$3,657.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/03/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64142580 |
| | CALL WITH B. BRITTON RE CASE STATUS (.2); ANALYSIS (.8) AND CALL WITH W. MURPHY RE PREFERENCES AND DISTRIBUTION ISSUES (.2). | | | | |
| 03/08/22 | Marcus, Jacqueline | 0.20 | 319.00 | 018 | 64158857 |
| | E-MAILS RE: AUTOMATIC STAY ISSUE AND REBATE CLAIM (.2). | | | | |
| 03/09/22 | Marcus, Jacqueline | 0.10 | 159.50 | 018 | 64167114 |
| | E-MAIL W. MURPHY RE: REBATE CLAIM (.1). | | | | |
| 03/10/22 | Fail, Garrett | 0.60 | 1,035.00 | 018 | 64185848 |
| | CALL WITH AKIN RE CASE STRATEGY. | | | | |
| 03/10/22 | Fail, Garrett | 0.70 | 1,207.50 | 018 | 64546684 |
| | INITIAL REVIEW AKIN MOTION TO APPROVE FINANCING (.5); CONFER WITH R. SCHROCK (.2). | | | | |
| 03/10/22 | Schrock, Ray C. | 1.00 | 1,950.00 | 018 | 64193079 |
| | COMMUNICATIONS WITH I. DIZENGOFF RELATED TO MATTERS RELATED TO LITIGATION FINANCING. | | | | |
| 03/11/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64185920 |
| | ANALYSIS RE CASE STRATEGY OPTIONS. | | | | |
| 03/14/22 | Fail, Garrett | 2.30 | 3,967.50 | 018 | 64230790 |
| | ANALYSIS RE CASE STRATEGY (1.0); EMAILS RE WIP (.2); CALL WITH E. MORIBITO RE SAME WITH R. SCHROCK (.6); CALL WITH W. TRANSIER, A. CARR AND R. SCHROCK RE SAME (.5). | | | | |
| 03/14/22 | Schrock, Ray C. | 1.60 | 3,120.00 | 018 | 64234008 |
| | CALLS WITH UCC AND DEBTORS' PRINCIPALS RE POTENTIAL MEDIATION. | | | | |
| 03/15/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233699 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEND TO ISSUES RELATED TO POTENTIAL MEDIATION RE DISCUSSIONS WITH UCC AND ADMINISTRATIVE CLAIMS REP. | | | | |
| 03/16/22 | Fail, Garrett | 0.40 | 690.00 | 018 | 64230768 |
| | CALL WITH B. GRIFFITH RE CASE RESOLUTION STRATEGY. | | | | |
| 03/16/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233296 |
| | TEND TO ISSUES RELATED TO POTENTIAL MEDIATION RE DISCUSSIONS WITH UCC AND ADMINISTRATIVE CLAIMS REP. | | | | |
| 03/17/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64231176 |
| | CALL WITH R. SCHROCK AND E. MORIBITO RE MEDIATION. | | | | |
| 03/17/22 | Schrock, Ray C. | 1.50 | 2,925.00 | 018 | 64233344 |
| | TEND TO MATTERS RELATED TO POTENTIAL MEDIATION AND CALL WITH G.FAIL RE:SAME. | | | | |
| 03/21/22 | Fail, Garrett | 1.20 | 2,070.00 | 018 | 64284077 |
| | REVIEW AND EMAIL WITH R. SCHROCK RE CASE STRATEGY AND LITIGATION FUNDING (.5); EMAIL TO B. GRIFFITH, W. MURPHY RE SAME (.4); CALL WITH W. MURPHY RE SAME (.3). | | | | |
| 03/22/22 | Fail, Garrett | 1.50 | 2,587.50 | 018 | 64284228 |
| | ANALYSIS RE END OF CASE STRATEGIES (1.0); EMAIL TO AKIN RE FINANCING PROPOSAL (.5). | | | | |
| 03/23/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64284138 |
| | CALL WITH W. MURPHY RE ADMIN REPRESENTATIVE INFORMATION REQUESTS AND WIND DOWN ISSUES. (.5) ANALYSIS RE SAME. (.5). | | | | |
| 03/26/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64284021 |
| | CALL WITH R. SCHROCK RE CASE STATUS AND STRATEGY. | | | | |
| 03/26/22 | Schrock, Ray C. | 0.70 | 1,365.00 | 018 | 64285282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH UCC COUNSEL RE NEXT STEPS FOR SETTLEMENT DISCUSSIONS. | | | | |
| 03/27/22 | Fail, Garrett | 0.20 | 345.00 | 018 | 64284084 |
| | CALL WITH A. CARR RE CASE STATUS. | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.40 | 638.00 | 018 | 64293278 |
| | REVIEW C. CARTY E-MAIL RE: MTN AND E-MAIL G. FAIL RE: SAME (.2); E-MAIL C. CARTY RE: SAME (.2). | | | | |
| 03/28/22 | Schrock, Ray C. | 0.80 | 1,560.00 | 018 | 64335872 |
| | COMMUNICATIONS WITH ADMIN CLAIMANTS RE MEDIATION AND RELATED MATTERS. | | | | |
| 03/29/22 | Fail, Garrett | 1.00 | 1,725.00 | 018 | 64319895 |
| | CALL WITH ALL PARTIES TO ESL LITIGATION RE MEDIATION (.5); CONFERS WITH R. SCHROCK RE SAME (.5). | | | | |
| 03/30/22 | Friedmann, Jared R. | 0.10 | 139.50 | 018 | 64429905 |
| | EMAILS WITH G.FAIL RE: POTENTIAL MEDIATORS FOR ESL LITIGATION/GLOBAL SETTLEMENT (0.1). | | | | |
| 03/30/22 | Schrock, Ray C. | 1.10 | 2,145.00 | 018 | 64335474 |
| | TEND TO MATTERS RELATED TO MEDIATION WITH ADMIN REP AND UCC. | | | | |
| 03/30/22 | Litz, Dominic | 1.60 | 1,720.00 | 018 | 64357066 |
| | REVISE WIP. | | | | |
| 03/31/22 | Fail, Garrett | 2.00 | 3,450.00 | 018 | 64319545 |
| | CALL WITH W. MURPHY (.7) AND ANALYSIS RE (.3); EFFECTIVE DATE STEPS AND COSTS. ANALYSIS RE OPEN CLAIMS DISPUTES (1.0). | | | | |
| 03/31/22 | Litz, Dominic | 0.20 | 215.00 | 018 | 64357063 |
| | MEET WITH G. FAIL RE: WIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **25.80** | **$45,393.50** | | |
| 03/02/22 | Peene, Travis J. | 0.40 | 116.00 | 019 | 64143777 |
| | ASSIST WITH PREPARATION OF MARCH 17, 2022 HEARING AGENDA. | | | | |
| 03/07/22 | Peene, Travis J. | 0.50 | 145.00 | 019 | 64197219 |
| | ASSIST WITH PREPARATION OF MARCH 17, 2022 HEARING AGENDA. | | | | |
| 03/14/22 | Stauble, Christopher A. | 0.70 | 346.50 | 019 | 64204736 |
| | COORDINATE CANCELLATION OF HEARING ON 3/17/2022 WITH CHAMBERS AND TEAM. | | | | |
| 03/15/22 | Peene, Travis J. | 0.70 | 203.00 | 019 | 64232949 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION AND ADJOURNMENT OF MARCH 17, 2022 ZOOM HEARING TO APRIL 21, 2022. | | | | |
| 03/22/22 | Peene, Travis J. | 0.10 | 29.00 | 019 | 64293466 |
| | ASSIST WITH PREPARATION OF 03.25.2022 VIDEO HEARING APPEARANCE. | | | | |
| 03/25/22 | Fail, Garrett | 1.50 | 2,587.50 | 019 | 64284081 |
| | CALL WITH R. SCHROCK RE STATUS CONFERENCE PREP (.2); STATUS CONFERENCE RE MEDIATION AND RELATED ISSUES (1.0); CALL WITH W. TRANSIER RE RESULTS OF SAME (.3). | | | | |
| 03/25/22 | Schrock, Ray C. | 2.50 | 4,875.00 | 019 | 64285628 |
| | REVIEW MATERIALS IN PREPARATION FOR CHAMBERS CONFERENCE (1.0); ATTEND CHAMBERS CONFERENCE (1.0); FOLLOW UP WITH UCC COUNSEL RE SAME.  (.5). | | | | |
| 03/25/22 | DiDonato, Philip | 1.00 | 1,075.00 | 019 | 64286552 |
| | ATTEND 3/25 HEARING RE MOAC DISPUTE WITH TRANSFORM. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **7.40** | **$9,377.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/23/22 | Ellsworth, John A. | 3.50 | 1,557.50 | 023 | 64153031 |

ASSIST CLIENT WITH NOTARY, DISTRIBUTE DOCUMENTS TO CHICAGO TITLE INSURANCE COMPANY FOR D. NAMEROW.

| 02/28/22 | Friedmann, Jared R. | 0.80 | 1,116.00 | 023 | 64100538 |

REVIEW AND ANALYZE SETTLEMENT MEMO FOR VORNADO CLAIM (0.2); MEET WITH J.CROZIER RE: SAME AND NEXT STEPS ON OUTSTANDING LITIGATION MATTERS (0.5); EMAILS WITH J.CROZIER RE: SETTLEMENT DISCUSSION WITH COUNSEL FOR VORNADO (0.1).

| 03/01/22 | Silbert, Gregory | 1.30 | 1,852.50 | 023 | 64112991 |

ANALYSIS RE SANTA ROSA APPEAL ARGUMENTS.

| 03/01/22 | Leslie, Harold David | 1.50 | 1,875.00 | 023 | 64125078 |

CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL.

| 03/01/22 | Crozier, Jennifer Melien Brooks | 0.20 | 250.00 | 023 | 64429900 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: VORNADO SETTLEMENT NEGOTIATIONS (.2).

| 03/01/22 | Namerow, Derek | 2.80 | 3,164.00 | 023 | 64112415 |

PREPARE FOR UPCOMING SALES FOR BISHOP AND CHICAGO (.7);RESEARCH REQUIRED TRANSFER FOR CA (.4); COMPILE DOCUMENTS FOR WILLIAMSBURG (.3); SEARCH TAX DOCUMENTS AND COMPILE PRORATIONS FOR BISHOP, CHICAGO AND WILLIMABSURG (.8); REVIEW TITLE FOR SAME (.5); UPDATE STATUS TRACKER (.1).

| 03/01/22 | Weiss, Sara | 1.20 | 828.00 | 023 | 64123898 |

RESEARCH CASE LAW IN CONNECTION WITH SANTA ROSA APPEAL.

| 03/02/22 | Marcus, Jacqueline | 0.70 | 1,116.50 | 023 | 64120434 |

CONFERENCE CALL WITH G. SILBERT, D. LESLIE, AND S. WEISS RE: SANTA ROSA BRIEF (.7).

| 03/02/22 | Silbert, Gregory | 1.80 | 2,565.00 | 023 | 64131432 |

ANALYSIS RE APPEAL ARGUMENTS (1.2); CONF. WITH TEAM RE SAME (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/22 | Friedmann, Jared R. | 0.10 | 139.50 | 023 | 64429901 |
| | EMAILS RE: STATUS OF SERITAGE DISPUTE WITH J.MARCUS AND J.CROZIER (0.1). | | | | |
| 03/02/22 | Leslie, Harold David | 4.00 | 5,000.00 | 023 | 64124387 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA APPEAL (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (3.5). | | | | |
| 03/02/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64132675 |
| | DRAFT DOCUMENTS, REVIEW TITLE AND PREPARE FOR UPCOMING CLOSINGS (1.8); UPDATE STATUS TRACKER (.2). | | | | |
| 03/02/22 | Weiss, Sara | 0.70 | 483.00 | 023 | 64123940 |
| | CONFERENCE CALL WITH TEAM (.6); EMAIL TEAM RE: RESEARCH (.1). | | | | |
| 03/03/22 | Leslie, Harold David | 3.80 | 4,750.00 | 023 | 64166421 |
| | CONDUCT RESEARCH AND DRAFT LEGAL ARGUMENTS RE: SANTA ROSA APPEAL (3.8). | | | | |
| 03/03/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64132667 |
| | COMPILE SIGNATURE PACKET FOR WILLIAMSBURG (.2); REVIEW AND COMPILE FULLY EXECUTED PSA, ESCROW AGREEMENT AND ACCESS AGREEMENT FOR SAME (.4); DRAFT DOCUMENTS AND PREPARE FOR BISHOP AND CHICAGO CLOSINGS (.9); MULTIPLE EMAILS RE: SAME (.2); UPDATE STATUS TRACKER (.1). | | | | |
| 03/04/22 | Leslie, Harold David | 4.00 | 5,000.00 | 023 | 64166476 |
| | TELEPHONE CALL WITH WEIL ASSOCIATE/COUNSEL TEAM RE: SANTA ROSA (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL MATERIALS (3.5). | | | | |
| 03/04/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64145767 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/04/22 | Hwang, Angeline Joong-Hui | 0.40 | 452.00 | 023 | 64196407 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH D. LESLIE AND S. WEISS RE: APPEAL RESEARCH. | | | | |
| 03/07/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 64169469 |
| | CONDUCT RESEARCH AND DRAFT APPELLATE MATERIALS FOR SANTA ROSA BRIEF (1.6). | | | | |
| 03/07/22 | Namerow, Derek | 1.80 | 2,034.00 | 023 | 64154028 |
| | PREPARATE FOR BISHOP, CHICAGO AND WILLIAMSBURG SALES (1.6); UPDATE STATUS TRACKER (.2). | | | | |
| 03/07/22 | Weiss, Sara | 3.40 | 2,346.00 | 023 | 64149065 |
| | RESEARCH FOR SANTA ROSA APPEAL (1.2); REVIEW BRIEFS AND FILING IN CASES CITED (2.2). | | | | |
| 03/08/22 | Leslie, Harold David | 2.40 | 3,000.00 | 023 | 64169560 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF. | | | | |
| 03/08/22 | Crozier, Jennifer Melien Brooks | 0.10 | 125.00 | 023 | 64164615 |
| | DRAFT FOLLOW-UP CORRESPONDENCE TO VORNADO COUNSEL RE: RESOLUTION OF SEARS'S CLAIMS IN LITIGATION. | | | | |
| 03/08/22 | Namerow, Derek | 1.70 | 1,921.00 | 023 | 64161014 |
| | REVIEW TITLE DOCUMENTS AND PREPARATION FOR UPCOMING CLOSINGS (1.6); UPDATE STATUS TRACKER (.1). | | | | |
| 03/08/22 | Weiss, Sara | 6.20 | 4,278.00 | 023 | 64157348 |
| | RESEARCH RE: SANTA ROSA APPEAL. | | | | |
| 03/09/22 | Silbert, Gregory | 0.40 | 570.00 | 023 | 64173948 |
| | ANALYSIS RE APPEAL ARGUMENTS (.4). | | | | |
| 03/09/22 | Leslie, Harold David | 2.00 | 2,500.00 | 023 | 64170025 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA BRIEF (2.0). | | | | |
| 03/09/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64169336 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS (1.0). | | | | |
| 03/09/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 3.10 | 2,139.00 | 023 | 64164408 |
| 03/10/22 | Silbert, Gregory<br>ANALYSIS RE APPEAL ARGUMENTS (1.0). | 1.00 | 1,425.00 | 023 | 64173893 |
| 03/10/22 | Namerow, Derek<br>PREPARE FOR UPCOMING CLOSINGS. | 0.90 | 1,017.00 | 023 | 64170148 |
| 03/10/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 2.60 | 1,794.00 | 023 | 64171795 |
| 03/11/22 | Silbert, Gregory<br>ANALYSIS RE APPEAL ARGUMENTS. | 0.50 | 712.50 | 023 | 64188709 |
| 03/11/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL (.5); REVIEW NEW CASE LAW CITED IN APPELLANT BRIEF (1.4); DRAFT EMAIL RE: RESEARCH RESULTS AND REVISE DOCUMENTS (.5). | 2.40 | 1,656.00 | 023 | 64186560 |
| 03/13/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL. | 1.90 | 1,311.00 | 023 | 64186200 |
| 03/14/22 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (4.4). | 4.40 | 5,500.00 | 023 | 64218426 |
| 03/14/22 | Weiss, Sara<br>RESEARCH RE: SANTA ROSA APPEAL (.9); EMAIL RE: CASES TO CITE FOR CERTAIN PROPOSITIONS (1.3). | 2.20 | 1,518.00 | 023 | 64200156 |
| 03/15/22 | Leslie, Harold David | 5.40 | 6,750.00 | 023 | 64218160 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (5.4). | | | | |
| 03/15/22 | Namerow, Derek | 1.40 | 1,582.00 | 023 | 64218853 |
| | PREPARE FOR UPCOMING CLOSINGS (1.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/15/22 | Weiss, Sara | 1.80 | 1,242.00 | 023 | 64216252 |
| | ANALYZE CASE LAW RE: ORDINARY COURSE OF BUSINESS AND EMAIL WITH FINDINGS. | | | | |
| 03/16/22 | Leslie, Harold David | 6.40 | 8,000.00 | 023 | 64218165 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPELLATE BRIEF. | | | | |
| 03/16/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 64218801 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 03/16/22 | Weiss, Sara | 1.60 | 1,104.00 | 023 | 64216266 |
| | ANALYZE CASE LAW ABOUT THE ORDINARY COURSE OF BUSINESS AND EMAIL D. LESLIE WITH FINDINGS (1.1); REVIEW AND REVISE OUTLINE OF THE BRIEF (.5). | | | | |
| 03/17/22 | Friedmann, Jared R. | 0.20 | 279.00 | 023 | 64224387 |
| | EMAILS WITH J.CROZIER AND M-III RE: VORNADO CLAIM. | | | | |
| 03/17/22 | Leslie, Harold David | 2.30 | 2,875.00 | 023 | 64267889 |
| | CONDUCT RESEARCH, DRAFT, AND REVISE SANTA ROSA APPELLATE BRIEF AND RELATED MATERIALS. | | | | |
| 03/17/22 | Crozier, Jennifer Melien Brooks | 0.30 | 375.00 | 023 | 64230739 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ITEMS TO BE DEDUCTED FROM VORNADO REJECTION-DAMAGES CLAIM. | | | | |
| 03/17/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64224279 |
| | VERIFY LEGAL DESCRIPTION FOR CHICAGO SALE (.5); COMPILE REMAINING ESCROW DOCUMENTS (.4); UPDATE STATUS TRACKER (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/22 | Hwang, Angeline Joong-Hui | 1.00 | 1,130.00 | 023 | 64265693 |
| | REVIEW DRAFT OUTLINE AND PROVIDE COMMENTS TO D. LESLIE. | | | | |
| 03/18/22 | Silbert, Gregory | 2.60 | 3,705.00 | 023 | 64234705 |
| | REVIEW AND COMMENT ON SANTA ROSA APPEAL BRIEF OUTLINE (2.6). | | | | |
| 03/18/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64237035 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |
| 03/20/22 | Silbert, Gregory | 3.00 | 4,275.00 | 023 | 64234561 |
| | REVIEW AND REVISE APPEAL BRIEF OUTLINE. | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.90 | 1,435.50 | 023 | 64429902 |
| | REVIEW OUTLINE FOR SANTA ROSA SECOND CIRCUIT BRIEF (.9). | | | | |
| 03/21/22 | Crozier, Jennifer Melien Brooks | 1.20 | 1,500.00 | 023 | 64249178 |
| | PLAN AND PREPARE FOR SETTLEMENT NEGOTIATIONS WITH VORNADO COUNSEL (.9); REVIEW AND RESPOND TO RELATED INTERNAL CORRESPONDENCE (.3). | | | | |
| 03/21/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64244877 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/21/22 | Aquila, Elaina | 0.30 | 294.00 | 023 | 64237938 |
| | SETOFF ANALYSIS FOR VORNADO AND RELATED CORRESPONDENCE WITH J.B. CROZIER (.3). | | | | |
| 03/22/22 | Marcus, Jacqueline | 1.00 | 1,595.00 | 023 | 64253138 |
| | MEET WITH G. SILBERT, S. WEISS, D. LESLIE RE: SANTA ROSA SECOND CIRCUIT BRIEF (1.0). | | | | |
| 03/22/22 | Silbert, Gregory | 1.90 | 2,707.50 | 023 | 64254321 |
| | ANALYSIS RE APPEAL BRIEF ARGUMENTS (.9); MEET WITH TEAM RE SAME (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/22 | Leslie, Harold David | 2.20 | 2,750.00 | 023 | 64268089 |
| | TELEPHONE CALL WITH WEIL TEAM RE: SANTA ROSA BRIEF (0.8); CONDUCT RESEARCH AND REVISE SANTA ROSA APPELLATE MATERIALS (1.4). | | | | |
| 03/22/22 | Crozier, Jennifer Melien Brooks | 0.90 | 1,125.00 | 023 | 64249088 |
| | PREPARE DRAFT EMAIL TO VORNADO COUNSEL RE: SETTLEMENT NEGOTIATIONS (.3); CONTINUE PLANNING AND PREPARE FOR SETTLEMENT CALL WITH VORNADO COUNSEL (.3); TELECONFERENCE WITH F. SIDDIQUI RE: POTENTIAL VORNADO SETOFF DEFENSE (.3). | | | | |
| 03/22/22 | Namerow, Derek | 2.50 | 2,825.00 | 023 | 64254438 |
| | PREPARE FOR UPCOMING SALES AND CLOSINGS. | | | | |
| 03/22/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 023 | 64336430 |
| | PARTICIPATE ON CALL WITH J. MARCUS, G. SILBERT, S. WEISS, AND D. LESLIE RE: SANTA ROSA APPEAL OUTLINE; FOLLOW UP WITH S. WEISS RE: CALL. | | | | |
| 03/22/22 | Aquila, Elaina | 0.30 | 294.00 | 023 | 64245890 |
| | CORRESPONDENCE WITH J.B. CROZIER AND F. SIDDIQUI RE: VORNADO SETOFF ANALYSIS. | | | | |
| 03/22/22 | Weiss, Sara | 1.30 | 897.00 | 023 | 64268216 |
| | REVIEW COMMENTS ON THE OUTLINE IN ADVANCE OF MEETING (.3); TEAM MEETING ABOUT THE OUTLINE FOR THE BRIEF (1). | | | | |
| 03/23/22 | Marcus, Jacqueline | 0.60 | 957.00 | 023 | 64264934 |
| | FOLLOW UP RE: SANTA ROSA BRIEF AND E-MAIL RE: SAME (.6). | | | | |
| 03/23/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64268044 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA MATERIALS (1.2). | | | | |
| 03/23/22 | Namerow, Derek | 0.40 | 452.00 | 023 | 64288371 |
| | PREPARE FOR UPCOMING CLOSINGS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/22 | Hwang, Angeline Joong-Hui | 0.20 | 226.00 | 023 | 64336622 |
| | REVIEW MEETING NOTES FROM S. WEISS RE: SANTA ROSA APPEAL OUTLINE. | | | | |
| 03/23/22 | Aquila, Elaina | 1.50 | 1,470.00 | 023 | 64255180 |
| | CONDUCT RESEARCH RELATED TO VORNADO DISPUTE RE: PREJUDGMENT INTEREST. | | | | |
| 03/24/22 | Silbert, Gregory | 1.00 | 1,425.00 | 023 | 64276869 |
| | CONF. WITH D. LESLIE, AND S. WEISS RE: SANTA ROSA APPEAL BRIEF. | | | | |
| 03/24/22 | Leslie, Harold David | 2.30 | 2,875.00 | 023 | 64321045 |
| | MEET WITH G. SILBERT AND S. WEISS RE: SANTA ROSA APPEAL (0.5); CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL (1.8). | | | | |
| 03/24/22 | Crozier, Jennifer Melien Brooks | 1.30 | 1,625.00 | 023 | 64296491 |
| | PLAN AND PREPARE FOR TELECONFERENCE WITH COUNSEL FOR VORNADO RE: SETTLEMENT NEGOTIATIONS (.5); TELECONFERENCE WITH COUNSEL FOR VORNADO RE: SETTLEMENT NEGOTIATIONS (.5); REVIEW, REVISE, AND PROVIDE COMMENTS ON DRAFT EMAIL SUMMARIZING SUBSTANCE OF TELECONFERENCE WITH COUNSEL FOR VORNADO (.3). | | | | |
| 03/24/22 | Namerow, Derek | 0.70 | 791.00 | 023 | 64288332 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/24/22 | Aquila, Elaina | 0.80 | 784.00 | 023 | 64268730 |
| | CALL WITH OPPOSING COUNSEL IN VORNADO FOR INFORMAL SETTLEMENT DISCUSSION (.2); CALL AND CORRESPONDENCE WITH J.B. CROZIER RE: SAME (.2); DRAFT EMAIL TO J. FRIEDMANN RE: THE CALL (.4). | | | | |
| 03/24/22 | Weiss, Sara | 3.30 | 2,277.00 | 023 | 64273099 |
| | MEET WITH G. SILBERT AND D. LESLIE AND DRAFT SHORT OUTLINE. | | | | |
| 03/25/22 | Leslie, Harold David | 1.60 | 2,000.00 | 023 | 64320718 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL BRIEF (1.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/22 | Namerow, Derek | 0.80 | 904.00 | 023 | 64288337 |
| | PREPARE FOR UPCOMING SALES. | | | | |
| 03/25/22 | Hwang, Angeline Joong-Hui | 0.50 | 565.00 | 023 | 64287314 |
| | DISCUSS WITH S. WEISS RE: ADDITIONAL SANTA ROSA APPEAL RESEARCH. | | | | |
| 03/25/22 | Weiss, Sara | 1.00 | 690.00 | 023 | 64283350 |
| | MEET WITH D. LESLIE ABOUT SHORT OUTLINE AND DRAFT OF THE BRIEF (.3); CALL WITH A. HWANG ABOUT RESEARCH QUESTION AND EMAIL RE: RESEARCH TO J. MARCUS (.7). | | | | |
| 03/28/22 | Marcus, Jacqueline | 0.40 | 638.00 | 023 | 64429904 |
| | REVIEWED E-MAIL RE: RESEARCH FOR SECOND CIRCUIT BRIEF AND RESPOND TO SAME (.4). | | | | |
| 03/28/22 | Namerow, Derek | 1.50 | 1,695.00 | 023 | 64307510 |
| | PREPARE FOR UPCOMING SALES (.5); REVIEW TITLE FOR SAME (.9); UPDATE STATUS TRACKER (.1). | | | | |
| 03/29/22 | Leslie, Harold David | 0.60 | 750.00 | 023 | 64320890 |
| | CONDUCT RESEARCH AND DRAFT SANTA ROSA APPEAL. | | | | |
| 03/29/22 | Namerow, Derek | 2.00 | 2,260.00 | 023 | 64307619 |
| | DRAFT CLOSING DOCUMENTS FOR WILLIAMSBURG (.6); REVIEW TITLE FOR SAME (.4); SEARCH TAXES FOR PRORATIONS (.6); COMPILE ESCROW DOCUMENTS FOR SAME (.3); UPDATE STATUS TRACKER (.1). | | | | |
| 03/29/22 | Weiss, Sara | 4.60 | 3,174.00 | 023 | 64308495 |
| | CONDUCT BACKGROUND MATERIALS IN PREPARATION FOR DRAFT FACT SECTION OF THE BRIEF AND PREPARE LONGER OUTLINE OF THE FACT SECTION OF THE BRIEF (4.5); SEND RESEARCH TO D. LESLIE (.1). | | | | |
| 03/30/22 | Leslie, Harold David | 1.20 | 1,500.00 | 023 | 64321224 |
| | DRAFT SANTA ROSA APPELLATE BRIEF (1.2). | | | | |
| 03/30/22 | Namerow, Derek | 1.10 | 1,243.00 | 023 | 64322372 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING CLOSINGS AND COORDINATE AMENDMENT FOR CHICAGO. | | | | |
| 03/30/22 | Weiss, Sara | 3.80 | 2,622.00 | 023 | 64319670 |
| | REVIEW MATERIALS IN PREPARATION FOR DRAFT FACT SECTION OF THE BRIEF. | | | | |
| 03/31/22 | Leslie, Harold David | 0.60 | 750.00 | 023 | 64321221 |
| | DRAFT SANTA ROSA BRIEF. | | | | |
| 03/31/22 | Namerow, Derek | 1.00 | 1,130.00 | 023 | 64322271 |
| | PREPARE FOR UPCOMING CLOSINGS (.5); SEARCH AND REVIEW LICENSE AGREEMENT FOR CHICAGO (.4); UPDATE STATUS TRACKER (.1). | | | | |
| 03/31/22 | DiDonato, Philip | 0.70 | 752.50 | 023 | 64356164 |
| | CALL WITH REXON'S COUNSEL RE QUARMBY STIPULATION (0.3); CORRESPONDENCE WITH PREPETITION CLAIMANTS RE AUTOMATIC STAY (0.4). | | | | |
| 03/31/22 | Weiss, Sara | 4.10 | 2,829.00 | 023 | 64319766 |
| | REVIEW MATERIALS IN PREPARATION FOR DRAFT FACT SECTION, DRAFT FACT SECTION OF THE BRIEF. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **151.90** | **$161,016.00** | | |
| 03/01/22 | Marcus, Jacqueline | 0.10 | 159.50 | 026 | 64107238 |
| | REVIEW CONYERS ORDINARY COURSE PROFESSIONAL MATERIALS. | | | | |
| 03/01/22 | Litz, Dominic | 0.30 | 322.50 | 026 | 64173928 |
| | REVIEW AND REVISE CONYERS DILL & PEARMAN ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 03/03/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64173967 |
| | PREPARE NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/09/22 | Marcus, Jacqueline | 0.30 | 478.50 | 026 | 64167230 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUPPLEMENT ORDINARY COURSE PROFESSIONAL NOTICE AND WITH D. LITZ RE: SAME (.3). | | | | |
| 03/09/22 | Litz, Dominic | 0.50 | 537.50 | 026 | 64173912 |
| | PREPARE SUPPLEMENTAL NOTICE OF ORDINARY COURSE PROFESSIONAL. | | | | |
| 03/24/22 | Litz, Dominic | 0.60 | 645.00 | 026 | 64303530 |
| | ORDINARY COURSE PROFESSIONAL PAPERWORK. | | | | |
| 03/25/22 | Litz, Dominic | 1.40 | 1,505.00 | 026 | 64303632 |
| | CORRESPOND WITH OCPS FOR REVISED PAPERWORK. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **3.80** | **$4,293.00** | | |
| 03/14/22 | Litz, Dominic | 0.30 | 322.50 | 027 | 64196376 |
| | REVIEW AND REVISE M3 STATEMENT. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **0.30** | **$322.50** | | |
| 03/09/22 | DiDonato, Philip | 0.60 | 645.00 | 028 | 64196641 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 03/10/22 | Peene, Travis J. | 1.10 | 319.00 | 028 | 64197047 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH FEE APPLICATION. | | | | |
| 03/18/22 | Fail, Garrett | 2.00 | 3,450.00 | 028 | 64231076 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 03/22/22 | Peene, Travis J. | 1.20 | 348.00 | 028 | 64293681 |
| | ASSIST WITH PREPARATION OF WEIL'S 40TH MONTHLY FEE STATEMENT (JAN 2022). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/22 | Fail, Garrett | 0.30 | 517.50 | 028 | 64284233 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 03/24/22 | Mason, Kyle | 1.40 | 385.00 | 028 | 64286268 |
| | ASSIST WITH PREPARATION OF FORTY-FIRST MONTHLY FEE STATEMENT OF WGM FOR FEBRUARY 2022 FOR T. PEENE; ASSIST WITH PREPARATION, FILE AND SERVE THE FORTIETH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022 (ECF NO. 10368). | | | | |
| 03/29/22 | DiDonato, Philip | 0.90 | 967.50 | 028 | 64356115 |
| | PREPARE INTERIM FEE APPLICATION. | | | | |
| 03/29/22 | Peene, Travis J. | 0.50 | 145.00 | 028 | 64327454 |
| | ASSIST WITH PREPARATION OF WEIL'S 10TH INTERIM FEE APPLICATION. | | | | |
| 03/30/22 | DiDonato, Philip | 0.80 | 860.00 | 028 | 64356643 |
| | DRAFT WGM 10TH INTERIM FEE APPLICATION. | | | | |
| 03/31/22 | DiDonato, Philip | 4.50 | 4,837.50 | 028 | 64355963 |
| | DRAFT WGM 10TH INTERIM FEE APPLICATION AND CORRESPONDENCE RE: SAME. | | | | |
| 03/31/22 | Peene, Travis J. | 3.20 | 928.00 | 028 | 64327552 |
| | ASSIST WITH PREPARATION OF WEIL'S TENTH INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **16.50** | **$13,402.50** | | |
| 03/01/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64108217 |
| | ANALYZE FOREIGN TAX ISSUES. | | | | |
| 03/02/22 | Marcus, Jacqueline | 0.40 | 638.00 | 031 | 64119806 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL (.1) AND TELEPHONE CALL WITH M. KORYCKI RE: ILLINOIS TAX ISSUES (.3). | | | | |
| 03/02/22 | Behl-Remijan, Eric D. | 0.30 | 393.00 | 031 | 64113679 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/07/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64149177 |
| | REVIEW LETTER TO ILL; DEPARTMENT OF REVENUE. | | | | |
| 03/07/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64147503 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/08/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 64185908 |
| | EMAIL FOR UCC RE NORTH CAROLINA CLAIMS SETTLEMENT. | | | | |
| 03/15/22 | Marcus, Jacqueline | 0.30 | 478.50 | 031 | 64205147 |
| | M. KORYCKI E-MAIL RE: TAXES (.1); OFFICE CONFERENCE WITH G. FAIL AND FOLLOW UP E-MAILS RE: SAME (.2). | | | | |
| 03/15/22 | Behl-Remijan, Eric D. | 0.50 | 655.00 | 031 | 64208222 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 03/15/22 | Fail, Garrett | 0.20 | 345.00 | 031 | 64230744 |
| | CONFER WITH J. MARCUS RE TAX INQUIRY. | | | | |
| 03/16/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64215363 |
| | REVIEW RESEARCH RE: POSTPETITION INTEREST ON PRIORITY TAX CLAIMS (.2). | | | | |
| 03/16/22 | Litz, Dominic | 0.80 | 860.00 | 031 | 64230329 |
| | PREPARE TAX ANALYSIS ON PREPETITION PRIORITY CLAIMS. | | | | |
| 03/17/22 | Marcus, Jacqueline | 0.10 | 159.50 | 031 | 64220634 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAILS RE: ILLINOIS TAXES (.1). | | | | |
| 03/21/22 | Marcus, Jacqueline | 0.20 | 319.00 | 031 | 64242997 |
| | E-MAIL M. KORYCKI RE: ILLINOIS DEPARTMENT OF REVENUE. | | | | |
| 03/22/22 | Fail, Garrett | 1.20 | 2,070.00 | 031 | 64284314 |
| | PREPARE FOR (.3) AND CALL WITH AKERMAN AND M. KORYCKI (.9) RE TEXAS TAX CLAIMS. | | | | |
| 03/22/22 | Litz, Dominic | 1.50 | 1,612.50 | 031 | 64303454 |
| | PREPARE FOR CALL WITH WEIL AND AKERMAN RE: TEXAS TAX CLAIM (0.6); CALL WITH AKERMAN, WEIL AND M3 RE: TEXAS TAX CLAIM (0.9). | | | | |
| 03/31/22 | Behl-Remijan, Eric D. | 0.20 | 262.00 | 031 | 64327872 |
| | ANALYZE TAX RETURN ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **6.80** | **$9,430.50** | | |
| **Total Fees Due** | | **281.90** | **$319,478.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/16/22 | Leslie, Harold David | H060 | 40947694 | 8.94 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093744910; DATE: 2/28/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY, 2022. | | | |
| 03/16/22 | Lucevic, Almir | H060 | 40947619 | 8.94 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3093744910; DATE: 2/28/2022 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY, 2022. | | | |
| **SUBTOTAL DISB TYPE H060:** | | | | **$17.88** |
| 03/09/22 | Peene, Travis J. | H071 | 40937235 | 19.58 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 767323058; DATE: 2/25/2022 - FEDEX INVOICE: 767323058 INVOICE DATE:220225TRACKING #: 289900562636 SHIPMENT DATE: 20220216 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JUDGE ROBERT D DRAIN S CHAMBE, UNITED STATES BANKRUPTCY COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |
| 03/15/22 | Ellsworth, John A. | H071 | 40944111 | 17.76 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 767994335; DATE: 3/4/2022 - FEDEX INVOICE: 767994335 INVOICE DATE:220304TRACKING #: 270167625483 SHIPMENT DATE: 20220223 SENDER: JOHN ELLSWORTH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JACQUELINE MARTINDALE, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/29/22 | Amos, Tashica | H071 | 40956034 | 18.15 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 770242823; DATE: 3/25/2022 - FEDEX INVOICE:
770242823 INVOICE DATE:220325TRACKING #: 270949507223 SHIPMENT DATE: 20220316
SENDER: TASH AMOS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: JACQUELINE MARTINDALE, CHICAGO TITLE INSURANCE COMPAN, 10 S LA
SALLE ST, CHICAGO, IL 60603

| 03/29/22 | Amos, Tashica | H071 | 40955979 | 18.15 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 770242823; DATE: 3/25/2022 - FEDEX INVOICE:
770242823 INVOICE DATE:220325TRACKING #: 270948787035 SHIPMENT DATE: 20220316
SENDER: TASH AMOS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: KATIE VAN ZUIDAM, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE
ST, CHICAGO, IL 60603

**SUBTOTAL DISB TYPE H071:**                                                **$73.64**

| 03/21/22 | Callender-Wilson, Lisa | H100 | 40957791 | 72.06 |
| --- | --- | --- | --- | --- |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 23646843RI; DATE: 2/14/2022 - DOCUMENT
SEARCHES OR FILINGS FROM CT CORPORATION.

**SUBTOTAL DISB TYPE H100:**                                                **$72.06**

| 03/07/22 | WGM, Firm | S017 | 40936156 | 0.40 |
| --- | --- | --- | --- | --- |

DUPLICATING
4 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/28/2022 TO 02/28/2022

| 03/07/22 | Dallas, Office | S017 | 40936119 | 2.60 |
| --- | --- | --- | --- | --- |

DUPLICATING
26 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 03/01/2022 TO 03/02/2022

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S017:** | | | | **$3.00** |
| 03/14/22 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LITZ,DOMINIC 02/07/2022 TRANSACTIONS: 7 | S061 | 40942444 | 127.08 |
| 03/14/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 02/22/2022 TRANSACTIONS: 14 | S061 | 40942443 | 72.41 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/08/2022 TRANSACTIONS: 1 | S061 | 40950528 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/23/2022 TRANSACTIONS: 1 | S061 | 40950497 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/20/2022 TRANSACTIONS: 1 | S061 | 40950461 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/18/2022 TRANSACTIONS: 1 | S061 | 40950439 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/28/2022 TRANSACTIONS: 1 | S061 | 40950483 | 2.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/04/2022 TRANSACTIONS: 1 | S061 | 40950473 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/13/2022 TRANSACTIONS: 1 | S061 | 40950428 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/17/2022 TRANSACTIONS: 1 | S061 | 40950479 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/21/2022 TRANSACTIONS: 1 | S061 | 40950518 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/22/2022 TRANSACTIONS: 1 | S061 | 40950498 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/14/2022 TRANSACTIONS: 1 | S061 | 40950510 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/16/2022 TRANSACTIONS: 1 | S061 | 40950502 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/06/2022 TRANSACTIONS: 1 | S061 | 40950444 | 2.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/25/2022 TRANSACTIONS: 1 | S061 | 40950485 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/10/2022 TRANSACTIONS: 1 | S061 | 40950499 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/01/2022 TRANSACTIONS: 3 | S061 | 40950527 | 21.71 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/11/2022 TRANSACTIONS: 1 | S061 | 40950435 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/26/2022 TRANSACTIONS: 3 | S061 | 40950449 | 21.71 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/05/2022 TRANSACTIONS: 1 | S061 | 40950475 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/03/2022 TRANSACTIONS: 1 | S061 | 40950456 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DALLAS WESTLAW - SIMMONS,KEVIN 02/12/2022 TRANSACTIONS: 1 | S061 | 40950465 | 2.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/09/2022 TRANSACTIONS: 1 | S061 | 40950443 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/02/2022 TRANSACTIONS: 1 | S061 | 40950442 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/15/2022 TRANSACTIONS: 1 | S061 | 40950459 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/24/2022 TRANSACTIONS: 1 | S061 | 40950480 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/07/2022 TRANSACTIONS: 1 | S061 | 40950496 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/19/2022 TRANSACTIONS: 1 | S061 | 40950519 | 2.38 |
| 03/23/22 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 02/27/2022 TRANSACTIONS: 1 | S061 | 40950526 | 2.38 |
| 03/24/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958107 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2022004122

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/24/22 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958050 | 6.90 |
| 03/24/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958236 | 29.20 |
| 03/24/22 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958419 | 11.50 |
| 03/24/22 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958003 | 25.20 |
| 03/24/22 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2022 | S061 | 40958152 | 1.00 |

**SUBTOTAL DISB TYPE S061:** **$382.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/16/22 | WGM, Firm<br>DUPLICATING<br>24 PRINT(S) MADE IN NEW YORK BETWEEN 03/09/2022 TO 03/09/2022 | S117 | 40946874 | 2.40 |

**SUBTOTAL DISB TYPE S117:** **$2.40**

**TOTAL DISBURSEMENTS** **$551.77**