Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) |
| | ) Case No. 18-23538 (RDD) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**FOURTEENTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS**
**FOR THE PERIOD**
**FROM NOVEMBER 1, 2020 THROUGH DECEMBER 31, 2021**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2020 through December 31, 2021 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears de Puerto Rico, Inc. (3626)); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit , LLC (f/k/a Sears Brands Business Unit Corporation (4658)); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Compensation Sought as
Actual, Reasonable, and Necessary:          $197,151.50

Amount of Expense Reimbursement Sought:     $       0.00

Total Amount of Fees and Expense
Reimbursement Sought as Actual, Reasonable and   **$197,151.50**
Necessary (100%):

### PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $1,001,528.00 | $28,436.80 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $724,338.50 | $10,156.37 | $724,338.50 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $975,867.00 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $561,773.50 | $4,349.96 |
| 06/13/19 Dkt. 4228 | 03/01/2019 – 03/31/2019 | $564,154.00 | $9,051.99 | $564,154.00 | $9,051.99 |
| 06/28/19 Dkt. 4386 | 04/01/2019 – 04/30/2019 | $542,700.75 | $5,068.85 | $542,700.75 | $5,068.85 |
| 08/12/19 Dkt. 4816 | 05/01/2019 – 05/31/2019 | $216,380.75 | $2,437.90 | $216,380.75 | $2,437.90 |
| 08/12/19 Dkt. 4819 | 06/01/2019 – 06/30/2019 | $62,490.50 | $82.17 | $62,490.50 | $82.17 |
| 11/21/19 Dkt. 6070 | 07/01/2019 – 08/31/2019 | $122,139.50 | $0.00 | $122,139.50 | $0.00 |
| 11/21/19 Dkt. 6071 | 09/01/2019 – 09/30/2019 | $8,891.00 | $0.00 | $8,891.00 | $0.00 |
| 12/04/19 Dkt. 6134 | 10/01/2019 – 10/31/2019 | $10,333.00 | $0.00 | $10,333.00 | $0.00 |
| 06/04/20 Dkt. 8003 | 11/01/2019 – 03/31/2020 | $53,343.50 | $0.00 | $53,343.50 | $0.00 |
| 01/04/21 Dkt. 9212 | 04/01/2020 – 10/31/2020 | $60,260.00 | $0.00 | $48,208.00 | $0.00 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from November 1, 2020 through December 31, 2021

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Chatten, Colin | Senior Consultant | $450.00 | 0.8 | $360.00 |
| McDonald, Carisa | Senior Consultant | $450.00 | 1.3 | $585.00 |
| **Professional Subtotal:** | | | **2.1** | **$945.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| Forrest, Jonathan | Partner/Principal | $975.00 | 13.1 | $12,772.50 |
| Penico, Victor | Managing Director | $975.00 | 2.2 | $2,145.00 |
| Boulos, Ala'a | Partner/Principal | $850.00 | 33.7 | $28,645.00 |
| Corretjer, Michelle | Managing Director | $850.00 | 3.1 | $2,635.00 |
| Dugan, Mike | Managing Director | $850.00 | 1.5 | $1,275.00 |
| Fein, Brad | Partner/Principal | $850.00 | 3.3 | $2,805.00 |
| Hermanson, Thomas | Managing Director | $850.00 | 0.7 | $595.00 |
| Kohberger, Mary | Managing Director | $850.00 | 1.0 | $850.00 |
| Miller, Christian | Partner/Principal | $850.00 | 0.4 | $340.00 |
| Rossen, Michael | Managing Director | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Managing Director | $850.00 | 25.4 | $21,590.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 9.4 | $7,990.00 |
| Anand, Rajiv | Senior Manager | $725.00 | 2.0 | $1,450.00 |
| Butler, Mike | Senior Manager | $725.00 | 26.4 | $19,140.00 |
| Espinola, Jonathan | Senior Manager | $725.00 | 1.0 | $725.00 |
| Fielding, Stephen | Senior Manager | $725.00 | 15.6 | $11,310.00 |
| Savage, Tara | Senior Manager | $725.00 | 40.0 | $29,000.00 |
| Caplan, Donald | Manager | $595.00 | 0.5 | $297.50 |
| Frausto Cornish, Maria | Manager | $595.00 | 16.7 | $9,936.50 |
| Modi, Archita | Manager | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | Manager | $595.00 | 31.0 | $18,445.00 |
| Chan, Felix | Senior Consultant | $450.00 | 8.6 | $3,870.00 |
| Chatten, Colin | Senior Consultant | $450.00 | 22.8 | $10,260.00 |
| Suresh, Shalini | Senior Consultant | $450.00 | 18.8 | $8,460.00 |
| Wright, Tory | Senior Consultant | $450.00 | 0.5 | $225.00 |
| **Professional Subtotal:** | | | **280.0** | **$196,206.50** |

| **Total** | **Blended Rate:** | **$698.87** | **282.1** | **$197,151.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period from November 1, 2020 through December 31, 2021

| Categories | Hours | Fees |
|---|---|---|
| Preparation of Fee Applications | 2.1 | $945.00 |
| Tax Restructuring Services | 280.0 | $196,206.50 |
| **Fee's Category Subtotal :** | **282.1** | **$197,151.50** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 12/17/2020 | | | | |
| McDonald, Carisa | Update combined monthly fee statement for the period April 2020 to October 2020. | $450.00 | 0.8 | $360.00 |
| 04/21/2021 | | | | |
| Chatten, Colin | Review fourth interim fee application | $450.00 | 0.8 | $360.00 |
| 04/26/2021 | | | | |
| McDonald, Carisa | Update fourth interim fee application. | $450.00 | 0.5 | $225.00 |
| Subtotal for Preparation of Fee Applications: | | | 2.1 | $945.00 |
| **Tax Restructuring Services** | | | | |
| 11/02/2020 | | | | |
| Chatten, Colin | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, S. Fielding, J. Forrest (Deloitte Tax) regarding short period tax return for Sears Holdings Corp. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, J. Forrest, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holding Corp. | $725.00 | 0.3 | $217.50 |
| Forrest, Jonathan | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holdings Corp. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform),  M. Butler, S. Fielding, J. Forrest, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holding Corp. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/09/2020 | | | | |
| Sullivan, Brian | Review New Jersey state tax return to assess tax liability due by Transform | $850.00 | 2.2 | $1,870.00 |
| Sullivan, Brian | Review New Jersey state tax return comment from Transform | $850.00 | 0.4 | $340.00 |
| 11/10/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses and projection of estimates fees pursuant to request from M-III. | $450.00 | 2.0 | $900.00 |
| Sullivan, Brian | Call with K. Lejkowski (Transform) to discuss minimum tax payments on New Jersey state tax return | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with E. Remijan (Weil) to discuss treatment of state minimum taxes under asset purchase agreement | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Review notes regarding New Jersey state tax return in preparation for call with Weil and Transform | $850.00 | 0.3 | $255.00 |
| 11/11/2020 | | | | |
| Sullivan, Brian | Review impact of including ELA in SP1 to California state tax liability | $850.00 | 0.4 | $340.00 |
| 11/13/2020 | | | | |
| Chatten, Colin | Review updated New Jersey state tax return. | $450.00 | 0.5 | $225.00 |
| 11/14/2020 | | | | |
| Butler, Mike | Review and comment on revised U.S. federal income tax return filing | $725.00 | 1.2 | $870.00 |
| 11/16/2020 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

**11/16/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, B. Sullivan, J. Forrest (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $725.00 | 0.5 | $362.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, C. Chatten, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, C. Chatten, B. Sullivan, J. Espinola, S. Fielding (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, C. Chatten, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return for Sears Holdings Corporation and email correspondence from M. Korycki (M-III) regarding the same. | $850.00 | 0.5 | $425.00 |

**12/08/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/14/2020 | | | | |
| Sullivan, Brian | Review amended federal return provided by Miii related to change to report triggered excess loss account gain | $850.00 | 0.4 | $340.00 |
| 12/15/2020 | | | | |
| Chatten, Colin | Consider section 163(j) implications of excess loss account triggering. | $450.00 | 0.5 | $225.00 |
| 12/16/2020 | | | | |
| Forrest, Jonathan | Call with B. Sullivan, M. Butler (partial) and M. Schreiber to discuss whether triggering an ELA would be treated as a sale or disposition for purposes of Treas. Reg. 1.163(j)-1(b)(ii)(C)-(D). | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Call with J. Forrest, M. Butler (partial) and M. Schreiber to discuss whether triggering an ELA would be treated as a sale or disposition for purposes of Treas. Reg. 1.163(j)-1(b)(ii)(C)-(D). | $850.00 | 0.5 | $425.00 |
| 12/21/2020 | | | | |
| Sullivan, Brian | Research state tax impact of revised IRC 163(j) limitations for SP1 state tax returns | $850.00 | 2.1 | $1,785.00 |
| 12/23/2020 | | | | |
| Chatten, Colin | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, S. Fielding, M. Butler, E. Tzavelis (Deloitte) regarding wind down | $450.00 | 1.1 | $495.00 |
| Corretjer, Michelle | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), C. Chatten, S. Fielding, M. Butler, E. Tzavelis (Deloitte) regarding wind down | $850.00 | 1.1 | $935.00 |

4

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/23/2020 | | | | |
| Fielding, Stephen | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, C. Chatten, M. Butler, E. Tzavelis (Deloitte) regarding wind down | $725.00 | 1.1 | $797.50 |
| Tzavelis, Elias | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, S. Fielding, M. Butler, C. Chatten (Deloitte) regarding wind down | $850.00 | 1.1 | $935.00 |
| 12/29/2020 | | | | |
| Sullivan, Brian | Review documentation provided by Miii, Transform and Weil regarding Illinois payroll withholding tax assessment, including notices and email correspondence with Illinois representatives | $850.00 | 1.2 | $1,020.00 |
| 12/31/2020 | | | | |
| Sullivan, Brian | Call with C. Bojanowski (Transform) regarding Illinois payroll withholding tax assessment | $850.00 | 0.3 | $255.00 |
| 01/05/2021 | | | | |
| Dugan, Mike | Review Larry idor payroll tax notice | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Draft email to R. Lynch (Illinois Assistant Attorney General) regarding payroll withholding tax assessment and claim | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review Illinois appeal of payroll withholding tax assessment | $850.00 | 0.4 | $340.00 |
| 01/06/2021 | | | | |
| Sullivan, Brian | Call with R. Lynch (Illinois Assistant Attorney General) to discuss payroll withholding tax assessment and claim | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**01/12/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review revised U.S. federal income tax returns | $725.00 | 1.3 | $942.50 |

**01/14/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review correspondence regarding final Puerto Rico tax return | $725.00 | 1.2 | $870.00 |
| Corretjer, Michelle | Review of Puerto Rico income tax return for Kmart Operations LLC. | $850.00 | 2.0 | $1,700.00 |

**01/15/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Draft correspondence regarding amended U.S. federal income tax return and state consequences | $725.00 | 0.4 | $290.00 |
| Sullivan, Brian | Draft email to B. Lynch (Illinois Attorney General Office) regarding Illinois payroll withholding claim | $850.00 | 0.1 | $85.00 |

**01/20/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review and comment on responses to Puerto Rico tax questions | $725.00 | 1.4 | $1,015.00 |

**01/21/2021**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 1.0 | $450.00 |

**02/03/2021**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Draft email to B. Lynch (Illinois Department of Revenue) regarding outstanding payroll tax assessments and request copies of withdrawal documentation | $850.00 | 0.6 | $510.00 |

**02/04/2021**

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with K. Lejkowski (Transform) to discuss amended tax return issues for Short Period 1 for California, Connecticut, and Minnesota | $850.00 | 0.7 | $595.00 |

**02/05/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review transaction information regarding Weil's question regarding lifting net operating loss restriction | $725.00 | 1.2 | $870.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/08/2021 | | | | |
| Butler, Mike | Review related information to previous 382 study to prepare for call with Weil | $725.00 | 1.9 | $1,377.50 |
| Chatten, Colin | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding (Deloitte) regarding net operating loss trading order. | $450.00 | 0.4 | $180.00 |
| Forrest, Jonathan | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $975.00 | 0.4 | $390.00 |
| Schreiber, Mendy | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $595.00 | 0.4 | $238.00 |
| Tzavelis, Elias | Call with J. Forrest, M. Schreiber, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $850.00 | 0.4 | $340.00 |
| 02/09/2021 | | | | |
| Butler, Mike | Review modeling deliverable in preparation of call with Weil regarding net operating loss order | $725.00 | 1.3 | $942.50 |
| 02/10/2021 | | | | |
| Butler, Mike | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding,  J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.6 | $435.00 |
| Chatten, Colin | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**02/10/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.6 | $435.00 |
| Forrest, Jonathan | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $975.00 | 0.6 | $585.00 |
| Schreiber, Mendy | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $595.00 | 0.6 | $357.00 |
| Tzavelis, Elias | Call with S. Goldring, M. Hoenig, E. Remijan (Weil),  S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $850.00 | 0.6 | $510.00 |

**02/11/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Draft email correspondence to M. Korycki (M-III) regarding tax reporting requirements associated with certain payments to Litigation Designees and Board Members. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/11/2021 | | | | |
| Chatten, Colin | Research impact of certain tax reorganization transactions on the Estate's taxable year and consolidated group. | $450.00 | 1.2 | $540.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review amended California tax return prepared by K. Lejkowski (Transform) | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/12/2021 | | | | |
| Butler, Mike | Research treasury regulation 1.1502-91 and internal revenue code section 381 - following call with Weil regarding potential tax ownership change implications | $725.00 | 2.1 | $1,522.50 |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) regarding the workpapers supporting the amended California, Connecticut and Minnesota returns for tax year ending 8/6/19 | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with J. Espinola (Deloitte) regarding the workpapers supporting the amended California, Connecticut and Minnesota returns for tax year ending 8/6/19. | $850.00 | 0.5 | $425.00 |
| 02/15/2021 | | | | |
| Butler, Mike | Review historical modeling analysis for potential implications of a future internal revenue section 382 ownership change | $725.00 | 1.2 | $870.00 |
| Forrest, Jonathan | Call with M. Schreiber to discuss application of Treas. Reg. 1.1502-91(g) to Sears. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Review documentation for equity movement for 382 purposes since last analysis | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Forrest to discuss application of Treas. Reg. 1.1502-91(g) to Sears. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Researching application of section 381(b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 3.4 | $2,023.00 |
| 02/16/2021 | | | | |
| Schreiber, Mendy | Researching application of section 381(b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 4.6 | $2,737.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

02/17/2021

| | | | | |
|---|---|---|---|---|
| Boulos, Ala'a | Review ownership shift analysis | $850.00 | 1.0 | $850.00 |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| Butler, Mike | Draft response to Weil tax regarding potential ownership change question | $725.00 | 0.4 | $290.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with V. Penico, and M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/17/2021 | | | | |
| Penico, Victor | Call with J. Forrest and M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |
| Penico, Victor | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Penico, Victor | Call with M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |
| Savage, Tara | Update 382 model for true up to 12/31/2020 | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Update model Lampert sale of 38 million shares to assess potential of an ownership change | $725.00 | 1.3 | $942.50 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 2.4 | $1,428.00 |
| Schreiber, Mendy | Call with V. Penico to discuss inquiry from Cleary regarding stock transfer restrictions. | $595.00 | 0.4 | $238.00 |
| Schreiber, Mendy | Call with J. Forrest to discuss inquiry from Cleary regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/17/2021 | | | | |
| Schreiber, Mendy | Call with J. Forrest, V. Penico to discuss inquiry from Cleary regarding stock transfer restrictions. | $595.00 | 0.4 | $238.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry from Cleary regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| 02/18/2021 | | | | |
| Miller, Christian | Research senate history on distribution requirement | $850.00 | 0.4 | $340.00 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 3.4 | $2,023.00 |
| 02/19/2021 | | | | |
| Boulos, Ala'a | Update of ownership shift analysis to assess impact of potential equity movement | $850.00 | 1.5 | $1,275.00 |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 0.8 | $360.00 |
| 02/22/2021 | | | | |
| Butler, Mike | Review revised request from Cleary regarding potential ownership change and sale of ESL shares | $725.00 | 1.1 | $797.50 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 4.8 | $2,856.00 |
| 02/25/2021 | | | | |
| Forrest, Jonathan | Call with V. Penico, and M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $975.00 | 0.9 | $877.50 |

13

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/25/2021 | | | | |
| Penico, Victor | Call with J. Forrest and M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $975.00 | 0.9 | $877.50 |
| Schreiber, Mendy | Research stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 1.2 | $714.00 |
| Schreiber, Mendy | Call with J. Forrest, V. Penico to discuss inquiry from Cleary regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 0.9 | $535.50 |
| Sullivan, Brian | Review schedule of Estate's share of state tax expense liability | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review amended New Jersey state tax return | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Review amended Minnesota state tax return | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review amended Connecticut state tax return | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Review amended California state tax return | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Draft email to K. Lejkowski (Transform) regarding suggested edits to California and Minnesota returns | $850.00 | 0.4 | $340.00 |
| 03/01/2021 | | | | |
| Boulos, Ala'a | Call with M. Butler, C. Chatten, T. Savage, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| Butler, Mike | Call with C. Chatten, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |

14

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2021 | | | | |
| Chatten, Colin | Call with M. Butler, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $450.00 | 0.5 | $225.00 |
| Forrest, Jonathan | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Call with S. Suresh to understand facts regarding the transactions surrounding shift analysis. | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Call with M. Butler, C. Chatten, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Suresh, Shalini | Enter the shift transactions into the shift software and pulled the reports. | $450.00 | 1.1 | $495.00 |
| Suresh, Shalini | Preparation of support or document the calculations of low point percentages for ESL Partners and distribution to shareholders. | $450.00 | 0.6 | $270.00 |
| Suresh, Shalini | Call with T. Savage to understand facts regarding the transactions surrounding shift analysis. | $450.00 | 0.8 | $360.00 |
| Suresh, Shalini | Analyze the shift transaction report from the software | $450.00 | 0.4 | $180.00 |
| Tzavelis, Elias | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, M. Schreiber,  J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/02/2021 | | | | |
| Boulos, Ala'a | Update IRC Section 382 ownership shift analysis through March 2021 | $850.00 | 2.5 | $2,125.00 |
| Savage, Tara | Call with S. Suresh for updating the 382 model to capture transactions from 2019 to 2020. | $725.00 | 1.1 | $797.50 |
| Suresh, Shalini | Call with T. Savage for updating the 382 model to capture transactions from 2019 to 2020 | $450.00 | 1.1 | $495.00 |
| Suresh, Shalini | Analyze the impact of the changes in the software | $450.00 | 0.6 | $270.00 |
| Suresh, Shalini | Update shift transactions in the software | $450.00 | 0.4 | $180.00 |
| Suresh, Shalini | Extract the shift model from the software | $450.00 | 0.4 | $180.00 |
| 03/03/2021 | | | | |
| Boulos, Ala'a | Review impact of proposed equity sale by Mr. Lampert on the IRC Section 382 cumulative shift analysis | $850.00 | 3.2 | $2,720.00 |
| Butler, Mike | Research internal revenue code consolidated return regulations to assess potential implications if an ownership change occurred | $725.00 | 1.2 | $870.00 |
| Savage, Tara | Call with S. Suresh regarding 382 model entries | $725.00 | 1.2 | $870.00 |
| Schreiber, Mendy | Analyze stock transfer restrictions. | $595.00 | 0.6 | $357.00 |
| Suresh, Shalini | Call with T. Savage regarding 382 model entries | $450.00 | 1.2 | $540.00 |
| 03/04/2021 | | | | |
| Butler, Mike | Review internal revenue code section 382 assumptions | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with M. Schreiber to draft response to inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Update 382 model entries for Lampert sale | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Forrest to draft response to inquiry from Cleary regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |

16

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 03/04/2021 | | | | |
| Suresh, Shalini | Update changes to the shift model. | $450.00 | 1.3 | $585.00 |
| Suresh, Shalini | Update notes to the shift model on every test date | $450.00 | 0.7 | $315.00 |
| 03/09/2021 | | | | |
| Forrest, Jonathan | Review stock trading order waiver agreement. | $975.00 | 0.6 | $585.00 |
| Savage, Tara | Review net operating loss waiver | $725.00 | 0.3 | $217.50 |
| 03/10/2021 | | | | |
| Boulos, Ala'a | Finalize Section 382 shift update | $850.00 | 1.0 | $850.00 |
| 03/17/2021 | | | | |
| Boulos, Ala'a | Update section 382 shift analysis | $850.00 | 1.5 | $1,275.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $450.00 | 0.8 | $360.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/17/2021 | | | | |
| Forrest, Jonathan | Call with M. Schreiber to discuss potential de facto liquidation of SHC and collateral consequences with respect to section 382. | $975.00 | 0.4 | $390.00 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $595.00 | 0.8 | $476.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry from ESL regarding restrictions on stock transfers. | $850.00 | 0.8 | $680.00 |
| 03/18/2021 | | | | |
| Savage, Tara | Update Sears 382 model for additional scenarios | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Draft email to M. Ross (Deloitte) regarding state registration withdrawal project | $850.00 | 0.4 | $340.00 |
| 03/19/2021 | | | | |
| Savage, Tara | Update Sears 382 model for additional scenarios | $725.00 | 1.4 | $1,015.00 |
| 03/23/2021 | | | | |
| Rossen, Michael | Call with B. Sullivan (Deloitte) to discuss scope and workstreams related to Secretary of State withdrawals for dormant entities | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with M. Rossen (Deloitte) to discuss scope and workstreams related to Secretary of State withdrawals for dormant entities | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/24/2021 | | | | |
| Chatten, Colin | Review inquiry from M-III regarding transfer of Indian subsidiary and related liability assumption. | $450.00 | 0.2 | $90.00 |
| 03/25/2021 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $725.00 | 0.9 | $652.50 |
| Butler, Mike | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $450.00 | 0.5 | $225.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding (Deloitte) to discuss inquiry from M-III / Weil regarding transfer of Indian subsidiary. | $450.00 | 0.6 | $270.00 |
| Fein, Brad | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian Subsidiary | $850.00 | 0.9 | $765.00 |
| Fielding, Stephen | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2021 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten (Deloitte) to discuss inquiry from M-III / Weil regarding transfer of Indian subsidiary. | $725.00 | 0.6 | $435.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $725.00 | 0.9 | $652.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Fein (Deloitte) and B. Sullivan (partial) to discuss tax implications of sale of Indian subsidiary. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, M. Butler, (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III),  S. Fielding, M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten (Deloitte) to discuss inquiry from M-III / Weil regarding transfer of Indian subsidiary. | $850.00 | 0.6 | $510.00 |
| 03/29/2021 | | | | |
| Anand, Rajiv | Discussion with B. Fein, A. Modi on Indian tax issues with sale of Sears India by Mauritius | $725.00 | 0.5 | $362.50 |
| Fein, Brad | Discussion with R. Anand, A. Modi on Indian tax issues with sale of Sears India by Mauritius | $850.00 | 0.5 | $425.00 |
| Modi, Archita | Discussion with R. Anand, B. Fein on Indian tax issues with sale of Sears India by Mauritius | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/30/2021

| | | | | |
|------|-------------|------|-------|------|
| Anand, Rajiv | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, C. Chatten (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 1.5 | $1,087.50 |
| Chatten, Colin | Call with S. Fielding, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $450.00 | 0.4 | $180.00 |
| Chatten, Colin | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $450.00 | 1.5 | $675.00 |
| Fein, Brad | Call with S. Fielding, C. Chatten, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 0.4 | $340.00 |
| Fein, Brad | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, C. Chatten, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| Fielding, Stephen | Call with C. Chatten, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 0.4 | $290.00 |
| Fielding, Stephen | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 1.5 | $1,087.50 |
| Modi, Archita | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $595.00 | 1.5 | $892.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/30/2021 | | | | |
| Sullivan, Brian | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Call with C. Chatten, S. Fielding, B. Fein (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil),  S. Fielding, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| 06/01/2021 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Sullivan, M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Sullivan, M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $725.00 | 0.3 | $217.50 |
| Hermanson, Thomas | Call with E. Tzavelis, C. Chatten, B. Sullivan, M. Dugan, S. Fielding (Deloitte) regarding letter from NJ Division of Taxation. | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten,  M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $850.00 | 0.3 | $255.00 |
| 06/07/2021 | | | | |
| Boulos, Ala'a | Review updated section 382 shift analysis based on request to extend ESL sale waiver | $850.00 | 1.5 | $1,275.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/08/2021 | | | | |
| Boulos, Ala'a | Call with C. Chatten, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $850.00 | 0.5 | $425.00 |
| Chatten, Colin | Call with A. Boulos, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with A. Boulos, C. Chatten, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with A. Boulos, C. Chatten, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with A. Boulos, C. Chatten, J. Forrest, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $595.00 | 0.5 | $297.50 |
| Tzavelis, Elias | Call with A. Boulos, C. Chatten, J. Forrest, M. Schreiber, M. Butler, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $850.00 | 0.5 | $425.00 |
| 08/18/2021 | | | | |
| Savage, Tara | Review client email regarding Lampert sales | $725.00 | 0.2 | $145.00 |
| Savage, Tara | Call with S. Suresh (Deloitte) regarding updates to prior modeling and anticipated shift impact of updates | $725.00 | 1.4 | $1,015.00 |
| Suresh, Shalini | Prepare the shift model updates | $450.00 | 2.3 | $1,035.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) regarding updates to prior modeling and anticipated shift impact of updates | $450.00 | 1.4 | $630.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/19/2021 | | | | |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.2 | $170.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $450.00 | 0.2 | $90.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.2 | $145.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $975.00 | 0.2 | $195.00 |
| Savage, Tara | Review 382 shift updates and provide review comments | $725.00 | 0.6 | $435.00 |
| Savage, Tara | Call with S. Suresh (Deloitte) to review modeling and anticipated shift impact of updates | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, J. Forrest, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.2 | $145.00 |
| Suresh, Shalini | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions | $450.00 | 0.2 | $90.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) to review modeling and anticipated shift impact of updates | $450.00 | 0.5 | $225.00 |
| Suresh, Shalini | Update shift model based on conversation with T. Savage. | $450.00 | 1.9 | $855.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/19/2021 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.2 | $170.00 |
| 08/20/2021 | | | | |
| Boulos, Ala'a | Review of Section 382 ownership shift computation in response to request from Weil | $850.00 | 2.2 | $1,870.00 |
| 08/23/2021 | | | | |
| Fielding, Stephen | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, A. Boulos, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.9 | $652.50 |
| 08/24/2021 | | | | |
| Boulos, Ala'a | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.9 | $765.00 |
| Chatten, Colin | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, T. Savage, M. Butler, J. Forrest (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $450.00 | 0.9 | $405.00 |
| Forrest, Jonathan | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, T. Savage, M. Butler, C. Chatten (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $975.00 | 0.9 | $877.50 |
| Savage, Tara | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 0.9 | $652.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 08/24/2021 | | | | |
| Tzavelis, Elias | Call with S. Goldring, E. Remijan, M. Hoenig (Weil),  S. Fielding, A. Boulos, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 0.9 | $765.00 |
| 08/28/2021 | | | | |
| Chatten, Colin | Review changes net operating loss waiver letter. | $450.00 | 0.2 | $90.00 |
| 09/01/2021 | | | | |
| Boulos, Ala'a | Review section 382 shift impact based on information provided by Weil related to Lampert sale waiver | $850.00 | 1.5 | $1,275.00 |
| Savage, Tara | Research Tommy Tisch filings and tracing | $725.00 | 1.0 | $725.00 |
| 09/02/2021 | | | | |
| Savage, Tara | Prepare Tommy Tisch ownership schedule | $725.00 | 1.2 | $870.00 |
| 09/07/2021 | | | | |
| Savage, Tara | Update projection modeling for Tisch shares | $725.00 | 2.3 | $1,667.50 |
| 09/08/2021 | | | | |
| Savage, Tara | Call with S. Suresh regarding model updates | $725.00 | 0.1 | $72.50 |
| Suresh, Shalini | Call with T. Savage regarding model updates | $450.00 | 0.1 | $45.00 |
| 09/09/2021 | | | | |
| Savage, Tara | Call with S. Suresh to update the shift model for hypothetical sale scenarios for Tisch family and Edward Lampert | $725.00 | 1.1 | $797.50 |
| Suresh, Shalini | Call with T. Savage to update the shift model for hypothetical sale scenarios for Tisch family and Edward Lampert | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/10/2021 | | | | |
| Savage, Tara | Call with S. Suresh to update the shift model for net operating loss waiver extension for Edward Lampert and model sale by Tommy Tisch | $725.00 | 1.2 | $870.00 |
| Suresh, Shalini | Call with T. Savage to update the shift model for net operating loss waiver extension for Edward Lampert and model sale by Tommy Tisch | $450.00 | 1.2 | $540.00 |
| 09/13/2021 | | | | |
| Boulos, Ala'a | Review updated section 382 ownership shift analysis | $850.00 | 1.0 | $850.00 |
| 09/14/2021 | | | | |
| Boulos, Ala'a | Analyze model impact of hypothetical transactions - involving dispositions by certain 5% shareholders - on the company's cumulative ownership shift percentage | $850.00 | 2.0 | $1,700.00 |
| 10/07/2021 | | | | |
| Frausto Cornish, Maria | Call with T. Savage to update section 382 analysis for additional sales by shareholder | $595.00 | 0.5 | $297.50 |
| Savage, Tara | Call with M. Frausto Cornish to update section 382 analysis for additional sales by shareholder | $725.00 | 0.5 | $362.50 |
| 10/08/2021 | | | | |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $850.00 | 1.1 | $935.00 |
| Chan, Felix | Make additional updates to Sears 382 owner shifts model. | $450.00 | 1.8 | $810.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, F. Forrest, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $450.00 | 1.1 | $495.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/08/2021 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, F. Forrest, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $975.00 | 1.1 | $1,072.50 |
| Frausto Cornish, Maria | Call with T. Savage to discuss additional updates to Sears 382 owner shifts | $595.00 | 0.8 | $476.00 |
| Frausto Cornish, Maria | Review updates to Sears 382 owner shifts | $595.00 | 1.2 | $714.00 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, A. Boulos, M. Schreiber (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $725.00 | 1.1 | $797.50 |
| Savage, Tara | Call with M. Frausto Cornish to discuss additional updates to Sears 382 owner shifts | $725.00 | 0.8 | $580.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, A. Boulos, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry from ESL regarding stock transfer restrictions. | $595.00 | 1.1 | $654.50 |
| 10/11/2021 | | | | |
| Chan, Felix | Update Section 382 model | $450.00 | 1.7 | $765.00 |
| 10/12/2021 | | | | |
| Chan, Felix | Call with T. Savage, M. Frausto-Cornish regarding updates to 382 model in light of potential waiver for Lampert to sell. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/12/2021 | | | | |
| Frausto Cornish, Maria | Call with T. Savage, F. Chan regarding updates to 382 model in light of potential waiver for Lampert to sell. | $595.00 | 1.0 | $595.00 |
| Savage, Tara | Call with F. Chan, M. Frausto-Cornish regarding updates to 382 model in light of potential waiver for Lampert to sell. | $725.00 | 1.0 | $725.00 |
| 10/13/2021 | | | | |
| Frausto Cornish, Maria | Review of pre 2015 historical public information of EL ownership. | $595.00 | 1.4 | $833.00 |
| 10/14/2021 | | | | |
| Chan, Felix | Call with M. Frausto-Cornish regarding updates to 382 model in light of potential waiver for Lampert to sell | $450.00 | 0.4 | $180.00 |
| Chan, Felix | Analysis of Edward Lampert's shares held prior to disposition on 8/16/2021 | $450.00 | 2.2 | $990.00 |
| Frausto Cornish, Maria | Call with F. Chan regarding updates to 382 model in light of potential waiver for Lampert to sell | $595.00 | 0.4 | $238.00 |
| Sullivan, Brian | Review email and attachments from M. Korycki (M3) related to Illinois tax assessment | $850.00 | 1.1 | $935.00 |
| 10/15/2021 | | | | |
| Frausto Cornish, Maria | Review of workbook related to updates to 382 model in light of potential waiver for Lampert to sell. | $595.00 | 2.0 | $1,190.00 |
| 10/18/2021 | | | | |
| Frausto Cornish, Maria | Prepare summary of Thomas Tisch Family ownership | $595.00 | 1.4 | $833.00 |
| 10/20/2021 | | | | |
| Boulos, Ala'a | Call with T. Savage regarding 382 model update progress relating to Eddie Lampert and Tommy Tisch ownership. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**10/20/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dugan, Mike | Call with B. Sullivan and B. Walsh (Deloitte) to discuss the pending sales/use and withholding tax claims and assessments in Illinois, including personal liability assessments against former officers | $850.00 | 0.5 | $425.00 |
| Savage, Tara | Call with A. Boulos regarding 382 model update progress relating to Eddie Lampert and Tommy Tisch ownership. | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Call with M. Dugan and B. Walsh (Deloitte) to discuss the pending sales/use and withholding tax claims and assessments in Illinois, including personal liability assessments against former officers | $850.00 | 0.5 | $425.00 |

**10/21/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kohberger, Mary Pat | Review and signing of power of attorney. | $850.00 | 1.0 | $850.00 |
| Savage, Tara | Update 382 model for Lampert historic ownership tracing; | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Prepare model comparing Tisch family ownership with information found in filings and distribution waivers | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Review draft Illinois Power of Attorney (POA) forms | $850.00 | 0.3 | $255.00 |

**10/22/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Savage, Tara | Update 382 model for Tisch summary to project shift impact from sales | $725.00 | 1.0 | $725.00 |
| Savage, Tara | Update 382 model for Lampert direct account ownership to project shift impact from sales | $725.00 | 2.0 | $1,450.00 |
| Savage, Tara | Complete model comparing Tisch family ownership with information found in filings and distribution waivers | $725.00 | 1.5 | $1,087.50 |

**10/25/2021**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Call with M. Frausto-Cornish and T. Savage regarding review of updates to 382 model, and 382 projection results | $850.00 | 0.4 | $340.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2021 | | | | |
| Boulos, Ala'a | Review of section 382 ownership shift modeling related to potential Tisch and Lampert sales of equity | $850.00 | 1.2 | $1,020.00 |
| Frausto Cornish, Maria | Call with T. Savage regarding updates to 382 model and projections requested by Weil | $595.00 | 0.8 | $476.00 |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding review of updates to 382 model, and 382 projection results | $595.00 | 0.4 | $238.00 |
| Savage, Tara | Call with T. Wright to walk through 382 analysis to check owner shift computations | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with M. Frausto Cornish regarding updates to 382 model and projections requested by Weil | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Call with M. Frausto-Cornish and A. Boulos regarding review of updates to 382 model, and 382 projection results | $725.00 | 0.4 | $290.00 |
| Wright, Tory | Call with T. Savage to walk through 382 analysis to check owner shift computations | $450.00 | 0.5 | $225.00 |
| 10/26/2021 | | | | |
| Boulos, Ala'a | Review of section 382 ownership shift modeling related to potential Tisch and Lampert sales of equity | $850.00 | 2.5 | $2,125.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry from M-III concerning certain tax returns and potential refunds of the Estate. | $725.00 | 0.4 | $290.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry from M-III concerning certain tax returns and potential refunds of the Estate. | $450.00 | 0.4 | $180.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

**10/26/2021**

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M Butler, T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry from M-III concerning certain tax returns and potential refunds of the Estate. | $725.00 | 0.4 | $290.00 |
| Hermanson, Thomas | Call with E. Tzavelis, S. Fielding, C. Chatten, M Butler (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry from M-III concerning certain tax returns and potential refunds of the Estate. | $850.00 | 0.4 | $340.00 |

**10/28/2021**

| | | | | |
|------|-------------|------|-------|------|
| Caplan, Donald | Preparation of draft of IL power of attorney forms (Form 2848 and Form 2848-A) for Edward S. Lampert and Robert Riecker. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Draft email to M. Korycki (Miii) regarding Illinois Power of Attorney for Deloitte representation of Estate in Illinois sales/use and withholding tax assessment | $850.00 | 0.3 | $255.00 |

**10/29/2021**

| | | | | |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Review net operating loss waiver extension | $850.00 | 1.2 | $1,020.00 |
| Butler, Mike | Read U.S. federal income tax return and related statements | $725.00 | 1.6 | $1,160.00 |
| Fielding, Stephen | Call with M. Korycki (M-III), L. Meerschaert (Sears) regarding estate tax return preparation. | $725.00 | 0.6 | $435.00 |

**11/01/2021**

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review statements and forms of U.S. federal income tax return | $725.00 | 1.9 | $1,377.50 |

**11/03/2021**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Review information provided by the Estate pertaining to 2020 tax compliance. | $450.00 | 1.5 | $675.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/04/2021**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, M. Butler, S. Fielding, J. Forrest, M. Schreiber (Deloitte) regarding timing of certain tax reorganization transactions. | $450.00 | 1.1 | $495.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, S. Fielding, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with M. Schreiber (Deloitte) regarding timing of certain tax reorganization transactions. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Butler, S. Fielding, J. Forrest, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $595.00 | 1.1 | $654.50 |
| Schreiber, Mendy | Call with J. Forrest (Deloitte) regarding timing of certain tax reorganization transactions. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Research timing of G reorganization. | $595.00 | 0.9 | $535.50 |

**11/11/2021**

| | | | | |
|------|-------------|------|-------|------|
| Chan, Felix | Call with M. Frausto Cornish to discuss additional updates to Sears 382 owner shifts | $450.00 | 0.4 | $180.00 |
| Chan, Felix | Update Sears 382 owner shifts | $450.00 | 1.1 | $495.00 |
| Frausto Cornish, Maria | Call with F. Chan to discuss additional updates to Sears 382 owner shifts | $595.00 | 0.4 | $238.00 |
| Savage, Tara | Update 382 model for request from Lampert | $725.00 | 0.5 | $362.50 |

**11/12/2021**

| | | | | |
|------|-------------|------|-------|------|
| Boulos, Ala'a | Review section 382 ownership shift related to waiver request | $850.00 | 1.0 | $850.00 |
| Butler, Mike | Review revised U.S. federal income tax return and summarizing observations | $725.00 | 1.2 | $870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2021 | | | | |
| Fielding, Stephen | Call with J. Forrest (Deloitte) to discuss updates to the debtors' tax return. | $725.00 | 0.4 | $290.00 |
| Fielding, Stephen | Analyze updates to the debtors' tax return. | $725.00 | 1.9 | $1,377.50 |
| Forrest, Jonathan | Call with S. Fielding (Deloitte) to discuss updates to the debtors' tax return. | $975.00 | 0.4 | $390.00 |
| Frausto Cornish, Maria | Review and update Sears 382 owner shifts | $595.00 | 2.2 | $1,309.00 |
| Savage, Tara | Review 382 update and projections | $725.00 | 0.5 | $362.50 |
| 11/16/2021 | | | | |
| Boulos, Ala'a | Call with M. Frausto Cornish and T. Savage regarding projection updates per Weil request | $850.00 | 0.5 | $425.00 |
| Frausto Cornish, Maria | Call with T. Savage regarding revisions to model and low point reconciliation | $595.00 | 1.0 | $595.00 |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding projection updates per Weil request | $595.00 | 0.5 | $297.50 |
| Savage, Tara | Call with M. Frausto Cornish and A. Boulos regarding projection updates per Weil request | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Perform reconciliations on Eddie Lampert and Root Public Group low point in 382 model. | $725.00 | 0.7 | $507.50 |
| Savage, Tara | Call with M. Frausto Cornish regarding revisions to model and low point reconciliation | $725.00 | 1.0 | $725.00 |
| 11/17/2021 | | | | |
| Frausto Cornish, Maria | Draft summary of updates to 382 model | $595.00 | 1.2 | $714.00 |
| 11/18/2021 | | | | |
| Boulos, Ala'a | Call with M. Frausto Cornish and T. Savage regarding update to model and revisions | $850.00 | 0.5 | $425.00 |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding update to model and revisions | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/18/2021 | | | | |
| Frausto Cornish, Maria | Call with T. Savage regarding updating revisions to model to confirm low point for projections | $595.00 | 1.0 | $595.00 |
| Savage, Tara | Call with M. Frausto Cornish and A. Boulos regarding update to model and revisions | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with M. Frausto Cornish regarding updating revisions to model to confirm low point for projections | $725.00 | 1.0 | $725.00 |
| 11/23/2021 | | | | |
| Savage, Tara | Call with S. Suresh to discuss final updates and projections for year end delivery | $725.00 | 0.3 | $217.50 |
| Suresh, Shalini | Call with T. Savage to discuss final updates and projections for year end delivery | $450.00 | 0.3 | $135.00 |
| 11/30/2021 | | | | |
| Boulos, Ala'a | Update section 382 shift analysis related to potential Lampert sales | $850.00 | 2.0 | $1,700.00 |
| 12/01/2021 | | | | |
| Savage, Tara | Call with S. Suresh regarding revisions to 382 analysis and updates prior to year end delivery. | $725.00 | 1.2 | $870.00 |
| Sullivan, Brian | Draft email to M. Korycki (Miii) regarding status of Illinois sales tax audit and concerns regarding power of attorney statement | $850.00 | 0.4 | $340.00 |
| Suresh, Shalini | Call with T. Savage regarding revisions to 382 analysis and updates prior to year end delivery. | $450.00 | 1.2 | $540.00 |
| 12/08/2021 | | | | |
| Dugan, Mike | Discussion with B. Sullivan regarding Illinois sales tax matter, outstanding power of attorney and practicing law in Illinois regarding individual tax matters on officers | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/08/2021 | | | | |
| Sullivan, Brian | Discussion with M. Dugan regarding Illinois sales tax matter, outstanding power of attorney and practicing law in Illinois regarding individual tax matters on officers | $850.00 | 0.5 | $425.00 |
| 12/09/2021 | | | | |
| Boulos, Ala'a | Update ownership shift based on information provided by Weil related to Lampert Sale | $850.00 | 1.5 | $1,275.00 |
| 12/21/2021 | | | | |
| Sullivan, Brian | Review email correspondence between M. Korycki (Miii) and Illinois Department of Revenue related to Power of Attorney validations | $850.00 | 0.2 | $170.00 |
| 12/22/2021 | | | | |
| Sullivan, Brian | Draft email to R. Lynch (Illinois Attorney General's Office) regarding Illinois tax assessments against R. Riecker and E. Lampert (Transform) | $850.00 | 0.2 | $170.00 |
| Subtotal for Tax Restructuring Services: | | | 280.0 | $196,206.50 |
| **Total** | | | **282.1** | **$197,151.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Forrest, Jonathan | $975.00 | 13.1 | $12,772.50 |
| Penico, Victor | $975.00 | 2.2 | $2,145.00 |
| Boulos, Ala'a | $850.00 | 33.7 | $28,645.00 |
| Corretjer, Michelle | $850.00 | 3.1 | $2,635.00 |
| Dugan, Mike | $850.00 | 1.5 | $1,275.00 |
| Fein, Brad | $850.00 | 3.3 | $2,805.00 |
| Hermanson, Thomas | $850.00 | 0.7 | $595.00 |
| Kohberger, Mary Pat | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

November 01, 2020 - December 31, 2021

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Miller, Christian | $850.00 | 0.4 | $340.00 |
| Rossen, Michael | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | $850.00 | 25.4 | $21,590.00 |
| Tzavelis, Elias | $850.00 | 9.4 | $7,990.00 |
| Anand, Rajiv | $725.00 | 2.0 | $1,450.00 |
| Butler, Mike | $725.00 | 26.4 | $19,140.00 |
| Espinola, Jonathan | $725.00 | 1.0 | $725.00 |
| Fielding, Stephen | $725.00 | 15.6 | $11,310.00 |
| Savage, Tara | $725.00 | 40.0 | $29,000.00 |
| Caplan, Donald | $595.00 | 0.5 | $297.50 |
| Frausto Cornish, Maria | $595.00 | 16.7 | $9,936.50 |
| Modi, Archita | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | $595.00 | 31.0 | $18,445.00 |
| Chan, Felix | $450.00 | 8.6 | $3,870.00 |
| Chatten, Colin | $450.00 | 23.6 | $10,620.00 |
| McDonald, Carisa | $450.00 | 1.3 | $585.00 |
| Suresh, Shalini | $450.00 | 18.8 | $8,460.00 |
| Wright, Tory | $450.00 | 0.5 | $225.00 |