Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

### FIFTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM APRIL 1, 2020 THROUGH DECEMBER 31, 2021

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Retained to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 [Docket No. 1735] |
| Period for which Compensation and Reimbursement is Sought:<br>Total Amount of Fees Requested: | April 1, 2020 – December 31, 2021<br>$          257,411.50 |
| Amount of Expense Reimbursement Sought | $                   0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$     257,411.50** |

This is a(n) _____ Monthly     __X__ Interim     _____ Final Fee Application/Statement

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears de Puerto Rico, Inc. (3626)); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit , LLC (f/k/a Sears Brands Business Unit Corporation (4658)); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

**PRIOR MONTHLY FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $1,001,528.00 | $28,436.80 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $724,338.50 | $10,156.37 | $724,338.50 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $975,867.00 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $561,773.50 | $4,349.96 |
| 06/13/19 Dkt. 4228 | 03/01/2019 – 03/31/2019 | $564,154.00 | $9,051.99 | $564,154.00 | $9,051.99 |
| 06/28/19 Dkt. 4386 | 04/01/2019 – 04/30/2019 | $542,700.75 | $5,068.85 | $542,700.75 | $5,068.85 |
| 08/12/19 Dkt. 4816 | 05/01/2019 – 05/31/2019 | $216,380.75 | $2,437.90 | $216,380.75 | $2,437.90 |
| 08/12/19 Dkt. 4819 | 06/01/2019 – 06/30/2019 | $62,360.50 | $82.17 | $62,360.50 | $82.17 |
| 11/21/19 Dkt. 6070 | 07/01/2019 – 08/31/2019 | $122,139.50 | $0.00 | $122,139.50 | $0.00 |
| 11/21/19 Dkt. 6071 | 09/01/2019 – 09/30/2019 | $8,891.00 | $0.00 | $8,891.00 | $0.00 |
| 12/04/19 Dkt. 6134 | 10/01/2019 – 10/31/2019 | $10,333.00 | $0.00 | $10,333.00 | $0.00 |
| 06/04/20 Dkt. 8003 | 11/01/2019 – 03/31/2020 | $53,343.50 | $0.00 | $53,343.50 | $0.00 |
| 01/04/21 Dkt. 9212 | 04/01/2020 – 10/31/2020 | $60,260.00 | $0.00 | $48,208.00 | $0.00 |
| 05/11/22 Dkt. 10431 | 11/01/2020 – 12/31/2021 | $197,151.50 | $0.00 | - | - |

**PERSONNEL**

For the Fifth Interim Fee Application Period from April 1, 2020 – December 31, 2021

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Senior Consultant | $450.00 | 5.6 | $2,520.00 |
| McDonald, Carisa | Senior Consultant | $450.00 | 1.3 | $585.00 |
| Chatten, Colin | Consultant | $325.00 | 15.4 | $5,005.00 |
| Abrom, Carisa | Consultant | $325.00 | 3.9 | $1,267.50 |
| **Professional Subtotal:** | | | **26.2** | **$9,377.50** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *State Tax Audit Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Dugan, Mike | Managing Director | $850.00 | 1.5 | $1,275.00 |
| Kohberger, Mary | Managing Director | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Managing Director | $850.00 | 7.2 | $6,120.00 |
| Caplan, Donald | Manager | $595.00 | 0.5 | $297.50 |
| **Professional Subtotal:** | | | **10.2** | **$8,542.50** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Bryan, Michael | Managing Director | $975.00 | 5.0 | $4,875.00 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 16.4 | $15,990.00 |
| Penico, Victor | Managing Director | $975.00 | 2.2 | $2,145.00 |
| Boulos, Ala'a | Partner/Principal | $850.00 | 33.7 | $28,645.00 |
| Corretjer, Michelle | Managing Director | $850.00 | 3.1 | $2,635.00 |
| Dugan, Mike | Managing Director | $850.00 | 0.4 | $340.00 |
| Fein, Brad | Partner/Principal | $850.00 | 5.5 | $4,675.00 |
| Hermanson, Thomas | Managing Director | $850.00 | 0.7 | $595.00 |
| Miller, Christian | Partner/Principal | $850.00 | 0.4 | $340.00 |
| Rossen, Michael | Managing Director | $850.00 | 0.3 | $255.00 |
| Stoops, Kenneth | Managing Director | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Managing Director | $850.00 | 38.4 | $32,640.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 14.8 | $12,580.00 |
| Anand, Rajiv | Senior Manager | $725.00 | 2.0 | $1,450.00 |
| Butler, Mike | Senior Manager | $725.00 | 34.9 | $25,302.50 |
| Espinola, Jonathan | Senior Manager | $725.00 | 11.7 | $8,482.50 |
| Fielding, Stephen | Senior Manager | $725.00 | 22.2 | $16,095.00 |
| Savage, Tara | Senior Manager | $725.00 | 40.0 | $29,000.00 |
| Frausto Cornish, Maria | Manager | $595.00 | 16.7 | $9,936.50 |
| Modi, Archita | Manager | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | Manager | $595.00 | 31.0 | $18,445.00 |
| Chan, Felix | Senior Consultant | $450.00 | 8.6 | $3,870.00 |
| Chatten, Colin | Senior Consultant | $450.00 | 18.0 | $8,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Suresh, Shalini | Senior Consultant | | $450.00 | 18.8 | $8,460.00 |
| Wright, Tory | Senior Consultant | | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | Consultant | | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Consultant | | $325.00 | 7.0 | $2,275.00 |
| **Professional Subtotal:** | | | | **336.4** | **$239,491.50** |
| **Total** | | **Blended Rate:** | $690.48 | **372.8** | **$257,411.50** |

## COMPENSATION BY CATEGORY

For the Fifth Interim Fee Application Period from April 1, 2020 – December 31, 2021

| Categories | Hours | Fees |
|---|---|---|
| Preparation of Fee Applications | 26.2 | $9,377.50 |
| State Tax Audit Services | 10.2 | $8,542.50 |
| Tax Restructuring Services | 336.4 | $239,491.50 |
| **Fee's Category Subtotal :** | **372.8** | **$257,411.50** |

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### FIFTH INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM APRIL 1, 2020 THROUGH DECEMBER 31, 2021

Pursuant to sections 105, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Rules"), United States Bankruptcy Court of the Southern District of New York's General Order M-447 signed on January 29, 2013 by Chief Judge Cecelia G. Morris (the "General

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (8490); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit , LLC (f/k/a Sears Brands Business Unit Corporation (4658)); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

Order") and this Court's Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (the "Interim Compensation Order") (Docket No. 796), Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), as the Debtors' tax services provider, hereby submits its fifth interim fee application ("Fifth Interim Fee Application") for the interim compensation of professional services performed by Deloitte Tax for the period commencing April 1, 2020 through and including December 31, 2021 (the "Fifth Interim Fee Application Period").

By this Fifth Interim Fee Application, Deloitte Tax seeks compensation in the amount of $257,411.50 for the Fifth Interim Fee Application Period.  Deloitte Tax does not seek any reimbursement of expenses for the Fifth Interim Fee Application Period.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Interim Compensation Order.  This Interim Fee Application has been prepared in accordance with General Order 447 and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the General Order 447, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

2

## BACKGROUND

3.       On October 15, 2018 (the "Petition Date"),[2] the Debtors filed voluntary petitions

in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage

and operate their businesses as debtors in possession pursuant to §§ 1107(a) and 1108 of the

Bankruptcy Code.  The Debtors' cases are being jointly administered for procedural purposes

pursuant to Bankruptcy Rule 1015 (b).

4.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of these cases are proper under

28 U.S.C. §§ 1408 and 1409.

5.       On October 24, 2018, the Office of the United States Trustee for the Southern

District of New York appointed an official committee of unsecured creditors in these chapter 11

cases pursuant to section 1102 of the Bankruptcy Code.

## RETENTION OF DELOITTE TAX LLP

6.       The retention of Deloitte Tax, as tax services provider was approved effective

October 15, 2018 by this Court's "Order Authorizing the Debtors to Retain Deloitte Tax LLP as

Tax Services Provider for the Debtors *Nunc Pro Tunc* to October 15, 2018" entered on or about

January 22, 2019 (the "Retention Order") (Docket No. 1735).  The Retention Order authorized the

Debtors to employ Deloitte Tax pursuant to the terms and conditions set forth in (i) that certain

work order, dated February 1, 2018 to provide certain tax advisory services related to the Debtors'

debt exchange transaction (the "Transaction Work Order"); and (ii) that certain work order, dated

October 15, 2018, to provide certain tax advisory services relating to the Debtors' restructuring

(the "Restructuring Work Order") (collectively, the "Engagement Agreements") between Deloitte

---

2 All of the Debtors filed for chapter 11 on October 15, 2018, with the exception of SHC Licensed Business LLC (filed on October 18, 2018), SHC Promotion LLC (filed on October 22, 2018) and SRe Holding Corporation (filed on January 7, 2019).

Tax and the Debtors.  Pursuant to the Retention Order, Deloitte Tax was authorized to perform and to be compensated for professional services and reimbursed for actual and necessary expenses incurred on behalf of the Debtors effective October 15, 2018, subject to application to this Court as set forth therein.

## REQUESTED RELIEF AND BASIS THEREFORE

7.    By this Fifth Interim Fee Application and pursuant to the terms and conditions set forth in the Engagement Agreements, Deloitte Tax requests compensation of 100% of its total fees in the amount of $257,411.50 during the Fifth Interim Fee Application Period.

8.    All services for which Deloitte Tax requests compensation were performed for or on behalf of the Debtors.  Deloitte Tax has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fifth Interim Fee Application, expect as set forth herein.  There is no agreement or understanding between Deloitte Tax and any nonaffiliated person or unrelated person for the sharing of compensation to be received for services rendered in these chapter 11 cases.

9.    The time detail for the Fifth Interim Fee Application Period is attached hereto as Exhibit A.  This statement contains daily time logs describing the time spent by each professional and paraprofessional during the Fifth Interim Fee Application Period.  To the best of Deloitte Tax's knowledge, this Fifth Interim Fee Application substantially complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the General Order and the Interim Compensation Order (except as set forth herein).  Deloitte Tax's time reports are entered and organized by the professional or paraprofessional performing the described services on a daily basis.

10.    The names of the partners, principals and other professionals, who have rendered professional services in these chapter 11 cases during the Fifth Interim Fee Application Period,

along with a more detailed identification of the actual services provided, are set forth in the attached Exhibit A.

11.     The services rendered by Deloitte Tax during the Fifth Interim Fee Application Period can be grouped into the categories set forth below.  Deloitte Tax attempted to place the services provided in the category that best related to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the attached Exhibit A.  Exhibit A identifies the professionals and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

12.     Deloitte Tax affiliates, Deloitte Transactions and Business Analytics LLP and Deloitte & Touche LLP have also provided services to the Debtors, which were approved by separate retention orders of this Court, both entered on January 22, 2019 (Dockets 1734 and 1736, respectively).  The fees and expenses of these entities have been the subject of separate fee applications.

## SUMMARY OF SERVICES PERFORMED

13.     This Fifth Interim Fee Application covers the fees incurred during the Fifth Interim Fee Application Period.  Deloitte Tax believes it appropriate to be compensated for the time spent in connection with these matters, and sets forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories, as follows:

## 1. Tax Restructuring Services

14.     During the Fifth Interim Fee Application Period, Deloitte Tax performed the following services:

a. Advised the Debtors regarding the restructuring and bankruptcy emergence process from a tax perspective;

b. Assisted the Debtors with documenting, as appropriate, the tax analysis, development of the Debtors' recommendation, observations, and correspondence for tax matters related to various restructuring transactions;

c. Revised the "shift analysis" under section 382 of the Internal Revenue Code and assisted the Debtors in responding to inquiries regarding waivers to stock transfer restrictions; and

d. Advised the Debtors on income tax return reporting of bankruptcy issues and related matters, including:

i. Advised the Debtors on state income tax treatment of restructuring transactions in various jurisdictions including cancellation of indebtedness calculation, adjustments to tax attributes and limitations on tax attribute utilization; and

ii. Considered the Debtors' available tax attributes (tax basis in assets, tax basis in subsidiary stock, and net operating loss carryovers) following certain restructuring transactions.

| Total Category (Apr. 1, 2020 – Dec. 31, 2021) | Time Expended | Fees |
|---|---|---|
| Tax Restructuring Services | 336.4 Hours | $ 239,491.50 |

## 2. State Tax Audit Services

15. During the Fifth Interim Fee Application Period, Deloitte Tax advised the Debtors on responding to tax notices and audit assessments from various taxing authorities, including Illinois payroll and sales tax assessments related to pre-petition tax periods.

| Total Category (Apr. 1, 2020 – Dec. 31, 2021) | Time Expended | Fees |
|---|---|---|

| | | |
|---|---|---|
| State Tax Audit Services | 10.2 Hours | $ 8,542.50 |

**3.  Preparation of Fee Applications**

16.     During the Fifth Interim Fee Application Period, staff for Deloitte Tax prepared its monthly and interim fee applications in accordance with the Interim Compensation Order.  Deloitte Tax filed its third interim fee application covering the period from July 1, 2019 through October 31, 2019 on December 4, 2019 [Docket No. 6137].  The fees sought for the preparation of monthly fee statements and schedules in this and in prior fee applications represent 1.0% of all fees requested by Deloitte Tax to date for this category.

| Total Category (Apr. 1, 2020 – Dec. 31, 2021) | Time Expended | Fees |
|---|---|---|
| Preparation of Fee Applications | 26.2 Hours | $   9,377.50 |

## ALLOWANCE OF COMPENSATION

**A.  Compensation Sought**

17.     Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Fifth Interim Fee Application Period in the sum of $257,411.50.

18.     During the Fifth Interim Fee Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $690.48.  The fees charged by Deloitte Tax in these chapter 11 cases are billed in accordance with its existing billing structure and procedures in effect during the Fifth Interim Fee Application Period.

19.     Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Fifth Interim Fee Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

7

## DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT

20.     Section 330 provides that a court may award a professional employed under section

327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . .

. and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets

forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including –
> (a)     the time spent on such services;
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a
> case under this title;
> (d)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed;
>
> (e)     with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy field;
> and
>
> (f)     whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

11 U.S.C. § 330(a)(3).

21.     In these chapter 11 cases, Deloitte Tax respectfully submits that the services for

which it seeks compensation in the Fifth Interim Fee Application Period were necessary for and

beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte

Tax further submits that the compensation requested herein is reasonable in light of the nature,

extent, and value of such services to the Debtors.  Further, in accordance with the factors

enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and

reasonable given: (i) the complexity of these chapter 11 cases; (ii) the time expended; (iii) the

nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of

comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

22.     Finally, as set forth in <u>Exhibit C</u> attached hereto, the undersigned representative of Deloitte Tax certifies that it has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

**WHEREFORE**, pursuant to the Interim Compensation Order, Deloitte Tax respectfully requests that, for the period from April 1, 2020 through December 31, 2021, the Court (i) grant Deloitte Tax interim allowance of compensation in the amount of $257,411.50 for professional services rendered during the Fifth Interim Fee Application Period, (ii) authorize and direct the Debtors to pay the foregoing amounts to the extent not previously paid, and (iii) grant such other and further relief as may be just and proper.

Dated: May 11, 2022
Chicago, Illinois                              Respectfully submitted,


                                               /s/ Thomas C. Hermanson
                                               Deloitte Tax LLP
                                               Thomas C. Hermanson, Managing Director
                                               111 S. Wacker Drive
                                               Chicago, Illinois 60606-4301
                                               Telephone:  312-486-9858

                                               TAX SERVICES PROVIDER

**EXHIBIT A**

**PROFESSIONAL SERVICES TIME DETAIL FOR DELOITTE TAX FOR
THE FIFTH INTERIM FEE APPLICATION PERIOD**

**APRIL 1, 2020 THROUGH DECEMBER 31, 2021**

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 03/30/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.8 | $260.00 |
| 04/02/2020 | | | | |
| Chatten, Colin | Review combined November 2019 - March 2020 fee application. | $325.00 | 1.1 | $357.50 |
| 04/08/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to M-III. | $325.00 | 0.9 | $292.50 |
| 04/14/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.8 | $260.00 |
| 04/15/2020 | | | | |
| McDonald, Carisa | Prepare combined fee application through March 2020 | $325.00 | 1.0 | $325.00 |
| 04/16/2020 | | | | |
| Chatten, Colin | Review December, January, and February fee application. | $325.00 | 0.2 | $65.00 |
| 04/21/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.6 | $195.00 |
| 04/22/2020 | | | | |
| McDonald, Carisa | Finalize combined monthly fee statement. | $325.00 | 1.0 | $325.00 |
| 04/30/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.0 | $325.00 |
| 05/11/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

**05/18/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III; discuss response to fee examiner with E. Tzavelis and S. Fielding. | $325.00 | 1.5 | $487.50 |

**05/27/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.6 | $195.00 |

**06/01/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |

**06/08/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |

**06/17/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III | $325.00 | 0.5 | $162.50 |

**06/22/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |

**06/29/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |

**07/06/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |

**07/28/2020**

| | Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 08/03/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |
| McDonald, Carisa | Update fee exhibit PDF. | $325.00 | 0.2 | $65.00 |
| 08/12/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.5 | $162.50 |
| 08/19/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.4 | $130.00 |
| 09/09/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.2 | $390.00 |
| 09/14/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.6 | $195.00 |
| 10/07/2020 | | | | |
| McDonald, Carisa | Review fees from April 2020 to September 2020 for preparation of combined monthly fee statement. | $325.00 | 0.4 | $130.00 |
| 10/21/2020 | | | | |
| McDonald, Carisa | Prepare combined fee statement for April 2020 - Sept 2020. | $325.00 | 0.9 | $292.50 |
| 10/26/2020 | | | | |
| McDonald, Carisa | Review comments on combined fee statement for April 2020 - September 2020. | $325.00 | 0.4 | $130.00 |
| 11/10/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses and projection of estimates fees pursuant to request from M-III. | $450.00 | 2.0 | $900.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 12/08/2020 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 1.0 | $450.00 |
| 12/17/2020 | | | | |
| McDonald, Carisa | Update combined monthly fee statement for the period April 2020 to October 2020. | $450.00 | 0.8 | $360.00 |
| 01/21/2021 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 1.0 | $450.00 |
| 02/19/2021 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $450.00 | 0.8 | $360.00 |
| 04/21/2021 | | | | |
| Chatten, Colin | Review fourth interim fee application | $450.00 | 0.8 | $360.00 |
| 04/26/2021 | | | | |
| McDonald, Carisa | Update fourth interim fee application. | $450.00 | 0.5 | $225.00 |
| Subtotal for Preparation of Fee Applications: | | | 26.2 | $9,377.50 |
| *State Tax Audit Services* | | | | |
| 12/29/2020 | | | | |
| Sullivan, Brian | Review documentation provided by Miii, Transform and Weil regarding Illinois payroll withholding tax assessment, including notices and email correspondence with Illinois representatives | $850.00 | 1.2 | $1,020.00 |
| 12/31/2020 | | | | |
| Sullivan, Brian | Call with C. Bojanowski (Transform) regarding Illinois payroll withholding tax assessment | $850.00 | 0.3 | $255.00 |
| 01/05/2021 | | | | |
| Dugan, Mike | Review payroll tax notice from Illinois. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 01/05/2021 | | | | |
| Sullivan, Brian | Draft email to R. Lynch (Illinois Assistant Attorney General) regarding payroll withholding tax assessment and claim | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review Illinois appeal of payroll withholding tax assessment | $850.00 | 0.4 | $340.00 |
| 01/06/2021 | | | | |
| Sullivan, Brian | Call with R. Lynch (Illinois Assistant Attorney General) to discuss payroll withholding tax assessment and claim | $850.00 | 0.3 | $255.00 |
| 01/15/2021 | | | | |
| Sullivan, Brian | Draft email to B. Lynch (Illinois Attorney General Office) regarding Illinois payroll withholding claim | $850.00 | 0.1 | $85.00 |
| 02/03/2021 | | | | |
| Sullivan, Brian | Draft email to B. Lynch (Illinois Department of Revenue) regarding outstanding payroll tax assessments and request copies of withdrawal documentation | $850.00 | 0.6 | $510.00 |
| 06/01/2021 | | | | |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $850.00 | 0.3 | $255.00 |
| 10/14/2021 | | | | |
| Sullivan, Brian | Review email and attachments from M. Korycki (M3) related to Illinois tax assessment | $850.00 | 1.1 | $935.00 |
| 10/20/2021 | | | | |
| Dugan, Mike | Call with B. Sullivan and B. Walsh (Deloitte) to discuss the pending sales/use and withholding tax claims and assessments in Illinois, including personal liability assessments against former officers | $850.00 | 0.5 | $425.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 10/20/2021 | | | | |
| Sullivan, Brian | Call with M. Dugan and B. Walsh (Deloitte) to discuss the pending sales/use and withholding tax claims and assessments in Illinois, including personal liability assessments against former officers | $850.00 | 0.5 | $425.00 |
| 10/21/2021 | | | | |
| Kohberger, Mary Pat | Review and signing of power of attorney for certain Illinois state tax matters. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review draft Illinois Power of Attorney (POA) forms pertaining to certain Illinois state tax matters. | $850.00 | 0.3 | $255.00 |
| 10/28/2021 | | | | |
| Caplan, Donald | Preparation of draft of IL power of attorney forms (Form 2848 and Form 2848-A) | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Draft email to M. Korycki (Miii) regarding Illinois Power of Attorney for Illinois sales/use and withholding tax assessment | $850.00 | 0.3 | $255.00 |
| 12/01/2021 | | | | |
| Sullivan, Brian | Draft email to M. Korycki (Miii) regarding status of Illinois sales tax audit and power of attorney statement | $850.00 | 0.4 | $340.00 |
| 12/08/2021 | | | | |
| Dugan, Mike | Discussion with B. Sullivan regarding Illinois sales tax matter, outstanding power of attorney regarding individual tax matters on officers | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Discussion with M. Dugan regarding Illinois sales tax matter, outstanding power of attorney regarding individual tax matters on officers | $850.00 | 0.5 | $425.00 |
| 12/21/2021 | | | | |
| Sullivan, Brian | Review email correspondence between M. Korycki (Miii) and Illinois Department of Revenue related to Power of Attorney validations | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 12/22/2021 | | | | |
| Sullivan, Brian | Draft email to R. Lynch (Illinois Attorney General's Office) regarding Illinois tax assessments | $850.00 | 0.2 | $170.00 |
| Subtotal for State Tax Audit Services: | | | 10.2 | $8,542.50 |
| *Tax Restructuring Services* | | | | |
| 05/11/2020 | | | | |
| Bryan, Michael | Call with client and state regarding case closure plan. | $975.00 | 0.8 | $731.25 |
| 05/15/2020 | | | | |
| Bryan, Michael | Review of draft assessment by state. | $975.00 | 0.8 | $731.25 |
| 05/18/2020 | | | | |
| Bryan, Michael | Review draft assessment from state. | $975.00 | 1.0 | $975.00 |
| Dugan, Mike | Analyze New Jersey proposed assessment. | $850.00 | 0.4 | $340.00 |
| 05/27/2020 | | | | |
| Bryan, Michael | Review client analysis of draft assessment, discuss with client team on call. | $975.00 | 1.5 | $1,462.50 |
| 06/04/2020 | | | | |
| Bryan, Michael | Discussion regarding assessment, settlement, next steps with Transform and Weil personnel. | $975.00 | 1.0 | $975.00 |
| 09/04/2020 | | | | |
| Chatten, Colin | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola (Deloitte Tax), L. Meerschaert, K. Lejkowski, C. Olsen (Transform), M. Korycki, B. Griffith (M-III) regarding certain state tax liabilities. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), B. Sullivan, S. Fielding (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $325.00 | 0.5 | $162.50 |

7

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/04/2020 | | | | |
| Espinola, Jonathan | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, B. Sullivan, C. Chatten (Deloitte Tax), L. Meerschaert, K. Lejkowski, C. Olsen (Transform), M. Korycki, B. Griffith (M-III) regarding certain state tax liabilities and related. | $725.00 | 0.7 | $507.50 |
| Fielding, Stephen | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), C. Chatten, B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 0.5 | $362.50 |
| Fielding, Stephen | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, B. Sullivan, C. Chatten, J. Espinola (Deloitte Tax), L. Meerschaert, K. Lejkowski, C. Olsen (Transform), M. Korycki, B. Griffith (M-III) regarding certain state tax liabilities and APA. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), C. Chatten, S. Fielding (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with S. Goldring, M. Hoenig, E. Remijan(Weil), E. Tzavelis, S. Fielding, J. Espinola, C. Chatten (Deloitte), L. Meerschaert, K. Lejkowski, C. Olsen (Transform), M. Korycki, B. Griffith (M-III) regarding certain state tax liabilities and related APA i | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Goldring, M. Hoenig, E. Remijan (Weil),  S. Fielding, B. Sullivan, C. Chatten, J. Espinola (Deloitte Tax), L. Meerschaert, K. Lejkowski, C. Olsen (Transform), M. Korycki, B. Griffith (M-III) regarding certain state tax liabilities. | $850.00 | 0.7 | $595.00 |
| 09/08/2020 | | | | |
| Allegretti, Joe | Discuss California state tax liability with E. Tzavelis, M. Butler, S. Fielding, and C. Chatten (Deloitte Tax). | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/08/2020 | | | | |
| Butler, Mike | Review historical analysis initially prepared to analyze question regarding potential state tax liability | $725.00 | 1.4 | $1,015.00 |
| Butler, Mike | Discuss California state tax liability with E. Tzavelis, J. Allegretti, S. Fielding, and C. Chatten (Deloitte Tax). | $725.00 | 0.4 | $290.00 |
| Chatten, Colin | Discuss California state tax liability with E. Tzavelis, M. Butler, J. Allegretti, and S. Fielding (Deloitte Tax). | $325.00 | 0.4 | $130.00 |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte Tax) regarding 2019 California tax liability pertaining to bankruptcy emergence transactions. | $725.00 | 0.9 | $652.50 |
| Espinola, Jonathan | Review 2019 California return for discussion with B. Sullivan regarding state tax leakage. | $725.00 | 0.6 | $435.00 |
| Espinola, Jonathan | Review 2019 Connecticut return for discussion with B. Sullivan regarding state tax leakage. | $725.00 | 0.6 | $435.00 |
| Espinola, Jonathan | Review 2019 Federal return regarding state tax leakage in California and Connecticut. | $725.00 | 0.7 | $507.50 |
| Fielding, Stephen | Discuss California state tax liability with E. Tzavelis, M. Butler, J. Allegretti and C. Chatten (Deloitte Tax). | $725.00 | 0.4 | $290.00 |
| Sullivan, Brian | Call with J. Espinola (Deloitte Tax) regarding 2019 California tax liability pertaining to bankruptcy emergence transactions. | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Review California tax returns for short period 1. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Discuss California state tax liability with  M. Butler, J. Allegretti, S. Fielding, and C. Chatten (Deloitte Tax). | $850.00 | 0.4 | $340.00 |
| 09/09/2020 | | | | |
| Allegretti, Joe | Discuss potential worthless stock deductions in taxable asset sale scenario with C. Chatten (Deloitte Tax). | $325.00 | 0.2 | $65.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**09/09/2020**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Allegretti, Joe | Call with C. Chatten, S. Fielding, J. Forrest, M. Butler, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review the taxable asset sale calculation prepared as of the tax year ended February 2, 2019 prior to internal discussion related to California state tax leakage. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Call with C. Chatten, S. Fielding, J. Forrest, J. Allegretti, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 0.5 | $362.50 |
| Butler, Mike | Discuss U.S. federal income tax implications of taxable section 363 sale with C. Chatten (Deloitte Tax). | $725.00 | 0.7 | $507.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Forrest, J. Allegretti, M. Butler, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discuss potential worthless stock deductions in taxable asset sale scenario with J. Allegretti (Deloitte Tax). | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Discuss country by country reporting requirements with B. Fein (Deloitte Tax). | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Discuss U.S. federal income tax implications of taxable section 363 sale with M. Butler (Deloitte Tax). | $325.00 | 0.7 | $227.50 |
| Espinola, Jonathan | Call with C. Chatten, S. Fielding, J. Forrest, J. Allegretti, M. Butler, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/09/2020 | | | | |
| Fein, Brad | Discuss country by country reporting requirements with C. Chatten (Deloitte Tax). | $850.00 | 0.4 | $340.00 |
| Fielding, Stephen | Call with C. Chatten,  J. Forrest, J. Allegretti, M. Butler, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with C. Chatten, S. Fielding, J. Forrest, J. Allegretti, M. Butler, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Call with C. Chatten, S. Fielding, J. Forrest, J. Allegretti, M. Butler, and J. Espinola (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Draft email to Weil regarding review of California return for short period. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with C. Chatten, S. Fielding, J. Forrest, J. Allegretti, M. Butler, J. Espinola, and B. Sullivan (Deloitte Tax) regarding certain state tax liabilities and related asset purchase agreement provisions. | $850.00 | 0.5 | $425.00 |
| 09/10/2020 | | | | |
| Fein, Brad | Review Treas. Reg. 1.6038-4 regulations to assess whether Sears is subject to the country by country reporting rules. | $850.00 | 0.6 | $510.00 |
| 09/11/2020 | | | | |
| Chatten, Colin | Discuss country by country reporting obligations with B. Fein (Deloitte Tax). | $325.00 | 0.2 | $65.00 |
| Fein, Brad | Discuss country by country reporting obligations with C. Chatten (Deloitte Tax). | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/11/2020 | | | | |
| Sullivan, Brian | Revise draft email to Weil regarding review of California and Connecticut returns for short period. | $850.00 | 0.2 | $170.00 |
| 09/13/2020 | | | | |
| Chatten, Colin | Review regulations related to country by country reporting and potential bankruptcy exception. | $325.00 | 0.6 | $195.00 |
| 09/14/2020 | | | | |
| Chatten, Colin | Discuss country by country reporting obligations with B. Fein and E. Tzavelis (Deloitte Tax). | $325.00 | 0.5 | $162.50 |
| Fein, Brad | Discuss country by country reporting obligations with B. Fein, C. Chatten, and E. Tzavelis (Deloitte Tax). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss country by country reporting obligations with B. Fein, C. Chatten, (Deloitte Tax). | $850.00 | 0.5 | $425.00 |
| 09/15/2020 | | | | |
| Butler, Mike | Review ordinary income analysis. | $725.00 | 1.7 | $1,232.50 |
| 09/16/2020 | | | | |
| Espinola, Jonathan | Call with S. Fielding, J. Forrest, E. Tzavelis, M. Butler, B. Sullivan (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 1.0 | $725.00 |
| Espinola, Jonathan | Review Delaware tax return for tax year ending 8/6/2019. | $725.00 | 0.3 | $217.50 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, M. Butler, J. Espinola, B. Sullivan (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 1.0 | $725.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**09/16/2020**

| | | | | |
|---|---|---|---|---|
| Forrest, Jonathan | Call with S. Fielding, J. Forrest, E. Tzavelis, M. Butler, J. Espinola, B. Sullivan (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provision | $975.00 | 1.0 | $975.00 |
| Stoops, Kenn | Review intercompany interest addback. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with S. Fielding, J. Forrest, E. Tzavelis, M. Butler, and J. Espinola (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provisions. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review Sears Roebuck Acceprance Corp. Delaware income tax return. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Forrest,  M. Butler, J. Espinola, B. Sullivan (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provisions | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Goldring, E. Remijan, H. Guthrie (Weil), C. Chatten, B. Fein, S. Fielding, (Deloitte Tax), M. Korycki, and B. Griffith (M-III) regarding country by country reporting obligations and certain state tax liabilities | $850.00 | 0.5 | $425.00 |

**09/17/2020**

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with S. Fielding, J. Forrest, E. Tzavelis, J. Espinola, B. Sullivan (all Deloitte Tax), Weil Tax (S. Goldring, M Hoenig) and M3 (W. Murphy, B. Griffith) regarding certain state tax liabilities and related asset purchase agreement provisions. | $725.00 | 1.0 | $725.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/17/2020 | | | | |
| Chatten, Colin | Call with S. Goldring, E. Remijan, H. Guthrie (Weil), B. Fein, S. Fielding, and E. Tzavelis (Deloitte Tax), M. Korycki, and B. Griffith (M-III) regarding country by country reporting obligations and certain state tax liabilities of Sears Roebuck Acceptanc | $325.00 | 0.5 | $162.50 |
| Fein, Brad | Call with S. Goldring, E. Remijan, H. Guthrie (Weil), C. Chatten, S. Fielding, and E. Tzavelis (Deloitte Tax), M. Korycki, and B. Griffith (M-III) regarding country by country reporting obligations and certain state tax liabilities of Sears Roebuck Accept | $850.00 | 0.5 | $425.00 |
| Fielding, Stephen | Call with S. Goldring, E. Remijan, H. Guthrie (Weil), C. Chatten, B. Fein, and E. Tzavelis (Deloitte), M. Korycki, and B. Griffith (M-III) regarding country by country reporting obligations and certain state tax liabilities. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Draft list of questions for Transform based on review of California and Delaware returns. | $850.00 | 0.4 | $340.00 |
| 09/21/2020 | | | | |
| Espinola, Jonathan | Call with B. Sullivan and Weil regarding tax liability on the Louisiana franchise tax return. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with E. Remijan, S. Goldring and M. Hoenig (Weil) to discuss Louisiana franchise tax return of Sears Roebuck and Co. related to 1st stub period income tax filing | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review Louisiana tax return. | $850.00 | 1.4 | $1,190.00 |
| 09/24/2020 | | | | |
| Sullivan, Brian | Call with E. Remijan, S. Goldring and M. Hoenig (Weil) to discuss state tax return issues in preparation for call with Transform and PwC related to 1st stub period income tax filing. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/24/2020 | | | | |
| Sullivan, Brian | Review state tax return listing and payment schedule from M. Korycki (Miii). | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with M. Korycki (Miii), L. Meerschaert and K. Lejkowski (Transform), V. Los (PwC), E. Remijan (Weil) and B. McRae (Cleary) regarding state tax return issues. | $850.00 | 0.7 | $595.00 |
| 09/30/2020 | | | | |
| Espinola, Jonathan | Review revised California return for short period 1 and compare with prior version of return to assess cancellation of debt income. | $725.00 | 0.7 | $507.50 |
| Espinola, Jonathan | Review revised Connecticut return for short period 1 and compare with prior version of return to assess cancellation of debt income. | $725.00 | 0.7 | $507.50 |
| Espinola, Jonathan | Research Mississippi franchise tax payment. | $725.00 | 0.3 | $217.50 |
| Espinola, Jonathan | Research North Carolina franchise tax payment timing. | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Review updated California and Connecticut returns prepared by Transform. | $850.00 | 1.2 | $1,020.00 |
| 10/01/2020 | | | | |
| Espinola, Jonathan | Review California AMT calculations on the short period 2019 returns | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Review New Jersey, North Carolina and Mississippi returns prepared by Transform | $850.00 | 1.3 | $1,105.00 |
| 10/02/2020 | | | | |
| Espinola, Jonathan | Call with M. Korycki (Miii), K. Lejkowski and L. Meerschaert (Transform), V. Los and L. Izlar (PwC) and B. Sullivan (Deloitte) regarding short period 1 2019 state tax return payments | $725.00 | 0.6 | $435.00 |
| Espinola, Jonathan | Review short period 2019 California and Connecticut returns in preparation of call with PwC | $725.00 | 0.3 | $217.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/02/2020 | | | | |
| Sullivan, Brian | Call with M. Korycki (Miii), K. Lejkowski and L. Meerschaert (Transform), V. Los and L. Izlar (PwC) and J. Espinola (Deloitte) regarding short period 1 2019 state tax return payments | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review return notes in preparation for call with PwC to discuss state tax returns for short period 1 | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review state tax return workpapers provided by Transform and draft email to M. Korycki (Miii) regarding same | $850.00 | 0.7 | $595.00 |
| 10/05/2020 | | | | |
| Espinola, Jonathan | Call with M. Korycki (Miii), B. Sullivan (Deloitte) and Weil tax team regarding short period 1 2019 state tax return payments | $725.00 | 1.0 | $725.00 |
| Sullivan, Brian | Call with E. Remijan, S. Goldring and M. Hoenig (all Weil), M. Korycki and B. Griffith (all Miii) and J. Espinola (Deloitte) to discuss state tax return filing positions | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Research state franchise tax treatment of g-reorganizations in North Carolina, Mississippi and Louisiana | $850.00 | 0.6 | $510.00 |
| 10/06/2020 | | | | |
| Sullivan, Brian | Call with R. Shapiro and B. McRae (Cleary), V. Los and K. Wong (PwC) and M. Hoenig, S. Goldring and E. Renijan (Weil) to discuss state tax return issues | $850.00 | 0.5 | $425.00 |
| 10/13/2020 | | | | |
| Sullivan, Brian | Research and prepare Deloitte state tax model excerpts regarding the asset sale scenarios for California, Minnesota, Connecticut and New Jersey | $850.00 | 0.7 | $595.00 |

16

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/13/2020 | | | | |
| Sullivan, Brian | Call with R. Shapiro and B. McRae (Cleary), V. Los and K. Wong (PwC) and M. Hoenig, S. Goldring and E. Renijan (Weil) to discuss state tax return issues | $850.00 | 0.3 | $255.00 |
| 10/20/2020 | | | | |
| Chatten, Colin | Discussion with E. Tzavelis, S. Fielding, J. Forrest, and M. Butler (Deloitte Tax) regarding request from M-III related to tax returns | $325.00 | 1.0 | $325.00 |
| 10/21/2020 | | | | |
| Butler, Mike | Review draft tax return pages at the request of MIII | $725.00 | 1.2 | $870.00 |
| Fielding, Stephen | Discussion with E. Tzavelis, J. Forrest, M. Butler, and C. Chatten (Deloitte Tax) regarding request from M-III related to tax returns | $725.00 | 1.0 | $725.00 |
| Forrest, Jonathan | Discussion with E. Tzavelis, S. Fielding, J. Forrest, M. Butler, and C. Chatten (Deloitte Tax) regarding request from M-III related to tax returns | $975.00 | 1.0 | $975.00 |
| Tzavelis, Elias | Discussion with S. Fielding, J. Forrest, M. Butler, and C. Chatten (Deloitte Tax) regarding request from M-III related to tax returns | $850.00 | 1.0 | $850.00 |
| 10/22/2020 | | | | |
| Butler, Mike | Review request from M-III related to tax returns | $725.00 | 1.0 | $725.00 |
| 10/26/2020 | | | | |
| Chatten, Colin | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), E. Tzavelis, B. Sullivan, J. Espinola, M. Butler, J. Forrest, S. Fielding (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $325.00 | 0.8 | $260.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/26/2020 | | | | |
| Espinola, Jonathan | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), C. Chatten, E. Tzavelis, B. Sullivan, M. Butler, J. Forrest, S. Fielding (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $725.00 | 0.8 | $580.00 |
| Fielding, Stephen | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), C. Chatten, E. Tzavelis, B. Sullivan, J. Espinola, M. Butler, J. Forrest (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $725.00 | 0.8 | $580.00 |
| Forrest, Jonathan | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), C. Chatten, E. Tzavelis, B. Sullivan, J. Espinola, M. Butler, S. Fielding (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $975.00 | 0.8 | $780.00 |
| Sullivan, Brian | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), C. Chatten, E. Tzavelis, J. Espinola, M. Butler, J. Forrest, S. Fielding (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with M. Hoenig, E. Remijan, S. Goldring (Weil), C. Chatten, B. Sullivan, J. Espinola, M. Butler, J. Forrest, S. Fielding (Deloitte Tax), and M. Korycki (M-III) regarding certain tax returns to be filed by the Estate | $850.00 | 0.8 | $680.00 |
| 10/27/2020 | | | | |
| Butler, Mike | Draft correspondence regarding scope of tax return comments | $725.00 | 0.6 | $435.00 |
| Fielding, Stephen | Read and provide comments on Sears short-period 2 tax return to understand transaction timeline | $725.00 | 1.2 | $870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/02/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, S. Fielding, J. Forrest (Deloitte Tax) regarding short period tax return for Sears Holdings Corp. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, J. Forrest, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holding Corp. | $725.00 | 0.3 | $217.50 |
| Forrest, Jonathan | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform), E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holdings Corp. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Call with R. Shaprio (Cleary), M. Hoenig (Weil), M. Korycki (M-III), L. Meerschaert, D. Meyer, C. Olsen, K. Lejkowski (Transform),  M. Butler, S. Fielding, J. Forrest, C. Chatten (Deloitte Tax) regarding short period tax return for Sears Holding Corp. | $850.00 | 0.3 | $255.00 |

**11/09/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Brian | Review New Jersey state tax return of Sears, Roebuck & Co. to assess tax liability due by Transform | $850.00 | 2.2 | $1,870.00 |
| Sullivan, Brian | Review comment from Transform on New Jersey tax return of Sears, Roebuck & Co. | $850.00 | 0.4 | $340.00 |

**11/10/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with K. Lejkowski (Transform) to discuss minimum tax payments on New Jersey state tax return for Sears, Roebuck & Co. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/10/2020 | | | | |
| Sullivan, Brian | Call with E. Remijan (Weil) to discuss treatment of state minimum taxes under asset purchase agreement | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Review notes regarding New Jersey state tax return in preparation for call with Weil and Transform | $850.00 | 0.3 | $255.00 |
| 11/11/2020 | | | | |
| Sullivan, Brian | Review impact to California state tax liability of including excess loss account in "short period 1" tax year. | $850.00 | 0.4 | $340.00 |
| 11/13/2020 | | | | |
| Chatten, Colin | Review updated New Jersey state tax return of Sears, Roebuck & Co. | $450.00 | 0.5 | $225.00 |
| 11/14/2020 | | | | |
| Butler, Mike | Review and comment on revised U.S. federal income tax return filing for Sears Holdings Corporation and subsidiaries. | $725.00 | 1.2 | $870.00 |
| 11/16/2020 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2020 and email correspondence from M. Korycki (M-III) regarding th | $450.00 | 0.5 | $225.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, B. Sullivan, J. Forrest (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2020 and email correspondence from M. Korycki (M-III) regarding the | $725.00 | 0.5 | $362.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, C. Chatten, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2020 and email correspondence from M. Korycki (M-III) regarding the | $725.00 | 0.5 | $362.50 |

20

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2020 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, C. Chatten, B. Sullivan, J. Espinola, S. Fielding (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2021 and email correspondence from M. Korycki (M-III) regarding th | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2021 and email correspondence from M. Korycki (M-III) regarding the | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, C. Chatten, B. Sullivan, J. Espinola, J. Forrest (Deloitte) regarding revisions to tax return of Sears Holdings Corporation for period ending February 1, 2021 and email correspondence from M. Korycki (M-III) regarding the | $850.00 | 0.5 | $425.00 |
| 12/14/2020 | | | | |
| Sullivan, Brian | Review amended federal return provided by Miii related to change to report triggered excess loss account gain | $850.00 | 0.4 | $340.00 |
| 12/15/2020 | | | | |
| Chatten, Colin | Consider section 163(j) implications of excess loss account triggering. | $450.00 | 0.5 | $225.00 |
| 12/16/2020 | | | | |
| Forrest, Jonathan | Call with B. Sullivan, M. Butler (partial) and M. Schreiber to discuss whether triggering an excess loss account would be treated as a sale or disposition for purposes of Treas. Reg. 1.163(j)-1(b)(ii)(C)-(D). | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 12/16/2020 | | | | |
| Sullivan, Brian | Call with J. Forrest, M. Butler (partial) and M. Schreiber to discuss whether triggering an excess loss account would be treated as a sale or disposition for purposes of Treas. Reg. 1.163(j)-1(b)(ii)(C)-(D). | $850.00 | 0.5 | $425.00 |
| 12/21/2020 | | | | |
| Sullivan, Brian | Research state tax impact of revised IRC 163(j) limitations for "short period 1" state tax returns | $850.00 | 2.1 | $1,785.00 |
| 12/23/2020 | | | | |
| Chatten, Colin | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, S. Fielding, M. Butler, E. Tzavelis (Deloitte) regarding wind down of c | $450.00 | 1.1 | $495.00 |
| Corretjer, Michelle | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), C. Chatten, S. Fielding, M. Butler, E. Tzavelis (Deloitte) regarding wind down of cer | $850.00 | 1.1 | $935.00 |
| Fielding, Stephen | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, C. Chatten, M. Butler, E. Tzavelis (Deloitte) regarding wind down of ce | $725.00 | 1.1 | $797.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/23/2020 | | | | |
| Tzavelis, Elias | Call with B. McRae (Cleary), L. Meerschaert, R. Boyle, C. Olsen (Transform), E. Remijan, N. Munz (Weil), J. Erba (PwC), M. Korycki (M-III), A. Ecudero (McConell Valdes), M. Corretjer, S. Fielding, M. Butler, C. Chatten (Deloitte) regarding wind down of ce | $850.00 | 1.1 | $935.00 |
| 01/12/2021 | | | | |
| Butler, Mike | Review revised U.S. federal income tax returns for Sears Holdings Corporation | $725.00 | 1.3 | $942.50 |
| 01/14/2021 | | | | |
| Butler, Mike | Review correspondence regarding final Puerto Rico tax return of Sears Roebuck de Puerto Rico, Inc. | $725.00 | 1.2 | $870.00 |
| Corretjer, Michelle | Review of Puerto Rico income tax return for Kmart Operations LLC. | $850.00 | 2.0 | $1,700.00 |
| 01/15/2021 | | | | |
| Butler, Mike | Draft correspondence to M. Korycki (M-III) regarding amended U.S. federal income tax return and state consequences | $725.00 | 0.4 | $290.00 |
| 01/20/2021 | | | | |
| Butler, Mike | Review and comment on proposed responses to Puerto Rico tax inquiries from M-III. | $725.00 | 1.4 | $1,015.00 |
| 02/04/2021 | | | | |
| Sullivan, Brian | Call with K. Lejkowski (Transform) to discuss amended tax return issues for Short Period 1 for California, Connecticut, and Minnesota | $850.00 | 0.7 | $595.00 |
| 02/05/2021 | | | | |
| Butler, Mike | Review transaction information regarding question regarding lifting net operating loss restriction | $725.00 | 1.2 | $870.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**02/08/2021**

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review related information to previous 382 study to prepare for call with Weil | $725.00 | 1.9 | $1,377.50 |
| Chatten, Colin | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding (Deloitte) regarding net operating loss trading order. | $450.00 | 0.4 | $180.00 |
| Forrest, Jonathan | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $975.00 | 0.4 | $390.00 |
| Schreiber, Mendy | Call with J. Forrest, M. Schreiber, E. Tzavelis, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $595.00 | 0.4 | $238.00 |
| Tzavelis, Elias | Call with J. Forrest, M. Schreiber, M. Butler, S. Fielding, C. Chatten (Deloitte) regarding net operating loss trading order. | $850.00 | 0.4 | $340.00 |

**02/09/2021**

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review modeling deliverable in preparation of call with Weil regarding net operating loss order | $725.00 | 1.3 | $942.50 |

**02/10/2021**

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding,  J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.6 | $435.00 |
| Chatten, Colin | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $450.00 | 0.6 | $270.00 |

24

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/10/2021 | | | | |
| Fielding, Stephen | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.6 | $435.00 |
| Forrest, Jonathan | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $975.00 | 0.6 | $585.00 |
| Schreiber, Mendy | Call with S. Goldring, M. Hoenig, E. Remijan (Weil), E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $595.00 | 0.6 | $357.00 |
| Tzavelis, Elias | Call with S. Goldring, M. Hoenig, E. Remijan (Weil),  S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry from Cleary regarding certain restrictions on stock transfers and declarations of worthlessness. | $850.00 | 0.6 | $510.00 |
| 02/11/2021 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Draft email correspondence to M. Korycki (M-III) regarding tax reporting requirements associated with certain payments to Litigation Designees and Board Members. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 02/11/2021 | | | | |
| Chatten, Colin | Research impact of certain tax reorganization transactions on the Estate's taxable year and consolidated group. | $450.00 | 1.2 | $540.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review amended Sears, Roebuck & Co. California tax return prepared by Transform | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) to discuss inquiry regarding certain restrictions on stock transfers and declarations of worthlessness. | $850.00 | 0.5 | $425.00 |
| 02/12/2021 | | | | |
| Butler, Mike | Research treasury regulation 1.1502-91 and internal revenue code section 381 regarding potential tax ownership change implications | $725.00 | 2.1 | $1,522.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/12/2021 | | | | |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) regarding the workpapers supporting the amended California, Connecticut and Minnesota returns for tax year ending 8/6/19 | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with J. Espinola (Deloitte) regarding the workpapers supporting the amended California, Connecticut and Minnesota returns for tax year ending 8/6/19. | $850.00 | 0.5 | $425.00 |
| 02/15/2021 | | | | |
| Butler, Mike | Review historical modeling analysis for potential implications of a future internal revenue section 382 ownership change | $725.00 | 1.2 | $870.00 |
| Forrest, Jonathan | Call with M. Schreiber to discuss application of Treas. Reg. 1.1502-91(g) to Sears. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Review documentation for equity movement for 382 purposes since last analysis | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Forrest to discuss application of Treas. Reg. 1.1502-91(g) to Sears. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 3.4 | $2,023.00 |
| 02/16/2021 | | | | |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 4.6 | $2,737.00 |
| 02/17/2021 | | | | |
| Boulos, Ala'a | Review section 382 ownership shift analysis to assess impact of potential stock sales. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/17/2021 | | | | |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Butler, Mike | Draft response to Weil tax (S. Goldring, others) regarding potential ownership change question | $725.00 | 0.4 | $290.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $450.00 | 0.5 | $225.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with V. Penico, and M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Penico, Victor | Call with J. Forrest and M. Schreiber to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/17/2021 | | | | |
| Penico, Victor | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Penico, Victor | Call with M. Schreiber to discuss inquiry from Cleary regarding stock transfer restrictions. | $975.00 | 0.4 | $390.00 |
| Savage, Tara | Update section 382 model for true up to 12/31/2020 | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Update model Lampert sale of shares to assess potential of an ownership change | $725.00 | 1.3 | $942.50 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 2.4 | $1,428.00 |
| Schreiber, Mendy | Call with V. Penico (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 0.4 | $238.00 |
| Schreiber, Mendy | Call with J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Call with J. Forrest, V. Penico (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 0.4 | $238.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, C. Chatten, A. Boulos, F. Forrest, M. Schreiber, V. Penico, S. Tarrant, T. Savage (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |

29

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/18/2021 | | | | |
| Miller, Christian | Research senate history on distribution requirement for tax reorganizations. | $850.00 | 0.4 | $340.00 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 3.4 | $2,023.00 |
| 02/19/2021 | | | | |
| Boulos, Ala'a | Update of ownership shift analysis to assess impact of potential equity movement | $850.00 | 1.5 | $1,275.00 |
| 02/22/2021 | | | | |
| Butler, Mike | Review revised request regarding potential ownership change and sale of shares | $725.00 | 1.1 | $797.50 |
| Schreiber, Mendy | Researching application of section 381 (b) and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 4.8 | $2,856.00 |
| 02/25/2021 | | | | |
| Forrest, Jonathan | Call with V. Penico, and M. Schreiber (Deloitte) to discuss inquiry regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $975.00 | 0.9 | $877.50 |
| Penico, Victor | Call with J. Forrest and M. Schreiber (Deloitte) to discuss inquiry regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $975.00 | 0.9 | $877.50 |
| Schreiber, Mendy | Research stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 02/25/2021 | | | | |
| Schreiber, Mendy | Call with J. Forrest, V. Penico to discuss inquiry from Cleary regarding stock transfer restrictions and whether the SHC consolidated group remains in existence for purposes of Treas. Reg. 1.1502-91(g). | $595.00 | 0.9 | $535.50 |
| Sullivan, Brian | Review amended Sears, Roebuck & Co. California state tax return | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Draft email to K. Lejkowski (Transform) regarding suggested edits to California and Minnesota returns for Sears, Roebuck & Co. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review schedule of Estate's share of state tax expense liability | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review amended New Jersey state tax return for Sears, Roebuck & Co. | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Review amended Minnesota state tax return for Sears, Roebuck & Co. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review amended Connecticut state tax return for Sears, Roebuck & Co. | $850.00 | 0.9 | $765.00 |
| 03/01/2021 | | | | |
| Boulos, Ala'a | Call with M. Butler, C. Chatten, T. Savage, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| Butler, Mike | Call with C. Chatten, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Call with M. Butler, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $450.00 | 0.5 | $225.00 |
| Forrest, Jonathan | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, M. Schreiber, E. Tzavelis (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Call with S. Suresh (Deloitte) to understand facts regarding the transactions surrounding shift analysis. | $725.00 | 0.8 | $580.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2021 | | | | |
| Savage, Tara | Call with M. Butler, C. Chatten, A. Boulos, M. Schreiber, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, E. Tzavelis, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Suresh, Shalini | Enter the shift transactions into the shift software and pulled reports for section 382 shift analysis | $450.00 | 1.1 | $495.00 |
| Suresh, Shalini | Preparation of support or document the calculations of low point percentages for ESL Partners and distribution to shareholders. | $450.00 | 0.6 | $270.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) to understand facts regarding the transactions surrounding shift analysis. | $450.00 | 0.8 | $360.00 |
| Suresh, Shalini | Analyze the shift transaction report from the software | $450.00 | 0.4 | $180.00 |
| Tzavelis, Elias | Call with M. Butler, C. Chatten, T. Savage, A. Boulos, M. Schreiber,  J. Forrest (Deloitte) to discuss regarding stock transfer restrictions. | $850.00 | 0.5 | $425.00 |
| 03/02/2021 | | | | |
| Boulos, Ala'a | Update IRC Section 382 ownership shift analysis through March 2021 | $850.00 | 2.5 | $2,125.00 |
| Savage, Tara | Call with S. Suresh (Deloitte) for updating the 382 model to capture transactions from 2019 to 2020. | $725.00 | 1.1 | $797.50 |
| Suresh, Shalini | Update shift transactions in the software for section 382 analysis. | $450.00 | 0.4 | $180.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) for updating the 382 model to capture transactions from 2019 to 2020 | $450.00 | 1.1 | $495.00 |
| Suresh, Shalini | Analyze the impact of the changes in the software to section 382 shift analysis | $450.00 | 0.6 | $270.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/02/2021 | | | | |
| Suresh, Shalini | Extract the section 382 shift analysis from the software to prepare deliverable | $450.00 | 0.4 | $180.00 |
| 03/03/2021 | | | | |
| Boulos, Ala'a | Review impact of proposed equity sale on the IRC Section 382 cumulative shift analysis | $850.00 | 3.2 | $2,720.00 |
| Butler, Mike | Research internal revenue code consolidated return regulations to assess potential implications if an ownership change occurred | $725.00 | 1.2 | $870.00 |
| Savage, Tara | Call with S. Suresh regarding 382 model entries | $725.00 | 1.2 | $870.00 |
| Schreiber, Mendy | Analyze stock transfer restrictions. | $595.00 | 0.6 | $357.00 |
| Suresh, Shalini | Call with T. Savage regarding 382 model entries | $450.00 | 1.2 | $540.00 |
| 03/04/2021 | | | | |
| Butler, Mike | Review internal revenue code section 382 assumptions | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with M. Schreiber to draft response to inquiry regarding stock transfer restrictions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Update 382 model entries for sale | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Forrest to draft response to inquiry regarding stock transfer restrictions. | $595.00 | 0.5 | $297.50 |
| Suresh, Shalini | Revise section 382 shift analysis for new information received from the estate | $450.00 | 1.3 | $585.00 |
| Suresh, Shalini | Update notes and assumptions in section 382 shift analysis for various test dates. | $450.00 | 0.7 | $315.00 |
| 03/09/2021 | | | | |
| Forrest, Jonathan | Review stock trading order waiver agreement. | $975.00 | 0.6 | $585.00 |
| Savage, Tara | Review net operating loss waiver | $725.00 | 0.3 | $217.50 |

33

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/10/2021 | | | | |
| Boulos, Ala'a | Finalize Section 382 shift update | $850.00 | 1.0 | $850.00 |
| 03/17/2021 | | | | |
| Boulos, Ala'a | Update section 382 shift analysis | $850.00 | 1.5 | $1,275.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $450.00 | 0.8 | $360.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with M. Schreiber to discuss potential de facto liquidation of SHC and collateral consequences with respect to section 382. | $975.00 | 0.4 | $390.00 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $725.00 | 0.8 | $580.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/17/2021 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $595.00 | 0.8 | $476.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Forrest, M. Schreiber, A. Boulos, T. Savage (Deloitte), E. Remijan, S. Goldring (Weil) to discuss inquiry regarding restrictions on stock transfers. | $850.00 | 0.8 | $680.00 |
| 03/18/2021 | | | | |
| Savage, Tara | Update Sears 382 model for additional scenarios | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Draft email to M. Rossen (Deloitte) regarding state registration withdrawal project | $850.00 | 0.4 | $340.00 |
| 03/19/2021 | | | | |
| Savage, Tara | Update Sears 382 model for additional scenarios | $725.00 | 1.4 | $1,015.00 |
| 03/23/2021 | | | | |
| Rossen, Michael | Call with B. Sullivan (Deloitte) to discuss scope and workstreams related to Secretary of State withdrawals for dormant entities | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with M. Rossen (Deloitte) to discuss scope and workstreams related to Secretary of State withdrawals for dormant entities | $850.00 | 0.3 | $255.00 |
| 03/24/2021 | | | | |
| Chatten, Colin | Review inquiry from M-III regarding transfer of Indian subsidiary and related liability assumption. | $450.00 | 0.2 | $90.00 |
| 03/25/2021 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $725.00 | 0.9 | $652.50 |

35

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2021 | | | | |
| Butler, Mike | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $725.00 | 0.5 | $362.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $450.00 | 0.5 | $225.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding (Deloitte) to discuss inquiry from M-III / Weil regarding transfer of Indian subsidiary. | $450.00 | 0.6 | $270.00 |
| Fein, Brad | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian Subsidiary | $850.00 | 0.9 | $765.00 |
| Fielding, Stephen | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis,  M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $725.00 | 0.5 | $362.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten (Deloitte) to discuss inquiry regarding transfer of Indian subsidiary. | $725.00 | 0.6 | $435.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of sale of Indian subsidiary. | $725.00 | 0.9 | $652.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2021 | | | | |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Fein (Deloitte) and B. Sullivan (partial)  to discuss tax implications of sale of Indian subsidiary. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III), E. Tzavelis, S. Fielding, M. Butler, (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with E. Remijan, S. Goldring, H. Guthrie (Weil), B. Griffith, M. Korycki (M-III),  S. Fielding, M. Butler, B. Sullivan (Deloitte) regarding transfer of Indian subsidiary and related liability assumption. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten (Deloitte) to discuss inquiry regarding transfer of Indian subsidiary. | $850.00 | 0.6 | $510.00 |
| 03/29/2021 | | | | |
| Anand, Rajiv | Discussion with B. Fein, A. Modi on Indian tax issues with sale of Sears India by Mauritius | $725.00 | 0.5 | $362.50 |
| Fein, Brad | Discussion with R. Anand, A. Modi on Indian tax issues with sale of Sears India by Mauritius | $850.00 | 0.5 | $425.00 |
| Modi, Archita | Discussion with R. Anand, B. Fein on Indian tax issues with sale of Sears India by Mauritius | $595.00 | 0.5 | $297.50 |
| 03/30/2021 | | | | |
| Anand, Rajiv | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, C. Chatten (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 1.5 | $1,087.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/30/2021 | | | | |
| Chatten, Colin | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $450.00 | 1.5 | $675.00 |
| Chatten, Colin | Call with S. Fielding, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $450.00 | 0.4 | $180.00 |
| Fein, Brad | Call with S. Fielding, C. Chatten, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 0.4 | $340.00 |
| Fein, Brad | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, C. Chatten, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| Fielding, Stephen | Call with C. Chatten, B. Fein, B. Sullivan (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 0.4 | $290.00 |
| Fielding, Stephen | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $725.00 | 1.5 | $1,087.50 |
| Modi, Archita | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $595.00 | 1.5 | $892.50 |
| Sullivan, Brian | Call with C. Chatten, S. Fielding, B. Fein (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/30/2021 | | | | |
| Sullivan, Brian | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil), E. Tzavelis, S. Fielding, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with M. Korycki, B. Griffith (M-III), H. Guthrie, E. Remijan, S. Goldring (Weil),  S. Fielding, C. Chatten, B. Fein, R. Anand (Deloitte) to discuss tax implications of transfer of Indian subsidiary. | $850.00 | 1.5 | $1,275.00 |
| 06/01/2021 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Sullivan, M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $450.00 | 0.3 | $135.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Sullivan, M. Dugan, T. Hermanson (Deloitte) regarding letter from NJ Division of Taxation. | $725.00 | 0.3 | $217.50 |
| Hermanson, Thomas | Call with E. Tzavelis, C. Chatten, B. Sullivan, M. Dugan, S. Fielding (Deloitte) regarding letter from NJ Division of Taxation. | $850.00 | 0.3 | $255.00 |
| 06/07/2021 | | | | |
| Boulos, Ala'a | Review updated section 382 shift analysis based on request to extend ESL sale waiver | $850.00 | 1.5 | $1,275.00 |
| 06/08/2021 | | | | |
| Boulos, Ala'a | Call with C. Chatten, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $850.00 | 0.5 | $425.00 |
| Chatten, Colin | Call with A. Boulos, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 06/08/2021 | | | | |
| Fielding, Stephen | Call with A. Boulos, C. Chatten, J. Forrest, M. Schreiber, M. Butler, E. Tzavelis (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $725.00 | 0.5 | $362.50 |
| Forrest, Jonathan | Call with A. Boulos, C. Chatten, M. Schreiber, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with A. Boulos, C. Chatten, J. Forrest, M. Butler, E. Tzavelis, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $595.00 | 0.5 | $297.50 |
| Tzavelis, Elias | Call with A. Boulos, C. Chatten, J. Forrest, M. Schreiber, M. Butler, S. Fielding (Deloitte) to discuss request from Cleary regarding extension to stock trading restriction waiver. | $850.00 | 0.5 | $425.00 |
| 08/18/2021 | | | | |
| Savage, Tara | Review email correspondence from Debtors' counsel regarding proposed stock sales. | $725.00 | 0.2 | $145.00 |
| Savage, Tara | Call with S. Suresh (Deloitte) regarding updates to prior modeling and anticipated impact of proposed stock sales on section 382 shift analysis. | $725.00 | 1.4 | $1,015.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) regarding updates to prior modeling and anticipated impact of proposed stock sales on section 382 shift analysis. | $450.00 | 1.4 | $630.00 |
| Suresh, Shalini | Prepare updates to section 382 shift analsyis for proposed stock sales. | $450.00 | 2.3 | $1,035.00 |
| 08/19/2021 | | | | |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.2 | $170.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/19/2021 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $450.00 | 0.2 | $90.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.2 | $145.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.2 | $195.00 |
| Savage, Tara | Review 382 shift updates and provide review comments | $725.00 | 0.6 | $435.00 |
| Savage, Tara | Call with S. Suresh (Deloitte) to review modeling and anticipated shift impact of updates | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, J. Forrest, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.2 | $145.00 |
| Suresh, Shalini | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions | $450.00 | 0.2 | $90.00 |
| Suresh, Shalini | Call with T. Savage (Deloitte) to review modeling and anticipated shift impact of updates | $450.00 | 0.5 | $225.00 |
| Suresh, Shalini | Update shift model based on conversation with T. Savage. | $450.00 | 1.9 | $855.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, A. Boulos, J. Forrest, T. Savage, S. Shalini (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.2 | $170.00 |
| 08/20/2021 | | | | |
| Boulos, Ala'a | Review of Section 382 ownership shift computation | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 08/24/2021 | | | | |
| Boulos, Ala'a | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.9 | $765.00 |
| Chatten, Colin | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, T. Savage, M. Butler, J. Forrest (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $450.00 | 0.9 | $405.00 |
| Fielding, Stephen | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, A. Boulos, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.9 | $652.50 |
| Forrest, Jonathan | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, T. Savage, M. Butler, C. Chatten (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 0.9 | $877.50 |
| Savage, Tara | Call with S. Goldring, E. Remijan, M. Hoenig (Weil), E. Tzavelis, S. Fielding, A. Boulos, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 0.9 | $652.50 |
| Tzavelis, Elias | Call with S. Goldring, E. Remijan, M. Hoenig (Weil),  S. Fielding, A. Boulos, T. Savage, M. Butler, J. Forrest, C. Chatten (Deloitte) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 0.9 | $765.00 |
| 08/28/2021 | | | | |
| Chatten, Colin | Review changes net operating loss waiver letter. | $450.00 | 0.2 | $90.00 |
| 09/01/2021 | | | | |
| Boulos, Ala'a | Review section 382 shift impact based on information related to sale waiver | $850.00 | 1.5 | $1,275.00 |
| Savage, Tara | Research information pertaining to upper-tier ownership of Sears Holdings stockholders. | $725.00 | 1.0 | $725.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 09/02/2021 | | | | |
| Savage, Tara | Prepare schedule summarizing upper-tier ownership of Sears Holdings stockholders. | $725.00 | 1.2 | $870.00 |
| 09/07/2021 | | | | |
| Savage, Tara | Update projection modeling for revised information pertaining to upper-tier ownership of Sears Holdings stockholders. | $725.00 | 2.3 | $1,667.50 |
| 09/08/2021 | | | | |
| Savage, Tara | Call with S. Suresh regarding model updates | $725.00 | 0.1 | $72.50 |
| Suresh, Shalini | Call with T. Savage regarding model updates | $450.00 | 0.1 | $45.00 |
| 09/09/2021 | | | | |
| Savage, Tara | Call with S. Suresh to update the shift model for hypothetical sale scenarios | $725.00 | 1.1 | $797.50 |
| Suresh, Shalini | Call with T. Savage to update the shift model for hypothetical sale scenarios | $450.00 | 1.1 | $495.00 |
| 09/10/2021 | | | | |
| Savage, Tara | Call with S. Suresh to update the shift model for net operating loss waiver extension and model sale | $725.00 | 1.2 | $870.00 |
| Suresh, Shalini | Call with T. Savage to update the shift model for net operating loss waiver extension and model sale | $450.00 | 1.2 | $540.00 |
| 09/13/2021 | | | | |
| Boulos, Ala'a | Review updated section 382 ownership shift analysis | $850.00 | 1.0 | $850.00 |
| 09/14/2021 | | | | |
| Boulos, Ala'a | Analyze model impact of hypothetical transactions - involving dispositions by certain 5% shareholders - on the company's cumulative ownership shift percentage | $850.00 | 2.0 | $1,700.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/07/2021 | | | | |
| Frausto Cornish, Maria | Call with T. Savage to update section 382 analysis for additional sales by shareholder | $595.00 | 0.5 | $297.50 |
| Savage, Tara | Call with M. Frausto Cornish to update section 382 analysis for additional sales by shareholder | $725.00 | 0.5 | $362.50 |
| 10/08/2021 | | | | |
| Boulos, Ala'a | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $850.00 | 1.1 | $935.00 |
| Chan, Felix | Make additional updates to Sears 382 owner shifts model. | $450.00 | 1.8 | $810.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, F. Forrest, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $450.00 | 1.1 | $495.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, F. Forrest, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, A. Boulos, M. Schreiber, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $975.00 | 1.1 | $1,072.50 |
| Frausto Cornish, Maria | Call with T. Savage to discuss additional updates to Sears 382 owner shifts | $595.00 | 0.8 | $476.00 |
| Frausto Cornish, Maria | Review updates to Sears 382 owner shifts | $595.00 | 1.2 | $714.00 |

44

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/08/2021 | | | | |
| Savage, Tara | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, A. Boulos, M. Schreiber (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $725.00 | 1.1 | $797.50 |
| Savage, Tara | Call with M. Frausto Cornish to discuss additional updates to Sears 382 owner shifts | $725.00 | 0.8 | $580.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, F. Forrest, A. Boulos, T. Savage (Deloitte), S. Goldring, E. Remijan, M. Hoenig (Weil) to discuss inquiry regarding stock transfer restrictions. | $595.00 | 1.1 | $654.50 |
| 10/11/2021 | | | | |
| Chan, Felix | Update Section 382 model | $450.00 | 1.7 | $765.00 |
| 10/12/2021 | | | | |
| Chan, Felix | Call with T. Savage, M. Frausto-Cornish regarding updates to 382 model in light of potential waiver | $450.00 | 1.0 | $450.00 |
| Frausto Cornish, Maria | Call with T. Savage, F. Chan regarding updates to 382 model in light of potential waiver | $595.00 | 1.0 | $595.00 |
| Savage, Tara | Call with F. Chan, M. Frausto-Cornish regarding updates to 382 model in light of potential waiver | $725.00 | 1.0 | $725.00 |
| 10/13/2021 | | | | |
| Frausto Cornish, Maria | Review of pre 2015 historical public information of ownership. | $595.00 | 1.4 | $833.00 |
| 10/14/2021 | | | | |
| Chan, Felix | Call with M. Frausto-Cornish regarding updates to 382 model in light of potential waiver for Lampert to sell | $450.00 | 0.4 | $180.00 |
| Chan, Felix | Analysis of shares held prior to disposition on 8/16/2021 | $450.00 | 2.2 | $990.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/14/2021 | | | | |
| Frausto Cornish, Maria | Call with F. Chan regarding updates to 382 model in light of potential waiver for Lampert to sell | $595.00 | 0.4 | $238.00 |
| 10/15/2021 | | | | |
| Frausto Cornish, Maria | Review of workbook related to updates to 382 model in light of potential waiver | $595.00 | 2.0 | $1,190.00 |
| 10/18/2021 | | | | |
| Frausto Cornish, Maria | Prepare summary of family ownership | $595.00 | 1.4 | $833.00 |
| 10/20/2021 | | | | |
| Boulos, Ala'a | Call with T. Savage regarding 382 model update progress relating to ownership. | $850.00 | 0.3 | $255.00 |
| Savage, Tara | Call with A. Boulos regarding 382 model update progress relating to ownership. | $725.00 | 0.3 | $217.50 |
| 10/21/2021 | | | | |
| Savage, Tara | Update 382 model for historic ownership tracing; | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Prepare model comparing certain ownership with information found in filings and distribution waivers | $725.00 | 1.0 | $725.00 |
| 10/22/2021 | | | | |
| Savage, Tara | Update 382 model for summary to project shift impact from sales | $725.00 | 1.0 | $725.00 |
| Savage, Tara | Update 382 model for direct account ownership to project shift impact from sales | $725.00 | 2.0 | $1,450.00 |
| Savage, Tara | Complete model comparing ownership with information found in filings and distribution waivers | $725.00 | 1.5 | $1,087.50 |
| 10/25/2021 | | | | |
| Boulos, Ala'a | Call with M. Frausto-Cornish and T. Savage regarding review of updates to 382 model, and 382 projection results | $850.00 | 0.4 | $340.00 |
| Boulos, Ala'a | Review of section 382 ownership shift modeling related to potential sales of equity | $850.00 | 1.2 | $1,020.00 |

46

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **10/25/2021** | | | | |
| Frausto Cornish, Maria | Call with T. Savage regarding updates to 382 model and projections | $595.00 | 0.8 | $476.00 |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding review of updates to 382 model, and 382 projection results | $595.00 | 0.4 | $238.00 |
| Savage, Tara | Call with M. Frausto Cornish regarding updates to 382 model and projections | $725.00 | 0.8 | $580.00 |
| Savage, Tara | Call with M. Frausto-Cornish and A. Boulos regarding review of updates to 382 model, and 382 projection results | $725.00 | 0.4 | $290.00 |
| Savage, Tara | Call with T. Wright to walk through 382 analysis to check owner shift computations | $725.00 | 0.5 | $362.50 |
| Wright, Tory | Call with T. Savage to walk through 382 analysis to check owner shift computations | $450.00 | 0.5 | $225.00 |
| **10/26/2021** | | | | |
| Boulos, Ala'a | Review of section 382 ownership shift modeling related to potential sales of equity | $850.00 | 2.5 | $2,125.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten,  T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry concerning certain tax returns and potential refunds of the Estate. | $725.00 | 0.4 | $290.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry concerning certain tax returns and potential refunds of the Estate. | $450.00 | 0.4 | $180.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M Butler, T. Hermanson (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry concerning certain tax returns and potential refunds of the Estate. | $725.00 | 0.4 | $290.00 |
| Hermanson, Thomas | Call with E. Tzavelis, S. Fielding, C. Chatten, M Butler (Deloitte), S. Goldring, E. Remijan (Weil) to discuss inquiry concerning certain tax returns and potential refunds of the Estate. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2021 | | | | |
| Boulos, Ala'a | Review net operating loss waiver extension | $850.00 | 1.2 | $1,020.00 |
| Butler, Mike | Read U.S. federal income tax return for Sears Holdings Corporation and related statements | $725.00 | 1.6 | $1,160.00 |
| Fielding, Stephen | Call with M. Korycki (M-III), L. Meerschaert (Sears) regarding estate tax return preparation. | $725.00 | 0.6 | $435.00 |
| 11/01/2021 | | | | |
| Butler, Mike | Review statements and forms of U.S. federal income tax return for Sears Holdings Corporation | $725.00 | 1.9 | $1,377.50 |
| 11/03/2021 | | | | |
| Chatten, Colin | Review information provided by the Estate pertaining to U.S. federal income tax returns of Sears Holdings Corporation. | $450.00 | 1.5 | $675.00 |
| 11/04/2021 | | | | |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, S. Fielding, J. Forrest, M. Schreiber (Deloitte) regarding timing of certain tax reorganization transactions. | $450.00 | 1.1 | $495.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Forrest, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $725.00 | 1.1 | $797.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, S. Fielding, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with M. Schreiber (Deloitte) regarding timing of certain tax reorganization transactions. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Butler, S. Fielding, J. Forrest, M. Schreiber, C. Chatten (Deloitte) regarding timing of certain tax reorganization transactions. | $595.00 | 1.1 | $654.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/04/2021 | | | | |
| Schreiber, Mendy | Call with J. Forrest (Deloitte) regarding timing of certain tax reorganization transactions. | $595.00 | 0.5 | $297.50 |
| Schreiber, Mendy | Research timing of G reorganization. | $595.00 | 0.9 | $535.50 |
| 11/11/2021 | | | | |
| Chan, Felix | Call with M. Frausto Cornish to discuss additional updates to Sears 382 owner shifts | $450.00 | 0.4 | $180.00 |
| Chan, Felix | Update Sears 382 owner shifts | $450.00 | 1.1 | $495.00 |
| Frausto Cornish, Maria | Call with F. Chan to discuss additional updates to Sears 382 owner shifts | $595.00 | 0.4 | $238.00 |
| Savage, Tara | Update 382 model | $725.00 | 0.5 | $362.50 |
| 11/12/2021 | | | | |
| Boulos, Ala'a | Review section 382 ownership shift related to waiver request | $850.00 | 1.0 | $850.00 |
| Butler, Mike | Review revised U.S. federal income tax return for Sears Holdings Corporation and related summary of observations regarding the same. | $725.00 | 1.2 | $870.00 |
| Fielding, Stephen | Call with J. Forrest (Deloitte) to discuss updates to the U.S. federal income tax return of Sears Holdings Corporation | $725.00 | 0.4 | $290.00 |
| Fielding, Stephen | Analyze updates to the U.S. federal income tax return of Sears Holdings Corporaiton. | $725.00 | 1.9 | $1,377.50 |
| Forrest, Jonathan | Call with S. Fielding (Deloitte) to discuss updates to the U.S. federal income tax return of Sears Holdings Corporation. | $975.00 | 0.4 | $390.00 |
| Frausto Cornish, Maria | Review and update Sears 382 owner shifts | $595.00 | 2.2 | $1,309.00 |
| Savage, Tara | Review 382 update and projections | $725.00 | 0.5 | $362.50 |
| 11/16/2021 | | | | |
| Boulos, Ala'a | Call with M. Frausto Cornish and T. Savage regarding projection updates | $850.00 | 0.5 | $425.00 |
| Frausto Cornish, Maria | Call with T. Savage regarding revisions to model and low point reconciliation | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2021 | | | | |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding projection updates | $595.00 | 0.5 | $297.50 |
| Savage, Tara | Call with M. Frausto Cornish regarding revisions to model and low point reconciliation | $725.00 | 1.0 | $725.00 |
| Savage, Tara | Call with M. Frausto Cornish and A. Boulos regarding projection updates | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Perform reconciliations on low point in 382 model. | $725.00 | 0.7 | $507.50 |
| 11/17/2021 | | | | |
| Frausto Cornish, Maria | Draft summary of updates to 382 model | $595.00 | 1.2 | $714.00 |
| 11/18/2021 | | | | |
| Boulos, Ala'a | Call with M. Frausto Cornish and T. Savage regarding update to 382 model and revisions | $850.00 | 0.5 | $425.00 |
| Frausto Cornish, Maria | Call with A. Boulos and T. Savage regarding update to 382 model and revisions | $595.00 | 0.5 | $297.50 |
| Frausto Cornish, Maria | Call with T. Savage regarding updating revisions to model to confirm low point for projections | $595.00 | 1.0 | $595.00 |
| Savage, Tara | Call with M. Frausto Cornish and A. Boulos regarding update to 382 model and revisions | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with M. Frausto Cornish regarding updating revisions to model to confirm low point for projections | $725.00 | 1.0 | $725.00 |
| 11/23/2021 | | | | |
| Savage, Tara | Call with S. Suresh to discuss final updates and projections for year end delivery of section 382 shift analysis. | $725.00 | 0.3 | $217.50 |
| Suresh, Shalini | Call with T. Savage to discuss final updates and projections for year end delivery of section 382 shift analysis. | $450.00 | 0.3 | $135.00 |
| 11/30/2021 | | | | |
| Boulos, Ala'a | Update section 382 shift analysis related to potential sales | $850.00 | 2.0 | $1,700.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 12/01/2021 | | | | |
| Savage, Tara | Call with S. Suresh regarding revisions to 382 analysis and updates prior to year end delivery. | $725.00 | 1.2 | $870.00 |
| Suresh, Shalini | Call with T. Savage regarding revisions to 382 analysis and updates prior to year end delivery. | $450.00 | 1.2 | $540.00 |
| 12/09/2021 | | | | |
| Boulos, Ala'a | Update ownership shift | $850.00 | 1.5 | $1,275.00 |
| Subtotal for Tax Restructuring Services: | | | 336.4 | $239,491.50 |
| **Total** | | | **372.8** | **$257,411.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bryan, Michael | $975.00 | 5.0 | $4,875.00 |
| Forrest, Jonathan | $975.00 | 16.4 | $15,990.00 |
| Penico, Victor | $975.00 | 2.2 | $2,145.00 |
| Boulos, Ala'a | $850.00 | 33.7 | $28,645.00 |
| Corretjer, Michelle | $850.00 | 3.1 | $2,635.00 |
| Dugan, Mike | $850.00 | 1.9 | $1,615.00 |
| Fein, Brad | $850.00 | 5.5 | $4,675.00 |
| Hermanson, Thomas | $850.00 | 0.7 | $595.00 |
| Kohberger, Mary Pat | $850.00 | 1.0 | $850.00 |
| Miller, Christian | $850.00 | 0.4 | $340.00 |
| Rossen, Michael | $850.00 | 0.3 | $255.00 |
| Stoops, Kenn | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | $850.00 | 45.6 | $38,760.00 |
| Tzavelis, Elias | $850.00 | 14.8 | $12,580.00 |
| Anand, Rajiv | $725.00 | 2.0 | $1,450.00 |
| Butler, Mike | $725.00 | 34.9 | $25,302.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

April 01, 2020 - December 31, 2021

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Espinola, Jonathan | $725.00 | 11.7 | $8,482.50 |
| Fielding, Stephen | $725.00 | 22.2 | $16,095.00 |
| Savage, Tara | $725.00 | 40.0 | $29,000.00 |
| Caplan, Donald | $595.00 | 0.5 | $297.50 |
| Frausto Cornish, Maria | $595.00 | 16.7 | $9,936.50 |
| Modi, Archita | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | $595.00 | 31.0 | $18,445.00 |
| Chan, Felix | $450.00 | 8.6 | $3,870.00 |
| Chatten, Colin | $450.00 | 23.6 | $10,620.00 |
| McDonald, Carisa | $450.00 | 1.3 | $585.00 |
| Suresh, Shalini | $450.00 | 18.8 | $8,460.00 |
| Wright, Tory | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | $325.00 | 22.4 | $7,280.00 |
| McDonald, Carisa | $325.00 | 3.9 | $1,267.50 |

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIFTH INTERIM FEE APPLICATION
OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED
AS TAX SERVICES PROVIDER FOR THE DEBTORS
FOR THE PERIOD APRIL 1, 2020 THROUGH DECEMBER 31, 2021**

THOMAS C. HERMANSON, deposes and says:

    1.  I am a managing director of Deloitte Tax LLP ("Deloitte Tax"), which has

an office located at 111 S. Wacker Drive, Chicago, Illinois 60606.  I make this certification in

connection with the fifth interim fee application (the "Application") of Deloitte Tax, in the above-

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears de Puerto Rico, Inc. (3626)); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit , LLC (f/k/a Sears Brands Business Unit Corporation (4658)); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is c/o M-III Partners, LP, 1700 Broadway, 19th Floor, New York, NY 10019.

captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte Tax's compliance with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (Docket No. 796) (the "Compensation Order"), the "Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax's clients.

d.      Deloitte Tax has not made a profit with respect to the expenses requested in the Application.

e.      No agreement or understanding exists between Deloitte Tax and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these chapter 11 cases.

g.      Deloitte Tax has not entered into any agreement with the office of

the United States Trustee, the Debtors (other than the engagement agreements referenced in the Application), any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

       h.     Copies of the Application were provided to the appropriate parties on or about the date set for the filing of Applications by the Compensation Order.


      /s/ Thomas C. Hermanson
      Declarant:  Thomas C. Hermanson
      Title:  Managing Director

Dated: May 11, 2022