# EXHIBIT B

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 New York, New York 10110 | One Gateway Center, 9th Fl. Newark, New Jersey  07102 |
| T:  212-382-3300 | T:  973-733-9200 |
| F:  212-382-0050 | F:  973-733-9292 |

Sears Retirees

May 19, 2022

File #:        2601-001

Inv  #:        Sample

**Attention:**

**RE:**        Sears 1114 Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| B01 | Telephone calls | 599.10 | 53,101.50 |
| B02 | Correspondence/memoranda drafted | 26.20 | 12,063.50 |
| B03 | Correspondence reviewed | 10.90 | 8,190.50 |
| B04 | Legal research | 9.00 | 5,736.50 |
| B05 | Court appearance | 4.40 | 3,063.50 |
| B06 | Preparation of pleading & briefs | 154.10 | 76,823.80 |
| B07 | Internal office mtgs w/applicants' staff | 10.20 | 5,811.50 |
| B08 | Internal office mtgs - 3rd party conf. | 9.10 | 6,964.00 |
| B10 | Review of file | 3.10 | 697.50 |
| B11 | Travel time | 9.00 | 5,847.50 |
| B12 | Fee application preparation | 1.90 | 1,482.00 |
| B14 | Review & analyze docs, pleadings, transcripts | 162.60 | 124,516.50 |
| B16 | Litigation | 2.00 | 1,560.00 |
| B19 | Factual Investigation | 13.40 | 10,452.00 |
| | **Total** | **1015.00** | **$316,310.30** |
| | **Grand Total** | **1015.00** | **$316,310.30** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| James N. Lawlor | Partner | 780.00 | 268.80 | 209,664.00 |
| Cassandra Postighone | Associate | 454.43 | 112.60 | 51,169.00 |
| Kimberly E Dorismond | Paralegal | 75.00 | 158.10 | 11,857.50 |

| | | | | |
|---|---|---|---|---|
| Simon D. Rybansky | Paralegal | 205.00 | 1.50 | 307.50 |
| Celenydiana Adames | Paralegal | 75.00 | 48.80 | 3,660.00 |
| Anthony A. Hallums | Paralegal | 75.00 | 89.70 | 6,727.50 |
| Scarlet E. Meltzer | Paralegal | 75.26 | 115.40 | 8,685.00 |
| Michele Klinger | Paralegal | 82.65 | 177.70 | 14,687.50 |
| Alexander T. Cukier | Law Clerk | 220.25 | 39.10 | 8,611.80 |
| Amanda E. Benincasa | Law Clerk | 285.00 | 3.30 | 940.50 |
| **Total** | | | **1015.00** | **$316,310.30** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| dem | Demovsky Lawyer Service Inv.# | 176.22 |
| Elit | Elite (Car Service) Inv. # | 165.85 |
| FDX | Federal Express Inv # | 373.96 |
| lo | Local Travel | 353.75 |
| PAC | Pacer Service -Access to court electronic records | 47.10 |
| | Total Disbursements | $2,009.47 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| Jul-11-19 | A107 Legal research Review compensation order | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Begin review of draft retention pleadings | 0.70 | 546.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff Review and respond to emails from M. Mulder on next steps | 0.60 | 468.00 | JNL |
| | A107 Litigation Review due diligence information and prepare checklist of open items needed to determine claims | 2.00 | 1,560.00 | JNL |
| | A108 Preparation of pleading & briefs Review and revise by laws for Retiree Committee and circulate to co-counsel | 0.80 | 356.00 | CP |
| | A108 Preparation of pleading & briefs Draft retention pleadings for Retiree Committee | 3.90 | 1,735.50 | CP |
| Jul-16-19 | A107 Telephone calls T/cs M. Mulder re Committee | 0.40 | 312.00 | JNL |
| | A107 Correspondence reviewed Multiple emails form to Debtors counsel for call | 0.30 | 234.00 | JNL |
| | A107 Correspondence reviewed Review and respond to email from legal guardian for retiree on life insurance | 0.20 | 156.00 | JNL |
| | A107 Preparation of pleading & briefs Review notices from Weil call | 0.30 | 234.00 | JNL |
| | A107 Preparation of pleading & briefs Continue outline for post-rejection relief | 0.40 | 312.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff Attend committee call | 0.70 | 546.00 | JNL |
| | A107 Factual Investigation Continue review of due diligence materials for call w Debtor's counsel | 0.70 | 546.00 | JNL |
| | A107 Factual Investigation Review email from co-counsel re: NARSE meeting | 0.10 | 78.00 | JNL |
| | A107 Factual Investigation Review updated conflict check for retention | 0.40 | 312.00 | JNL |
| | A107 Factual Investigation Prep for committee call | 0.50 | 390.00 | JNL |
| Jul-18-19 | A107 Preparation of pleading & briefs Revise doc request letter | 0.30 | 234.00 | JNL |
| Jul-19-19 | A107 Preparation of pleading & briefs Revise retention | 0.30 | 234.00 | JNL |
| | A107 Preparation of pleading & briefs Finish draft doc demand | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Follow up on status of offer | 0.20 | 156.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Review plan and liquidation statement | 0.70 | 546.00 | JNL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Draft declaration for JNL for retention application | 0.90 | 400.50 | CP |
| Jul-22-19 | A107 Correspondence/memoranda drafted Review and respond to emails from/to M. Mulder re: meeting with counsel | 0.20 | 156.00 | JNL |
| | A107 Correspondence reviewed Emails from/to Sears Counsel re: meet and confer on retiree benefit resolution | 0.20 | 156.00 | JNL |
| | A107 Preparation of pleading & briefs Review and revise retention, review additional search of potential clients | 1.00 | 780.00 | JNL |
| | A108 Preparation of pleading & briefs Review, revise, and incorporate JNL edits into retention pleadings | 1.00 | 445.00 | CP |
| Jul-23-19 | A107 Telephone calls Conf. call with M. Mulder | 0.30 | 234.00 | JNL |
| | A107 Telephone calls Attend conf. call with M. Mulder, Debtor counsel | 0.70 | 546.00 | JNL |
| | A107 Telephone calls Follow up call with M. Mulder | 0.10 | 78.00 | JNL |
| | A107 Correspondence/memoranda drafted Circulate response email to meet and confer | 0.20 | 156.00 | JNL |
| | A107 Correspondence reviewed Committee meeting | 0.70 | 546.00 | JNL |
| | A107 Legal research Review section 1114 requirements, damages for breach | 1.40 | 1,092.00 | JNL |
| | A107 Preparation of pleading & briefs Draft info letter finalized and circulated | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Revise draft retention pleadings | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Continue working on counterproposal | 1.00 | 780.00 | JNL |
| | A107 Preparation of pleading & briefs Draft and circulate draft email in response to meet and confer on docs | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Revise email based on meet and confer comments from counsel | 0.40 | 312.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Prep for conf. call with Debtors | 1.00 | 780.00 | JNL |
| | A107 Factual Investigation Continue review of case docket and pleadings | 1.00 | 780.00 | JNL |
| | A107 Telephone calls T/c w/ retirees committee re Debtors' proposal | 0.90 | 400.50 | CP |
| Jul-24-19 | A107 Correspondence reviewed Emails from/to M. Mulder re: bylaws | 0.10 | 78.00 | JNL |
| | A107 Preparation of pleading & briefs Finalizing retention pleadings | 0.50 | 390.00 | JNL |

| Date | Description | | | |
|---|---|---|---|---|
| | A108 Preparation of pleading & briefs Update retention pleadings | 0.80 | 356.00 | CP |
| Jul-25-19 | A107 Telephone calls Conf. call with Sears counsel | 0.10 | 78.00 | JNL |
| | A108 Preparation of pleading & briefs: Review and revise retention pleadings for Mulder law firm | 1.20 | 534.00 | CP |
| Jul-26-19 | A107 Preparation of pleading & briefs Finalize draft due diligence letter | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Review Sears amended D/S and plan for sears | 1.80 | 1,404.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. O/c CP re: due diligence letter | 0.10 | 78.00 | JNL |
| | A107 Factual Investigation Due diligence issues | 0.50 | 390.00 | JNL |
| | A107 Factual Investigation Review comments, attachments for letter | 0.30 | 234.00 | JNL |
| | A107 Factual Investigation Further review of searches to finalize retention | 0.20 | 156.00 | JNL |
| | A108 Preparation of pleading & briefs: Update retention pleadings for Mulder law firm and incorporate JNL edits | 1.00 | 445.00 | CP |
| Jul-29-19 | A107 Correspondence/memoranda drafted Emails from/to Sears counsel | 0.20 | 156.00 | JNL |
| | A107 Correspondence reviewed Multiple emails to/from C. Postighone, E. Liveris, M. Mulder re: counter proposal, opposition to motion | 0.90 | 702.00 | JNL |
| | A107 Preparation of pleading & briefs Outline counter proposal | 0.90 | 702.00 | JNL |
| | A107 Preparation of pleading & briefs Attend to finalizing due diligence request | 1.00 | 780.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. O/c CP re: 1114 response, and plan objection | 0.20 | 156.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Review 1114 motion | 1.00 | 780.00 | JNL |
| | A107 Correspondence/memoranda drafted Review, revise, and finalize due diligence letter | 2.20 | 979.00 | CP |
| | A107 Internal office mtgs w/applicants' staff O/c w/ JNL re due diligence letter and objection to Debtors' proposal | 0.30 | 133.50 | CP |
| Jul-30-19 | A108 Preparation of pleading & briefs Finalize retention pleadings | 1.50 | 667.50 | CP |
| Jul-31-19 | A107 Telephone calls Multiple calls M. Mulder re: next steps, committee meeting | 0.50 | 390.00 | JNL |
| | A107 Correspondence reviewed Emails UST re: retention app updates | 0.20 | 156.00 | JNL |

| | | | | |
|---|---|---|---|---|
| | A107 Correspondence reviewed Multiple t/cs and o/cs CP re: opposition to 1114 motion, plan | 0.80 | 624.00 | JNL |
| | A107 Correspondence reviewed Emails from Debtor counsel on negotiations and emails to M. Mulder re Same | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Further outline 1114 oppo | 0.70 | 546.00 | JNL |
| | A107 Preparation of pleading & briefs Draft limited obj. to plan | 0.90 | 702.00 | JNL |
| | A107 Preparation of pleading & briefs Draft counterproposal and circulate for comment | 1.20 | 936.00 | JNL |
| | A107 Preparation of pleading & briefs Review and incorporation 1114 counterproposal comments | 0.90 | 702.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff Committee call | 0.90 | 702.00 | JNL |
| | A108 Preparation of pleading & briefs Serve physical and electronic copies of retention pleadings | 1.40 | 623.00 | CP |
| | A107 Preparation of pleading & briefs Review and revise limited objection to Debtors Plan | 1.90 | 845.50 | CP |
| | A107 Internal office mtgs w/applicants' staff O/c w/ JNL re objection to Debtors motion | 0.40 | 178.00 | CP |
| | A107 Preparation of pleading & briefs Service Re: Motion to Withdraw | 1.50 | 307.50 | SDR |
| Aug-01-19 | A107 Correspondence/memoranda drafted Follow up w M. Mulder re: discovery response | 0.40 | 312.00 | JNL |
| | A107 Correspondence reviewed Emails w/ J. Marcus re: Sears Call | 0.20 | 156.00 | JNL |
| | A107 Court appearance Draft modified discovery request and circulate | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Input form co-counsel on counter | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Finalize and circulate counterproposal/c WGM, Committee Counsel re: discovery | 0.70 | 546.00 | JNL |
| | A107 Preparation of pleading & briefs Review and revise comments to limited objection to plan | 0.60 | 468.00 | JNL |
| | A107 Telephone calls: T/c w/ Debtors counsel re: due diligence | 0.30 | 133.50 | CP |
| | A107 Telephone calls T/c w/ MMM, JNL, and BJA re: objection to benefits motion | 0.30 | 133.50 | CP |
| | A107 Preparation of pleading & briefs: Continue drafting limited objection | 2.40 | 1,068.00 | CP |
| | A107 Preparation of pleading & briefs: Begin drafting objection to Debtor's motion to modify retiree benefits | 2.20 | 979.00 | CP |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Aug-02-19 | A107 Correspondence reviewed Review and respond to emails re: WGM doc production | 0.30 | 234.00 | JNL |
| | A107 Preparation of pleading & briefs Review and revise Plan objection; further revisions and additions to objection; finalize for filing | 2.30 | 1,794.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Review amended plan | 0.80 | 624.00 | JNL |
| | A107 Factual Investigation Attempt to access doc production by WGM | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs: continue drafting objection to Debtors' motion to modify benefits | 4.10 | 1,824.50 | CP |
| | A107 Internal office mtgs w/applicants' staff: O/c w/ BJA re objection to Debtors' motion | 0.70 | 311.50 | CP |
| Aug-04-19 | A107 Preparation of pleading & briefs Review and revise objection to 1114 motion | 3.30 | 2,574.00 | JNL |
| | A107 Preparation of pleading & briefs Review and revise affidavits | 1.40 | 1,092.00 | JNL |
| | A107 Preparation of pleading & briefs Circulate additional exhibits for opposition to 1114 Motion | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Review comments by co-counsel | 0.30 | 234.00 | JNL |
| Aug-05-19 | A107 Correspondence reviewed Follow up emails form M. Mulder, L. Gerson re: filings | 0.30 | 234.00 | JNL |
| | A107 Preparation of pleading & briefs Attend to reply filing | 5.70 | 4,446.00 | JNL |
| | A107 Factual Investigation Review doc production by Sears, multiple communications regarding information helpful to objection | 1.30 | 1,014.00 | JNL |
| | A107 Correspondence/memoranda drafted: email correspondence w/ Debtors and Dept. of Labor re extension for objection to Debtors' motion | 0.60 | 267.00 | CP |
| | A107 Preparation of pleading & briefs: draft declaration for objection | 2.10 | 934.50 | CP |
| | A107 Preparation of pleading & briefs: review, revise, and incorporate edits to objection to Debtors' motion to modify retiree benefits | 3.00 | 1,335.00 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re declaration for objection | 0.30 | 133.50 | CP |
| Aug-06-19 | A107  Correspondence/memoranda drafted Follow up emails and t/cs CP, M. Mulder, E. Liveris re: revisions, filing | 0.70 | 546.00 | JNL |
| | A107 Preparation of pleading & briefs Review revised drafts to objection, decs, additional documents being attached and make revisions | 2.50 | 1,950.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Review DOL filing | 0.50 | 390.00 | JNL |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | A107 Correspondence/memoranda drafted: serve objection papers via email to service list | 0.40 | 178.00 | CP |
| | A107 Preparation of pleading & briefs: draft committee chair declaration for retention application | 0.60 | 267.00 | CP |
| | A107 Preparation of pleading & briefs: review, finalize, and file objection to Debtors' motion to modify retiree benefits | 2.70 | 1,201.50 | CP |
| | A107 Preparation of pleading & briefs: draft cover letter to chambers for courtesy copies and incorporate JNL edits | 0.60 | 267.00 | CP |
| Aug-07-19 | A107 Correspondence reviewed Review and respond to emails form M. Mulder, L. Gerson re: reply expectations | 0.30 | 234.00 | JNL |
| | A107 Preparation of pleading & briefs Update retention supplemental filings | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs: prepare physical courtesy copies of objection for service | 0.80 | 356.00 | CP |
| | A107 Preparation of pleading & briefs: revise committee chair declaration for retention application and send to committee for review | 0.40 | 178.00 | CP |
| Aug-08-19 | A107 Telephone calls T/c J. Marcus re: adjournment | 0.20 | 156.00 | JNL |
| | A107 Correspondence/memoranda drafted Emails to/from M. Mulder, L. Gerson re: adjournment | 0.20 | 156.00 | JNL |
| | A107 Legal research Review additional cases that may be helpful for 1114 | 0.60 | 468.00 | JNL |
| | A107 Factual Investigation Follow up prep for Friday Committee meeting | 0.50 | 390.00 | JNL |
| | A107 Correspondence/memoranda drafted Circulate supplemental declarations to Retirees Committee for review | 0.40 | 178.00 | CP |
| | A107 Preparation of pleading & briefs Draft supplemental declaration of Mr. Olbrysh for retention applications | 2.00 | 890.00 | CP |
| Aug-09-19 | A107 Telephone calls Conf call with Committee | 0.60 | 468.00 | JNL |
| | A107 Correspondence reviewed Emails form/to L. Gerson, M. Mulder re adjournment | 0.40 | 312.00 | JNL |
| | A107 Correspondence reviewed Emails from/to M. Mulder re: Life insurance co. liability post-policy period | 0.30 | 234.00 | JNL |
| | A107 Factual Investigation Continue review of Sears Doc prod | 1.50 | 1,170.00 | JNL |
| | A107 Correspondence/memoranda drafted: Email correspondence w/ US Trustee re retention application supplemental declarations | 0.50 | 222.50 | CP |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | A107 Internal office mtgs - 3rd party conf.: t/c w/ Retirees Committee | 0.40 | 178.00 | CP |
| Aug-13-19 | A107 Factual Investigation Address discovery issues; calculating deceased bennies during the admin period | 1.70 | 1,326.00 | JNL |
| Aug-14-19 | A107 Correspondence reviewed Address issues for 11-22 hearing | 0.40 | 312.00 | JNL |
| | A107 Preparation of pleading & briefs Address and finalize informal doc request update letter | 0.70 | 546.00 | JNL |
| Aug-15-19 | A107 Correspondence reviewed Review emails from J. Marcus re counter | 0.20 | 156.00 | JNL |
| | A107 Correspondence reviewed Emails to/from CP re hearing | 0.30 | 234.00 | JNL |
| | A107 Correspondence reviewed Multiple emails from/to M. Mulder, A. Donnelly re debtors' latest counter, next steps, hearing | 1.00 | 780.00 | JNL |
| | A107 Preparation of pleading & briefs Prepare binder of motion papers for JNL | 0.30 | 133.50 | CP |
| Aug-16-19 | A107 Internal office mtgs - 3rd party conf. Review and address reply | 2.00 | 1,560.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. Multiple emails re reply, next steps, missing information | 1.40 | 1,092.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. Review and revise letter to Sears | 0.30 | 234.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. Hearing logistics, argument issues | 0.70 | 546.00 | JNL |
| Aug-20-19 | A107 Preparation of pleading & briefs: email correspondence w/ co-counsel re and review and revise supplemental declarations | 1.80 | 801.00 | CP |
| | A107 Review & analyze docs, pleadings, transcripts: review docs and coordinate w/ co-counsel to determine a list of documents for evidentiary hearing | 2.70 | 1,201.50 | CP |
| Aug-21-19 | A107 Telephone calls: t/c w/ co-counsel re court hearing | 1.20 | 534.00 | CP |
| | A107 Telephone calls: t/c w/ Retirees Committee re court hearing | 0.60 | 267.00 | CP |
| | A107 Telephone calls: t/c w/ Debtors re court hearing | 0.40 | 178.00 | CP |
| | A107 Review & analyze docs, pleadings, transcripts: organize and collect docs and finalize binders of potential exhibits for evidentiary hearing | 2.00 | 890.00 | CP |
| Aug-22-19 | A107 Court appearance Attend 1114 hearing | 1.50 | 1,170.00 | JNL |
| | A107 Preparation of pleading & briefs Attend to 2004 subpoena comments | 0.80 | 624.00 | JNL |
| | A123 Travel time Travel to/from WP Courthouse | 2.00 | 1,560.00 | JNL |

|  |  |  |  |  |
|---|---|---|---|---|
| | A107 Court appearance: attend chambers conference requesting adjournment of hearing on modification of retiree benefits | 1.10 | 489.50 | CP |
| | A107 Preparation of pleading & briefs: draft rule 2004 subpoena to Securian | 1.90 | 845.50 | CP |
| | A123 Travel time to and from court hearing | 3.50 | 1,557.50 | CP |
| Aug-23-19 | A107 Correspondence/memoranda drafted: email correspondence w/ Us Trustee re supplemental declarations for retention applications | 0.50 | 222.50 | CP |
| | A107 Preparation of pleading & briefs: draft Rule 2004 application and proposed order | 2.50 | 1,112.50 | CP |
| Aug-26-19 | A107 Correspondence/memoranda drafted: email correspondence w/ JNL re Rule 2004 application and order | 0.30 | 133.50 | CP |
| | A107 Preparation of pleading & briefs: incorporate BJA edits to proposed order | 0.40 | 178.00 | CP |
| | A107 Preparation of pleading & briefs: incorporate co-counsel's edits to Rule 2004 Subpoena to Securian | 0.70 | 311.50 | CP |
| Aug-27-19 | A107 Preparation of pleading & briefs: review, revise and finalize Rule 2004 application and proposed order | 2.00 | 890.00 | CP |
| | A107 Preparation of pleading & briefs: create exhibits to attach to subpoena for Securian | 0.60 | 267.00 | CP |
| Aug-28-19 | A107 Telephone calls: t/c w/ Deputy clerk re proposed order for Rule 2004 Application | 0.10 | 44.50 | CP |
| | A107 Preparation of pleading & briefs: finalize and circulate proposed order for Rule 2004 Application to Chambers | 0.60 | 267.00 | CP |
| Sep-03-19 | A107 Factual Investigation Continue addressing subpoena issues with CP and M. Mulder's office | 0.50 | 390.00 | JNL |
| | A107 Correspondence/memoranda drafted: email correspondence w/ Debtors | 0.30 | 133.50 | CP |
| | A107 Preparation of pleading & briefs: review, revise, and finalize subpoena to Securian | 2.00 | 890.00 | CP |
| Sep-04-19 | A107 Correspondence/memoranda drafted: Email correspondence w/ Debtors, Securian, and JNL re subpoena | 0.40 | 178.00 | CP |
| Sep-05-19 | A107 Correspondence reviewed Review and respond to emails from counsel for Sears | 0.20 | 156.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff Conf. call with Sears | 0.50 | 390.00 | JNL |
| | A107 Factual Investigation Attention to Securian subpoena | 1.00 | 780.00 | JNL |
| | A107 Telephone calls: t/c w/ Securian re subpoena | 0.40 | 178.00 | CP |
| | A107 Telephone calls: t/c w/ Debtors re subpoena | 0.20 | 89.00 | CP |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | A107 Legal research: research registered agents to serve Securian subpoena | 0.40 | 178.00 | CP |
|  | A107 Preparation of pleading & briefs: revise subpoena and send for service | 0.70 | 311.50 | CP |
|  | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re subpoena | 0.20 | 89.00 | CP |
| Sep-06-19 | A107 Correspondence reviewed T/cs J. Brand re: subpoena issues | 0.50 | 390.00 | JNL |
|  | A107 Factual Investigation Attention to Securian subpoena | 1.00 | 780.00 | JNL |
| Sep-10-19 | A107 Telephone calls: t/c w/ Retirees Committee | 0.30 | 133.50 | CP |
|  | A107 Correspondence/memoranda drafted: draft narrowed requests for Securian based on subpoena document requests | 0.20 | 89.00 | CP |
|  | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re Securian subpoena | 0.20 | 89.00 | CP |
| Sep-11-19 | A107 Telephone calls: t/c w/ Securian's counsel re subpoena | 0.40 | 178.00 | CP |
|  | A107 Correspondence/memoranda drafted: email correspondence w/ JNL re t/c w/ Securian | 0.80 | 356.00 | CP |
|  | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re Securian's response to subpoena | 0.20 | 89.00 | CP |
| Sep-12-19 | A107 Preparation of pleading & briefs: draft certificate of no objection for retention applications with corresponding proposed order | 0.80 | 356.00 | CP |
| Sep-13-19 | A107 Telephone calls: t/c w/ NARSE as to objection, potential claims | 0.60 | 267.00 | CP |
|  | A107 Telephone calls: t/c w/ Securian's counsel re subpoena | 0.10 | 44.50 | CP |
|  | A107 Telephone calls: t/c w/ Debtors counsel re: Securian data | 0.20 | 89.00 | CP |
|  | A107 Correspondence/memoranda drafted: prep for t/c w/ NARSE | 0.70 | 311.50 | CP |
| Sep-16-19 | A107 Telephone calls: t/c w/ Securian re reports | 0.20 | 89.00 | CP |
|  | A107 Correspondence/memoranda drafted: email correspondence w/ Securian | 0.60 | 267.00 | CP |
|  | A107 Internal office mtgs w/applicants' staff: o/cs w/ JNL re Securian subpoena | 0.60 | 267.00 | CP |
|  | A107 Review & analyze docs, pleadings, transcripts: review reports produced by Securian | 0.80 | 356.00 | CP |
| Sep-17-19 | A107 Telephone calls: t/c w/ Securian to go over reports provided | 0.80 | 356.00 | CP |

| | | | | |
|---|---|---|---|---|
| | A107 Telephone calls: t/c w/ deputy clerk re certificate of no objection | 0.20 | 89.00 | CP |
| | A107 Correspondence/memoranda drafted: email correspondence w/ Securian, Debtors, and co-counsel re reports | 1.60 | 712.00 | CP |
| | A107 Preparation of pleading & briefs: review, finalize, and file certificate of no objection for Retirees Committee's retention applications | 0.30 | 133.50 | CP |
| | A107 Internal office mtgs w/applicants' staff: several o/cs w/ JNL re Securian reports | 0.50 | 222.50 | CP |
| Sep-18-19 | A107 Correspondence/memoranda drafted: serve copies of certificate of no objection to relevant parties | 0.40 | 178.00 | CP |
| | A107 Correspondence/memoranda drafted: draft and file certificate of service for certificate of no objection | 0.30 | 133.50 | CP |
| Sep-19-19 | A107 Preparation of pleading & briefs Draft status of offer to Debtors | 0.60 | 468.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff Conf. call with co-counsel, CP | 0.60 | 468.00 | JNL |
| | A107 Factual Investigation Finish review of Securian docs, additional analysis for Co-counsel | 1.80 | 1,404.00 | JNL |
| | A107 Telephone calls: t/c w/ co-counsel re Securian reports | 0.60 | 267.00 | CP |
| | A107 Correspondence/memoranda drafted: email proposed orders and related pleadings to Judge Drain | 0.70 | 311.50 | CP |
| Sep-23-19 | A107 Preparation of pleading & briefs Formulate counteroffer and propose to co-counsel | 0.50 | 390.00 | JNL |
| | A107 Preparation of pleading & briefs Revise and circulate proposed counteroffer | 0.30 | 234.00 | JNL |
| | A107 Internal office mtgs - 3rd party conf. Address Securian subpoena results w/ CP | 1.00 | 780.00 | JNL |
| | A107 Telephone calls: t/c w/ Securian re reports | 0.30 | 133.50 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re analysis of Securian reports | 0.30 | 133.50 | CP |
| | A107 Review & analyze docs, pleadings, transcripts: analyze Securian reports to determine mortality rate | 1.40 | 623.00 | CP |
| Sep-24-19 | A107 Correspondence/memoranda drafted: send Securian reports and corresponding description and analysis of same to Debtors | 0.70 | 311.50 | CP |
| Sep-25-19 | A107 Correspondence/memoranda drafted: draft responses to Debtors' follow up questions re Securian reports | 0.70 | 311.50 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re responses to Debtors' questions | 0.20 | 89.00 | CP |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Sep-26-19 | A107 Review & analyze docs, pleadings, transcripts Address Securian offer and status of production | 0.70 | 546.00 | JNL |
| | A107 Correspondence/memoranda drafted: circulate orders granting retention applications | 0.30 | 133.50 | CP |
| | A107 Correspondence/memoranda drafted: circulate revised Securian report to co-counsel | 0.20 | 89.00 | CP |
| Sep-27-19 | A107 Correspondence reviewed: review Debtors counterproposal | 0.30 | 133.50 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re hearing | 0.10 | 44.50 | CP |
| Sep-30-19 | A107 Preparation of pleading & briefs Attend to latest offer, counter proposals, new Securian information | 0.70 | 546.00 | JNL |
| | A107 Preparation of pleading & briefs Follow up on counter proposal and open issues on analysis | 0.30 | 234.00 | JNL |
| | A107 Telephone calls: t/c w/ Debtors re proposal | 0.20 | 89.00 | CP |
| | A107 Correspondence/memoranda drafted: email correspondence w/ co-counsel, JNL, and retirees committee | 2.20 | 979.00 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re negotiations w/ Debtors and email to retirees committee | 0.40 | 178.00 | CP |
| Oct-01-19 | A107 Correspondence reviewed Settlement negotiations | 0.50 | 390.00 | JNL |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re negotiations | 0.30 | 133.50 | CP |
| Oct-02-19 | A107 Telephone calls T/cs CP, J. Marcus re: settlement | 0.50 | 390.00 | JNL |
| | A107 Correspondence/memoranda drafted Emails from/to CP, committee members, M. Mulder re: Sears negotiations, emails L. Gerson re same | 1.20 | 936.00 | JNL |
| | A107 Preparation of pleading & briefs Review and respond to proposals and comments from M. Mulder, E. Liveris, CP re: settlement changes and finalizing same | 0.70 | 546.00 | JNL |
| | A107 Review & analyze docs, pleadings, transcripts Prep for hearing | 0.60 | 468.00 | JNL |
| Oct-03-19 | A107 Telephone calls Conf. call with co counsel | 0.20 | 156.00 | JNL |
| | A107 Telephone calls Call from Trib on 1114 motion | 0.20 | 156.00 | JNL |
| | A107 Court appearance Attend hearing on 1114 Motion | 1.30 | 1,014.00 | JNL |
| | A123 Travel time Travel to/from WP Courthouse | 3.50 | 2,730.00 | JNL |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-04-19 | A107 Preparation of pleading & briefs Review and respond to emails and t/s from L. Gerson re form of order and terms | 0.50 | 390.00 | JNL |
| | A108 Preparation of pleading & briefs Begin prep for fee app | 0.40 | 312.00 | JNL |
| Oct-10-19 | A107 Correspondence/memoranda drafted: email correspondence w/ retiree committee re order granting modification of retiree benefits | 0.40 | 178.00 | CP |
| Oct-11-19 | A107 Telephone calls: t/c w/ NARSE re update on retiree benefits | 1.20 | 534.00 | CP |
| Oct-21-19 | A107 Legal research Review Confirmation order and related filings for information on administrative and fee claims | 2.00 | 890.00 | CP |
| Oct-22-19 | A107 Legal research: Research administrative expense claim and relay findings to JNL | 0.70 | 311.50 | CP |
| Nov-06-19 | A107 Telephone calls T/c w/ Debtors re notice to retirees re claims | 0.30 | 133.50 | CP |
| Nov-25-19 | A107 Correspondence/memoranda drafted: email correspondence w/ JNL and co-counsel re draft notice to retirees | 0.80 | 356.00 | CP |
| Dec-05-19 | A107 Telephone calls O/c w/ JNL re draft notice | 0.20 | 89.00 | CP |
| | A107 Preparation of pleading & briefs Review draft notice | 0.70 | 311.50 | CP |
| Dec-30-19 | A107 Preparation of pleading & briefs Collect retiree contacts for Debtors | 4.00 | 1,780.00 | CP |
| Jan-03-20 | A107 Telephone calls T/c w/ beneficiary of retired employee | 0.70 | 374.50 | CP |
| | A107 Correspondence reviewed Email correspondence w/ JNL re contact information collected on deceased beneficiaries | 0.40 | 214.00 | CP |
| Jan-06-20 | A107 Correspondence/memoranda drafted: revise draft notice to retirees re proofs of claim | 0.80 | 428.00 | CP |
| | A107 Internal office mtgs w/applicants' staff: o/c w/ JNL re draft notice to retirees re proofs of claim | 0.10 | 53.50 | CP |
| Feb-27-20 | A107 Legal research: review proof of claim form to determine retirees' requirements | 1.00 | 535.00 | CP |
| Mar-02-20 | A107 Internal office mtgs w/applicants' staff: mtgs w/ AHH, KED, JNL & A. Cuffari re calls from retirees | 2.00 | 1,070.00 | CP |
| | A107 Telephone calls Intake phone calls re: Proof of claim inquiries | 3.00 | 225.00 | KED |
| | A107 Telephone calls Call to retirees re: Proof of claim | 2.50 | 187.50 | AAH |
| | A107 Telephone calls Meeting with JNL and CP re: overview of sears bankruptcy matter and proof of claim | 0.60 | 45.00 | AAH |
| | A107 Telephone calls Prepare Proof of Claim forms for mailing to retirees | 1.70 | 127.50 | MJK |

| | | | | |
|---|---|---|---|---|
| Mar-03-20 | A107 Correspondence/memoranda drafted Email correspondence w/ co-counsel re calls from retired employees | 1.10 | 588.50 | CP |
| | A107 Telephone calls Returning phone calls re: proof of claim info | 4.50 | 337.50 | KED |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 3.60 | 270.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service | 5.00 | 375.00 | SEM |
| | A107 Telephone calls Complete prep of Proof of Claim forms for mailing to retirees | 1.10 | 82.50 | MJK |
| | A107 Telephone calls Meet w/ AAH re: retiree call line; phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service | 3.80 | 285.00 | MJK |
| Mar-04-20 | A107 Telephone calls Returning phone calls re: proof of claim info | 5.00 | 375.00 | KED |
| | A107 Telephone calls print proof of claim form and put into mailing envelopes for CP | 2.90 | 217.50 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 5.00 | 375.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service | 7.00 | 525.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service;  prepare Proof of Claim forms for mailing to retirees | 5.00 | 375.00 | MJK |
| Mar-05-20 | A107 Telephone calls Returning phone calls re: proof of claim info | 3.00 | 225.00 | KED |
| | A107 Telephone calls to retirees and mail forms for CP | 1.90 | 142.50 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 5.40 | 405.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service | 4.00 | 300.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 7.50 | 562.50 | MJK |
| Mar-06-20 | A107 Correspondence/memoranda drafted: email correspondence w/ retirees re proofs of claim | 0.20 | 107.00 | CP |

| | | | | |
|---|---|---|---|---|
| | A107 Telephone calls Returning phone calls re: proof of claim info | 4.00 | 300.00 | KED |
| | A107 Telephone calls Called retirees and send proof of claim form for CP | 1.40 | 105.00 | CA |
| | A107 Telephone calls Call to retirees re: proof of claim | 4.70 | 352.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.20 | 165.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.70 | 352.50 | MJK |
| Mar-09-20 | A107 Telephone calls Assisting retirees w/ proof of claim form | 3.20 | 240.00 | KED |
| | A107 Telephone calls Calls to Sears retirees | 2.30 | 172.50 | CA |
| | A107 Telephone calls Call to retirees re: proof of claim | 3.60 | 270.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.80 | 435.00 | MJK |
| Mar-10-20 | A107 Telephone calls Assisting retirees w/ proof of claim form | 5.40 | 405.00 | KED |
| | A107 Telephone calls Call retirees for proof of claim form mailing | 1.00 | 75.00 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 5.40 | 405.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.30 | 247.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.50 | 337.50 | MJK |
| Mar-11-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.00 | 225.00 | KED |

Invoice #:       Sample             Page   17                      M
18-23538-shl   Doc 10452-2   Filed 05/26/22   Entered 05/26/22 16:29:17   Exhibit B
Pg 18 of 39

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | A107 Telephone calls Call to retirees re: Proof of Claim | 3.50 | 262.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.90 | 142.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.80 | 360.00 | MJK |
| Mar-12-20 | A107 Telephone calls Sears retiree calls | 2.00 | 150.00 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 2.50 | 187.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.20 | 240.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook; print additional copies of Proof of Claim for mailing | 3.50 | 262.50 | MJK |
| Mar-13-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 1.60 | 120.00 | KED |
| | A107 Telephone calls Sears retiree calls | 3.00 | 225.00 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 3.10 | 232.50 | AAH |
| Mar-16-20 | A107 Preparation of pleading & briefs Instruct DHS on calls | 0.80 | 428.00 | CP |
| | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 1.80 | 135.00 | KED |
| | A107 Telephone calls Sears retiree calls | 0.70 | 52.50 | CA |
| | A107 Telephone calls Sears call to retirees | 3.20 | 240.00 | CA |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 3.50 | 262.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.00 | 150.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting | 4.00 | 300.00 | MJK |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | mail service; entry of retiree call info into Notebook | | | |
| Mar-17-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.60 | 270.00 | KED |
| | A107 Telephone calls Sears call to retirees | 1.00 | 75.00 | CA |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 3.70 | 277.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.20 | 240.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.90 | 442.50 | MJK |
| Mar-18-20 | A107 Preparation of pleading & briefs Redact sample retirees POCs to be posted on NARSE website | 0.60 | 321.00 | CP |
| | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 7.00 | 525.00 | KED |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.00 | 375.00 | MJK |
| Mar-19-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 4.00 | 300.00 | KED |
| | A107 Telephone calls Sears call to retirees | 1.50 | 112.50 | CA |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.00 | 375.00 | MJK |
| Mar-20-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 4.00 | 300.00 | KED |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 3.00 | 225.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.60 | 120.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.00 | 375.00 | MJK |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Mar-23-20 | A107 Telephone calls T/c w/ retirees re proofs of claim submissions | 0.80 | 428.00 | CP |
| | A107 Telephone calls Returning retirees calls re: proof of claim forms | 3.50 | 262.50 | KED |
| | A107 Telephone calls Sears call | 0.20 | 15.00 | CA |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 4.60 | 345.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.50 | 262.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.00 | 375.00 | MJK |
| Mar-24-20 | A107 Preparation of pleading & briefs Email correspondence w/ JNL and Debtors re extension of deadline | 0.60 | 321.00 | CP |
| | A107 Telephone calls [Gen] Checking case dockets for updates [1/4 time] | 4.00 | 300.00 | KED |
| | A107 Telephone calls Sears retiree calls | 2.00 | 150.00 | CA |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 3.00 | 225.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.20 | 315.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.00 | 225.00 | MJK |
| Mar-25-20 | A107 Preparation of pleading & briefs Review and redact example proof of claim forms | 0.40 | 214.00 | CP |
| | A107 Telephone calls Returning retirees calls re: proof of claim forms | 7.00 | 525.00 | KED |
| | A107 Telephone calls Sears retiree calls | 4.00 | 300.00 | CA |
| | A107 Telephone calls Calls to Sears retirees re: Proof of Claim | 3.10 | 232.50 | AAH |
| | A107 Telephone calls Calls to Sears retirees re: proof of clam | 3.00 | 225.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.90 | 142.50 | SEM |

| | | | | |
|---|---|---|---|---|
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.60 | 195.00 | MJK |
| Mar-26-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 7.00 | 525.00 | KED |
| | A107 Telephone calls Sears retiree calls | 2.00 | 150.00 | CA |
| | A107 Telephone calls Calls to Sears Retirees re: proof of Claim | 2.30 | 172.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.20 | 165.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Mar-27-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.50 | 262.50 | KED |
| | A107 Telephone calls Calls to Sears Retirees re: Proof of Claim | 2.10 | 157.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.40 | 330.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.00 | 225.00 | MJK |
| Mar-30-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.50 | 262.50 | KED |
| | A107 Telephone calls Return Sears calls to retirees | 1.00 | 75.00 | CA |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.10 | 232.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.50 | 337.50 | MJK |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Mar-31-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim forms | 3.00 | 225.00 | KED |
| | A107 Telephone calls Calls to retirees re: Proof of claim | 1.00 | 75.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.00 | 225.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Apr-01-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 4.00 | 300.00 | KED |
| | A107 Telephone calls Call and return calls to retirees | 2.00 | 150.00 | CA |
| | A107 Telephone calls Calls to sears retirees re: filing of proof of claim | 2.50 | 187.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.50 | 262.50 | MJK |
| Apr-02-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.50 | 262.50 | KED |
| | A107 Telephone calls Calls to sears retirees re: filing of proof of claim | 3.20 | 240.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.80 | 210.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | MJK |
| Apr-03-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim forms | 4.00 | 300.00 | KED |
| | A107 Telephone calls Calls to sears retirees re: filing of proof of claim | 2.00 | 150.00 | AAH |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.50 | 262.50 | MJK |
| Apr-06-20 | A107 Telephone calls Returning retiree phone calls re: proof of claim forms | 4.00 | 300.00 | KED |
| | A107 Telephone calls Sears calls with retirees | 4.90 | 367.50 | CA |
| | A107 Telephone calls Sears call back | 4.00 | 300.00 | CA |
| | A107 Telephone calls Calls to sears retirees re: filing of proof of claim | 1.50 | 112.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.40 | 255.00 | MJK |
| Apr-07-20 | A107 Telephone calls Returning retirees phone calls re:proof of claim form | 3.00 | 225.00 | KED |
| | A107 Telephone calls Sears call back | 1.00 | 75.00 | CA |
| | A107 Correspond w/ retiree via email re: Proof of Claim submission address | 0.10 | 7.50 | MJK |
| Apr-08-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 2.00 | 150.00 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 0.60 | 45.00 | SEM |
| | A107 Assist retiree w/ questions re: Proof of Claim via email | 0.10 | 7.50 | MJK |
| Apr-09-20 | A107 Telephone calls Calls to retirees re: Proof of Claim | 2.30 | 172.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 0.90 | 67.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare | 4.30 | 322.50 | MJK |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | | | |
| Apr-10-20 | A107 Telephone calls T/cs w/ retirees and beneficiaries re proofs of claim | 0.60 | 321.00 | CP |
| | A107 Telephone calls Return retirees phone calls re: proof of claim form | 7.00 | 525.00 | KED |
| Apr-13-20 | A107 Telephone calls Email correspondence w/ retiree committee re extension of bar date | 0.50 | 267.50 | CP |
| | A107 Telephone calls Returning retirees phone calls re: proof of claim forms | 2.50 | 187.50 | KED |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 1.30 | 97.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.20 | 15.00 | SEM |
| Apr-14-20 | A107 Correspondence/memoranda drafted Correspondence w/ co-counsel re retirees' proofs of claim | 0.30 | 160.50 | CP |
| | A107 Telephone calls Responding to retirees phone calls re: proof of claim form | 3.00 | 225.00 | KED |
| | A107 Telephone calls Sears calls | 1.00 | 75.00 | CA |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.40 | 30.00 | SEM |
| Apr-15-20 | A107 Correspondence/memoranda drafted Correspondence w/ team re extension of bar date and answering retirees' questions | 0.50 | 267.50 | CP |
| | A107 Telephone calls Returning retires phone calls re: proof of claim forms | 7.00 | 525.00 | KED |
| | A107 Telephone calls Sears calls | 1.00 | 75.00 | CA |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.40 | 255.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Apr-16-20 | A107 Telephone calls Returning retirees' phone calls re:proof of claim form | 3.00 | 225.00 | KED |
| | A107 Telephone calls Calls to retirees re: Proof of Claim | 1.10 | 82.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees | 3.00 | 225.00 | SEM |

requesting mail service; entry of retiree call info into Notebook

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.00 | 150.00 | MJK |
| Apr-17-20 | A107 Telephone calls Returning retirees' phone calls re: proof of claim form | 3.00 | 225.00 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | SEM |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | MJK |
| Apr-20-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim form | 3.50 | 262.50 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.80 | 210.00 | SEM |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 5.80 | 435.00 | MJK |
| Apr-21-20 | A107 Telephone calls Returning retires phone calls re: proof of claim forms | 2.00 | 150.00 | KED |
| | A107 Telephone calls Calls to retirees re: proof of claim filing | 2.30 | 172.50 | AAH |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.00 | 150.00 | MJK |
| Apr-22-20 | A107 Telephone calls Returning retiree's phone calls re: proof of claim forms | 3.00 | 225.00 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | SEM |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting | 3.00 | 225.00 | MJK |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | mail service; entry of retiree call info into Notebook | | | |
| Apr-23-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim forms | 2.50 | 187.50 | KED |
| | A107 Telephone calls Sears retirees call back | 2.80 | 210.00 | CA |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Apr-24-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim forms | 2.50 | 187.50 | KED |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Apr-27-20 | A107 Telephone calls Returning retirees phone calls | 3.00 | 225.00 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.50 | 262.50 | SEM |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.50 | 187.50 | MJK |
| Apr-28-20 | A107 Telephone calls Returning retirees phone calls re: proof of claim calls | 8.00 | 600.00 | KED |
| | A107 Telephone calls Sears retiree call back | 2.00 | 150.00 | CA |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.00 | 225.00 | SEM |
| | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.20 | 240.00 | MJK |
| Apr-29-20 | A107 Telephone calls Returning retiree phone calls re: proof of claim form | 3.00 | 225.00 | KED |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 4.00 | 300.00 | SEM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 2.80 | 210.00 | MJK |
| Apr-30-20 | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.60 | 120.00 | SEM |
|  | A107 Phone calls w/ Sears retirees re: Proof of Claim inquiries; prepare envelopes and mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 3.00 | 225.00 | MJK |
| May-01-20 | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.90 | 142.50 | SEM |
|  | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 2.00 | 150.00 | MJK |
| May-02-20 | A107 Telephone calls Call with sears retirees re: proof of claim | 0.50 | 37.50 | AAH |
| May-04-20 | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; mail Proof of Claim forms to retirees requesting mail service; entry of retiree call info into Notebook | 1.40 | 105.00 | SEM |
|  | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 1.30 | 97.50 | MJK |
| May-05-20 | A107 Telephone calls Calls with Sears retirees re: filing proof of claim | 0.10 | 7.50 | AAH |
|  | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.50 | 37.50 | SEM |
|  | A107 Telephone calls Correspond w/ Sears retiree via email re: Proof of Claim deadline | 0.20 | 15.00 | MJK |
| May-06-20 | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 3.50 | 262.50 | SEM |
|  | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 3.60 | 270.00 | MJK |
| May-07-20 | A107 Telephone calls Calls with Sears retirees re: filing proof of claim | 0.60 | 45.00 | AAH |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 1.00 | 75.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.20 | 15.00 | MJK |
| May-08-20 | A107 Telephone calls Call to Sears retiree re: proof of claim | 0.40 | 30.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.60 | 45.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 3.50 | 262.50 | MJK |
| May-11-20 | A107 Telephone calls Call with Sears retiree re: proof of claim | 1.50 | 112.50 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 2.50 | 187.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook; correspond w/ JNL and CP re: inquiries | 2.00 | 150.00 | MJK |
| May-12-20 | A107 Telephone calls T/c w/ retiree's son to walk through electronic submission of proof of claim | 0.40 | 214.00 | CP |
| | A107 Telephone calls Calls with sears retirees re: proof of claim | 0.60 | 45.00 | AAH |
| | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.80 | 60.00 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 3.10 | 232.50 | MJK |
| May-13-20 | A107 Telephone calls Communications w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 0.10 | 7.50 | SEM |
| | A107 Telephone calls Phone calls w/ Sears retirees re: Proof of Claim inquiries; entry of retiree call info into Notebook | 3.00 | 225.00 | MJK |
| May-20-20 | A107 Telephone calls Correspond w/ CP, JNL and AAH re: return calls after Proof of Claim deadline | 0.20 | 15.00 | MJK |
| May-26-20 | A107 Telephone calls Correspond w/ JNL via email re: retirees' return calls; speak to retiree re: Proof of Claim deadline | 0.30 | 22.50 | MJK |
| May-27-20 | A107 Telephone calls Correspond w/ JNL re: retiree family member request to amend claim | 0.10 | 7.50 | MJK |
| May-28-20 | A107 Telephone calls Correspond w/ JNL re: retiree return calls; speak to retiree beneficiary re: mailing Proof of Claim to amend | 0.40 | 30.00 | MJK |

Invoice #:     Sample         Page   28          M
18-23538-shl   Doc 10452-2   Filed 05/26/22   Entered 05/26/22 16:29:17   Exhibit B
Pg 29 of 39

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | submission; send Proof of Claim via regular mail | | | |
| Jun-03-20 | A107 Telephone calls Return call w/ Sears retiree's granddaughter, email to JNL and CP re: retiree family member seeking update on case; assist retiree family member Lynette Thomas w/ amended Proof of Claim | 0.50 | 37.50 | MJK |
| Jun-04-20 | A107 Telephone calls Attention to call from retiree family member Kenneth Roll re: status of claim; email JNL, CP and AAH re: procedure for returning call | 0.50 | 37.50 | MJK |
| Jun-09-20 | A107 Telephone calls Call with sears retiree re: proof of claim process | 0.60 | 45.00 | AAH |
| | A107 Telephone calls Attention to retiree family member call re: paying for insurance policy; email w/ CP, AAH, and JNL re inquiry and message; attention to additional call from retiree re: next steps and emails w/ CP, AAH, and JNL re: same | 0.40 | 30.00 | MJK |
| Jun-16-20 | A107 Telephone calls Emails w/ JNL and AAH re: retiree seeking Proof of Claim form | 0.20 | 15.00 | MJK |
| Jun-29-20 | A107 Telephone calls Attention to voicemail re: proof of claim; correspond w/ AAH via email re: voicemail response | 0.10 | 7.50 | MJK |
| Jul-14-20 | A107 Telephone calls Attn to voicemail from retiree re: status of claim; emails w/ AAH re: response to be provided; return retiree call | 0.20 | 15.00 | MJK |
| Jul-17-20 | A107 Telephone calls Phone call with Sears retiree re: status of Proof of Claim | 0.20 | 15.00 | MJK |
| Aug-28-20 | A107 Telephone calls Attention to voicemail from retiree family member; emails to JNL and AAH re: response to voicemail | 0.10 | 7.50 | MJK |
| Oct-02-20 | A107 Telephone calls Emails w/ JNL re: Proof of Claim forms and submission information | 0.20 | 15.00 | MJK |
| Oct-28-20 | A107 Telephone calls Attention to voicemail from retiree Justin Baptiste and email w/ JNL re: correspondence | 0.10 | 7.50 | MJK |
| Nov-30-20 | A107 Telephone calls Email with JNL and AAH re: Sears retiree voicemail | 0.10 | 7.50 | MJK |
| Dec-01-20 | A107 Telephone calls Email w/ JNL and AAH re: retiree inquiry about Proof of Claim | 0.10 | 7.50 | MJK |
| Dec-28-20 | A107 Telephone calls Send email to JNL/AAH re: claimant voicemail | 0.10 | 7.50 | MJK |
| Jan-29-21 | A107 Telephone calls Attention to voicemail from Sears retiree re: status of claim/proceeding; send email to JNL re: voicemail | 0.10 | 7.50 | MJK |
| Feb-04-21 | A107 Correspondence/memoranda drafted Email to JNL re: Sears retiree voicemail | 0.10 | 7.50 | MJK |

| | | | | |
|---|---|---|---|---|
| Feb-10-21 | A108 Fee application preparation Fee App drafting | 1.00 | 780.00 | JNL |
| Feb-11-21 | A108 Fee application preparation Review Mulder app and make revisions | 0.60 | 468.00 | JNL |
| Feb-17-21 | A108 Fee application preparation Follow up on Mulder fee app | 0.30 | 234.00 | JNL |
| | A107 Telephone calls Attention to voicemail from retiree Debra Levy; email to JNL re: voicemail | 0.10 | 7.50 | MJK |
| Feb-18-21 | A107 Telephone calls Attention to voicemail from Rose Helberson re: retiree Helen Rehn's claim; email w/ JNL re: voicemail | 0.10 | 7.50 | MJK |
| Mar-09-21 | A107 Telephone calls Attention to voicemail from Rose Helberson re: claim status; email to JNL and AAH re: voicemail; return call to provide claims office address and verify receipt of Proof of Claim | 0.40 | 30.00 | MJK |
| Mar-15-21 | A108 Preparation of pleading & briefs Review and comment on letter to NARSE | 0.20 | 156.00 | JNL |
| Apr-13-21 | A106 Correspondence reviewed Multiple emails from/to Sears counsel re: retiree distribution; review letter from retiree | 0.50 | 390.00 | JNL |
| Apr-16-21 | A106 Internal office mtgs - 3rd party conf. Conf. call with Retiree committee; next steps to allow claims and make distribution of $3mm reserve | 2.00 | 1,560.00 | JNL |
| Apr-19-21 | A106 Review & analyze docs, pleadings, transcripts Retiree Claim analysis | 1.30 | 1,014.00 | JNL |
| Apr-30-21 | A106 Review & analyze docs, pleadings, transcripts Follow up on life ins. claim errors | 0.80 | 624.00 | JNL |
| May-03-21 | A106 Preparation of pleading & briefs Review and revise claim list for calling | 1.00 | 780.00 | JNL |
| Jun-07-21 | A106 Preparation of pleading & briefs Provide JNL with copy of Proof of Claim form and relevant information to pass on to retiree | 0.20 | 43.00 | MJK |
| Jun-08-21 | A106 Preparation of pleading & briefs Continue to address technical issues with Claim Motion re: dates of death missing | 0.80 | 624.00 | JNL |
| Jun-10-21 | A106 Preparation of pleading & briefs Review and revise draft letter to Committee | 0.20 | 156.00 | JNL |
| | A106 Preparation of pleading & briefs Create Spreadsheet Comparing Amount Asserted v. Modified Claim Amount for Sears Retiree Comittee | 2.30 | 496.80 | ATC |
| Jun-14-21 | A106 Preparation of pleading & briefs Review email from E. Liveris; emails from/to A. Cukier | 0.30 | 234.00 | JNL |
| | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont). | 3.20 | 688.00 | ATC |

|            |                                                                                                                          |      |        |     |
|------------|--------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|            | A106 Preparation of pleading & briefs Searching primeclerk and inputting all proof of claim information into spreadsheet | 1.50 | 427.50 | AEB |
| Jun-15-21  | A106 Preparation of pleading & briefs Search prime-clerk and enter all proof of claim information into spreadsheet       | 1.80 | 513.00 | AEB |
| Jun-16-21  | A106 Internal office mtgs - 3rd party conf. Conference call on exhibit to fix retiree claims                             | 1.00 | 780.00 | JNL |
|            | A106 Preparation of pleading & briefs Call with JNL to provide update on Retiree Comittee Project                       | 0.50 | 107.50 | ATC |
|            | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont).                                           | 2.90 | 826.50 | ATC |
| Jun-17-21  | A106 Correspondence reviewed Emails from/to Co-Counsel on claim list analysis                                           | 0.40 | 312.00 | JNL |
| Jun-18-21  | A106 Preparation of pleading & briefs Follow up on schedule for objection, information from M. Mulder                    | 0.80 | 624.00 | JNL |
|            | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont).                                           | 2.10 | 451.50 | ATC |
| Jun-19-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont.)                                           | 1.30 | 279.50 | ATC |
| Jun-20-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont.)                                           | 1.20 | 258.00 | ATC |
| Jun-21-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)                                            | 3.10 | 666.50 | ATC |
| Jun-24-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)                                            | 1.10 | 236.50 | ATC |
| Jun-29-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)                                            | 2.30 | 494.50 | ATC |
| Jul-02-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)                                             | 1.00 | 215.00 | ATC |
| Jul-06-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont).                                           | 3.00 | 645.00 | ATC |
| Jul-08-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)                                             | 1.10 | 236.50 | ATC |
| Jul-11-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)                                             | 1.40 | 301.00 | ATC |
| Jul-19-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)/ Email JNL                                  | 2.50 | 537.50 | ATC |
| Jul-21-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)                                             | 3.20 | 688.00 | ATC |
| Jul-26-21  | A106 Preparation of pleading & briefs Sears Retiree Comittee Project (cont)                                             | 0.60 | 129.00 | ATC |
| Aug-03-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)                                            | 2.50 | 537.50 | ATC |
| Aug-04-21  | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)                                            | 1.30 | 279.50 | ATC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Aug-05-21 | A106 Preparation of pleading & briefs Sears Retiree Committee Project (cont)/ Send Progress to JNL | 2.50 | 537.50 | ATC |
| Aug-10-21 | A106 Preparation of pleading & briefs Continue review and revising of claim summary | 1.00 | 780.00 | JNL |
| Aug-11-21 | A106 Preparation of pleading & briefs Analyze claims reviewed to date; spot check spreadsheet of gap vs. non-gap claims to date | 2.00 | 1,560.00 | JNL |
| Aug-12-21 | A106 Preparation of pleading & briefs Correcting errors in Claims analysisfor Gap v Non-Gap claimants | 2.50 | 1,950.00 | JNL |
| Aug-13-21 | A106 Preparation of pleading & briefs Claim spreadsheet revisions | 2.20 | 1,716.00 | JNL |
| Aug-23-21 | A106 Preparation of pleading & briefs Continue review of claims analysis and revisions to schedule | 2.00 | 1,560.00 | JNL |
| Aug-24-21 | A106 Preparation of pleading & briefs Sears Claim objection review and revisions | 1.50 | 1,170.00 | JNL |
| Aug-25-21 | A106 Review & analyze docs, pleadings, transcripts Continue revising claim worksheet | 1.70 | 1,326.00 | JNL |
| Aug-26-21 | A106 Review & analyze docs, pleadings, transcripts Continue claims review | 2.00 | 1,560.00 | JNL |
| Aug-27-21 | A106 Review & analyze docs, pleadings, transcripts Continue claims review | 1.00 | 780.00 | JNL |
| Aug-30-21 | A106 Review & analyze docs, pleadings, transcripts Continued claim review | 1.00 | 780.00 | JNL |
| Aug-31-21 | A106 Review & analyze docs, pleadings, transcripts Continued claim worksheet revisions | 2.00 | 1,560.00 | JNL |
| Sep-01-21 | A106 Review & analyze docs, pleadings, transcripts Continued claim review | 2.00 | 1,560.00 | JNL |
| Sep-09-21 | A106 Review & analyze docs, pleadings, transcripts Continue reviewing claim filings | 1.00 | 780.00 | JNL |
| Sep-13-21 | A106 Review & analyze docs, pleadings, transcripts Gap vs non Gap analysis | 3.50 | 2,730.00 | JNL |
| Sep-21-21 | A106 Review & analyze docs, pleadings, transcripts Continue on claim review analysis | 2.00 | 1,560.00 | JNL |
| Sep-23-21 | A106 Review & analyze docs, pleadings, transcripts Continued claim analysis revisions | 2.00 | 1,560.00 | JNL |
| Sep-24-21 | A106 Review & analyze docs, pleadings, transcripts Continue claims review | 2.00 | 1,560.00 | JNL |
| Sep-28-21 | A106 Review & analyze docs, pleadings, transcripts Claims review | 1.00 | 780.00 | JNL |
| Sep-29-21 | A106 Review & analyze docs, pleadings, transcripts Claim review | 2.00 | 1,560.00 | JNL |
| Oct-07-21 | A106 Review & analyze docs, pleadings, transcripts Claim analysis and revisions to spreadsheet | 3.00 | 2,340.00 | JNL |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-08-21 | A106 Review & analyze docs, pleadings, transcripts Claim analysis | 2.50 | 1,950.00 | JNL |
| Oct-12-21 | A106 Review & analyze docs, pleadings, transcripts Claim motion; email to creditor with direct Securian claim | 3.00 | 2,340.00 | JNL |
| Oct-14-21 | A106 Review & analyze docs, pleadings, transcripts Email to retiree beneficiary of direct claim to insurance; continue claims analysis | 3.60 | 2,808.00 | JNL |
| Oct-15-21 | A106 Review & analyze docs, pleadings, transcripts Claims analysis | 4.00 | 3,120.00 | JNL |
| Oct-18-21 | A106 Review & analyze docs, pleadings, transcripts Claim analysis continued; multiple emails and t/cs with retirees | 3.00 | 2,340.00 | JNL |
|  | A106 Telephone calls Phone call with claimant Thomas Barbato re: status of claim; email with JNL re: correspondence with claimant | 0.10 | 21.50 | MJK |
| Oct-20-21 | A106 Review & analyze docs, pleadings, transcripts Claims analysis | 2.80 | 2,184.00 | JNL |
|  | A106 Correspondence reviewed Emails with JNL and phone call with claimant Thomas Barbato re: status of matter/claim | 0.20 | 43.00 | MJK |
| Oct-22-21 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis; draft email to claimant entitled to insurance | 4.00 | 3,120.00 | JNL |
| Oct-25-21 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 1.50 | 1,170.00 | JNL |
| Oct-26-21 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 2.00 | 1,560.00 | JNL |
| Nov-02-21 | A106 Review & analyze docs, pleadings, transcripts Continue claims analysis, call with M. Mulder | 2.00 | 1,560.00 | JNL |
| Nov-03-21 | A106 Review & analyze docs, pleadings, transcripts Claim analysis | 1.00 | 780.00 | JNL |
| Nov-08-21 | A106 Review & analyze docs, pleadings, transcripts Claims analysis continued | 2.00 | 1,560.00 | JNL |
| Nov-09-21 | A106 Review & analyze docs, pleadings, transcripts Claims analysis | 2.00 | 1,560.00 | JNL |
| Nov-10-21 | A106 Review & analyze docs, pleadings, transcripts Claims analysis continued; emails to/from Mulder team on research | 2.50 | 1,950.00 | JNL |
| Nov-11-21 | A106 Review & analyze docs, pleadings, transcripts Multiple emails from/to M. Mulder and team; emails and t/cs re: claim info follow up; continue claim analysis | 3.00 | 2,340.00 | JNL |
| Nov-12-21 | A106 Review & analyze docs, pleadings, transcripts Review and respond to emails from M. Mulder; filed claimant | 0.70 | 546.00 | JNL |
|  | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 2.00 | 1,560.00 | JNL |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-16-21 | A106 Review & analyze docs, pleadings, transcripts Continued | 3.50 | 2,730.00 | JNL |
| Nov-18-21 | A106 Review & analyze docs, pleadings, transcripts Claim analysis continued | 1.50 | 1,170.00 | JNL |
| Jan-05-22 | A106 Telephone calls Phone call with retiree Verna Hawkins inquiring about claim status; emails with JNL re: inquiry | 0.20 | 45.00 | MJK |
| Jan-06-22 | A106 Review & analyze docs, pleadings, transcripts Continue reviewing claims | 4.00 | 3,120.00 | JNL |
| Jan-11-22 | A106 Review & analyze docs, pleadings, transcripts Continue claims review | 2.00 | 1,560.00 | JNL |
| Jan-14-22 | A106 Review & analyze docs, pleadings, transcripts Claims analysis; update claims needing further investigation | 3.50 | 2,730.00 | JNL |
| Jan-19-22 | A106 Review & analyze docs, pleadings, transcripts Continued claim analysis | 2.00 | 1,560.00 | JNL |
| Jan-20-22 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 3.00 | 2,340.00 | JNL |
| Jan-21-22 | A106 Telephone calls Phone call with retiree Don Piper re: claim inquiry; email to JNL re: inquiry | 0.30 | 67.50 | MJK |
| Mar-02-22 | A106 Review & analyze docs, pleadings, transcripts Continue preparing Gap vs non Gap claims analysis | 2.50 | 1,950.00 | JNL |
| Mar-03-22 | A106 Review & analyze docs, pleadings, transcripts Continue review claims | 3.00 | 2,340.00 | JNL |
| Mar-04-22 | A106 Review & analyze docs, pleadings, transcripts Claims analysis | 1.50 | 1,170.00 | JNL |
| Mar-07-22 | A106 Review & analyze docs, pleadings, transcripts Continue working on claims analysis | 3.00 | 2,340.00 | JNL |
| Mar-09-22 | A106 Review & analyze docs, pleadings, transcripts Continue working on claims analysis | 0.80 | 624.00 | JNL |
| Mar-10-22 | A106 Review & analyze docs, pleadings, transcripts Claims analysis continued | 1.00 | 780.00 | JNL |
|  | A106 Telephone calls with claimant Rose Halverson re: claim status and concerns and correspond with JNL re: phone call | 0.30 | 67.50 | MJK |
| Mar-11-22 | A106 Review & analyze docs, pleadings, transcripts Conf. call with H. Rehn estate rep; continue working on claims | 2.00 | 1,560.00 | JNL |
| Mar-17-22 | A106 Review & analyze docs, pleadings, transcripts Continued claim analysis | 1.20 | 936.00 | JNL |
| Mar-21-22 | A106 Review & analyze docs, pleadings, transcripts Claim analysis | 2.00 | 1,560.00 | JNL |
| Mar-22-22 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 2.80 | 2,184.00 | JNL |
| Mar-23-22 | A106 Review & analyze docs, pleadings, transcripts Continue claims analysis | 1.00 | 780.00 | JNL |

Exhibit B

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Mar-24-22 | A106 Review & analyze docs, pleadings, transcripts Continue claims analysis | 4.50 | 3,510.00 | JNL |
| Mar-25-22 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 3.00 | 2,340.00 | JNL |
| Mar-28-22 | A106 Review & analyze docs, pleadings, transcripts Continued claim analysis | 2.00 | 1,560.00 | JNL |
| Mar-29-22 | A106 Review & analyze docs, pleadings, transcripts Continued claims analysis | 1.00 | 780.00 | JNL |
| Mar-30-22 | A106 Review & analyze docs, pleadings, transcripts Claims analysis continued | 1.50 | 1,170.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Email to misfiled claimant (Billups) with direct claim to Securian | 0.10 | 78.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Conf. call with M. Mulder re: claims motion to approve Gap claimants | 0.30 | 234.00 | JNL |
| Mar-31-22 | A106 Review & analyze docs, pleadings, transcripts Draft email to claimant regarding missing info; email to claimant that has direct Securian claim; continue revising claims analysis | 3.70 | 2,886.00 | JNL |
| Apr-01-22 | A106 Review & analyze docs, pleadings, transcripts Draft email to claimant regarding missing info; email to claimant that has direct Securian claim; continue revising claims analyisis | 2.00 | 1,560.00 | JNL |
| Apr-04-22 | A106 Telephone calls with retiree Ruth O'Toole re: insurance claim and provide AAH with message re: phone call | 0.10 | 22.50 | MJK |
| Apr-06-22 | A106 Review & analyze docs, pleadings, transcripts Multiple emails to/from M. Mulder re: issues with open claims; continue review of claims that were missing info | 2.00 | 1,560.00 | JNL |
| Apr-07-22 | A106 Review & analyze docs, pleadings, transcripts Multiple emails to/from A. Donnelly re: issues with open claims; finish review of all claims; conf. call on claims; contact open claimants | 2.50 | 1,950.00 | JNL |
| Apr-08-22 | A106 Review & analyze docs, pleadings, transcripts Email Claimant Fisher regarding Retiree POC missing info | 0.10 | 78.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Finish review of missing info claimants, circulate list of 13 claimants still needing first contacts; emails from/to MK re: follow up | 1.00 | 780.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Finalize spreadsheets and circulate to A. Donnelly | 1.50 | 1,170.00 | JNL |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | A106 Correspondence/memoranda drafted Emails with JNL re: claimant inquiries and assistance with locating claimants/claimant beneficiaries for clarification on claims | 0.50 | 112.50 | MJK |
| Apr-11-22 | A106 Review & analyze docs, pleadings, transcripts Continue contacting remaining potential retiree claimants with claims issues | 1.00 | 780.00 | JNL |
| | A106 Telephone calls with claimant family member Lincoln Allen re: clarification for claim | 0.10 | 22.50 | MJK |
| | A106 Correspondence/memoranda drafted Prepare emails to claimants requesting further information for claims | 1.50 | 337.50 | MJK |
| | A106 Correspondence/memoranda drafted Emails with JNL re: procedure for contacting claimants, providing phone numbers for claimants without email addresses, and claimant responses | 0.40 | 90.00 | MJK |
| Apr-12-22 | A106 Correspondence/memoranda drafted Emails with beneficiary Jane Tucceri, beneficiary Kimberly Clark and JNL re: claim inquiry/clarification to update claimant chart | 0.30 | 67.50 | MJK |
| Apr-13-22 | A106 Review & analyze docs, pleadings, transcripts Reconciliation of claims responses for defective retiree claims | 1.00 | 780.00 | JNL |
| Apr-14-22 | A106 Review & analyze docs, pleadings, transcripts Continue updating and revising schedules for final GAP claimants | 1.50 | 1,170.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Multiple emails and t/cs MK re: claimants requiring updates on schedules; continue review and revisions to schedules for objections/allowance of GAP Claimants | 1.20 | 936.00 | JNL |
| | A106 Telephone calls with various claimants re: verification of information and status of claims | 0.20 | 45.00 | MJK |
| | A106 Correspondence/memoranda drafted Emails with claimant Arthur Algeo re: further information to verify claim and emails with JNL re: claimant responses and inquiries | 0.80 | 180.00 | MJK |
| Apr-15-22 | A106 Legal research Multiple calls and emails to/from claimants; continue drafting objection/allowance schedules for GAP claimants | 2.50 | 1,950.00 | JNL |
| Apr-19-22 | A106 Review & analyze docs, pleadings, transcripts Review death cert for Durkin | 0.10 | 78.00 | JNL |
| | A106 Telephone calls with Elizabeth Raucci re: husband's claim and address update | 0.10 | 22.50 | MJK |
| | A106 Correspondence/memoranda drafted Provide JNL with scan of James Durkin's | 0.10 | 22.50 | MJK |

death certificate via email to further verify claim

| | | | | |
|---|---|---|---|---|
| | A106 Correspondence/memoranda drafted Email w/ JNL re: address update | 0.10 | 22.50 | MJK |
| Apr-20-22 | A106 Review & analyze docs, pleadings, transcripts Follow up on multiple emails and t/cs to claimants on defective claims and case status | 0.80 | 624.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Review revised list of claimants with resolved claims from A. Donnelly | 0.20 | 156.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Continue reviewing information from claimants an updating schedules for claims objection allowance of settlements | 2.00 | 1,560.00 | JNL |
| Apr-21-22 | A106 Review & analyze docs, pleadings, transcripts Multiple t/cs and emails claimants with open issues; revise Gap claimant list based on updates | 2.00 | 1,560.00 | JNL |
| Apr-22-22 | A106 Review & analyze docs, pleadings, transcripts Follow up emails and t/cs on open issues with claims | 2.00 | 1,560.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Emails to/from Mulder team on addressing open issues) | 0.30 | 234.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Review fee app for Mulder team, comment | 0.20 | 156.00 | JNL |
| Apr-25-22 | A108 Review & analyze docs, pleadings, transcripts Review and respond to emails from A. Donnelly, M. Mulder re: fee app filng | 0.30 | 234.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Review and revise list of gap claimants | 0.80 | 624.00 | JNL |
| Apr-26-22 | A106 Correspondence/memoranda drafted Emails with JNL and claimant Gerald Coghlan re: further information/claimant status | 0.20 | 45.00 | MJK |
| | A106 Internal office mtgs w/applicants' staff Discuss claimant verification project with JNL | 0.10 | 22.50 | MJK |
| Apr-27-22 | A106 Review of file Review claimant registry to verify names for JNL | 2.00 | 450.00 | MJK |
| Apr-28-22 | A106 Review of file Review claimant registry to verify names for JNL | 1.10 | 247.50 | MJK |
| May-02-22 | A106 Correspondence reviewed Emails from/to P. DiDonato re: conf. call with Administrator counsel on retiree claims | 0.10 | 78.00 | JNL |
| | A106 Review & analyze docs, pleadings, transcripts Email exchange with A. Donnelly re: open items on Claims for Mayfield and Smith | 0.20 | 156.00 | JNL |

|  |  |  |  |  |
|---|---|---|---|---|
|  | A106 Review & analyze docs, pleadings, transcripts Follow up research on remaining Retiree claims that were filed in 2022 | 0.30 | 234.00 | JNL |
|  | A106 Telephone calls T/c w/retirees re: information | 0.10 | 22.50 | SEM |
| May-03-22 | A108 Correspondence reviewed T/c w/M. Mulder on fee apps and final claims analysis | 0.10 | 78.00 | JNL |
|  | A106 Review & analyze docs, pleadings, transcripts Conf call on claims. | 0.20 | 156.00 | JNL |
|  | A106 Review & analyze docs, pleadings, transcripts Continue follow up research on remaining Retiree claims that were filed in 2022 | 0.90 | 702.00 | JNL |
|  | A106 Telephone calls T/c w/retiree re: information | 0.10 | 22.50 | SEM |
| May-04-22 | A106 Telephone calls with Nerida Perez re: husband's claim and correspond with AAH re: message | 0.20 | 45.00 | MJK |
| May-05-22 | A106 Telephone calls: Conf. call with Mulder team on claim analysis | 0.20 | 156.00 | JNL |
|  | A106 Correspondence reviewed: Email from G. Barbieri re: nongap claim | 0.10 | 78.00 | JNL |
|  | A106 Correspondence reviewed: Review and respond to emails from J. Raley re: nongap claim | 0.10 | 78.00 | JNL |
|  | Totals | 1015.00 | $316,310.30 |  |

**DISBURSEMENTS**

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  | Federal Express Inv # | 373.96 |  |
|  | Local Travel | 353.75 |  |
|  | Pacer Service -Access to court electronic records | 47.10 |  |
| Jun-01-19 | West Information Services | 61.55 |  |
| Jun-03-19 | Certificate of Good Standing - CP | 10.00 |  |
| Jun-30-19 | West Information Charges | 276.66 |  |
| Aug-11-19 | Elite (Car Service) Inv. # 1784665 | 165.85 |  |
| Aug-31-19 | West Information Services | 544.38 |  |
| Sep-30-19 | Demovsky Lawyer Service Inv.# DLS, Inc. | 176.22 |  |
|  | Totals | $2,009.47 | $0.00 |

| | |
|---|---|
| **Total Fees & Disbursements** | **$318,319.77** |
| | |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| | |
| **Balance Due Now** | **$318,319.77** |